# DECLARATION OF JOSEPH M. FISHER

# EXHIBIT E

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100001 | Timely | 7.300 | 7.300 |
| 100002 | Timely | 2,451.100 | 2,451.100 |
| 100003 | Timely | 325.500 | 325.500 |
| 100004 | Timely | 12.900 | 12.900 |
| 100005 | Timely | 12.900 | 12.900 |
| 100006 | Timely | 0.000 | 0.000 |
| 100007 | Timely | 34.000 | 34.000 |
| 100008 | Timely | 36.000 | 36.000 |
| 100009 | Timely | 6,000.000 | 6,000.000 |
| 100010 | Timely | 11.000 | 11.000 |
| 100011 | Timely | 3,000.000 | 3,000.000 |
| 100012 | Timely | 8.000 | 8.000 |
| 100013 | Timely | 9.000 | 9.000 |
| 100014 | Timely | 25.000 | 25.000 |
| 100015 | Timely | 1,047.500 | 1,047.500 |
| 100016 | Timely | 1,224.000 | 1,224.000 |
| 100017 | Timely | 60.000 | 60.000 |
| 100018 | Timely | 180.000 | 180.000 |
| 100019 | Timely | 300.000 | 300.000 |
| 100020 | Timely | 175.500 | 175.500 |
| 100021 | Timely | 600.000 | 600.000 |
| 100022 | Timely | 471.000 | 471.000 |
| 100023 | Timely | 139.000 | 139.000 |
| 100024 | Timely | 45.000 | 45.000 |
| 100025 | Timely | 120.000 | 120.000 |
| 100026 | Timely | 1,688.100 | 1,688.100 |
| 100027 | Timely | 126.000 | 126.000 |
| 100028 | Timely | 60.000 | 60.000 |
| 100029 | Timely | 11.000 | 11.000 |
| 100030 | Timely | 163.300 | 163.300 |
| 100031 | Timely | 604.800 | 604.800 |
| 100032 | Timely | 15,000.000 | 15,000.000 |
| 100033 | Timely | 540.000 | 540.000 |
| 100034 | Timely | 1,800.000 | 1,800.000 |
| 100035 | Timely | 168.000 | 168.000 |
| 100036 | Timely | 135.000 | 135.000 |
| 100037 | Timely | 27.000 | 27.000 |
| 100038 | Timely | 13.300 | 13.300 |
| 100039 | Timely | 33.500 | 33.500 |
| 100040 | Timely | 48.500 | 48.500 |
| 100041 | Timely | 15.300 | 15.300 |
| 100042 | Timely | 16.000 | 16.000 |
| 100043 | Timely | 102.600 | 102.600 |
| 100044 | Timely | 262.700 | 262.700 |
| 100045 | Timely | 189.000 | 189.000 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100046 | Timely | 0.000 | 0.000 |
| 100047 | Timely | 56.500 | 56.500 |
| 100048 | Timely | 90.000 | 90.000 |
| 100049 | Timely | 61.300 | 61.300 |
| 100050 | Timely | 17.300 | 17.300 |
| 100051 | Timely | 12.000 | 12.000 |
| 100052 | Timely | 55.800 | 55.800 |
| 100053 | Timely | 12.300 | 12.300 |
| 100054 | Timely | 3,872.400 | 3,872.400 |
| 100055 | Timely | 0.000 | 0.000 |
| 100056 | Timely | 14,356.200 | 14,356.200 |
| 100057 | Timely | 41.600 | 41.600 |
| 100058 | Timely | 4.000 | 4.000 |
| 100059 | Timely | 104.100 | 104.100 |
| 100060 | Timely | 226.000 | 226.000 |
| 100061 | Timely | 29.900 | 29.900 |
| 100062 | Timely | 30.000 | 30.000 |
| 100063 | Timely | 103.000 | 103.000 |
| 100064 | Timely | 69.000 | 69.000 |
| 100065 | Timely | 31.600 | 31.600 |
| 100066 | Timely | 11.600 | 11.600 |
| 100067 | Timely | 46.000 | 46.000 |
| 100068 | Timely | 226.000 | 226.000 |
| 100069 | Timely | 55.800 | 55.800 |
| 100070 | Timely | 135.000 | 135.000 |
| 100071 | Timely | 108.900 | 108.900 |
| 100072 | Timely | 73.000 | 73.000 |
| 100073 | Timely | 66.500 | 66.500 |
| 100074 | Timely | 0.000 | 0.000 |
| 100075 | Timely | 26.900 | 26.900 |
| 100076 | Timely | 60.300 | 60.300 |
| 100077 | Timely | 443.400 | 443.400 |
| 100078 | Timely | 660.000 | 660.000 |
| 100079 | Timely | 808.700 | 808.700 |
| 100080 | Timely | 15.300 | 15.300 |
| 100081 | Timely | 226.000 | 226.000 |
| 100082 | Timely | 225.600 | 225.600 |
| 100083 | Timely | 399.000 | 399.000 |
| 100084 | Timely | 36.000 | 36.000 |
| 100085 | Timely | 204.000 | 204.000 |
| 100086 | Timely | 18.000 | 18.000 |
| 100087 | Timely | 17.200 | 17.200 |
| 100088 | Timely | 55.200 | 55.200 |
| 100089 | Timely | 2,460.000 | 2,460.000 |
| 100090 | Timely | 20.900 | 20.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100091 | Timely | 700.000 | 700.000 |
| 100092 | Timely | 0.000 | 0.000 |
| 100093 | Timely | 94.500 | 94.500 |
| 100094 | Timely | 111.000 | 111.000 |
| 100095 | Timely | 72.000 | 72.000 |
| 100096 | Timely | 38.500 | 38.500 |
| 100097 | Timely | 62.200 | 62.200 |
| 100098 | Timely | 88.600 | 88.600 |
| 100099 | Timely | 309.000 | 309.000 |
| 100100 | Timely | 125.800 | 125.800 |
| 100101 | Timely | 15.000 | 15.000 |
| 100102 | Timely | 331.500 | 331.500 |
| 100103 | Timely | 30.900 | 30.900 |
| 100104 | Timely | 20.600 | 20.600 |
| 100105 | Timely | 81.000 | 81.000 |
| 100106 | Timely | 117.700 | 117.700 |
| 100107 | Timely | 21.000 | 21.000 |
| 100108 | Timely | 237.000 | 237.000 |
| 100109 | Timely | 17.000 | 17.000 |
| 100110 | Timely | 52.400 | 52.400 |
| 100111 | Timely | 32.600 | 32.600 |
| 100112 | Timely | 270.600 | 270.600 |
| 100113 | Timely | 33.000 | 33.000 |
| 100114 | Timely | 76.000 | 76.000 |
| 100115 | Timely | 8.600 | 8.600 |
| 100116 | Timely | 93.300 | 93.300 |
| 100117 | Timely | 54.900 | 54.900 |
| 100118 | Timely | 29.200 | 29.200 |
| 100119 | Timely | 21.200 | 21.200 |
| 100120 | Timely | 72.600 | 72.600 |
| 100121 | Timely | 56.500 | 56.500 |
| 100122 | Timely | 932.000 | 932.000 |
| 100123 | Timely | 43.300 | 43.300 |
| 100124 | Timely | 2,037.000 | 2,037.000 |
| 100125 | Timely | 85.100 | 85.100 |
| 100126 | Timely | 293.600 | 293.600 |
| 100127 | Timely | 8,240.000 | 8,240.000 |
| 100128 | Timely | 80.000 | 80.000 |
| 100129 | Timely | 171.000 | 171.000 |
| 100130 | Timely | 40.800 | 40.800 |
| 100131 | Timely | 19.900 | 19.900 |
| 100132 | Timely | 21.000 | 21.000 |
| 100133 | Timely | 44.800 | 44.800 |
| 100134 | Timely | 1,962.000 | 1,962.000 |
| 100135 | Timely | 254,820.000 | 254,820.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100136 | Timely | 75.000 | 75.000 |
| 100137 | Timely | 200.000 | 200.000 |
| 100138 | Timely | 2,008.500 | 2,008.500 |
| 100139 | Timely | 141.000 | 141.000 |
| 100140 | Timely | 50.600 | 50.600 |
| 100141 | Timely | 38.900 | 38.900 |
| 100142 | Timely | 956.600 | 956.600 |
| 100143 | Timely | 18.600 | 18.600 |
| 100144 | Timely | 17.600 | 17.600 |
| 100145 | Timely | 345.500 | 345.500 |
| 100146 | Timely | 453.200 | 453.200 |
| 100147 | Timely | 14.600 | 14.600 |
| 100148 | Timely | 34.500 | 34.500 |
| 100149 | Timely | 11.300 | 11.300 |
| 100150 | Timely | 305.000 | 305.000 |
| 100151 | Timely | 21.900 | 21.900 |
| 100152 | Timely | 2,595.000 | 2,595.000 |
| 100153 | Timely | 46.900 | 46.900 |
| 100154 | Timely | 0.000 | 0.000 |
| 100155 | Timely | 0.000 | 0.000 |
| 100156 | Timely | 11.300 | 11.300 |
| 100157 | Timely | 13.600 | 13.600 |
| 100158 | Timely | 69.100 | 69.100 |
| 100159 | Timely | 28.600 | 28.600 |
| 100160 | Timely | 1,355.200 | 1,355.200 |
| 100161 | Timely | 126.000 | 126.000 |
| 100162 | Timely | 11.300 | 11.300 |
| 100163 | Timely | 27.900 | 27.900 |
| 100164 | Timely | 9,642.000 | 9,642.000 |
| 100165 | Timely | 0.000 | 0.000 |
| 100166 | Timely | 8,421.000 | 8,421.000 |
| 100167 | Timely | 12.000 | 12.000 |
| 100168 | Timely | 41.500 | 41.500 |
| 100169 | Timely | 32.900 | 32.900 |
| 100170 | Timely | 24.600 | 24.600 |
| 100171 | Timely | 10.300 | 10.300 |
| 100172 | Timely | 33.200 | 33.200 |
| 100173 | Timely | 406.800 | 406.800 |
| 100174 | Timely | 11,700.000 | 11,700.000 |
| 100175 | Timely | 15.000 | 15.000 |
| 100176 | Timely | 40.200 | 40.200 |
| 100177 | Timely | 63.800 | 63.800 |
| 100178 | Timely | 51.100 | 51.100 |
| 100179 | Timely | 21.000 | 21.000 |
| 100180 | Timely | 179.800 | 179.800 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100181 | Timely | 207.600 | 207.600 |
| 100182 | Timely | 39.200 | 39.200 |
| 100183 | Timely | 300.000 | 300.000 |
| 100184 | Timely | 93.200 | 93.200 |
| 100185 | Timely | 0.000 | 0.000 |
| 100186 | Timely | 179.800 | 179.800 |
| 100187 | Timely | 166.000 | 166.000 |
| 100188 | Timely | 27.000 | 27.000 |
| 100189 | Timely | 25.200 | 25.200 |
| 100190 | Timely | 48.500 | 48.500 |
| 100191 | Timely | 857.000 | 857.000 |
| 100192 | Timely | 281.400 | 281.400 |
| 100193 | Timely | 27.900 | 27.900 |
| 100194 | Timely | 36.500 | 36.500 |
| 100195 | Timely | 18.900 | 18.900 |
| 100196 | Timely | 111.500 | 111.500 |
| 100197 | Timely | 93.000 | 93.000 |
| 100198 | Timely | 0.000 | 0.000 |
| 100199 | Timely | 121.800 | 121.800 |
| 100200 | Timely | 0.000 | 0.000 |
| 100201 | Timely | 604.900 | 604.900 |
| 100202 | Timely | 300.000 | 300.000 |
| 100203 | Timely | 1,125.000 | 1,125.000 |
| 100204 | Timely | 42.600 | 42.600 |
| 100205 | Timely | 44.700 | 44.700 |
| 100206 | Timely | 2,367.000 | 2,367.000 |
| 100207 | Timely | 12.000 | 12.000 |
| 100208 | Timely | 35.300 | 35.300 |
| 100209 | Timely | 31.500 | 31.500 |
| 100210 | Timely | 22.900 | 22.900 |
| 100211 | Timely | 20.600 | 20.600 |
| 100212 | Timely | 0.000 | 0.000 |
| 100213 | Timely | 87.000 | 87.000 |
| 100214 | Timely | 1,325.000 | 1,325.000 |
| 100215 | Timely | 45.800 | 45.800 |
| 100216 | Timely | 3.000 | 3.000 |
| 100217 | Timely | 100.500 | 100.500 |
| 100218 | Timely | 279.000 | 279.000 |
| 100219 | Timely | 136.500 | 136.500 |
| 100220 | Timely | 589.100 | 589.100 |
| 100221 | Timely | 0.000 | 0.000 |
| 100222 | Timely | 670.500 | 670.500 |
| 100223 | Timely | 326.800 | 326.800 |
| 100224 | Timely | 21.200 | 21.200 |
| 100225 | Timely | 353.500 | 353.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100226 | Timely | 527.300 | 527.300 |
| 100227 | Timely | 348.000 | 348.000 |
| 100228 | Timely | 150.000 | 150.000 |
| 100229 | Timely | 21.900 | 21.900 |
| 100230 | Timely | 327.100 | 327.100 |
| 100231 | Timely | 21,550.000 | 21,550.000 |
| 100232 | Timely | 97.600 | 97.600 |
| 100233 | Timely | 10,902.000 | 10,902.000 |
| 100234 | Timely | 11,260.000 | 11,260.000 |
| 100235 | Timely | 42.600 | 42.600 |
| 100236 | Timely | 8.300 | 8.300 |
| 100237 | Timely | 19.600 | 19.600 |
| 100238 | Timely | 3.000 | 3.000 |
| 100239 | Timely | 22.600 | 22.600 |
| 100240 | Timely | 26.300 | 26.300 |
| 100241 | Timely | 48.000 | 48.000 |
| 100242 | Timely | 39.600 | 39.600 |
| 100243 | Timely | 134.500 | 134.500 |
| 100244 | Timely | 12.600 | 12.600 |
| 100245 | Timely | 18.600 | 18.600 |
| 100246 | Timely | 26.000 | 26.000 |
| 100247 | Timely | 2,124.500 | 2,124.500 |
| 100248 | Timely | 147.200 | 147.200 |
| 100249 | Timely | 15.000 | 15.000 |
| 100250 | Timely | 0.000 | 0.000 |
| 100251 | Timely | 12.900 | 12.900 |
| 100252 | Timely | 24.900 | 24.900 |
| 100253 | Timely | 0.000 | 0.000 |
| 100254 | Timely | 105.000 | 105.000 |
| 100255 | Timely | 600.000 | 600.000 |
| 100256 | Timely | 45.200 | 45.200 |
| 100257 | Timely | 0.000 | 0.000 |
| 100258 | Timely | 24.900 | 24.900 |
| 100259 | Timely | 19.300 | 19.300 |
| 100260 | Timely | 111.000 | 111.000 |
| 100261 | Timely | 161.000 | 161.000 |
| 100262 | Timely | 567.700 | 567.700 |
| 100263 | Timely | 113.000 | 113.000 |
| 100264 | Timely | 167.500 | 167.500 |
| 100265 | Timely | 705.000 | 705.000 |
| 100266 | Timely | 37.600 | 37.600 |
| 100267 | Timely | 2,073.000 | 2,073.000 |
| 100268 | Timely | 6,350.000 | 6,350.000 |
| 100269 | Timely | 18.600 | 18.600 |
| 100270 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100271 | Timely | 8.600 | 8.600 |
| 100272 | Timely | 26.200 | 26.200 |
| 100273 | Timely | 33.900 | 33.900 |
| 100274 | Timely | 812.000 | 812.000 |
| 100275 | Timely | 57.800 | 57.800 |
| 100276 | Timely | 155.600 | 155.600 |
| 100277 | Timely | 329.500 | 329.500 |
| 100278 | Timely | 136.600 | 136.600 |
| 100279 | Timely | 32.600 | 32.600 |
| 100280 | Timely | 6.300 | 6.300 |
| 100281 | Timely | 47.500 | 47.500 |
| 100282 | Timely | 47.500 | 47.500 |
| 100283 | Timely | 98.000 | 98.000 |
| 100284 | Timely | 11.600 | 11.600 |
| 100285 | Timely | 44.900 | 44.900 |
| 100286 | Timely | 60.100 | 60.100 |
| 100287 | Timely | 375.000 | 375.000 |
| 100288 | Timely | 330.000 | 330.000 |
| 100289 | Timely | 42.200 | 42.200 |
| 100290 | Timely | 17.900 | 17.900 |
| 100291 | Timely | 255.600 | 255.600 |
| 100292 | Timely | 140.000 | 140.000 |
| 100293 | Timely | 7.000 | 7.000 |
| 100294 | Timely | 75.800 | 75.800 |
| 100295 | Timely | 0.000 | 0.000 |
| 100296 | Timely | 398.700 | 398.700 |
| 100297 | Timely | 118.000 | 118.000 |
| 100298 | Timely | 20.900 | 20.900 |
| 100299 | Timely | 0.000 | 0.000 |
| 100300 | Timely | 463.200 | 463.200 |
| 100301 | Timely | 4.000 | 4.000 |
| 100302 | Timely | 14.600 | 14.600 |
| 100303 | Timely | 14.600 | 14.600 |
| 100304 | Timely | 90.000 | 90.000 |
| 100305 | Timely | 121.000 | 121.000 |
| 100306 | Timely | 606.700 | 606.700 |
| 100307 | Timely | 119.500 | 119.500 |
| 100308 | Timely | 43.400 | 43.400 |
| 100309 | Timely | 32.600 | 32.600 |
| 100310 | Timely | 0.000 | 0.000 |
| 100311 | Timely | 12,500.000 | 12,500.000 |
| 100312 | Timely | 165.000 | 165.000 |
| 100313 | Timely | 136.500 | 136.500 |
| 100314 | Timely | 502.000 | 502.000 |
| 100315 | Timely | 9.000 | 9.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100316 | Timely | 190.900 | 190.900 |
| 100317 | Timely | 151.700 | 151.700 |
| 100318 | Timely | 12.000 | 12.000 |
| 100319 | Timely | 9.000 | 9.000 |
| 100320 | Timely | 24.900 | 24.900 |
| 100321 | Timely | 90.400 | 90.400 |
| 100322 | Timely | 30.900 | 30.900 |
| 100323 | Timely | 120.000 | 120.000 |
| 100324 | Timely | 407.500 | 407.500 |
| 100325 | Timely | 8.000 | 8.000 |
| 100326 | Timely | 4.300 | 4.300 |
| 100327 | Timely | 3.000 | 3.000 |
| 100328 | Timely | 19.300 | 19.300 |
| 100329 | Timely | 13.300 | 13.300 |
| 100330 | Timely | 12.900 | 12.900 |
| 100331 | Timely | 70.000 | 70.000 |
| 100332 | Timely | 7.300 | 7.300 |
| 100333 | Timely | 147.500 | 147.500 |
| 100334 | Timely | 12.000 | 12.000 |
| 100335 | Timely | 56.500 | 56.500 |
| 100336 | Timely | 201.000 | 201.000 |
| 100337 | Timely | 108.000 | 108.000 |
| 100338 | Timely | 43.500 | 43.500 |
| 100339 | Timely | 55.800 | 55.800 |
| 100340 | Timely | 37.200 | 37.200 |
| 100341 | Timely | 79.000 | 79.000 |
| 100342 | Timely | 1,725.000 | 1,725.000 |
| 100343 | Timely | 93.700 | 93.700 |
| 100344 | Timely | 0.000 | 0.000 |
| 100345 | Timely | 368.300 | 368.300 |
| 100346 | Timely | 23.000 | 23.000 |
| 100347 | Timely | 14.000 | 14.000 |
| 100348 | Timely | 90.000 | 90.000 |
| 100349 | Timely | 80.300 | 80.300 |
| 100350 | Timely | 240.000 | 240.000 |
| 100351 | Timely | 18.300 | 18.300 |
| 100352 | Timely | 77.000 | 77.000 |
| 100353 | Timely | 34.600 | 34.600 |
| 100354 | Timely | 9.300 | 9.300 |
| 100355 | Timely | 675.000 | 675.000 |
| 100356 | Timely | 245.600 | 245.600 |
| 100357 | Timely | 68.000 | 68.000 |
| 100358 | Timely | 21.900 | 21.900 |
| 100359 | Timely | 89.000 | 89.000 |
| 100360 | Timely | 112.400 | 112.400 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100361 | Timely | 0.000 | 0.000 |
| 100362 | Timely | 113.000 | 113.000 |
| 100363 | Timely | 113.000 | 113.000 |
| 100364 | Timely | 113.000 | 113.000 |
| 100365 | Timely | 1,068.000 | 1,068.000 |
| 100366 | Timely | 113.000 | 113.000 |
| 100367 | Timely | 11.000 | 11.000 |
| 100368 | Timely | 23.200 | 23.200 |
| 100369 | Timely | 548.500 | 548.500 |
| 100370 | Timely | 24.900 | 24.900 |
| 100371 | Timely | 213.400 | 213.400 |
| 100372 | Timely | 17.300 | 17.300 |
| 100373 | Timely | 109.400 | 109.400 |
| 100374 | Timely | 88.600 | 88.600 |
| 100375 | Timely | 16.000 | 16.000 |
| 100376 | Timely | 24.900 | 24.900 |
| 100377 | Timely | 8.000 | 8.000 |
| 100378 | Timely | 166.000 | 166.000 |
| 100379 | Timely | 226.000 | 226.000 |
| 100380 | Timely | 0.000 | 0.000 |
| 100381 | Timely | 18.600 | 18.600 |
| 100382 | Timely | 96.000 | 96.000 |
| 100383 | Timely | 83.000 | 83.000 |
| 100384 | Timely | 0.000 | 0.000 |
| 100385 | Timely | 0.000 | 0.000 |
| 100386 | Timely | 83.000 | 83.000 |
| 100387 | Timely | 83.000 | 83.000 |
| 100388 | Timely | 83.000 | 83.000 |
| 100389 | Timely | 36.000 | 36.000 |
| 100390 | Timely | 83.000 | 83.000 |
| 100391 | Timely | 83.000 | 83.000 |
| 100392 | Timely | 300.000 | 300.000 |
| 100393 | Timely | 83.000 | 83.000 |
| 100394 | Timely | 83.000 | 83.000 |
| 100395 | Timely | 83.000 | 83.000 |
| 100396 | Timely | 83.000 | 83.000 |
| 100397 | Timely | 83.000 | 83.000 |
| 100398 | Timely | 17.600 | 17.600 |
| 100399 | Timely | 13.300 | 13.300 |
| 100400 | Timely | 60.000 | 60.000 |
| 100401 | Timely | 75.000 | 75.000 |
| 100402 | Timely | 109.500 | 109.500 |
| 100403 | Timely | 46.100 | 46.100 |
| 100404 | Timely | 105.000 | 105.000 |
| 100405 | Timely | 195.000 | 195.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100406 | Timely | 55.500 | 55.500 |
| 100407 | Timely | 343.000 | 343.000 |
| 100408 | Timely | 0.000 | 0.000 |
| 100409 | Timely | 0.000 | 0.000 |
| 100410 | Timely | 4.300 | 4.300 |
| 100411 | Timely | 23.300 | 23.300 |
| 100412 | Timely | 57.000 | 57.000 |
| 100413 | Timely | 9,543.200 | 9,543.200 |
| 100414 | Timely | 22.300 | 22.300 |
| 100415 | Timely | 24.000 | 24.000 |
| 100416 | Timely | 810.000 | 810.000 |
| 100417 | Timely | 90.300 | 90.300 |
| 100418 | Timely | 1,800.000 | 1,800.000 |
| 100419 | Timely | 450.000 | 450.000 |
| 100420 | Timely | 768.000 | 768.000 |
| 100421 | Timely | 5,090.500 | 5,090.500 |
| 100422 | Timely | 0.000 | 0.000 |
| 100423 | Timely | 17.300 | 17.300 |
| 100424 | Timely | 12.000 | 12.000 |
| 100425 | Timely | 29.500 | 29.500 |
| 100426 | Timely | 45.000 | 45.000 |
| 100427 | Timely | 29.600 | 29.600 |
| 100428 | Timely | 63.000 | 63.000 |
| 100429 | Timely | 16.600 | 16.600 |
| 100430 | Timely | 23.200 | 23.200 |
| 100431 | Timely | 23.600 | 23.600 |
| 100432 | Timely | 0.000 | 0.000 |
| 100433 | Timely | 29.200 | 29.200 |
| 100434 | Timely | 1,831.500 | 1,831.500 |
| 100435 | Timely | 593.600 | 593.600 |
| 100436 | Timely | 45.000 | 45.000 |
| 100437 | Timely | 30.000 | 30.000 |
| 100438 | Timely | 49.600 | 49.600 |
| 100439 | Timely | 19,900.000 | 19,900.000 |
| 100440 | Timely | 3,150.000 | 3,150.000 |
| 100441 | Timely | 203.000 | 203.000 |
| 100442 | Timely | 90.000 | 90.000 |
| 100443 | Timely | 51.500 | 51.500 |
| 100444 | Timely | 79.300 | 79.300 |
| 100445 | Timely | 169.800 | 169.800 |
| 100446 | Timely | 186.000 | 186.000 |
| 100447 | Timely | 10,814.000 | 10,814.000 |
| 100448 | Timely | 0.000 | 0.000 |
| 100449 | Timely | 125.600 | 125.600 |
| 100450 | Timely | 17.600 | 17.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100451 | Timely | 0.000 | 0.000 |
| 100452 | Timely | 36.000 | 36.000 |
| 100453 | Timely | 16.000 | 16.000 |
| 100454 | Timely | 5,691.000 | 5,691.000 |
| 100455 | Timely | 20.900 | 20.900 |
| 100456 | Timely | 3,346.000 | 3,346.000 |
| 100457 | Timely | 62.000 | 62.000 |
| 100458 | Timely | 375.000 | 375.000 |
| 100459 | Timely | 7,488.000 | 7,488.000 |
| 100460 | Timely | 606.000 | 606.000 |
| 100461 | Timely | 14.600 | 14.600 |
| 100462 | Timely | 0.000 | 0.000 |
| 100463 | Timely | 98.400 | 98.400 |
| 100464 | Timely | 15.000 | 15.000 |
| 100465 | Timely | 486.000 | 486.000 |
| 100466 | Timely | 9,322.000 | 9,322.000 |
| 100467 | Timely | 12.000 | 12.000 |
| 100468 | Timely | 2,930.000 | 2,930.000 |
| 100469 | Timely | 42.600 | 42.600 |
| 100470 | Timely | 3,750.000 | 3,750.000 |
| 100471 | Timely | 6.000 | 6.000 |
| 100472 | Timely | 48.800 | 48.800 |
| 100473 | Timely | 14.900 | 14.900 |
| 100474 | Timely | 281.000 | 281.000 |
| 100475 | Timely | 110.900 | 110.900 |
| 100476 | Timely | 8.600 | 8.600 |
| 100477 | Timely | 2,160.000 | 2,160.000 |
| 100478 | Timely | 75.000 | 75.000 |
| 100479 | Timely | 1,590.000 | 1,590.000 |
| 100480 | Timely | 4,626.000 | 4,626.000 |
| 100481 | Timely | 0.000 | 0.000 |
| 100482 | Timely | 13.300 | 13.300 |
| 100483 | Timely | 27.900 | 27.900 |
| 100484 | Timely | 150.000 | 150.000 |
| 100485 | Timely | 288.000 | 288.000 |
| 100486 | Timely | 1,753.100 | 1,753.100 |
| 100487 | Timely | 45.500 | 45.500 |
| 100488 | Timely | 123.000 | 123.000 |
| 100489 | Timely | 96.000 | 96.000 |
| 100490 | Timely | 143.600 | 143.600 |
| 100491 | Timely | 134.600 | 134.600 |
| 100492 | Timely | 2,725.000 | 2,725.000 |
| 100493 | Timely | 24.600 | 24.600 |
| 100494 | Timely | 27.900 | 27.900 |
| 100495 | Timely | 14.300 | 14.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100496 | Timely | 0.000 | 0.000 |
| 100497 | Timely | 0.000 | 0.000 |
| 100498 | Timely | 0.000 | 0.000 |
| 100499 | Timely | 0.000 | 0.000 |
| 100500 | Timely | 0.000 | 0.000 |
| 100501 | Timely | 0.000 | 0.000 |
| 100502 | Timely | 0.000 | 0.000 |
| 100503 | Timely | 0.000 | 0.000 |
| 100504 | Timely | 91.200 | 91.200 |
| 100505 | Timely | 60.000 | 60.000 |
| 100506 | Timely | 4.300 | 4.300 |
| 100507 | Timely | 308.000 | 308.000 |
| 100508 | Timely | 131.100 | 131.100 |
| 100509 | Timely | 0.000 | 0.000 |
| 100510 | Timely | 827.500 | 827.500 |
| 100511 | Timely | 4.300 | 4.300 |
| 100512 | Timely | 1,200.000 | 1,200.000 |
| 100513 | Timely | 235.000 | 235.000 |
| 100514 | Timely | 12.000 | 12.000 |
| 100515 | Timely | 1,380.000 | 1,380.000 |
| 100516 | Timely | 890.200 | 890.200 |
| 100517 | Timely | 24.000 | 24.000 |
| 100518 | Timely | 75.000 | 75.000 |
| 100519 | Timely | 28.600 | 28.600 |
| 100520 | Timely | 221.600 | 221.600 |
| 100521 | Timely | 78.000 | 78.000 |
| 100522 | Timely | 125.500 | 125.500 |
| 100523 | Timely | 450.000 | 450.000 |
| 100524 | Timely | 40.800 | 40.800 |
| 100525 | Timely | 66.000 | 66.000 |
| 100526 | Timely | 8.300 | 8.300 |
| 100527 | Timely | 21,000.000 | 21,000.000 |
| 100528 | Timely | 0.000 | 0.000 |
| 100529 | Timely | 1,680.000 | 1,680.000 |
| 100530 | Timely | 1,120.500 | 1,120.500 |
| 100531 | Timely | 0.000 | 0.000 |
| 100532 | Timely | 300.000 | 300.000 |
| 100533 | Timely | 0.000 | 0.000 |
| 100534 | Timely | 58.800 | 58.800 |
| 100535 | Timely | 60.000 | 60.000 |
| 100536 | Timely | 90.000 | 90.000 |
| 100537 | Timely | 30.000 | 30.000 |
| 100538 | Timely | 0.000 | 0.000 |
| 100539 | Timely | 111.000 | 111.000 |
| 100540 | Timely | 750.000 | 750.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100541 | Timely | 525.000 | 525.000 |
| 100542 | Timely | 173.000 | 173.000 |
| 100543 | Timely | 609.500 | 609.500 |
| 100544 | Timely | 0.000 | 0.000 |
| 100545 | Timely | 93.000 | 93.000 |
| 100546 | Timely | 45.000 | 45.000 |
| 100547 | Timely | 45.000 | 45.000 |
| 100548 | Timely | 6.000 | 6.000 |
| 100549 | Timely | 25.000 | 25.000 |
| 100550 | Timely | 150.000 | 150.000 |
| 100551 | Timely | 459.300 | 459.300 |
| 100552 | Timely | 10.000 | 10.000 |
| 100553 | Timely | 2,250.000 | 2,250.000 |
| 100554 | Timely | 88.300 | 88.300 |
| 100555 | Timely | 125.000 | 125.000 |
| 100556 | Timely | 5,616.000 | 5,616.000 |
| 100557 | Timely | 19.900 | 19.900 |
| 100558 | Timely | 66.400 | 66.400 |
| 100559 | Timely | 197.500 | 197.500 |
| 100560 | Timely | 0.000 | 0.000 |
| 100561 | Timely | 0.000 | 0.000 |
| 100562 | Timely | 9,826.400 | 9,826.400 |
| 100563 | Timely | 6.000 | 6.000 |
| 100564 | Timely | 21.900 | 21.900 |
| 100565 | Timely | 21.900 | 21.900 |
| 100566 | Timely | 72.000 | 72.000 |
| 100567 | Timely | 0.000 | 0.000 |
| 100568 | Timely | 258.000 | 258.000 |
| 100569 | Timely | 0.000 | 0.000 |
| 100570 | Timely | 6.000 | 6.000 |
| 100571 | Timely | 1,725.000 | 1,725.000 |
| 100572 | Timely | 0.000 | 0.000 |
| 100573 | Timely | 9.000 | 9.000 |
| 100574 | Timely | 3.000 | 3.000 |
| 100575 | Timely | 179.400 | 179.400 |
| 100576 | Timely | 240.000 | 240.000 |
| 100577 | Timely | 343.500 | 343.500 |
| 100578 | Timely | 6,246.000 | 6,246.000 |
| 100579 | Timely | 432.000 | 432.000 |
| 100580 | Timely | 856.000 | 856.000 |
| 100581 | Timely | 135.000 | 135.000 |
| 100582 | Timely | 69.600 | 69.600 |
| 100583 | Timely | 750.000 | 750.000 |
| 100584 | Timely | 154.800 | 154.800 |
| 100585 | Timely | 2,347.100 | 2,347.100 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100586 | Timely | 208.000 | 208.000 |
| 100587 | Timely | 252.000 | 252.000 |
| 100588 | Timely | 60.000 | 60.000 |
| 100589 | Timely | 9.600 | 9.600 |
| 100590 | Timely | 75.000 | 75.000 |
| 100591 | Timely | 33.600 | 33.600 |
| 100592 | Timely | 14.300 | 14.300 |
| 100593 | Timely | 270.000 | 270.000 |
| 100594 | Timely | 205.100 | 205.100 |
| 100595 | Timely | 402.500 | 402.500 |
| 100596 | Timely | 30.000 | 30.000 |
| 100597 | Timely | 97.800 | 97.800 |
| 100598 | Timely | 61.500 | 61.500 |
| 100599 | Timely | 199.300 | 199.300 |
| 100600 | Timely | 18.900 | 18.900 |
| 100601 | Timely | 7.300 | 7.300 |
| 100602 | Timely | 645.000 | 645.000 |
| 100603 | Timely | 226.000 | 226.000 |
| 100604 | Timely | 30,375.000 | 30,375.000 |
| 100605 | Timely | 166.000 | 166.000 |
| 100606 | Timely | 1,181.300 | 1,181.300 |
| 100607 | Timely | 0.000 | 0.000 |
| 100608 | Timely | 51.100 | 51.100 |
| 100609 | Timely | 54.000 | 54.000 |
| 100610 | Timely | 0.000 | 0.000 |
| 100611 | Timely | 3,780.000 | 3,780.000 |
| 100612 | Timely | 0.000 | 0.000 |
| 100613 | Timely | 0.000 | 0.000 |
| 100614 | Timely | 0.000 | 0.000 |
| 100615 | Timely | 0.000 | 0.000 |
| 100616 | Timely | 71.500 | 71.500 |
| 100617 | Timely | 10.000 | 10.000 |
| 100618 | Timely | 64.800 | 64.800 |
| 100619 | Timely | 91.500 | 91.500 |
| 100620 | Timely | 1,200.000 | 1,200.000 |
| 100621 | Timely | 1,502.000 | 1,502.000 |
| 100622 | Timely | 66.100 | 66.100 |
| 100623 | Timely | 311.700 | 311.700 |
| 100624 | Timely | 2,160.000 | 2,160.000 |
| 100625 | Timely | 584.800 | 584.800 |
| 100626 | Timely | 57.000 | 57.000 |
| 100627 | Timely | 0.000 | 0.000 |
| 100628 | Timely | 0.000 | 0.000 |
| 100629 | Timely | 1,146.000 | 1,146.000 |
| 100630 | Timely | 781.500 | 781.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100631 | Timely | 0.000 | 0.000 |
| 100632 | Timely | 39.200 | 39.200 |
| 100633 | Timely | 0.000 | 0.000 |
| 100634 | Timely | 430.000 | 430.000 |
| 100635 | Timely | 741.000 | 741.000 |
| 100636 | Timely | 1,050.000 | 1,050.000 |
| 100637 | Timely | 8.300 | 8.300 |
| 100638 | Timely | 263.000 | 263.000 |
| 100639 | Timely | 150.000 | 150.000 |
| 100640 | Timely | 39.800 | 39.800 |
| 100641 | Timely | 11,575.000 | 11,575.000 |
| 100642 | Timely | 0.000 | 0.000 |
| 100643 | Timely | 11,135.000 | 11,135.000 |
| 100644 | Timely | 51.900 | 51.900 |
| 100645 | Timely | 1,364.200 | 1,364.200 |
| 100646 | Timely | 111.000 | 111.000 |
| 100647 | Timely | 16.600 | 16.600 |
| 100648 | Timely | 202.300 | 202.300 |
| 100649 | Timely | 75.000 | 75.000 |
| 100650 | Timely | 12,047.000 | 12,047.000 |
| 100651 | Timely | 90.000 | 90.000 |
| 100652 | Timely | 18.000 | 18.000 |
| 100653 | Timely | 13.600 | 13.600 |
| 100654 | Timely | 10.300 | 10.300 |
| 100655 | Timely | 26.500 | 26.500 |
| 100656 | Timely | 39.500 | 39.500 |
| 100657 | Timely | 26.200 | 26.200 |
| 100658 | Timely | 8.300 | 8.300 |
| 100659 | Timely | 6.000 | 6.000 |
| 100660 | Timely | 33.300 | 33.300 |
| 100661 | Timely | 166.000 | 166.000 |
| 100662 | Timely | 169.800 | 169.800 |
| 100663 | Timely | 1,500.000 | 1,500.000 |
| 100664 | Timely | 5,130.000 | 5,130.000 |
| 100665 | Timely | 689.900 | 689.900 |
| 100666 | Timely | 2,334.000 | 2,334.000 |
| 100667 | Timely | 55.000 | 55.000 |
| 100668 | Timely | 78.800 | 78.800 |
| 100669 | Timely | 24.000 | 24.000 |
| 100670 | Timely | 15.300 | 15.300 |
| 100671 | Timely | 0.000 | 0.000 |
| 100672 | Timely | 36.000 | 36.000 |
| 100673 | Timely | 2,680.400 | 2,680.400 |
| 100674 | Timely | 30.000 | 30.000 |
| 100675 | Timely | 8,640.000 | 8,640.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100676 | Timely | 0.000 | 0.000 |
| 100677 | Timely | 210.000 | 210.000 |
| 100678 | Timely | 9.600 | 9.600 |
| 100679 | Timely | 21.900 | 21.900 |
| 100680 | Timely | 209.500 | 209.500 |
| 100681 | Timely | 6,750.000 | 6,750.000 |
| 100682 | Timely | 12.000 | 12.000 |
| 100683 | Timely | 25.600 | 25.600 |
| 100684 | Timely | 66.000 | 66.000 |
| 100685 | Timely | 135.000 | 135.000 |
| 100686 | Timely | 368.900 | 368.900 |
| 100687 | Timely | 135.000 | 135.000 |
| 100688 | Timely | 85.000 | 85.000 |
| 100689 | Timely | 5,580.000 | 5,580.000 |
| 100690 | Timely | 51.600 | 51.600 |
| 100691 | Timely | 1.000 | 1.000 |
| 100692 | Timely | 30.900 | 30.900 |
| 100693 | Timely | 10.300 | 10.300 |
| 100694 | Timely | 279.000 | 279.000 |
| 100695 | Timely | 7.300 | 7.300 |
| 100696 | Timely | 0.000 | 0.000 |
| 100697 | Timely | 49.600 | 49.600 |
| 100698 | Timely | 35.000 | 35.000 |
| 100699 | Timely | 0.000 | 0.000 |
| 100700 | Timely | 20,922.000 | 20,922.000 |
| 100701 | Timely | 911.000 | 911.000 |
| 100702 | Timely | 39.000 | 39.000 |
| 100703 | Timely | 424.000 | 424.000 |
| 100704 | Timely | 96.000 | 96.000 |
| 100705 | Timely | 270.000 | 270.000 |
| 100706 | Timely | 122.200 | 122.200 |
| 100707 | Timely | 12.600 | 12.600 |
| 100708 | Timely | 0.000 | 0.000 |
| 100709 | Timely | 0.000 | 0.000 |
| 100710 | Timely | 1,254.000 | 1,254.000 |
| 100711 | Timely | 152.500 | 152.500 |
| 100712 | Timely | 0.000 | 0.000 |
| 100713 | Timely | 28.600 | 28.600 |
| 100714 | Timely | 26.900 | 26.900 |
| 100715 | Timely | 71.400 | 71.400 |
| 100716 | Timely | 249.000 | 249.000 |
| 100717 | Timely | 43.000 | 43.000 |
| 100718 | Timely | 177.500 | 177.500 |
| 100719 | Timely | 107.700 | 107.700 |
| 100720 | Timely | 52.400 | 52.400 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100721 | Timely | 46.400 | 46.400 |
| 100722 | Timely | 124.500 | 124.500 |
| 100723 | Timely | 8.600 | 8.600 |
| 100724 | Timely | 62.500 | 62.500 |
| 100725 | Timely | 104.500 | 104.500 |
| 100726 | Timely | 63.900 | 63.900 |
| 100727 | Timely | 182.000 | 182.000 |
| 100728 | Timely | 72.600 | 72.600 |
| 100729 | Timely | 113.000 | 113.000 |
| 100730 | Timely | 153.600 | 153.600 |
| 100731 | Timely | 70.700 | 70.700 |
| 100732 | Timely | 295.000 | 295.000 |
| 100733 | Timely | 1,060.000 | 1,060.000 |
| 100734 | Timely | 8.600 | 8.600 |
| 100735 | Timely | 0.000 | 0.000 |
| 100736 | Timely | 4,910,000.000 | 4,910,000.000 |
| 100737 | Timely | 9.300 | 9.300 |
| 100738 | Timely | 86.000 | 86.000 |
| 100739 | Timely | 31.200 | 31.200 |
| 100740 | Timely | 0.000 | 0.000 |
| 100741 | Timely | 86.000 | 86.000 |
| 100742 | Timely | 123.000 | 123.000 |
| 100743 | Timely | 15.900 | 15.900 |
| 100744 | Timely | 171.000 | 171.000 |
| 100745 | Timely | 24.900 | 24.900 |
| 100746 | Timely | 0.000 | 0.000 |
| 100747 | Timely | 24.900 | 24.900 |
| 100748 | Timely | 168.200 | 168.200 |
| 100749 | Timely | 11.600 | 11.600 |
| 100750 | Timely | 83.000 | 83.000 |
| 100751 | Timely | 4.300 | 4.300 |
| 100752 | Timely | 58.100 | 58.100 |
| 100753 | Timely | 41.500 | 41.500 |
| 100754 | Timely | 156.000 | 156.000 |
| 100755 | Timely | 15.300 | 15.300 |
| 100756 | Timely | 0.000 | 0.000 |
| 100757 | Timely | 18.200 | 18.200 |
| 100758 | Timely | 0.000 | 0.000 |
| 100759 | Timely | 113.000 | 113.000 |
| 100760 | Timely | 15.300 | 15.300 |
| 100761 | Timely | 329.500 | 329.500 |
| 100762 | Timely | 15.900 | 15.900 |
| 100763 | Timely | 272.200 | 272.200 |
| 100764 | Timely | 21.900 | 21.900 |
| 100765 | Timely | 1,500.000 | 1,500.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100766 | Timely | 35.500 | 35.500 |
| 100767 | Timely | 84.500 | 84.500 |
| 100768 | Timely | 140.800 | 140.800 |
| 100769 | Timely | 24.000 | 24.000 |
| 100770 | Timely | 30.000 | 30.000 |
| 100771 | Timely | 25.000 | 25.000 |
| 100772 | Timely | 67.800 | 67.800 |
| 100773 | Timely | 2,283.400 | 2,283.400 |
| 100774 | Timely | 46.500 | 46.500 |
| 100775 | Timely | 156.000 | 156.000 |
| 100776 | Timely | 0.000 | 0.000 |
| 100777 | Timely | 113.000 | 113.000 |
| 100778 | Timely | 45.200 | 45.200 |
| 100779 | Timely | 15.000 | 15.000 |
| 100780 | Timely | 126.000 | 126.000 |
| 100781 | Timely | 539.800 | 539.800 |
| 100782 | Timely | 75.800 | 75.800 |
| 100783 | Timely | 79.400 | 79.400 |
| 100784 | Timely | 258.000 | 258.000 |
| 100785 | Timely | 144.900 | 144.900 |
| 100786 | Timely | 23.200 | 23.200 |
| 100787 | Timely | 37.900 | 37.900 |
| 100788 | Timely | 4.300 | 4.300 |
| 100789 | Timely | 344.000 | 344.000 |
| 100790 | Timely | 290.500 | 290.500 |
| 100791 | Timely | 0.000 | 0.000 |
| 100792 | Timely | 9.600 | 9.600 |
| 100793 | Timely | 33.500 | 33.500 |
| 100794 | Timely | 14.600 | 14.600 |
| 100795 | Timely | 260.000 | 260.000 |
| 100796 | Timely | 37.900 | 37.900 |
| 100797 | Timely | 765.000 | 765.000 |
| 100798 | Timely | 113.000 | 113.000 |
| 100799 | Timely | 7.300 | 7.300 |
| 100800 | Timely | 1,288.000 | 1,288.000 |
| 100801 | Timely | 18.600 | 18.600 |
| 100802 | Timely | 300.000 | 300.000 |
| 100803 | Timely | 65.500 | 65.500 |
| 100804 | Timely | 421.400 | 421.400 |
| 100805 | Timely | 271.000 | 271.000 |
| 100806 | Timely | 21.900 | 21.900 |
| 100807 | Timely | 192.500 | 192.500 |
| 100808 | Timely | 18.600 | 18.600 |
| 100809 | Timely | 29.200 | 29.200 |
| 100810 | Timely | 830.000 | 830.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100811 | Timely | 7.300 | 7.300 |
| 100812 | Timely | 10.300 | 10.300 |
| 100813 | Timely | 8.300 | 8.300 |
| 100814 | Timely | 11.300 | 11.300 |
| 100815 | Timely | 37.900 | 37.900 |
| 100816 | Timely | 39.500 | 39.500 |
| 100817 | Timely | 39.500 | 39.500 |
| 100818 | Timely | 30.000 | 30.000 |
| 100819 | Timely | 22.600 | 22.600 |
| 100820 | Timely | 1,597.600 | 1,597.600 |
| 100821 | Timely | 83.000 | 83.000 |
| 100822 | Timely | 36.900 | 36.900 |
| 100823 | Timely | 495.000 | 495.000 |
| 100824 | Timely | 31.200 | 31.200 |
| 100825 | Timely | 0.000 | 0.000 |
| 100826 | Timely | 36.900 | 36.900 |
| 100827 | Timely | 498.600 | 498.600 |
| 100828 | Timely | 228.200 | 228.200 |
| 100829 | Timely | 10.300 | 10.300 |
| 100830 | Timely | 219.000 | 219.000 |
| 100831 | Timely | 30.000 | 30.000 |
| 100832 | Timely | 7.300 | 7.300 |
| 100833 | Timely | 11.600 | 11.600 |
| 100834 | Timely | 24.900 | 24.900 |
| 100835 | Timely | 189.000 | 189.000 |
| 100836 | Timely | 0.000 | 0.000 |
| 100837 | Timely | 272.000 | 272.000 |
| 100838 | Timely | 76.700 | 76.700 |
| 100839 | Timely | 668.500 | 668.500 |
| 100840 | Timely | 208.000 | 208.000 |
| 100841 | Timely | 27.300 | 27.300 |
| 100842 | Timely | 691.000 | 691.000 |
| 100843 | Timely | 8.600 | 8.600 |
| 100844 | Timely | 1,494.000 | 1,494.000 |
| 100845 | Timely | 14.000 | 14.000 |
| 100846 | Timely | 54.000 | 54.000 |
| 100847 | Timely | 217.600 | 217.600 |
| 100848 | Timely | 55.200 | 55.200 |
| 100849 | Timely | 0.000 | 0.000 |
| 100850 | Timely | 14.300 | 14.300 |
| 100851 | Timely | 91.800 | 91.800 |
| 100852 | Timely | 98.400 | 98.400 |
| 100853 | Timely | 8.300 | 8.300 |
| 100854 | Timely | 857.200 | 857.200 |
| 100855 | Timely | 126.000 | 126.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100856 | Timely | 600.000 | 600.000 |
| 100857 | Timely | 255.000 | 255.000 |
| 100858 | Timely | 1,500.000 | 1,500.000 |
| 100859 | Timely | 0.000 | 0.000 |
| 100860 | Timely | 215.000 | 215.000 |
| 100861 | Timely | 3.000 | 3.000 |
| 100862 | Timely | 33.500 | 33.500 |
| 100863 | Timely | 172.000 | 172.000 |
| 100864 | Timely | 28.200 | 28.200 |
| 100865 | Timely | 26.900 | 26.900 |
| 100866 | Timely | 118.000 | 118.000 |
| 100867 | Timely | 161.000 | 161.000 |
| 100868 | Timely | 39.500 | 39.500 |
| 100869 | Timely | 40.800 | 40.800 |
| 100870 | Timely | 13.600 | 13.600 |
| 100871 | Timely | 18.600 | 18.600 |
| 100872 | Timely | 19.600 | 19.600 |
| 100873 | Timely | 25.800 | 25.800 |
| 100874 | Timely | 14.300 | 14.300 |
| 100875 | Timely | 0.000 | 0.000 |
| 100876 | Timely | 27.900 | 27.900 |
| 100877 | Timely | 7.000 | 7.000 |
| 100878 | Timely | 3.000 | 3.000 |
| 100879 | Timely | 7.000 | 7.000 |
| 100880 | Timely | 8.000 | 8.000 |
| 100881 | Timely | 49.800 | 49.800 |
| 100882 | Timely | 87.600 | 87.600 |
| 100883 | Timely | 57.200 | 57.200 |
| 100884 | Timely | 33.900 | 33.900 |
| 100885 | Timely | 49.800 | 49.800 |
| 100886 | Timely | 90.400 | 90.400 |
| 100887 | Timely | 202.600 | 202.600 |
| 100888 | Timely | 736.800 | 736.800 |
| 100889 | Timely | 21.900 | 21.900 |
| 100890 | Timely | 1.000 | 1.000 |
| 100891 | Timely | 277.600 | 277.600 |
| 100892 | Timely | 7.300 | 7.300 |
| 100893 | Timely | 206.000 | 206.000 |
| 100894 | Timely | 10.600 | 10.600 |
| 100895 | Timely | 427.000 | 427.000 |
| 100896 | Timely | 27.900 | 27.900 |
| 100897 | Timely | 175.500 | 175.500 |
| 100898 | Timely | 30.900 | 30.900 |
| 100899 | Timely | 41.900 | 41.900 |
| 100900 | Timely | 41.500 | 41.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100901 | Timely | 10.300 | 10.300 |
| 100902 | Timely | 4.300 | 4.300 |
| 100903 | Timely | 0.000 | 0.000 |
| 100904 | Timely | 8.300 | 8.300 |
| 100905 | Timely | 19.600 | 19.600 |
| 100906 | Timely | 46.200 | 46.200 |
| 100907 | Timely | 23.600 | 23.600 |
| 100908 | Timely | 28.900 | 28.900 |
| 100909 | Timely | 61.500 | 61.500 |
| 100910 | Timely | 38.500 | 38.500 |
| 100911 | Timely | 48.800 | 48.800 |
| 100912 | Timely | 68.000 | 68.000 |
| 100913 | Timely | 70.600 | 70.600 |
| 100914 | Timely | 0.000 | 0.000 |
| 100915 | Timely | 123.000 | 123.000 |
| 100916 | Timely | 278.600 | 278.600 |
| 100917 | Timely | 90.300 | 90.300 |
| 100918 | Timely | 197.500 | 197.500 |
| 100919 | Timely | 39.500 | 39.500 |
| 100920 | Timely | 3,126.000 | 3,126.000 |
| 100921 | Timely | 181.000 | 181.000 |
| 100922 | Timely | 11.600 | 11.600 |
| 100923 | Timely | 262.000 | 262.000 |
| 100924 | Timely | 0.000 | 0.000 |
| 100925 | Timely | 15.600 | 15.600 |
| 100926 | Timely | 42.500 | 42.500 |
| 100927 | Timely | 24.900 | 24.900 |
| 100928 | Timely | 348.000 | 348.000 |
| 100929 | Timely | 143.000 | 143.000 |
| 100930 | Timely | 99.100 | 99.100 |
| 100931 | Timely | 30.600 | 30.600 |
| 100932 | Timely | 242.500 | 242.500 |
| 100933 | Timely | 136.500 | 136.500 |
| 100934 | Timely | 97.400 | 97.400 |
| 100935 | Timely | 658.000 | 658.000 |
| 100936 | Timely | 226.600 | 226.600 |
| 100937 | Timely | 136.000 | 136.000 |
| 100938 | Timely | 314.900 | 314.900 |
| 100939 | Timely | 16.600 | 16.600 |
| 100940 | Timely | 184.800 | 184.800 |
| 100941 | Timely | 43.200 | 43.200 |
| 100942 | Timely | 43.800 | 43.800 |
| 100943 | Timely | 62.100 | 62.100 |
| 100944 | Timely | 284.500 | 284.500 |
| 100945 | Timely | 83.600 | 83.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100946 | Timely | 8.600 | 8.600 |
| 100947 | Timely | 11.600 | 11.600 |
| 100948 | Timely | 435.800 | 435.800 |
| 100949 | Timely | 20.900 | 20.900 |
| 100950 | Timely | 22.300 | 22.300 |
| 100951 | Timely | 5.300 | 5.300 |
| 100952 | Timely | 0.000 | 0.000 |
| 100953 | Timely | 8.300 | 8.300 |
| 100954 | Timely | 12.300 | 12.300 |
| 100955 | Timely | 187.600 | 187.600 |
| 100956 | Timely | 35.500 | 35.500 |
| 100957 | Timely | 50.400 | 50.400 |
| 100958 | Timely | 84.700 | 84.700 |
| 100959 | Timely | 13.900 | 13.900 |
| 100960 | Timely | 180.900 | 180.900 |
| 100961 | Timely | 43.500 | 43.500 |
| 100962 | Timely | 26.900 | 26.900 |
| 100963 | Timely | 31.800 | 31.800 |
| 100964 | Timely | 43.200 | 43.200 |
| 100965 | Timely | 246.600 | 246.600 |
| 100966 | Timely | 42.600 | 42.600 |
| 100967 | Timely | 134.500 | 134.500 |
| 100968 | Timely | 25.900 | 25.900 |
| 100969 | Timely | 33.900 | 33.900 |
| 100970 | Timely | 5.000 | 5.000 |
| 100971 | Timely | 51.800 | 51.800 |
| 100972 | Timely | 13.900 | 13.900 |
| 100973 | Timely | 7.300 | 7.300 |
| 100974 | Timely | 0.000 | 0.000 |
| 100975 | Timely | 15.900 | 15.900 |
| 100976 | Timely | 1,286.300 | 1,286.300 |
| 100977 | Timely | 21.300 | 21.300 |
| 100978 | Timely | 51.500 | 51.500 |
| 100979 | Timely | 9.600 | 9.600 |
| 100980 | Timely | 11.300 | 11.300 |
| 100981 | Timely | 27.600 | 27.600 |
| 100982 | Timely | 0.000 | 0.000 |
| 100983 | Timely | 83.200 | 83.200 |
| 100984 | Timely | 28.600 | 28.600 |
| 100985 | Timely | 12.300 | 12.300 |
| 100986 | Timely | 47.500 | 47.500 |
| 100987 | Timely | 7.300 | 7.300 |
| 100988 | Timely | 67.400 | 67.400 |
| 100989 | Timely | 163.000 | 163.000 |
| 100990 | Timely | 32.600 | 32.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100991 | Timely | 0.000 | 0.000 |
| 100992 | Timely | 167.500 | 167.500 |
| 100993 | Timely | 35.500 | 35.500 |
| 100994 | Timely | 0.000 | 0.000 |
| 100995 | Timely | 181.700 | 181.700 |
| 100996 | Timely | 34.900 | 34.900 |
| 100997 | Timely | 66.400 | 66.400 |
| 100998 | Timely | 20.000 | 20.000 |
| 100999 | Timely | 16.600 | 16.600 |
| 101000 | Timely | 60.500 | 60.500 |
| 101001 | Timely | 0.000 | 0.000 |
| 101002 | Timely | 66.400 | 66.400 |
| 101003 | Timely | 66.400 | 66.400 |
| 101004 | Timely | 146.200 | 146.200 |
| 101005 | Timely | 0.000 | 0.000 |
| 101006 | Timely | 66.400 | 66.400 |
| 101007 | Timely | 66.400 | 66.400 |
| 101008 | Timely | 108.600 | 108.600 |
| 101009 | Timely | 3.000 | 3.000 |
| 101010 | Timely | 96.300 | 96.300 |
| 101011 | Timely | 25.800 | 25.800 |
| 101012 | Timely | 24.900 | 24.900 |
| 101013 | Timely | 25.800 | 25.800 |
| 101014 | Timely | 36.500 | 36.500 |
| 101015 | Timely | 73.600 | 73.600 |
| 101016 | Timely | 18.600 | 18.600 |
| 101017 | Timely | 10.300 | 10.300 |
| 101018 | Timely | 8.600 | 8.600 |
| 101019 | Timely | 22.600 | 22.600 |
| 101020 | Timely | 19.600 | 19.600 |
| 101021 | Timely | 80.100 | 80.100 |
| 101022 | Timely | 68.000 | 68.000 |
| 101023 | Timely | 200.000 | 200.000 |
| 101024 | Timely | 1,108.000 | 1,108.000 |
| 101025 | Timely | 30.600 | 30.600 |
| 101026 | Timely | 23.600 | 23.600 |
| 101027 | Timely | 3,535.000 | 3,535.000 |
| 101028 | Timely | 6.000 | 6.000 |
| 101029 | Timely | 17,600.000 | 17,600.000 |
| 101030 | Timely | 57.100 | 57.100 |
| 101031 | Timely | 26.500 | 26.500 |
| 101032 | Timely | 5.000 | 5.000 |
| 101033 | Timely | 169.700 | 169.700 |
| 101034 | Timely | 0.000 | 0.000 |
| 101035 | Timely | 567.400 | 567.400 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101036 | Timely | 0.000 | 0.000 |
| 101037 | Timely | 23.600 | 23.600 |
| 101038 | Timely | 96.500 | 96.500 |
| 101039 | Timely | 0.000 | 0.000 |
| 101040 | Timely | 0.000 | 0.000 |
| 101041 | Timely | 8.300 | 8.300 |
| 101042 | Timely | 24.900 | 24.900 |
| 101043 | Timely | 24.900 | 24.900 |
| 101044 | Timely | 24.900 | 24.900 |
| 101045 | Timely | 19.900 | 19.900 |
| 101046 | Timely | 12.300 | 12.300 |
| 101047 | Timely | 117.400 | 117.400 |
| 101048 | Timely | 8.300 | 8.300 |
| 101049 | Timely | 33.500 | 33.500 |
| 101050 | Timely | 865.000 | 865.000 |
| 101051 | Timely | 24.900 | 24.900 |
| 101052 | Timely | 75.000 | 75.000 |
| 101053 | Timely | 40.000 | 40.000 |
| 101054 | Timely | 372.900 | 372.900 |
| 101055 | Timely | 187.000 | 187.000 |
| 101056 | Timely | 83.000 | 83.000 |
| 101057 | Timely | 12.900 | 12.900 |
| 101058 | Timely | 8.300 | 8.300 |
| 101059 | Timely | 67.600 | 67.600 |
| 101060 | Timely | 41.500 | 41.500 |
| 101061 | Timely | 18.000 | 18.000 |
| 101062 | Timely | 34.200 | 34.200 |
| 101063 | Timely | 12.900 | 12.900 |
| 101064 | Timely | 45.200 | 45.200 |
| 101065 | Timely | 16.600 | 16.600 |
| 101066 | Timely | 34.300 | 34.300 |
| 101067 | Timely | 24.900 | 24.900 |
| 101068 | Timely | 9.000 | 9.000 |
| 101069 | Timely | 8.000 | 8.000 |
| 101070 | Timely | 131.300 | 131.300 |
| 101071 | Timely | 163.100 | 163.100 |
| 101072 | Timely | 0.000 | 0.000 |
| 101073 | Timely | 5.300 | 5.300 |
| 101074 | Timely | 369.000 | 369.000 |
| 101075 | Timely | 8.600 | 8.600 |
| 101076 | Timely | 19.600 | 19.600 |
| 101077 | Timely | 35.000 | 35.000 |
| 101078 | Timely | 27.900 | 27.900 |
| 101079 | Timely | 5.300 | 5.300 |
| 101080 | Timely | 30.200 | 30.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101081 | Timely | 83.000 | 83.000 |
| 101082 | Timely | 566.400 | 566.400 |
| 101083 | Timely | 24.900 | 24.900 |
| 101084 | Timely | 4.000 | 4.000 |
| 101085 | Timely | 164.500 | 164.500 |
| 101086 | Timely | 137.600 | 137.600 |
| 101087 | Timely | 12.900 | 12.900 |
| 101088 | Timely | 0.000 | 0.000 |
| 101089 | Timely | 13.600 | 13.600 |
| 101090 | Timely | 46.500 | 46.500 |
| 101091 | Timely | 11.300 | 11.300 |
| 101092 | Timely | 11.300 | 11.300 |
| 101093 | Timely | 11.300 | 11.300 |
| 101094 | Timely | 11.300 | 11.300 |
| 101095 | Timely | 11.300 | 11.300 |
| 101096 | Timely | 11.300 | 11.300 |
| 101097 | Timely | 10.000 | 10.000 |
| 101098 | Timely | 0.000 | 0.000 |
| 101099 | Timely | 219.600 | 219.600 |
| 101100 | Timely | 58.400 | 58.400 |
| 101101 | Timely | 0.000 | 0.000 |
| 101102 | Timely | 20.000 | 20.000 |
| 101103 | Timely | 21.900 | 21.900 |
| 101104 | Timely | 191.000 | 191.000 |
| 101105 | Timely | 11.600 | 11.600 |
| 101106 | Timely | 0.000 | 0.000 |
| 101107 | Timely | 10.000 | 10.000 |
| 101108 | Timely | 0.000 | 0.000 |
| 101109 | Timely | 20.000 | 20.000 |
| 101110 | Timely | 80.600 | 80.600 |
| 101111 | Timely | 22.000 | 22.000 |
| 101112 | Timely | 134.500 | 134.500 |
| 101113 | Timely | 15.600 | 15.600 |
| 101114 | Timely | 0.000 | 0.000 |
| 101115 | Timely | 16.600 | 16.600 |
| 101116 | Timely | 6.000 | 6.000 |
| 101117 | Timely | 365.000 | 365.000 |
| 101118 | Timely | 23.600 | 23.600 |
| 101119 | Timely | 14.600 | 14.600 |
| 101120 | Timely | 28.200 | 28.200 |
| 101121 | Timely | 7.300 | 7.300 |
| 101122 | Timely | 42.800 | 42.800 |
| 101123 | Timely | 10.300 | 10.300 |
| 101124 | Timely | 0.000 | 0.000 |
| 101125 | Timely | 11.600 | 11.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101126 | Timely | 118.800 | 118.800 |
| 101127 | Timely | 17.900 | 17.900 |
| 101128 | Timely | 9.300 | 9.300 |
| 101129 | Timely | 8.300 | 8.300 |
| 101130 | Timely | 238.700 | 238.700 |
| 101131 | Timely | 225.400 | 225.400 |
| 101132 | Timely | 20.600 | 20.600 |
| 101133 | Timely | 7.300 | 7.300 |
| 101134 | Timely | 42.900 | 42.900 |
| 101135 | Timely | 0.000 | 0.000 |
| 101136 | Timely | 745.800 | 745.800 |
| 101137 | Timely | 0.000 | 0.000 |
| 101138 | Timely | 12.600 | 12.600 |
| 101139 | Timely | 31.900 | 31.900 |
| 101140 | Timely | 153.000 | 153.000 |
| 101141 | Timely | 109.200 | 109.200 |
| 101142 | Timely | 169.500 | 169.500 |
| 101143 | Timely | 4.300 | 4.300 |
| 101144 | Timely | 11.600 | 11.600 |
| 101145 | Timely | 21.500 | 21.500 |
| 101146 | Timely | 24.900 | 24.900 |
| 101147 | Timely | 41.500 | 41.500 |
| 101148 | Timely | 11.600 | 11.600 |
| 101149 | Timely | 53.600 | 53.600 |
| 101150 | Timely | 458.500 | 458.500 |
| 101151 | Timely | 43.000 | 43.000 |
| 101152 | Timely | 4.000 | 4.000 |
| 101153 | Timely | 37.500 | 37.500 |
| 101154 | Timely | 60.400 | 60.400 |
| 101155 | Timely | 79.000 | 79.000 |
| 101156 | Timely | 48.800 | 48.800 |
| 101157 | Timely | 6.000 | 6.000 |
| 101158 | Timely | 72.700 | 72.700 |
| 101159 | Timely | 780.000 | 780.000 |
| 101160 | Timely | 43.000 | 43.000 |
| 101161 | Timely | 50.000 | 50.000 |
| 101162 | Timely | 25.300 | 25.300 |
| 101163 | Timely | 77.000 | 77.000 |
| 101164 | Timely | 33.600 | 33.600 |
| 101165 | Timely | 20.600 | 20.600 |
| 101166 | Timely | 43.500 | 43.500 |
| 101167 | Timely | 27.200 | 27.200 |
| 101168 | Timely | 305.000 | 305.000 |
| 101169 | Timely | 16.600 | 16.600 |
| 101170 | Timely | 8.000 | 8.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101171 | Timely | 8.300 | 8.300 |
| 101172 | Timely | 54.500 | 54.500 |
| 101173 | Timely | 473.800 | 473.800 |
| 101174 | Timely | 1,569.800 | 1,569.800 |
| 101175 | Timely | 28.900 | 28.900 |
| 101176 | Timely | 0.000 | 0.000 |
| 101177 | Timely | 0.000 | 0.000 |
| 101178 | Timely | 15.900 | 15.900 |
| 101179 | Timely | 131.500 | 131.500 |
| 101180 | Timely | 3.000 | 3.000 |
| 101181 | Timely | 223.600 | 223.600 |
| 101182 | Timely | 330.000 | 330.000 |
| 101183 | Timely | 46.200 | 46.200 |
| 101184 | Timely | 73.000 | 73.000 |
| 101185 | Timely | 134.500 | 134.500 |
| 101186 | Timely | 0.000 | 0.000 |
| 101187 | Timely | 0.000 | 0.000 |
| 101188 | Timely | 8.600 | 8.600 |
| 101189 | Timely | 4.000 | 4.000 |
| 101190 | Timely | 17.600 | 17.600 |
| 101191 | Timely | 70.500 | 70.500 |
| 101192 | Timely | 40.500 | 40.500 |
| 101193 | Timely | 21.900 | 21.900 |
| 101194 | Timely | 78.500 | 78.500 |
| 101195 | Timely | 41.100 | 41.100 |
| 101196 | Timely | 26.900 | 26.900 |
| 101197 | Timely | 0.000 | 0.000 |
| 101198 | Timely | 367.500 | 367.500 |
| 101199 | Timely | 9.000 | 9.000 |
| 101200 | Timely | 13.600 | 13.600 |
| 101201 | Timely | 8.600 | 8.600 |
| 101202 | Timely | 19,750.000 | 19,750.000 |
| 101203 | Timely | 20.900 | 20.900 |
| 101204 | Timely | 56.500 | 56.500 |
| 101205 | Timely | 37.200 | 37.200 |
| 101206 | Timely | 17.600 | 17.600 |
| 101207 | Timely | 41.200 | 41.200 |
| 101208 | Timely | 21.900 | 21.900 |
| 101209 | Timely | 318.500 | 318.500 |
| 101210 | Timely | 38.500 | 38.500 |
| 101211 | Timely | 0.000 | 0.000 |
| 101212 | Timely | 14.300 | 14.300 |
| 101213 | Timely | 408.500 | 408.500 |
| 101214 | Timely | 12.900 | 12.900 |
| 101215 | Timely | 12.300 | 12.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101216 | Timely | 8.600 | 8.600 |
| 101217 | Timely | 53.000 | 53.000 |
| 101218 | Timely | 286.000 | 286.000 |
| 101219 | Timely | 61.500 | 61.500 |
| 101220 | Timely | 64.000 | 64.000 |
| 101221 | Timely | 25.000 | 25.000 |
| 101222 | Timely | 820.500 | 820.500 |
| 101223 | Timely | 74.500 | 74.500 |
| 101224 | Timely | 56.500 | 56.500 |
| 101225 | Timely | 56.500 | 56.500 |
| 101226 | Timely | 41.500 | 41.500 |
| 101227 | Timely | 49.100 | 49.100 |
| 101228 | Timely | 10.300 | 10.300 |
| 101229 | Timely | 3.000 | 3.000 |
| 101230 | Timely | 11.600 | 11.600 |
| 101231 | Timely | 0.000 | 0.000 |
| 101232 | Timely | 15.600 | 15.600 |
| 101233 | Timely | 117.600 | 117.600 |
| 101234 | Timely | 86.700 | 86.700 |
| 101235 | Timely | 85.700 | 85.700 |
| 101236 | Timely | 0.000 | 0.000 |
| 101237 | Timely | 8.600 | 8.600 |
| 101238 | Timely | 8.600 | 8.600 |
| 101239 | Timely | 8.600 | 8.600 |
| 101240 | Timely | 6.000 | 6.000 |
| 101241 | Timely | 221.000 | 221.000 |
| 101242 | Timely | 36.000 | 36.000 |
| 101243 | Timely | 98.600 | 98.600 |
| 101244 | Timely | 9.000 | 9.000 |
| 101245 | Timely | 55.800 | 55.800 |
| 101246 | Timely | 83.000 | 83.000 |
| 101247 | Timely | 1,097.500 | 1,097.500 |
| 101248 | Timely | 28.600 | 28.600 |
| 101249 | Timely | 30.000 | 30.000 |
| 101250 | Timely | 38.900 | 38.900 |
| 101251 | Timely | 321.600 | 321.600 |
| 101252 | Timely | 140.400 | 140.400 |
| 101253 | Timely | 19.600 | 19.600 |
| 101254 | Timely | 47.800 | 47.800 |
| 101255 | Timely | 1.000 | 1.000 |
| 101256 | Timely | 14.600 | 14.600 |
| 101257 | Timely | 0.000 | 0.000 |
| 101258 | Timely | 8.300 | 8.300 |
| 101259 | Timely | 0.000 | 0.000 |
| 101260 | Timely | 16.600 | 16.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101261 | Timely | 475.900 | 475.900 |
| 101262 | Timely | 51.100 | 51.100 |
| 101263 | Timely | 744.200 | 744.200 |
| 101264 | Timely | 70.400 | 70.400 |
| 101265 | Timely | 5.300 | 5.300 |
| 101266 | Timely | 8.600 | 8.600 |
| 101267 | Timely | 24.000 | 24.000 |
| 101268 | Timely | 1,660.000 | 1,660.000 |
| 101269 | Timely | 2,420.000 | 2,420.000 |
| 101270 | Timely | 37.500 | 37.500 |
| 101271 | Timely | 23.200 | 23.200 |
| 101272 | Timely | 0.000 | 0.000 |
| 101273 | Timely | 51.600 | 51.600 |
| 101274 | Timely | 30.900 | 30.900 |
| 101275 | Timely | 41.900 | 41.900 |
| 101276 | Timely | 53.800 | 53.800 |
| 101277 | Timely | 11.600 | 11.600 |
| 101278 | Timely | 108.000 | 108.000 |
| 101279 | Timely | 37.200 | 37.200 |
| 101280 | Timely | 4.300 | 4.300 |
| 101281 | Timely | 0.000 | 0.000 |
| 101282 | Timely | 40.800 | 40.800 |
| 101283 | Timely | 11.000 | 11.000 |
| 101284 | Timely | 68.000 | 68.000 |
| 101285 | Timely | 17.600 | 17.600 |
| 101286 | Timely | 258.000 | 258.000 |
| 101287 | Timely | 14.600 | 14.600 |
| 101288 | Timely | 13.300 | 13.300 |
| 101289 | Timely | 3.000 | 3.000 |
| 101290 | Timely | 650.500 | 650.500 |
| 101291 | Timely | 18.900 | 18.900 |
| 101292 | Timely | 2,595.000 | 2,595.000 |
| 101293 | Timely | 21.600 | 21.600 |
| 101294 | Timely | 0.000 | 0.000 |
| 101295 | Timely | 40.000 | 40.000 |
| 101296 | Timely | 60.000 | 60.000 |
| 101297 | Timely | 83.000 | 83.000 |
| 101298 | Timely | 0.000 | 0.000 |
| 101299 | Timely | 0.000 | 0.000 |
| 101300 | Timely | 24.600 | 24.600 |
| 101301 | Timely | 124.600 | 124.600 |
| 101302 | Timely | 88.000 | 88.000 |
| 101303 | Timely | 339.000 | 339.000 |
| 101304 | Timely | 33.900 | 33.900 |
| 101305 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101306 | Timely | 5.000 | 5.000 |
| 101307 | Timely | 20.600 | 20.600 |
| 101308 | Timely | 26.900 | 26.900 |
| 101309 | Timely | 0.000 | 0.000 |
| 101310 | Timely | 60.400 | 60.400 |
| 101311 | Timely | 226.400 | 226.400 |
| 101312 | Timely | 38.600 | 38.600 |
| 101313 | Timely | 200.600 | 200.600 |
| 101314 | Timely | 583.200 | 583.200 |
| 101315 | Timely | 389.000 | 389.000 |
| 101316 | Timely | 26.600 | 26.600 |
| 101317 | Timely | 15.900 | 15.900 |
| 101318 | Timely | 48.500 | 48.500 |
| 101319 | Timely | 160.000 | 160.000 |
| 101320 | Timely | 142.600 | 142.600 |
| 101321 | Timely | 1,365.000 | 1,365.000 |
| 101322 | Timely | 0.000 | 0.000 |
| 101323 | Timely | 17.900 | 17.900 |
| 101324 | Timely | 32.800 | 32.800 |
| 101325 | Timely | 7.000 | 7.000 |
| 101326 | Timely | 335.500 | 335.500 |
| 101327 | Timely | 0.000 | 0.000 |
| 101328 | Timely | 45.800 | 45.800 |
| 101329 | Timely | 146.000 | 146.000 |
| 101330 | Timely | 182.500 | 182.500 |
| 101331 | Timely | 182.500 | 182.500 |
| 101332 | Timely | 137.600 | 137.600 |
| 101333 | Timely | 22.300 | 22.300 |
| 101334 | Timely | 12.300 | 12.300 |
| 101335 | Timely | 5.300 | 5.300 |
| 101336 | Timely | 104.200 | 104.200 |
| 101337 | Timely | 43.600 | 43.600 |
| 101338 | Timely | 0.000 | 0.000 |
| 101339 | Timely | 8.300 | 8.300 |
| 101340 | Timely | 0.000 | 0.000 |
| 101341 | Timely | 208.000 | 208.000 |
| 101342 | Timely | 72.000 | 72.000 |
| 101343 | Timely | 13.600 | 13.600 |
| 101344 | Timely | 15.300 | 15.300 |
| 101345 | Timely | 5,285.000 | 5,285.000 |
| 101346 | Timely | 6.000 | 6.000 |
| 101347 | Timely | 840.000 | 840.000 |
| 101348 | Timely | 38.900 | 38.900 |
| 101349 | Timely | 78.000 | 78.000 |
| 101350 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101351 | Timely | 12.000 | 12.000 |
| 101352 | Timely | 3.000 | 3.000 |
| 101353 | Timely | 163.000 | 163.000 |
| 101354 | Timely | 64.000 | 64.000 |
| 101355 | Timely | 0.000 | 0.000 |
| 101356 | Timely | 0.000 | 0.000 |
| 101357 | Timely | 9.000 | 9.000 |
| 101358 | Timely | 0.000 | 0.000 |
| 101359 | Timely | 43.200 | 43.200 |
| 101360 | Timely | 96.600 | 96.600 |
| 101361 | Timely | 0.000 | 0.000 |
| 101362 | Timely | 0.000 | 0.000 |
| 101363 | Timely | 120.000 | 120.000 |
| 101364 | Timely | 11.000 | 11.000 |
| 101365 | Timely | 137.000 | 137.000 |
| 101366 | Timely | 32.600 | 32.600 |
| 101367 | Timely | 33.900 | 33.900 |
| 101368 | Timely | 191.500 | 191.500 |
| 101369 | Timely | 174.500 | 174.500 |
| 101370 | Timely | 30.600 | 30.600 |
| 101371 | Timely | 49.200 | 49.200 |
| 101372 | Timely | 2.000 | 2.000 |
| 101373 | Timely | 8.300 | 8.300 |
| 101374 | Timely | 0.000 | 0.000 |
| 101375 | Timely | 88.300 | 88.300 |
| 101376 | Timely | 8.300 | 8.300 |
| 101377 | Timely | 43.800 | 43.800 |
| 101378 | Timely | 85.600 | 85.600 |
| 101379 | Timely | 8.600 | 8.600 |
| 101380 | Timely | 13.600 | 13.600 |
| 101381 | Timely | 23.900 | 23.900 |
| 101382 | Timely | 205.500 | 205.500 |
| 101383 | Timely | 40.200 | 40.200 |
| 101384 | Timely | 20.600 | 20.600 |
| 101385 | Timely | 0.000 | 0.000 |
| 101386 | Timely | 69.600 | 69.600 |
| 101387 | Timely | 11.300 | 11.300 |
| 101388 | Timely | 0.000 | 0.000 |
| 101389 | Timely | 285.000 | 285.000 |
| 101390 | Timely | 0.000 | 0.000 |
| 101391 | Timely | 314.500 | 314.500 |
| 101392 | Timely | 23.900 | 23.900 |
| 101393 | Timely | 12.000 | 12.000 |
| 101394 | Timely | 20.900 | 20.900 |
| 101395 | Timely | 34.600 | 34.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101396 | Timely | 44.600 | 44.600 |
| 101397 | Timely | 132.500 | 132.500 |
| 101398 | Timely | 9.600 | 9.600 |
| 101399 | Timely | 6.000 | 6.000 |
| 101400 | Timely | 101.500 | 101.500 |
| 101401 | Timely | 40.800 | 40.800 |
| 101402 | Timely | 29.200 | 29.200 |
| 101403 | Timely | 4,500.000 | 4,500.000 |
| 101404 | Timely | 4.000 | 4.000 |
| 101405 | Timely | 21.000 | 21.000 |
| 101406 | Timely | 330.300 | 330.300 |
| 101407 | Timely | 424.600 | 424.600 |
| 101408 | Timely | 345.500 | 345.500 |
| 101409 | Timely | 338.600 | 338.600 |
| 101410 | Timely | 89.000 | 89.000 |
| 101411 | Timely | 412.000 | 412.000 |
| 101412 | Timely | 47.700 | 47.700 |
| 101413 | Timely | 131.400 | 131.400 |
| 101414 | Timely | 24.900 | 24.900 |
| 101415 | Timely | 28.900 | 28.900 |
| 101416 | Timely | 37.800 | 37.800 |
| 101417 | Timely | 44.100 | 44.100 |
| 101418 | Timely | 63.700 | 63.700 |
| 101419 | Timely | 77.600 | 77.600 |
| 101420 | Timely | 84.900 | 84.900 |
| 101421 | Timely | 7.300 | 7.300 |
| 101422 | Timely | 0.000 | 0.000 |
| 101423 | Timely | 83.000 | 83.000 |
| 101424 | Timely | 29.900 | 29.900 |
| 101425 | Timely | 8.000 | 8.000 |
| 101426 | Timely | 687.000 | 687.000 |
| 101427 | Timely | 41.500 | 41.500 |
| 101428 | Timely | 19.300 | 19.300 |
| 101429 | Timely | 0.000 | 0.000 |
| 101430 | Timely | 34.500 | 34.500 |
| 101431 | Timely | 0.000 | 0.000 |
| 101432 | Timely | 6.000 | 6.000 |
| 101433 | Timely | 69.600 | 69.600 |
| 101434 | Timely | 11.300 | 11.300 |
| 101435 | Timely | 28.600 | 28.600 |
| 101436 | Timely | 60.000 | 60.000 |
| 101437 | Timely | 31.200 | 31.200 |
| 101438 | Timely | 203.000 | 203.000 |
| 101439 | Timely | 43.200 | 43.200 |
| 101440 | Timely | 4.300 | 4.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101441 | Timely | 36.200 | 36.200 |
| 101442 | Timely | 28.900 | 28.900 |
| 101443 | Timely | 24.000 | 24.000 |
| 101444 | Timely | 259.600 | 259.600 |
| 101445 | Timely | 1,126.000 | 1,126.000 |
| 101446 | Timely | 40.000 | 40.000 |
| 101447 | Timely | 12.300 | 12.300 |
| 101448 | Timely | 61.000 | 61.000 |
| 101449 | Timely | 67.600 | 67.600 |
| 101450 | Timely | 36.500 | 36.500 |
| 101451 | Timely | 183.800 | 183.800 |
| 101452 | Timely | 8.000 | 8.000 |
| 101453 | Timely | 170.500 | 170.500 |
| 101454 | Timely | 122.600 | 122.600 |
| 101455 | Timely | 43.900 | 43.900 |
| 101456 | Timely | 30.000 | 30.000 |
| 101457 | Timely | 21.600 | 21.600 |
| 101458 | Timely | 350.800 | 350.800 |
| 101459 | Timely | 234.000 | 234.000 |
| 101460 | Timely | 14.600 | 14.600 |
| 101461 | Timely | 32.200 | 32.200 |
| 101462 | Timely | 218.000 | 218.000 |
| 101463 | Timely | 322.900 | 322.900 |
| 101464 | Timely | 55.900 | 55.900 |
| 101465 | Timely | 231.200 | 231.200 |
| 101466 | Timely | 335.000 | 335.000 |
| 101467 | Timely | 233.000 | 233.000 |
| 101468 | Timely | 127.600 | 127.600 |
| 101469 | Timely | 21.900 | 21.900 |
| 101470 | Timely | 12.900 | 12.900 |
| 101471 | Timely | 43.000 | 43.000 |
| 101472 | Timely | 165.600 | 165.600 |
| 101473 | Timely | 8.300 | 8.300 |
| 101474 | Timely | 8.300 | 8.300 |
| 101475 | Timely | 8.600 | 8.600 |
| 101476 | Timely | 0.000 | 0.000 |
| 101477 | Timely | 7,380.000 | 7,380.000 |
| 101478 | Timely | 18.000 | 18.000 |
| 101479 | Timely | 12.600 | 12.600 |
| 101480 | Timely | 22.600 | 22.600 |
| 101481 | Timely | 37.800 | 37.800 |
| 101482 | Timely | 0.000 | 0.000 |
| 101483 | Timely | 0.000 | 0.000 |
| 101484 | Timely | 20.600 | 20.600 |
| 101485 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101486 | Timely | 4.000 | 4.000 |
| 101487 | Timely | 3,969.000 | 3,969.000 |
| 101488 | Timely | 4,233.300 | 4,233.300 |
| 101489 | Timely | 68.500 | 68.500 |
| 101490 | Timely | 18.000 | 18.000 |
| 101491 | Timely | 12.900 | 12.900 |
| 101492 | Timely | 244.800 | 244.800 |
| 101493 | Timely | 65.300 | 65.300 |
| 101494 | Timely | 236.000 | 236.000 |
| 101495 | Timely | 216.600 | 216.600 |
| 101496 | Timely | 21.900 | 21.900 |
| 101497 | Timely | 203.600 | 203.600 |
| 101498 | Timely | 4.300 | 4.300 |
| 101499 | Timely | 226.800 | 226.800 |
| 101500 | Timely | 226.800 | 226.800 |
| 101501 | Timely | 247.000 | 247.000 |
| 101502 | Timely | 41.400 | 41.400 |
| 101503 | Timely | 25.500 | 25.500 |
| 101504 | Timely | 25.000 | 25.000 |
| 101505 | Timely | 99.500 | 99.500 |
| 101506 | Timely | 15.000 | 15.000 |
| 101507 | Timely | 26.900 | 26.900 |
| 101508 | Timely | 1.000 | 1.000 |
| 101509 | Timely | 11.000 | 11.000 |
| 101510 | Timely | 14.600 | 14.600 |
| 101511 | Timely | 8.600 | 8.600 |
| 101512 | Timely | 16.900 | 16.900 |
| 101513 | Timely | 89.400 | 89.400 |
| 101514 | Timely | 11.600 | 11.600 |
| 101515 | Timely | 15.600 | 15.600 |
| 101516 | Timely | 223.600 | 223.600 |
| 101517 | Timely | 17.600 | 17.600 |
| 101518 | Timely | 14.600 | 14.600 |
| 101519 | Timely | 10.300 | 10.300 |
| 101520 | Timely | 120.700 | 120.700 |
| 101521 | Timely | 2,700.000 | 2,700.000 |
| 101522 | Timely | 28.800 | 28.800 |
| 101523 | Timely | 39.500 | 39.500 |
| 101524 | Timely | 412.400 | 412.400 |
| 101525 | Timely | 8.000 | 8.000 |
| 101526 | Timely | 15.300 | 15.300 |
| 101527 | Timely | 10.600 | 10.600 |
| 101528 | Timely | 113.000 | 113.000 |
| 101529 | Timely | 18.900 | 18.900 |
| 101530 | Timely | 14.000 | 14.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101531 | Timely | 26.500 | 26.500 |
| 101532 | Timely | 37.600 | 37.600 |
| 101533 | Timely | 385.600 | 385.600 |
| 101534 | Timely | 379.600 | 379.600 |
| 101535 | Timely | 53.200 | 53.200 |
| 101536 | Timely | 50.500 | 50.500 |
| 101537 | Timely | 13.000 | 13.000 |
| 101538 | Timely | 13.000 | 13.000 |
| 101539 | Timely | 12.300 | 12.300 |
| 101540 | Timely | 89.900 | 89.900 |
| 101541 | Timely | 12.600 | 12.600 |
| 101542 | Timely | 17.600 | 17.600 |
| 101543 | Timely | 159.500 | 159.500 |
| 101544 | Timely | 385.600 | 385.600 |
| 101545 | Timely | 8.300 | 8.300 |
| 101546 | Timely | 31.200 | 31.200 |
| 101547 | Timely | 0.000 | 0.000 |
| 101548 | Timely | 24.600 | 24.600 |
| 101549 | Timely | 0.000 | 0.000 |
| 101550 | Timely | 62.800 | 62.800 |
| 101551 | Timely | 0.000 | 0.000 |
| 101552 | Timely | 44.100 | 44.100 |
| 101553 | Timely | 11.300 | 11.300 |
| 101554 | Timely | 150.500 | 150.500 |
| 101555 | Timely | 32.200 | 32.200 |
| 101556 | Timely | 78,762.000 | 78,762.000 |
| 101557 | Timely | 0.000 | 0.000 |
| 101558 | Timely | 306.500 | 306.500 |
| 101559 | Timely | 385.600 | 385.600 |
| 101560 | Timely | 7.000 | 7.000 |
| 101561 | Timely | 26.000 | 26.000 |
| 101562 | Timely | 12.300 | 12.300 |
| 101563 | Timely | 21.600 | 21.600 |
| 101564 | Timely | 7.300 | 7.300 |
| 101565 | Timely | 424.600 | 424.600 |
| 101566 | Timely | 14.600 | 14.600 |
| 101567 | Timely | 5,050.000 | 5,050.000 |
| 101568 | Timely | 65.200 | 65.200 |
| 101569 | Timely | 55.800 | 55.800 |
| 101570 | Timely | 14.600 | 14.600 |
| 101571 | Timely | 0.000 | 0.000 |
| 101572 | Timely | 43.000 | 43.000 |
| 101573 | Timely | 63.000 | 63.000 |
| 101574 | Timely | 63.000 | 63.000 |
| 101575 | Timely | 14.600 | 14.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101576 | Timely | 16.600 | 16.600 |
| 101577 | Timely | 77.400 | 77.400 |
| 101578 | Timely | 14.300 | 14.300 |
| 101579 | Timely | 0.000 | 0.000 |
| 101580 | Timely | 17.600 | 17.600 |
| 101581 | Timely | 43.500 | 43.500 |
| 101582 | Timely | 13.600 | 13.600 |
| 101583 | Timely | 128.000 | 128.000 |
| 101584 | Timely | 61.800 | 61.800 |
| 101585 | Timely | 0.000 | 0.000 |
| 101586 | Timely | 63.000 | 63.000 |
| 101587 | Timely | 31.200 | 31.200 |
| 101588 | Timely | 480.000 | 480.000 |
| 101589 | Timely | 39.500 | 39.500 |
| 101590 | Timely | 12.600 | 12.600 |
| 101591 | Timely | 27,400.000 | 27,400.000 |
| 101592 | Timely | 25.200 | 25.200 |
| 101593 | Timely | 37.200 | 37.200 |
| 101594 | Timely | 64,626,610.700 | 64,626,610.700 |
| 101595 | Timely | 317.000 | 317.000 |
| 101596 | Timely | 15.600 | 15.600 |
| 101597 | Timely | 206.000 | 206.000 |
| 101598 | Timely | 0.000 | 0.000 |
| 101599 | Timely | 34.900 | 34.900 |
| 101600 | Timely | 1,060.500 | 1,060.500 |
| 101601 | Timely | 3,424.600 | 3,424.600 |
| 101602 | Timely | 288.000 | 288.000 |
| 101603 | Timely | 123.000 | 123.000 |
| 101604 | Timely | 24.000 | 24.000 |
| 101605 | Timely | 88.900 | 88.900 |
| 101606 | Timely | 15.300 | 15.300 |
| 101607 | Timely | 12.300 | 12.300 |
| 101608 | Timely | 14.600 | 14.600 |
| 101609 | Timely | 0.000 | 0.000 |
| 101610 | Timely | 186.000 | 186.000 |
| 101611 | Timely | 36.300 | 36.300 |
| 101612 | Timely | 29.200 | 29.200 |
| 101613 | Timely | 150.300 | 150.300 |
| 101614 | Timely | 398.600 | 398.600 |
| 101615 | Timely | 2,055.400 | 2,055.400 |
| 101616 | Timely | 4,787.000 | 4,787.000 |
| 101617 | Timely | 106.600 | 106.600 |
| 101618 | Timely | 181.000 | 181.000 |
| 101619 | Timely | 109.500 | 109.500 |
| 101620 | Timely | 365.000 | 365.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101621 | Timely | 30.500 | 30.500 |
| 101622 | Timely | 22.900 | 22.900 |
| 101623 | Timely | 80.500 | 80.500 |
| 101624 | Timely | 9.000 | 9.000 |
| 101625 | Timely | 70.500 | 70.500 |
| 101626 | Timely | 15.300 | 15.300 |
| 101627 | Timely | 55.400 | 55.400 |
| 101628 | Timely | 4.000 | 4.000 |
| 101629 | Timely | 36.200 | 36.200 |
| 101630 | Timely | 0.000 | 0.000 |
| 101631 | Timely | 0.000 | 0.000 |
| 101632 | Timely | 60.000 | 60.000 |
| 101633 | Timely | 42.600 | 42.600 |
| 101634 | Timely | 311.600 | 311.600 |
| 101635 | Timely | 127.100 | 127.100 |
| 101636 | Timely | 42.100 | 42.100 |
| 101637 | Timely | 75.600 | 75.600 |
| 101638 | Timely | 59.300 | 59.300 |
| 101639 | Timely | 222.500 | 222.500 |
| 101640 | Timely | 10.000 | 10.000 |
| 101641 | Timely | 51.200 | 51.200 |
| 101642 | Timely | 7.000 | 7.000 |
| 101643 | Timely | 34.600 | 34.600 |
| 101644 | Timely | 263.500 | 263.500 |
| 101645 | Timely | 33.900 | 33.900 |
| 101646 | Timely | 122.800 | 122.800 |
| 101647 | Timely | 60.000 | 60.000 |
| 101648 | Timely | 22.900 | 22.900 |
| 101649 | Timely | 172.500 | 172.500 |
| 101650 | Timely | 225.800 | 225.800 |
| 101651 | Timely | 225.700 | 225.700 |
| 101652 | Timely | 0.000 | 0.000 |
| 101653 | Timely | 48.000 | 48.000 |
| 101654 | Timely | 64.900 | 64.900 |
| 101655 | Timely | 51.200 | 51.200 |
| 101656 | Timely | 26.200 | 26.200 |
| 101657 | Timely | 86.500 | 86.500 |
| 101658 | Timely | 63.000 | 63.000 |
| 101659 | Timely | 213.600 | 213.600 |
| 101660 | Timely | 345.500 | 345.500 |
| 101661 | Timely | 113.100 | 113.100 |
| 101662 | Timely | 3.000 | 3.000 |
| 101663 | Timely | 293.500 | 293.500 |
| 101664 | Timely | 9.000 | 9.000 |
| 101665 | Timely | 13.600 | 13.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101666 | Timely | 207.600 | 207.600 |
| 101667 | Timely | 24.900 | 24.900 |
| 101668 | Timely | 297.000 | 297.000 |
| 101669 | Timely | 23.600 | 23.600 |
| 101670 | Timely | 2.000 | 2.000 |
| 101671 | Timely | 172.000 | 172.000 |
| 101672 | Timely | 12.900 | 12.900 |
| 101673 | Timely | 1,357.600 | 1,357.600 |
| 101674 | Timely | 12.900 | 12.900 |
| 101675 | Timely | 331.500 | 331.500 |
| 101676 | Timely | 16.000 | 16.000 |
| 101677 | Timely | 48.600 | 48.600 |
| 101678 | Timely | 2,470.000 | 2,470.000 |
| 101679 | Timely | 15.000 | 15.000 |
| 101680 | Timely | 18.900 | 18.900 |
| 101681 | Timely | 98.200 | 98.200 |
| 101682 | Timely | 16.000 | 16.000 |
| 101683 | Timely | 126.800 | 126.800 |
| 101684 | Timely | 379.000 | 379.000 |
| 101685 | Timely | 39.900 | 39.900 |
| 101686 | Timely | 29.200 | 29.200 |
| 101687 | Timely | 19.900 | 19.900 |
| 101688 | Timely | 166.000 | 166.000 |
| 101689 | Timely | 12.300 | 12.300 |
| 101690 | Timely | 11.300 | 11.300 |
| 101691 | Timely | 22.600 | 22.600 |
| 101692 | Timely | 8.000 | 8.000 |
| 101693 | Timely | 62.800 | 62.800 |
| 101694 | Timely | 6.300 | 6.300 |
| 101695 | Timely | 310.200 | 310.200 |
| 101696 | Timely | 20.000 | 20.000 |
| 101697 | Timely | 202.000 | 202.000 |
| 101698 | Timely | 78.800 | 78.800 |
| 101699 | Timely | 113.200 | 113.200 |
| 101700 | Timely | 14.600 | 14.600 |
| 101701 | Timely | 16.600 | 16.600 |
| 101702 | Timely | 113.000 | 113.000 |
| 101703 | Timely | 0.000 | 0.000 |
| 101704 | Timely | 230.500 | 230.500 |
| 101705 | Timely | 156.000 | 156.000 |
| 101706 | Timely | 12.600 | 12.600 |
| 101707 | Timely | 54.500 | 54.500 |
| 101708 | Timely | 8.600 | 8.600 |
| 101709 | Timely | 67.600 | 67.600 |
| 101710 | Timely | 51.500 | 51.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101711 | Timely | 279.500 | 279.500 |
| 101712 | Timely | 7,512.500 | 7,512.500 |
| 101713 | Timely | 168.100 | 168.100 |
| 101714 | Timely | 6.000 | 6.000 |
| 101715 | Timely | 0.000 | 0.000 |
| 101716 | Timely | 13.300 | 13.300 |
| 101717 | Timely | 15.000 | 15.000 |
| 101718 | Timely | 133.100 | 133.100 |
| 101719 | Timely | 133.100 | 133.100 |
| 101720 | Timely | 41.900 | 41.900 |
| 101721 | Timely | 131.600 | 131.600 |
| 101722 | Timely | 63.400 | 63.400 |
| 101723 | Timely | 495.600 | 495.600 |
| 101724 | Timely | 31.500 | 31.500 |
| 101725 | Timely | 22.200 | 22.200 |
| 101726 | Timely | 21.900 | 21.900 |
| 101727 | Timely | 4.000 | 4.000 |
| 101728 | Timely | 57.000 | 57.000 |
| 101729 | Timely | 66.000 | 66.000 |
| 101730 | Timely | 54.300 | 54.300 |
| 101731 | Timely | 25.200 | 25.200 |
| 101732 | Timely | 261.000 | 261.000 |
| 101733 | Timely | 18.900 | 18.900 |
| 101734 | Timely | 261.000 | 261.000 |
| 101735 | Timely | 18.300 | 18.300 |
| 101736 | Timely | 6.300 | 6.300 |
| 101737 | Timely | 95.900 | 95.900 |
| 101738 | Timely | 0.000 | 0.000 |
| 101739 | Timely | 27.900 | 27.900 |
| 101740 | Timely | 30.000 | 30.000 |
| 101741 | Timely | 16.600 | 16.600 |
| 101742 | Timely | 378.400 | 378.400 |
| 101743 | Timely | 17.600 | 17.600 |
| 101744 | Timely | 14.600 | 14.600 |
| 101745 | Timely | 30.100 | 30.100 |
| 101746 | Timely | 28.600 | 28.600 |
| 101747 | Timely | 7.300 | 7.300 |
| 101748 | Timely | 477.500 | 477.500 |
| 101749 | Timely | 67.500 | 67.500 |
| 101750 | Timely | 188.000 | 188.000 |
| 101751 | Timely | 6.000 | 6.000 |
| 101752 | Timely | 327.500 | 327.500 |
| 101753 | Timely | 26.900 | 26.900 |
| 101754 | Timely | 19.300 | 19.300 |
| 101755 | Timely | 461.200 | 461.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101756 | Timely | 0.000 | 0.000 |
| 101757 | Timely | 27.000 | 27.000 |
| 101758 | Timely | 37.500 | 37.500 |
| 101759 | Timely | 10.000 | 10.000 |
| 101760 | Timely | 34.300 | 34.300 |
| 101761 | Timely | 156.000 | 156.000 |
| 101762 | Timely | 21.900 | 21.900 |
| 101763 | Timely | 13.300 | 13.300 |
| 101764 | Timely | 154.800 | 154.800 |
| 101765 | Timely | 109.600 | 109.600 |
| 101766 | Timely | 18.000 | 18.000 |
| 101767 | Timely | 22.200 | 22.200 |
| 101768 | Timely | 0.000 | 0.000 |
| 101769 | Timely | 14.000 | 14.000 |
| 101770 | Timely | 9.000 | 9.000 |
| 101771 | Timely | 7.300 | 7.300 |
| 101772 | Timely | 17.600 | 17.600 |
| 101773 | Timely | 31.200 | 31.200 |
| 101774 | Timely | 41.600 | 41.600 |
| 101775 | Timely | 2.000 | 2.000 |
| 101776 | Timely | 11.000 | 11.000 |
| 101777 | Timely | 11.000 | 11.000 |
| 101778 | Timely | 133.500 | 133.500 |
| 101779 | Timely | 14.600 | 14.600 |
| 101780 | Timely | 34.800 | 34.800 |
| 101781 | Timely | 23.900 | 23.900 |
| 101782 | Timely | 14.600 | 14.600 |
| 101783 | Timely | 21.900 | 21.900 |
| 101784 | Timely | 73.000 | 73.000 |
| 101785 | Timely | 14.600 | 14.600 |
| 101786 | Timely | 8.300 | 8.300 |
| 101787 | Timely | 9.300 | 9.300 |
| 101788 | Timely | 16.600 | 16.600 |
| 101789 | Timely | 45.000 | 45.000 |
| 101790 | Timely | 55.000 | 55.000 |
| 101791 | Timely | 21.900 | 21.900 |
| 101792 | Timely | 0.000 | 0.000 |
| 101793 | Timely | 61.500 | 61.500 |
| 101794 | Timely | 9,397.400 | 9,397.400 |
| 101795 | Timely | 664.000 | 664.000 |
| 101796 | Timely | 5.300 | 5.300 |
| 101797 | Timely | 1.000 | 1.000 |
| 101798 | Timely | 121.000 | 121.000 |
| 101799 | Timely | 38.600 | 38.600 |
| 101800 | Timely | 50.900 | 50.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101801 | Timely | 41.900 | 41.900 |
| 101802 | Timely | 15.900 | 15.900 |
| 101803 | Timely | 40.800 | 40.800 |
| 101804 | Timely | 45.500 | 45.500 |
| 101805 | Timely | 24.900 | 24.900 |
| 101806 | Timely | 21.900 | 21.900 |
| 101807 | Timely | 104.900 | 104.900 |
| 101808 | Timely | 41.500 | 41.500 |
| 101809 | Timely | 0.000 | 0.000 |
| 101810 | Timely | 8.300 | 8.300 |
| 101811 | Timely | 15.300 | 15.300 |
| 101812 | Timely | 11.300 | 11.300 |
| 101813 | Timely | 8.300 | 8.300 |
| 101814 | Timely | 15.000 | 15.000 |
| 101815 | Timely | 2.000 | 2.000 |
| 101816 | Timely | 28.300 | 28.300 |
| 101817 | Timely | 43.200 | 43.200 |
| 101818 | Timely | 21.200 | 21.200 |
| 101819 | Timely | 0.000 | 0.000 |
| 101820 | Timely | 14.300 | 14.300 |
| 101821 | Timely | 11.300 | 11.300 |
| 101822 | Timely | 75.000 | 75.000 |
| 101823 | Timely | 10.300 | 10.300 |
| 101824 | Timely | 20.900 | 20.900 |
| 101825 | Timely | 8.300 | 8.300 |
| 101826 | Timely | 31.500 | 31.500 |
| 101827 | Timely | 723.200 | 723.200 |
| 101828 | Timely | 31.600 | 31.600 |
| 101829 | Timely | 29.200 | 29.200 |
| 101830 | Timely | 86.000 | 86.000 |
| 101831 | Timely | 236.500 | 236.500 |
| 101832 | Timely | 9.000 | 9.000 |
| 101833 | Timely | 136.600 | 136.600 |
| 101834 | Timely | 135.400 | 135.400 |
| 101835 | Timely | 39.100 | 39.100 |
| 101836 | Timely | 50.200 | 50.200 |
| 101837 | Timely | 48.600 | 48.600 |
| 101838 | Timely | 11.000 | 11.000 |
| 101839 | Timely | 26.200 | 26.200 |
| 101840 | Timely | 3.000 | 3.000 |
| 101841 | Timely | 1,404.000 | 1,404.000 |
| 101842 | Timely | 39.900 | 39.900 |
| 101843 | Timely | 40.200 | 40.200 |
| 101844 | Timely | 100.000 | 100.000 |
| 101845 | Timely | 116.000 | 116.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101846 | Timely | 12.300 | 12.300 |
| 101847 | Timely | 4.000 | 4.000 |
| 101848 | Timely | 12.000 | 12.000 |
| 101849 | Timely | 24.900 | 24.900 |
| 101850 | Timely | 63.700 | 63.700 |
| 101851 | Timely | 0.000 | 0.000 |
| 101852 | Timely | 22.900 | 22.900 |
| 101853 | Timely | 40.800 | 40.800 |
| 101854 | Timely | 76.400 | 76.400 |
| 101855 | Timely | 41.500 | 41.500 |
| 101856 | Timely | 16.600 | 16.600 |
| 101857 | Timely | 494.600 | 494.600 |
| 101858 | Timely | 0.000 | 0.000 |
| 101859 | Timely | 15.900 | 15.900 |
| 101860 | Timely | 172.000 | 172.000 |
| 101861 | Timely | 41.500 | 41.500 |
| 101862 | Timely | 22.600 | 22.600 |
| 101863 | Timely | 26.600 | 26.600 |
| 101864 | Timely | 166.500 | 166.500 |
| 101865 | Timely | 0.000 | 0.000 |
| 101866 | Timely | 26.200 | 26.200 |
| 101867 | Timely | 26.900 | 26.900 |
| 101868 | Timely | 0.000 | 0.000 |
| 101869 | Timely | 921.400 | 921.400 |
| 101870 | Timely | 1,097.000 | 1,097.000 |
| 101871 | Timely | 4.000 | 4.000 |
| 101872 | Timely | 8.300 | 8.300 |
| 101873 | Timely | 243.600 | 243.600 |
| 101874 | Timely | 30.600 | 30.600 |
| 101875 | Timely | 5.000 | 5.000 |
| 101876 | Timely | 18.600 | 18.600 |
| 101877 | Timely | 65.800 | 65.800 |
| 101878 | Timely | 25.900 | 25.900 |
| 101879 | Timely | 1,385.000 | 1,385.000 |
| 101880 | Timely | 8.300 | 8.300 |
| 101881 | Timely | 27.900 | 27.900 |
| 101882 | Timely | 49.200 | 49.200 |
| 101883 | Timely | 53.800 | 53.800 |
| 101884 | Timely | 19.600 | 19.600 |
| 101885 | Timely | 225.600 | 225.600 |
| 101886 | Timely | 7.300 | 7.300 |
| 101887 | Timely | 21.500 | 21.500 |
| 101888 | Timely | 24.000 | 24.000 |
| 101889 | Timely | 107.500 | 107.500 |
| 101890 | Timely | 113,000.000 | 113,000.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101891 | Timely | 27.900 | 27.900 |
| 101892 | Timely | 1,236.000 | 1,236.000 |
| 101893 | Timely | 52.200 | 52.200 |
| 101894 | Timely | 33.900 | 33.900 |
| 101895 | Timely | 45.800 | 45.800 |
| 101896 | Timely | 24.900 | 24.900 |
| 101897 | Timely | 53.500 | 53.500 |
| 101898 | Timely | 234.400 | 234.400 |
| 101899 | Timely | 13.600 | 13.600 |
| 101900 | Timely | 83.100 | 83.100 |
| 101901 | Timely | 0.000 | 0.000 |
| 101902 | Timely | 46.200 | 46.200 |
| 101903 | Timely | 61.500 | 61.500 |
| 101904 | Timely | 0.000 | 0.000 |
| 101905 | Timely | 0.000 | 0.000 |
| 101906 | Timely | 67.000 | 67.000 |
| 101907 | Timely | 0.000 | 0.000 |
| 101908 | Timely | 145.400 | 145.400 |
| 101909 | Timely | 11.600 | 11.600 |
| 101910 | Timely | 12.300 | 12.300 |
| 101911 | Timely | 27.900 | 27.900 |
| 101912 | Timely | 578.600 | 578.600 |
| 101913 | Timely | 32.000 | 32.000 |
| 101914 | Timely | 3,000.000 | 3,000.000 |
| 101915 | Timely | 39.100 | 39.100 |
| 101916 | Timely | 162.000 | 162.000 |
| 101917 | Timely | 185.400 | 185.400 |
| 101918 | Timely | 14,450.000 | 14,450.000 |
| 101919 | Timely | 9,930.000 | 9,930.000 |
| 101920 | Timely | 28.500 | 28.500 |
| 101921 | Timely | 4.000 | 4.000 |
| 101922 | Timely | 0.000 | 0.000 |
| 101923 | Timely | 22.600 | 22.600 |
| 101924 | Timely | 17.300 | 17.300 |
| 101925 | Timely | 34.000 | 34.000 |
| 101926 | Timely | 6.300 | 6.300 |
| 101927 | Timely | 319.000 | 319.000 |
| 101928 | Timely | 8.300 | 8.300 |
| 101929 | Timely | 39.800 | 39.800 |
| 101930 | Timely | 14.300 | 14.300 |
| 101931 | Timely | 21.500 | 21.500 |
| 101932 | Timely | 28.200 | 28.200 |
| 101933 | Timely | 6.300 | 6.300 |
| 101934 | Timely | 8.600 | 8.600 |
| 101935 | Timely | 27.900 | 27.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101936 | Timely | 0.000 | 0.000 |
| 101937 | Timely | 134.800 | 134.800 |
| 101938 | Timely | 0.000 | 0.000 |
| 101939 | Timely | 150.000 | 150.000 |
| 101940 | Timely | 58.000 | 58.000 |
| 101941 | Timely | 18.000 | 18.000 |
| 101942 | Timely | 41.500 | 41.500 |
| 101943 | Timely | 30.500 | 30.500 |
| 101944 | Timely | 15.900 | 15.900 |
| 101945 | Timely | 45.900 | 45.900 |
| 101946 | Timely | 30.500 | 30.500 |
| 101947 | Timely | 31.200 | 31.200 |
| 101948 | Timely | 12.000 | 12.000 |
| 101949 | Timely | 53.500 | 53.500 |
| 101950 | Timely | 618.700 | 618.700 |
| 101951 | Timely | 17.300 | 17.300 |
| 101952 | Timely | 0.000 | 0.000 |
| 101953 | Timely | 0.000 | 0.000 |
| 101954 | Timely | 28.900 | 28.900 |
| 101955 | Timely | 27.900 | 27.900 |
| 101956 | Timely | 127.200 | 127.200 |
| 101957 | Timely | 103.600 | 103.600 |
| 101958 | Timely | 165.300 | 165.300 |
| 101959 | Timely | 10.300 | 10.300 |
| 101960 | Timely | 8.600 | 8.600 |
| 101961 | Timely | 4.000 | 4.000 |
| 101962 | Timely | 35.500 | 35.500 |
| 101963 | Timely | 169.400 | 169.400 |
| 101964 | Timely | 604.000 | 604.000 |
| 101965 | Timely | 10.300 | 10.300 |
| 101966 | Timely | 45.500 | 45.500 |
| 101967 | Timely | 572.000 | 572.000 |
| 101968 | Timely | 13.600 | 13.600 |
| 101969 | Timely | 20.900 | 20.900 |
| 101970 | Timely | 8.300 | 8.300 |
| 101971 | Timely | 0.000 | 0.000 |
| 101972 | Timely | 148.400 | 148.400 |
| 101973 | Timely | 89.600 | 89.600 |
| 101974 | Timely | 11.000 | 11.000 |
| 101975 | Timely | 217.500 | 217.500 |
| 101976 | Timely | 20.600 | 20.600 |
| 101977 | Timely | 7.300 | 7.300 |
| 101978 | Timely | 30.900 | 30.900 |
| 101979 | Timely | 0.000 | 0.000 |
| 101980 | Timely | 139.000 | 139.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101981 | Timely | 182.100 | 182.100 |
| 101982 | Timely | 30.000 | 30.000 |
| 101983 | Timely | 9.000 | 9.000 |
| 101984 | Timely | 4.300 | 4.300 |
| 101985 | Timely | 15.300 | 15.300 |
| 101986 | Timely | 15.300 | 15.300 |
| 101987 | Timely | 23.600 | 23.600 |
| 101988 | Timely | 4.300 | 4.300 |
| 101989 | Timely | 0.000 | 0.000 |
| 101990 | Timely | 19.900 | 19.900 |
| 101991 | Timely | 18.900 | 18.900 |
| 101992 | Timely | 136.000 | 136.000 |
| 101993 | Timely | 139.500 | 139.500 |
| 101994 | Timely | 55.500 | 55.500 |
| 101995 | Timely | 2,798.800 | 2,798.800 |
| 101996 | Timely | 56.500 | 56.500 |
| 101997 | Timely | 0.000 | 0.000 |
| 101998 | Timely | 452.000 | 452.000 |
| 101999 | Timely | 29.200 | 29.200 |
| 102000 | Timely | 27.900 | 27.900 |
| 102001 | Timely | 67.800 | 67.800 |
| 102002 | Timely | 41.900 | 41.900 |
| 102003 | Timely | 15.600 | 15.600 |
| 102004 | Timely | 8.300 | 8.300 |
| 102005 | Timely | 0.000 | 0.000 |
| 102006 | Timely | 27.900 | 27.900 |
| 102007 | Timely | 14.300 | 14.300 |
| 102008 | Timely | 475.000 | 475.000 |
| 102009 | Timely | 32.900 | 32.900 |
| 102010 | Timely | 67.800 | 67.800 |
| 102011 | Timely | 14.600 | 14.600 |
| 102012 | Timely | 4.000 | 4.000 |
| 102013 | Timely | 58.000 | 58.000 |
| 102014 | Timely | 3,750.000 | 3,750.000 |
| 102015 | Timely | 31.200 | 31.200 |
| 102016 | Timely | 4.000 | 4.000 |
| 102017 | Timely | 49.200 | 49.200 |
| 102018 | Timely | 84.000 | 84.000 |
| 102019 | Timely | 41.500 | 41.500 |
| 102020 | Timely | 14.300 | 14.300 |
| 102021 | Timely | 8.600 | 8.600 |
| 102022 | Timely | 5.000 | 5.000 |
| 102023 | Timely | 366.200 | 366.200 |
| 102024 | Timely | 12.900 | 12.900 |
| 102025 | Timely | 36.000 | 36.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102026 | Timely | 44.200 | 44.200 |
| 102027 | Timely | 137.600 | 137.600 |
| 102028 | Timely | 165.000 | 165.000 |
| 102029 | Timely | 21.300 | 21.300 |
| 102030 | Timely | 137.600 | 137.600 |
| 102031 | Timely | 15.300 | 15.300 |
| 102032 | Timely | 96.500 | 96.500 |
| 102033 | Timely | 13.300 | 13.300 |
| 102034 | Timely | 30.000 | 30.000 |
| 102035 | Timely | 2,458.000 | 2,458.000 |
| 102036 | Timely | 7.300 | 7.300 |
| 102037 | Timely | 1,786.000 | 1,786.000 |
| 102038 | Timely | 39.500 | 39.500 |
| 102039 | Timely | 41.500 | 41.500 |
| 102040 | Timely | 2,882.500 | 2,882.500 |
| 102041 | Timely | 14.300 | 14.300 |
| 102042 | Timely | 30.500 | 30.500 |
| 102043 | Timely | 407.000 | 407.000 |
| 102044 | Timely | 69.800 | 69.800 |
| 102045 | Timely | 7.300 | 7.300 |
| 102046 | Timely | 24.900 | 24.900 |
| 102047 | Timely | 7.300 | 7.300 |
| 102048 | Timely | 104.800 | 104.800 |
| 102049 | Timely | 11.300 | 11.300 |
| 102050 | Timely | 8.600 | 8.600 |
| 102051 | Timely | 11.300 | 11.300 |
| 102052 | Timely | 5.300 | 5.300 |
| 102053 | Timely | 18.900 | 18.900 |
| 102054 | Timely | 22.600 | 22.600 |
| 102055 | Timely | 29.200 | 29.200 |
| 102056 | Timely | 13.600 | 13.600 |
| 102057 | Timely | 17.900 | 17.900 |
| 102058 | Timely | 3,998.700 | 3,998.700 |
| 102059 | Timely | 55.900 | 55.900 |
| 102060 | Timely | 73.000 | 73.000 |
| 102061 | Timely | 62,650.000 | 62,650.000 |
| 102062 | Timely | 124,300.000 | 124,300.000 |
| 102063 | Timely | 64.100 | 64.100 |
| 102064 | Timely | 35.500 | 35.500 |
| 102065 | Timely | 85.000 | 85.000 |
| 102066 | Timely | 19.600 | 19.600 |
| 102067 | Timely | 308.500 | 308.500 |
| 102068 | Timely | 12.300 | 12.300 |
| 102069 | Timely | 435.000 | 435.000 |
| 102070 | Timely | 531.000 | 531.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102071 | Timely | 19.600 | 19.600 |
| 102072 | Timely | 63.600 | 63.600 |
| 102073 | Timely | 9.000 | 9.000 |
| 102074 | Timely | 2,980.000 | 2,980.000 |
| 102075 | Timely | 221.000 | 221.000 |
| 102076 | Timely | 14.600 | 14.600 |
| 102077 | Timely | 5.300 | 5.300 |
| 102078 | Timely | 7.000 | 7.000 |
| 102079 | Timely | 0.000 | 0.000 |
| 102080 | Timely | 0.000 | 0.000 |
| 102081 | Timely | 44.800 | 44.800 |
| 102082 | Timely | 211.500 | 211.500 |
| 102083 | Timely | 0.000 | 0.000 |
| 102084 | Timely | 52.600 | 52.600 |
| 102085 | Timely | 635.000 | 635.000 |
| 102086 | Timely | 36.200 | 36.200 |
| 102087 | Timely | 24.900 | 24.900 |
| 102088 | Timely | 7,500.000 | 7,500.000 |
| 102089 | Timely | 8.600 | 8.600 |
| 102090 | Timely | 11.600 | 11.600 |
| 102091 | Timely | 141.000 | 141.000 |
| 102092 | Timely | 67.200 | 67.200 |
| 102093 | Timely | 8.300 | 8.300 |
| 102094 | Timely | 27.900 | 27.900 |
| 102095 | Timely | 0.000 | 0.000 |
| 102096 | Timely | 2,530.000 | 2,530.000 |
| 102097 | Timely | 47.200 | 47.200 |
| 102098 | Timely | 244.600 | 244.600 |
| 102099 | Timely | 143.000 | 143.000 |
| 102100 | Timely | 254.200 | 254.200 |
| 102101 | Timely | 25.600 | 25.600 |
| 102102 | Timely | 8.600 | 8.600 |
| 102103 | Timely | 0.000 | 0.000 |
| 102104 | Timely | 58.100 | 58.100 |
| 102105 | Timely | 13,108.800 | 13,108.800 |
| 102106 | Timely | 305.200 | 305.200 |
| 102107 | Timely | 154.600 | 154.600 |
| 102108 | Timely | 424.400 | 424.400 |
| 102109 | Timely | 15.000 | 15.000 |
| 102110 | Timely | 297.700 | 297.700 |
| 102111 | Timely | 14.000 | 14.000 |
| 102112 | Timely | 49.800 | 49.800 |
| 102113 | Timely | 293.500 | 293.500 |
| 102114 | Timely | 377.600 | 377.600 |
| 102115 | Timely | 22.600 | 22.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102116 | Timely | 9.300 | 9.300 |
| 102117 | Timely | 0.000 | 0.000 |
| 102118 | Timely | 1,295.000 | 1,295.000 |
| 102119 | Timely | 8.600 | 8.600 |
| 102120 | Timely | 34.900 | 34.900 |
| 102121 | Timely | 339.300 | 339.300 |
| 102122 | Timely | 4,922.300 | 4,922.300 |
| 102123 | Timely | 61.000 | 61.000 |
| 102124 | Timely | 42.400 | 42.400 |
| 102125 | Timely | 14.300 | 14.300 |
| 102126 | Timely | 12.900 | 12.900 |
| 102127 | Timely | 40.200 | 40.200 |
| 102128 | Timely | 0.000 | 0.000 |
| 102129 | Timely | 47.200 | 47.200 |
| 102130 | Timely | 9.000 | 9.000 |
| 102131 | Timely | 32.500 | 32.500 |
| 102132 | Timely | 32.000 | 32.000 |
| 102133 | Timely | 7.300 | 7.300 |
| 102134 | Timely | 41.500 | 41.500 |
| 102135 | Timely | 7.300 | 7.300 |
| 102136 | Timely | 77.400 | 77.400 |
| 102137 | Timely | 80.300 | 80.300 |
| 102138 | Timely | 0.000 | 0.000 |
| 102139 | Timely | 0.000 | 0.000 |
| 102140 | Timely | 0.000 | 0.000 |
| 102141 | Timely | 49.800 | 49.800 |
| 102142 | Timely | 11.600 | 11.600 |
| 102143 | Timely | 21.500 | 21.500 |
| 102144 | Timely | 900.000 | 900.000 |
| 102145 | Timely | 6.000 | 6.000 |
| 102146 | Timely | 166.900 | 166.900 |
| 102147 | Timely | 11.600 | 11.600 |
| 102148 | Timely | 290.000 | 290.000 |
| 102149 | Timely | 41.500 | 41.500 |
| 102150 | Timely | 1.000 | 1.000 |
| 102151 | Timely | 18.900 | 18.900 |
| 102152 | Timely | 2,305.700 | 2,305.700 |
| 102153 | Timely | 31.200 | 31.200 |
| 102154 | Timely | 94.800 | 94.800 |
| 102155 | Timely | 18.000 | 18.000 |
| 102156 | Timely | 26.200 | 26.200 |
| 102157 | Timely | 720.000 | 720.000 |
| 102158 | Timely | 95.500 | 95.500 |
| 102159 | Timely | 8.300 | 8.300 |
| 102160 | Timely | 41.500 | 41.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102161 | Timely | 2,287.700 | 2,287.700 |
| 102162 | Timely | 35.100 | 35.100 |
| 102163 | Timely | 1.000 | 1.000 |
| 102164 | Timely | 53.500 | 53.500 |
| 102165 | Timely | 16.600 | 16.600 |
| 102166 | Timely | 8.000 | 8.000 |
| 102167 | Timely | 41.900 | 41.900 |
| 102168 | Timely | 61.100 | 61.100 |
| 102169 | Timely | 14.600 | 14.600 |
| 102170 | Timely | 5.300 | 5.300 |
| 102171 | Timely | 9.300 | 9.300 |
| 102172 | Timely | 210.000 | 210.000 |
| 102173 | Timely | 20.000 | 20.000 |
| 102174 | Timely | 417.100 | 417.100 |
| 102175 | Timely | 1,660.000 | 1,660.000 |
| 102176 | Timely | 0.000 | 0.000 |
| 102177 | Timely | 1,925.000 | 1,925.000 |
| 102178 | Timely | 2,075.000 | 2,075.000 |
| 102179 | Timely | 466.600 | 466.600 |
| 102180 | Timely | 37.900 | 37.900 |
| 102181 | Timely | 166.000 | 166.000 |
| 102182 | Timely | 166.000 | 166.000 |
| 102183 | Timely | 17.300 | 17.300 |
| 102184 | Timely | 56.400 | 56.400 |
| 102185 | Timely | 15.600 | 15.600 |
| 102186 | Timely | 21.500 | 21.500 |
| 102187 | Timely | 25.600 | 25.600 |
| 102188 | Timely | 113.600 | 113.600 |
| 102189 | Timely | 29.000 | 29.000 |
| 102190 | Timely | 89.700 | 89.700 |
| 102191 | Timely | 13.000 | 13.000 |
| 102192 | Timely | 56.500 | 56.500 |
| 102193 | Timely | 0.000 | 0.000 |
| 102194 | Timely | 16.600 | 16.600 |
| 102195 | Timely | 21,670.000 | 21,670.000 |
| 102196 | Timely | 8,602.600 | 8,602.600 |
| 102197 | Timely | 21.900 | 21.900 |
| 102198 | Timely | 25.900 | 25.900 |
| 102199 | Timely | 222.600 | 222.600 |
| 102200 | Timely | 0.000 | 0.000 |
| 102201 | Timely | 31.200 | 31.200 |
| 102202 | Timely | 166.000 | 166.000 |
| 102203 | Timely | 12.900 | 12.900 |
| 102204 | Timely | 38.900 | 38.900 |
| 102205 | Timely | 23.900 | 23.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102206 | Timely | 17.200 | 17.200 |
| 102207 | Timely | 0.000 | 0.000 |
| 102208 | Timely | 664.000 | 664.000 |
| 102209 | Timely | 121.800 | 121.800 |
| 102210 | Timely | 42.500 | 42.500 |
| 102211 | Timely | 4.300 | 4.300 |
| 102212 | Timely | 7,000.000 | 7,000.000 |
| 102213 | Timely | 35.500 | 35.500 |
| 102214 | Timely | 9.000 | 9.000 |
| 102215 | Timely | 1,294.400 | 1,294.400 |
| 102216 | Timely | 29.900 | 29.900 |
| 102217 | Timely | 228.800 | 228.800 |
| 102218 | Timely | 70.200 | 70.200 |
| 102219 | Timely | 212.500 | 212.500 |
| 102220 | Timely | 4,150.000 | 4,150.000 |
| 102221 | Timely | 44.500 | 44.500 |
| 102222 | Timely | 3,735.000 | 3,735.000 |
| 102223 | Timely | 4,150.000 | 4,150.000 |
| 102224 | Timely | 4,980.000 | 4,980.000 |
| 102225 | Timely | 8.600 | 8.600 |
| 102226 | Timely | 10.000 | 10.000 |
| 102227 | Timely | 38.200 | 38.200 |
| 102228 | Timely | 49.800 | 49.800 |
| 102229 | Timely | 5.300 | 5.300 |
| 102230 | Timely | 5.000 | 5.000 |
| 102231 | Timely | 277.000 | 277.000 |
| 102232 | Timely | 166.000 | 166.000 |
| 102233 | Timely | 41.500 | 41.500 |
| 102234 | Timely | 0.000 | 0.000 |
| 102235 | Timely | 62.000 | 62.000 |
| 102236 | Timely | 160.000 | 160.000 |
| 102237 | Timely | 0.000 | 0.000 |
| 102238 | Timely | 24.900 | 24.900 |
| 102239 | Timely | 6.000 | 6.000 |
| 102240 | Timely | 72.700 | 72.700 |
| 102241 | Timely | 8.600 | 8.600 |
| 102242 | Timely | 4.000 | 4.000 |
| 102243 | Timely | 185.800 | 185.800 |
| 102244 | Timely | 30.500 | 30.500 |
| 102245 | Timely | 18.000 | 18.000 |
| 102246 | Timely | 77.100 | 77.100 |
| 102247 | Timely | 324.000 | 324.000 |
| 102248 | Timely | 21.500 | 21.500 |
| 102249 | Timely | 14.600 | 14.600 |
| 102250 | Timely | 224.500 | 224.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102251 | Timely | 39.500 | 39.500 |
| 102252 | Timely | 1.000 | 1.000 |
| 102253 | Timely | 41.500 | 41.500 |
| 102254 | Timely | 28.200 | 28.200 |
| 102255 | Timely | 556.000 | 556.000 |
| 102256 | Timely | 4.300 | 4.300 |
| 102257 | Timely | 998.000 | 998.000 |
| 102258 | Timely | 0.000 | 0.000 |
| 102259 | Timely | 683.500 | 683.500 |
| 102260 | Timely | 41.500 | 41.500 |
| 102261 | Timely | 389.000 | 389.000 |
| 102262 | Timely | 146.500 | 146.500 |
| 102263 | Timely | 6,825.000 | 6,825.000 |
| 102264 | Timely | 49.800 | 49.800 |
| 102265 | Timely | 8.600 | 8.600 |
| 102266 | Timely | 81.000 | 81.000 |
| 102267 | Timely | 10.000 | 10.000 |
| 102268 | Timely | 35.800 | 35.800 |
| 102269 | Timely | 38.200 | 38.200 |
| 102270 | Timely | 22.600 | 22.600 |
| 102271 | Timely | 188.600 | 188.600 |
| 102272 | Timely | 18.000 | 18.000 |
| 102273 | Timely | 137.600 | 137.600 |
| 102274 | Timely | 44.200 | 44.200 |
| 102275 | Timely | 59.100 | 59.100 |
| 102276 | Timely | 53.200 | 53.200 |
| 102277 | Timely | 201.600 | 201.600 |
| 102278 | Timely | 50.200 | 50.200 |
| 102279 | Timely | 55.900 | 55.900 |
| 102280 | Timely | 112.600 | 112.600 |
| 102281 | Timely | 137.400 | 137.400 |
| 102282 | Timely | 41.500 | 41.500 |
| 102283 | Timely | 11.300 | 11.300 |
| 102284 | Timely | 142.600 | 142.600 |
| 102285 | Timely | 107.800 | 107.800 |
| 102286 | Timely | 1,609.500 | 1,609.500 |
| 102287 | Timely | 15,000.000 | 15,000.000 |
| 102288 | Timely | 57.700 | 57.700 |
| 102289 | Timely | 13.300 | 13.300 |
| 102290 | Timely | 25.600 | 25.600 |
| 102291 | Timely | 0.000 | 0.000 |
| 102292 | Timely | 20.200 | 20.200 |
| 102293 | Timely | 300.000 | 300.000 |
| 102294 | Timely | 225.000 | 225.000 |
| 102295 | Timely | 17.600 | 17.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102296 | Timely | 0.000 | 0.000 |
| 102297 | Timely | 35.600 | 35.600 |
| 102298 | Timely | 34.200 | 34.200 |
| 102299 | Timely | 0.000 | 0.000 |
| 102300 | Timely | 1.000 | 1.000 |
| 102301 | Timely | 89.100 | 89.100 |
| 102302 | Timely | 13.600 | 13.600 |
| 102303 | Timely | 4.300 | 4.300 |
| 102304 | Timely | 75.500 | 75.500 |
| 102305 | Timely | 42.900 | 42.900 |
| 102306 | Timely | 17.900 | 17.900 |
| 102307 | Timely | 86.400 | 86.400 |
| 102308 | Timely | 17.600 | 17.600 |
| 102309 | Timely | 132.200 | 132.200 |
| 102310 | Timely | 33.200 | 33.200 |
| 102311 | Timely | 30.000 | 30.000 |
| 102312 | Timely | 112.500 | 112.500 |
| 102313 | Timely | 5,196.100 | 5,196.100 |
| 102314 | Timely | 413.000 | 413.000 |
| 102315 | Timely | 387.000 | 387.000 |
| 102316 | Timely | 0.000 | 0.000 |
| 102317 | Timely | 8.000 | 8.000 |
| 102318 | Timely | 0.000 | 0.000 |
| 102319 | Timely | 173.600 | 173.600 |
| 102320 | Timely | 900.000 | 900.000 |
| 102321 | Timely | 8.000 | 8.000 |
| 102322 | Timely | 7.000 | 7.000 |
| 102323 | Timely | 22.600 | 22.600 |
| 102324 | Timely | 4.000 | 4.000 |
| 102325 | Timely | 17.900 | 17.900 |
| 102326 | Timely | 38.200 | 38.200 |
| 102327 | Timely | 39.500 | 39.500 |
| 102328 | Timely | 14.600 | 14.600 |
| 102329 | Timely | 25.900 | 25.900 |
| 102330 | Timely | 151.700 | 151.700 |
| 102331 | Timely | 253.800 | 253.800 |
| 102332 | Timely | 14.600 | 14.600 |
| 102333 | Timely | 103.600 | 103.600 |
| 102334 | Timely | 88.400 | 88.400 |
| 102335 | Timely | 27.000 | 27.000 |
| 102336 | Timely | 8.300 | 8.300 |
| 102337 | Timely | 0.000 | 0.000 |
| 102338 | Timely | 42.000 | 42.000 |
| 102339 | Timely | 229.600 | 229.600 |
| 102340 | Timely | 15.000 | 15.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102341 | Timely | 4,468.200 | 4,468.200 |
| 102342 | Timely | 14.600 | 14.600 |
| 102343 | Timely | 38,700.000 | 38,700.000 |
| 102344 | Timely | 72.000 | 72.000 |
| 102345 | Timely | 9.600 | 9.600 |
| 102346 | Timely | 207.600 | 207.600 |
| 102347 | Timely | 634.400 | 634.400 |
| 102348 | Timely | 11.600 | 11.600 |
| 102349 | Timely | 1,000.500 | 1,000.500 |
| 102350 | Timely | 15.300 | 15.300 |
| 102351 | Timely | 51.100 | 51.100 |
| 102352 | Timely | 774.000 | 774.000 |
| 102353 | Timely | 14.600 | 14.600 |
| 102354 | Timely | 518.200 | 518.200 |
| 102355 | Timely | 1.000 | 1.000 |
| 102356 | Timely | 0.000 | 0.000 |
| 102357 | Timely | 113.000 | 113.000 |
| 102358 | Timely | 12.300 | 12.300 |
| 102359 | Timely | 13,245.000 | 13,245.000 |
| 102360 | Timely | 2,347.500 | 2,347.500 |
| 102361 | Timely | 16.600 | 16.600 |
| 102362 | Timely | 582.000 | 582.000 |
| 102363 | Timely | 8.600 | 8.600 |
| 102364 | Timely | 9.600 | 9.600 |
| 102365 | Timely | 50.000 | 50.000 |
| 102366 | Timely | 0.000 | 0.000 |
| 102367 | Timely | 6,000.000 | 6,000.000 |
| 102368 | Timely | 11.600 | 11.600 |
| 102369 | Timely | 6,153.000 | 6,153.000 |
| 102370 | Timely | 120.000 | 120.000 |
| 102371 | Timely | 5.300 | 5.300 |
| 102372 | Timely | 0.000 | 0.000 |
| 102373 | Timely | 35.500 | 35.500 |
| 102374 | Timely | 1.000 | 1.000 |
| 102375 | Timely | 986.100 | 986.100 |
| 102376 | Timely | 26.900 | 26.900 |
| 102377 | Timely | 67.200 | 67.200 |
| 102378 | Timely | 24.000 | 24.000 |
| 102379 | Timely | 16.900 | 16.900 |
| 102380 | Timely | 20.600 | 20.600 |
| 102381 | Timely | 138.000 | 138.000 |
| 102382 | Timely | 172.600 | 172.600 |
| 102383 | Timely | 87.300 | 87.300 |
| 102384 | Timely | 41.500 | 41.500 |
| 102385 | Timely | 600.000 | 600.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102386 | Timely | 49.100 | 49.100 |
| 102387 | Timely | 36.000 | 36.000 |
| 102388 | Timely | 8,833.500 | 8,833.500 |
| 102389 | Timely | 0.000 | 0.000 |
| 102390 | Timely | 0.000 | 0.000 |
| 102391 | Timely | 0.000 | 0.000 |
| 102392 | Timely | 30.900 | 30.900 |
| 102393 | Timely | 61.800 | 61.800 |
| 102394 | Timely | 18.900 | 18.900 |
| 102395 | Timely | 20.900 | 20.900 |
| 102396 | Timely | 115.000 | 115.000 |
| 102397 | Timely | 200.700 | 200.700 |
| 102398 | Timely | 282.800 | 282.800 |
| 102399 | Timely | 608.400 | 608.400 |
| 102400 | Timely | 541.000 | 541.000 |
| 102401 | Timely | 688.000 | 688.000 |
| 102402 | Timely | 352.200 | 352.200 |
| 102403 | Timely | 54.500 | 54.500 |
| 102404 | Timely | 114.500 | 114.500 |
| 102405 | Timely | 2,100,000.000 | 2,100,000.000 |
| 102406 | Timely | 50.600 | 50.600 |
| 102407 | Timely | 32.600 | 32.600 |
| 102408 | Timely | 83.000 | 83.000 |
| 102409 | Timely | 465.000 | 465.000 |
| 102410 | Timely | 533.000 | 533.000 |
| 102411 | Timely | 10.300 | 10.300 |
| 102412 | Timely | 7.300 | 7.300 |
| 102413 | Timely | 75.000 | 75.000 |
| 102414 | Timely | 248,600.000 | 248,600.000 |
| 102415 | Timely | 8.600 | 8.600 |
| 102416 | Timely | 456.500 | 456.500 |
| 102417 | Timely | 31.800 | 31.800 |
| 102418 | Timely | 13.300 | 13.300 |
| 102419 | Timely | 20.900 | 20.900 |
| 102420 | Timely | 770.000 | 770.000 |
| 102421 | Timely | 90.000 | 90.000 |
| 102422 | Timely | 35.200 | 35.200 |
| 102423 | Timely | 95.200 | 95.200 |
| 102424 | Timely | 23.900 | 23.900 |
| 102425 | Timely | 13.300 | 13.300 |
| 102426 | Timely | 18.300 | 18.300 |
| 102427 | Timely | 12.000 | 12.000 |
| 102428 | Timely | 27.900 | 27.900 |
| 102429 | Timely | 4,158.500 | 4,158.500 |
| 102430 | Timely | 10.300 | 10.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102431 | Timely | 287.300 | 287.300 |
| 102432 | Timely | 74.200 | 74.200 |
| 102433 | Timely | 5,100.000 | 5,100.000 |
| 102434 | Timely | 15.000 | 15.000 |
| 102435 | Timely | 425.800 | 425.800 |
| 102436 | Timely | 49.400 | 49.400 |
| 102437 | Timely | 24.200 | 24.200 |
| 102438 | Timely | 33.200 | 33.200 |
| 102439 | Timely | 53.500 | 53.500 |
| 102440 | Timely | 215.000 | 215.000 |
| 102441 | Timely | 7.300 | 7.300 |
| 102442 | Timely | 426.000 | 426.000 |
| 102443 | Timely | 46.400 | 46.400 |
| 102444 | Timely | 685.000 | 685.000 |
| 102445 | Timely | 0.000 | 0.000 |
| 102446 | Timely | 36.000 | 36.000 |
| 102447 | Timely | 31.200 | 31.200 |
| 102448 | Timely | 63.000 | 63.000 |
| 102449 | Timely | 6,767.500 | 6,767.500 |
| 102450 | Timely | 0.000 | 0.000 |
| 102451 | Timely | 193.000 | 193.000 |
| 102452 | Timely | 83.000 | 83.000 |
| 102453 | Timely | 1,521.800 | 1,521.800 |
| 102454 | Timely | 0.000 | 0.000 |
| 102455 | Timely | 831.900 | 831.900 |
| 102456 | Timely | 330.600 | 330.600 |
| 102457 | Timely | 0.000 | 0.000 |
| 102458 | Timely | 90.000 | 90.000 |
| 102459 | Timely | 6.000 | 6.000 |
| 102460 | Timely | 51.500 | 51.500 |
| 102461 | Timely | 43.000 | 43.000 |
| 102462 | Timely | 29.300 | 29.300 |
| 102463 | Timely | 28.000 | 28.000 |
| 102464 | Timely | 793.000 | 793.000 |
| 102465 | Timely | 179.500 | 179.500 |
| 102466 | Timely | 28.900 | 28.900 |
| 102467 | Timely | 41.200 | 41.200 |
| 102468 | Timely | 22.600 | 22.600 |
| 102469 | Timely | 154.800 | 154.800 |
| 102470 | Timely | 560.700 | 560.700 |
| 102471 | Timely | 204.000 | 204.000 |
| 102472 | Timely | 26.600 | 26.600 |
| 102473 | Timely | 17.600 | 17.600 |
| 102474 | Timely | 11.300 | 11.300 |
| 102475 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102476 | Timely | 57.100 | 57.100 |
| 102477 | Timely | 113.000 | 113.000 |
| 102478 | Timely | 110.000 | 110.000 |
| 102479 | Timely | 37.900 | 37.900 |
| 102480 | Timely | 18.000 | 18.000 |
| 102481 | Timely | 11.300 | 11.300 |
| 102482 | Timely | 30.900 | 30.900 |
| 102483 | Timely | 274.000 | 274.000 |
| 102484 | Timely | 271.300 | 271.300 |
| 102485 | Timely | 0.000 | 0.000 |
| 102486 | Timely | 24.000 | 24.000 |
| 102487 | Timely | 9.000 | 9.000 |
| 102488 | Timely | 15.600 | 15.600 |
| 102489 | Timely | 15.900 | 15.900 |
| 102490 | Timely | 12.600 | 12.600 |
| 102491 | Timely | 17.200 | 17.200 |
| 102492 | Timely | 30.000 | 30.000 |
| 102493 | Timely | 10.600 | 10.600 |
| 102494 | Timely | 20.200 | 20.200 |
| 102495 | Timely | 9.300 | 9.300 |
| 102496 | Timely | 0.000 | 0.000 |
| 102497 | Timely | 36.400 | 36.400 |
| 102498 | Timely | 139.200 | 139.200 |
| 102499 | Timely | 0.000 | 0.000 |
| 102500 | Timely | 15.900 | 15.900 |
| 102501 | Timely | 19.900 | 19.900 |
| 102502 | Timely | 15.600 | 15.600 |
| 102503 | Timely | 135.500 | 135.500 |
| 102504 | Timely | 9.600 | 9.600 |
| 102505 | Timely | 8.300 | 8.300 |
| 102506 | Timely | 19.900 | 19.900 |
| 102507 | Timely | 1,537.500 | 1,537.500 |
| 102508 | Timely | 28.500 | 28.500 |
| 102509 | Timely | 184.600 | 184.600 |
| 102510 | Timely | 41.500 | 41.500 |
| 102511 | Timely | 16.600 | 16.600 |
| 102512 | Timely | 20.300 | 20.300 |
| 102513 | Timely | 20.300 | 20.300 |
| 102514 | Timely | 52.600 | 52.600 |
| 102515 | Timely | 25.600 | 25.600 |
| 102516 | Timely | 404.900 | 404.900 |
| 102517 | Timely | 33.500 | 33.500 |
| 102518 | Timely | 30.200 | 30.200 |
| 102519 | Timely | 107.500 | 107.500 |
| 102520 | Timely | 127.000 | 127.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102521 | Timely | 137.800 | 137.800 |
| 102522 | Timely | 12.300 | 12.300 |
| 102523 | Timely | 64.400 | 64.400 |
| 102524 | Timely | 183.000 | 183.000 |
| 102525 | Timely | 246.000 | 246.000 |
| 102526 | Timely | 4.300 | 4.300 |
| 102527 | Timely | 265.100 | 265.100 |
| 102528 | Timely | 20.900 | 20.900 |
| 102529 | Timely | 21.900 | 21.900 |
| 102530 | Timely | 23.600 | 23.600 |
| 102531 | Timely | 14.900 | 14.900 |
| 102532 | Timely | 411.900 | 411.900 |
| 102533 | Timely | 0.000 | 0.000 |
| 102534 | Timely | 75.400 | 75.400 |
| 102535 | Timely | 31.200 | 31.200 |
| 102536 | Timely | 0.000 | 0.000 |
| 102537 | Timely | 18.600 | 18.600 |
| 102538 | Timely | 30.500 | 30.500 |
| 102539 | Timely | 4.000 | 4.000 |
| 102540 | Timely | 124.400 | 124.400 |
| 102541 | Timely | 0.000 | 0.000 |
| 102542 | Timely | 26.900 | 26.900 |
| 102543 | Timely | 26.900 | 26.900 |
| 102544 | Timely | 528.000 | 528.000 |
| 102545 | Timely | 24.900 | 24.900 |
| 102546 | Timely | 44.800 | 44.800 |
| 102547 | Timely | 116.800 | 116.800 |
| 102548 | Timely | 68.400 | 68.400 |
| 102549 | Timely | 7.000 | 7.000 |
| 102550 | Timely | 30.200 | 30.200 |
| 102551 | Timely | 7.300 | 7.300 |
| 102552 | Timely | 115.400 | 115.400 |
| 102553 | Timely | 147.900 | 147.900 |
| 102554 | Timely | 8.000 | 8.000 |
| 102555 | Timely | 19.600 | 19.600 |
| 102556 | Timely | 101.900 | 101.900 |
| 102557 | Timely | 29.900 | 29.900 |
| 102558 | Timely | 58.500 | 58.500 |
| 102559 | Timely | 197.500 | 197.500 |
| 102560 | Timely | 10.600 | 10.600 |
| 102561 | Timely | 33.200 | 33.200 |
| 102562 | Timely | 31.900 | 31.900 |
| 102563 | Timely | 8.600 | 8.600 |
| 102564 | Timely | 7.300 | 7.300 |
| 102565 | Timely | 7,811.500 | 7,811.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102566 | Timely | 315.500 | 315.500 |
| 102567 | Timely | 378.500 | 378.500 |
| 102568 | Timely | 113.600 | 113.600 |
| 102569 | Timely | 137.000 | 137.000 |
| 102570 | Timely | 30.200 | 30.200 |
| 102571 | Timely | 43.000 | 43.000 |
| 102572 | Timely | 64.500 | 64.500 |
| 102573 | Timely | 0.000 | 0.000 |
| 102574 | Timely | 166.000 | 166.000 |
| 102575 | Timely | 10.300 | 10.300 |
| 102576 | Timely | 11.600 | 11.600 |
| 102577 | Timely | 14.600 | 14.600 |
| 102578 | Timely | 152.500 | 152.500 |
| 102579 | Timely | 189.000 | 189.000 |
| 102580 | Timely | 25.200 | 25.200 |
| 102581 | Timely | 12.000 | 12.000 |
| 102582 | Timely | 29.200 | 29.200 |
| 102583 | Timely | 7.000 | 7.000 |
| 102584 | Timely | 22.000 | 22.000 |
| 102585 | Timely | 14.600 | 14.600 |
| 102586 | Timely | 8.600 | 8.600 |
| 102587 | Timely | 1,014.500 | 1,014.500 |
| 102588 | Timely | 107.500 | 107.500 |
| 102589 | Timely | 300.000 | 300.000 |
| 102590 | Timely | 3,418.800 | 3,418.800 |
| 102591 | Timely | 236.500 | 236.500 |
| 102592 | Timely | 14.300 | 14.300 |
| 102593 | Timely | 0.000 | 0.000 |
| 102594 | Timely | 7,885.000 | 7,885.000 |
| 102595 | Timely | 7.300 | 7.300 |
| 102596 | Timely | 137.600 | 137.600 |
| 102597 | Timely | 21.900 | 21.900 |
| 102598 | Timely | 159.000 | 159.000 |
| 102599 | Timely | 4,507.500 | 4,507.500 |
| 102600 | Timely | 11.600 | 11.600 |
| 102601 | Timely | 72.000 | 72.000 |
| 102602 | Timely | 26.900 | 26.900 |
| 102603 | Timely | 34.500 | 34.500 |
| 102604 | Timely | 95.500 | 95.500 |
| 102605 | Timely | 1.000 | 1.000 |
| 102606 | Timely | 26.500 | 26.500 |
| 102607 | Timely | 5,517.500 | 5,517.500 |
| 102608 | Timely | 20.000 | 20.000 |
| 102609 | Timely | 35.900 | 35.900 |
| 102610 | Timely | 400.000 | 400.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102611 | Timely | 0.000 | 0.000 |
| 102612 | Timely | 0.000 | 0.000 |
| 102613 | Timely | 0.000 | 0.000 |
| 102614 | Timely | 73.000 | 73.000 |
| 102615 | Timely | 53.000 | 53.000 |
| 102616 | Timely | 0.000 | 0.000 |
| 102617 | Timely | 11,298.000 | 11,298.000 |
| 102618 | Timely | 29,633.200 | 29,633.200 |
| 102619 | Timely | 300.000 | 300.000 |
| 102620 | Timely | 23.200 | 23.200 |
| 102621 | Timely | 435.000 | 435.000 |
| 102622 | Timely | 24.900 | 24.900 |
| 102623 | Timely | 63.500 | 63.500 |
| 102624 | Timely | 21.600 | 21.600 |
| 102625 | Timely | 20.600 | 20.600 |
| 102626 | Timely | 43.000 | 43.000 |
| 102627 | Timely | 56.500 | 56.500 |
| 102628 | Timely | 150.000 | 150.000 |
| 102629 | Timely | 112.200 | 112.200 |
| 102630 | Timely | 1,720.000 | 1,720.000 |
| 102631 | Timely | 320.900 | 320.900 |
| 102632 | Timely | 0.000 | 0.000 |
| 102633 | Timely | 35.100 | 35.100 |
| 102634 | Timely | 638.100 | 638.100 |
| 102635 | Timely | 131.000 | 131.000 |
| 102636 | Timely | 50.500 | 50.500 |
| 102637 | Timely | 41.800 | 41.800 |
| 102638 | Timely | 29.200 | 29.200 |
| 102639 | Timely | 27.200 | 27.200 |
| 102640 | Timely | 27.500 | 27.500 |
| 102641 | Timely | 17.300 | 17.300 |
| 102642 | Timely | 102.400 | 102.400 |
| 102643 | Timely | 35.200 | 35.200 |
| 102644 | Timely | 95.900 | 95.900 |
| 102645 | Timely | 7.300 | 7.300 |
| 102646 | Timely | 0.000 | 0.000 |
| 102647 | Timely | 7.300 | 7.300 |
| 102648 | Timely | 7.300 | 7.300 |
| 102649 | Timely | 7.300 | 7.300 |
| 102650 | Timely | 7.300 | 7.300 |
| 102651 | Timely | 7.300 | 7.300 |
| 102652 | Timely | 7.300 | 7.300 |
| 102653 | Timely | 34.400 | 34.400 |
| 102654 | Timely | 10.300 | 10.300 |
| 102655 | Timely | 316.000 | 316.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102656 | Timely | 113.000 | 113.000 |
| 102657 | Timely | 133.000 | 133.000 |
| 102658 | Timely | 203.000 | 203.000 |
| 102659 | Timely | 88.100 | 88.100 |
| 102660 | Timely | 27.600 | 27.600 |
| 102661 | Timely | 12.900 | 12.900 |
| 102662 | Timely | 4.000 | 4.000 |
| 102663 | Timely | 2,930.000 | 2,930.000 |
| 102664 | Timely | 15,820.000 | 15,820.000 |
| 102665 | Timely | 13.600 | 13.600 |
| 102666 | Timely | 0.000 | 0.000 |
| 102667 | Timely | 14.600 | 14.600 |
| 102668 | Timely | 14.600 | 14.600 |
| 102669 | Timely | 18.900 | 18.900 |
| 102670 | Timely | 23.200 | 23.200 |
| 102671 | Timely | 17.200 | 17.200 |
| 102672 | Timely | 15.900 | 15.900 |
| 102673 | Timely | 18.900 | 18.900 |
| 102674 | Timely | 20.200 | 20.200 |
| 102675 | Timely | 15.900 | 15.900 |
| 102676 | Timely | 15.900 | 15.900 |
| 102677 | Timely | 390.000 | 390.000 |
| 102678 | Timely | 18.900 | 18.900 |
| 102679 | Timely | 15.000 | 15.000 |
| 102680 | Timely | 21.500 | 21.500 |
| 102681 | Timely | 84.500 | 84.500 |
| 102682 | Timely | 22,107.600 | 22,107.600 |
| 102683 | Timely | 944.300 | 944.300 |
| 102684 | Timely | 20.200 | 20.200 |
| 102685 | Timely | 21.300 | 21.300 |
| 102686 | Timely | 15.600 | 15.600 |
| 102687 | Timely | 22.200 | 22.200 |
| 102688 | Timely | 280.900 | 280.900 |
| 102689 | Timely | 25.900 | 25.900 |
| 102690 | Timely | 203.000 | 203.000 |
| 102691 | Timely | 82,818.000 | 82,818.000 |
| 102692 | Timely | 18.900 | 18.900 |
| 102693 | Timely | 30.500 | 30.500 |
| 102694 | Timely | 9.000 | 9.000 |
| 102695 | Timely | 15.900 | 15.900 |
| 102696 | Timely | 21.000 | 21.000 |
| 102697 | Timely | 17.200 | 17.200 |
| 102698 | Timely | 8.600 | 8.600 |
| 102699 | Timely | 113.000 | 113.000 |
| 102700 | Timely | 830.000 | 830.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102701 | Timely | 59.000 | 59.000 |
| 102702 | Timely | 830.000 | 830.000 |
| 102703 | Timely | 43.900 | 43.900 |
| 102704 | Timely | 25.600 | 25.600 |
| 102705 | Timely | 11.300 | 11.300 |
| 102706 | Timely | 57.600 | 57.600 |
| 102707 | Timely | 52.500 | 52.500 |
| 102708 | Timely | 55.200 | 55.200 |
| 102709 | Timely | 1,005.400 | 1,005.400 |
| 102710 | Timely | 354.100 | 354.100 |
| 102711 | Timely | 38.600 | 38.600 |
| 102712 | Timely | 8.300 | 8.300 |
| 102713 | Timely | 94.300 | 94.300 |
| 102714 | Timely | 13.900 | 13.900 |
| 102715 | Timely | 162.600 | 162.600 |
| 102716 | Timely | 33.000 | 33.000 |
| 102717 | Timely | 152.600 | 152.600 |
| 102718 | Timely | 104.600 | 104.600 |
| 102719 | Timely | 12.900 | 12.900 |
| 102720 | Timely | 12.900 | 12.900 |
| 102721 | Timely | 21.600 | 21.600 |
| 102722 | Timely | 13.300 | 13.300 |
| 102723 | Timely | 8.300 | 8.300 |
| 102724 | Timely | 580.600 | 580.600 |
| 102725 | Timely | 12.600 | 12.600 |
| 102726 | Timely | 124.000 | 124.000 |
| 102727 | Timely | 5.300 | 5.300 |
| 102728 | Timely | 10.600 | 10.600 |
| 102729 | Timely | 23.600 | 23.600 |
| 102730 | Timely | 14.300 | 14.300 |
| 102731 | Timely | 58.100 | 58.100 |
| 102732 | Timely | 95.000 | 95.000 |
| 102733 | Timely | 17.600 | 17.600 |
| 102734 | Timely | 29.200 | 29.200 |
| 102735 | Timely | 45.700 | 45.700 |
| 102736 | Timely | 17.600 | 17.600 |
| 102737 | Timely | 0.000 | 0.000 |
| 102738 | Timely | 15.300 | 15.300 |
| 102739 | Timely | 165.000 | 165.000 |
| 102740 | Timely | 294.800 | 294.800 |
| 102741 | Timely | 155.500 | 155.500 |
| 102742 | Timely | 32.200 | 32.200 |
| 102743 | Timely | 231.000 | 231.000 |
| 102744 | Timely | 11.300 | 11.300 |
| 102745 | Timely | 21.900 | 21.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102746 | Timely | 1,021.400 | 1,021.400 |
| 102747 | Timely | 28.900 | 28.900 |
| 102748 | Timely | 216.600 | 216.600 |
| 102749 | Timely | 26.200 | 26.200 |
| 102750 | Timely | 73.400 | 73.400 |
| 102751 | Timely | 26.600 | 26.600 |
| 102752 | Timely | 4.300 | 4.300 |
| 102753 | Timely | 30.500 | 30.500 |
| 102754 | Timely | 27.200 | 27.200 |
| 102755 | Timely | 20.900 | 20.900 |
| 102756 | Timely | 15.600 | 15.600 |
| 102757 | Timely | 2,270.000 | 2,270.000 |
| 102758 | Timely | 1,045.500 | 1,045.500 |
| 102759 | Timely | 237.800 | 237.800 |
| 102760 | Timely | 4.000 | 4.000 |
| 102761 | Timely | 14.300 | 14.300 |
| 102762 | Timely | 22.300 | 22.300 |
| 102763 | Timely | 83.000 | 83.000 |
| 102764 | Timely | 23.900 | 23.900 |
| 102765 | Timely | 23.900 | 23.900 |
| 102766 | Timely | 18.300 | 18.300 |
| 102767 | Timely | 424.600 | 424.600 |
| 102768 | Timely | 70.400 | 70.400 |
| 102769 | Timely | 56.500 | 56.500 |
| 102770 | Timely | 20.600 | 20.600 |
| 102771 | Timely | 10.300 | 10.300 |
| 102772 | Timely | 25.200 | 25.200 |
| 102773 | Timely | 532.000 | 532.000 |
| 102774 | Timely | 4.000 | 4.000 |
| 102775 | Timely | 283.000 | 283.000 |
| 102776 | Timely | 149.500 | 149.500 |
| 102777 | Timely | 801.000 | 801.000 |
| 102778 | Timely | 36.300 | 36.300 |
| 102779 | Timely | 8,510.000 | 8,510.000 |
| 102780 | Timely | 27.000 | 27.000 |
| 102781 | Timely | 48.600 | 48.600 |
| 102782 | Timely | 24.900 | 24.900 |
| 102783 | Timely | 29.900 | 29.900 |
| 102784 | Timely | 33.900 | 33.900 |
| 102785 | Timely | 12.000 | 12.000 |
| 102786 | Timely | 9.300 | 9.300 |
| 102787 | Timely | 9.300 | 9.300 |
| 102788 | Timely | 7.300 | 7.300 |
| 102789 | Timely | 36.000 | 36.000 |
| 102790 | Timely | 11.300 | 11.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102791 | Timely | 17.200 | 17.200 |
| 102792 | Timely | 11.600 | 11.600 |
| 102793 | Timely | 4.300 | 4.300 |
| 102794 | Timely | 36.000 | 36.000 |
| 102795 | Timely | 0.000 | 0.000 |
| 102796 | Timely | 155.100 | 155.100 |
| 102797 | Timely | 6.000 | 6.000 |
| 102798 | Timely | 23.200 | 23.200 |
| 102799 | Timely | 12.600 | 12.600 |
| 102800 | Timely | 109.000 | 109.000 |
| 102801 | Timely | 8.300 | 8.300 |
| 102802 | Timely | 80.000 | 80.000 |
| 102803 | Timely | 24.900 | 24.900 |
| 102804 | Timely | 27.500 | 27.500 |
| 102805 | Timely | 0.000 | 0.000 |
| 102806 | Timely | 31.800 | 31.800 |
| 102807 | Timely | 12.600 | 12.600 |
| 102808 | Timely | 38.700 | 38.700 |
| 102809 | Timely | 34.400 | 34.400 |
| 102810 | Timely | 34.400 | 34.400 |
| 102811 | Timely | 38.700 | 38.700 |
| 102812 | Timely | 38.700 | 38.700 |
| 102813 | Timely | 16.900 | 16.900 |
| 102814 | Timely | 18.000 | 18.000 |
| 102815 | Timely | 17.600 | 17.600 |
| 102816 | Timely | 37.500 | 37.500 |
| 102817 | Timely | 212.800 | 212.800 |
| 102818 | Timely | 14.600 | 14.600 |
| 102819 | Timely | 1.000 | 1.000 |
| 102820 | Timely | 294.000 | 294.000 |
| 102821 | Timely | 10.000 | 10.000 |
| 102822 | Timely | 166.700 | 166.700 |
| 102823 | Timely | 45.200 | 45.200 |
| 102824 | Timely | 75.000 | 75.000 |
| 102825 | Timely | 257.000 | 257.000 |
| 102826 | Timely | 224.500 | 224.500 |
| 102827 | Timely | 164.600 | 164.600 |
| 102828 | Timely | 9.300 | 9.300 |
| 102829 | Timely | 13.600 | 13.600 |
| 102830 | Timely | 10.300 | 10.300 |
| 102831 | Timely | 11.300 | 11.300 |
| 102832 | Timely | 0.000 | 0.000 |
| 102833 | Timely | 60.000 | 60.000 |
| 102834 | Timely | 37.800 | 37.800 |
| 102835 | Timely | 34.800 | 34.800 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102836 | Timely | 39.100 | 39.100 |
| 102837 | Timely | 36.100 | 36.100 |
| 102838 | Timely | 18.900 | 18.900 |
| 102839 | Timely | 7.300 | 7.300 |
| 102840 | Timely | 10.300 | 10.300 |
| 102841 | Timely | 113.000 | 113.000 |
| 102842 | Timely | 18.300 | 18.300 |
| 102843 | Timely | 105.800 | 105.800 |
| 102844 | Timely | 82.700 | 82.700 |
| 102845 | Timely | 9.600 | 9.600 |
| 102846 | Timely | 14.600 | 14.600 |
| 102847 | Timely | 10.300 | 10.300 |
| 102848 | Timely | 1,920.000 | 1,920.000 |
| 102849 | Timely | 555.200 | 555.200 |
| 102850 | Timely | 16.600 | 16.600 |
| 102851 | Timely | 19.600 | 19.600 |
| 102852 | Timely | 78.000 | 78.000 |
| 102853 | Timely | 10.300 | 10.300 |
| 102854 | Timely | 5.000 | 5.000 |
| 102855 | Timely | 30.000 | 30.000 |
| 102856 | Timely | 36.200 | 36.200 |
| 102857 | Timely | 56.500 | 56.500 |
| 102858 | Timely | 9.300 | 9.300 |
| 102859 | Timely | 192.500 | 192.500 |
| 102860 | Timely | 12.300 | 12.300 |
| 102861 | Timely | 45.100 | 45.100 |
| 102862 | Timely | 2,761.300 | 2,761.300 |
| 102863 | Timely | 68.000 | 68.000 |
| 102864 | Timely | 0.000 | 0.000 |
| 102865 | Timely | 4.300 | 4.300 |
| 102866 | Timely | 20.600 | 20.600 |
| 102867 | Timely | 32.900 | 32.900 |
| 102868 | Timely | 0.000 | 0.000 |
| 102869 | Timely | 23.900 | 23.900 |
| 102870 | Timely | 26.200 | 26.200 |
| 102871 | Timely | 40.200 | 40.200 |
| 102872 | Timely | 29.200 | 29.200 |
| 102873 | Timely | 73.000 | 73.000 |
| 102874 | Timely | 18.300 | 18.300 |
| 102875 | Timely | 7.000 | 7.000 |
| 102876 | Timely | 4.300 | 4.300 |
| 102877 | Timely | 52.600 | 52.600 |
| 102878 | Timely | 3,251.200 | 3,251.200 |
| 102879 | Timely | 46.200 | 46.200 |
| 102880 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102881 | Timely | 465.000 | 465.000 |
| 102882 | Timely | 20.200 | 20.200 |
| 102883 | Timely | 280.600 | 280.600 |
| 102884 | Timely | 31.900 | 31.900 |
| 102885 | Timely | 30.900 | 30.900 |
| 102886 | Timely | 187.500 | 187.500 |
| 102887 | Timely | 5.000 | 5.000 |
| 102888 | Timely | 11,715.000 | 11,715.000 |
| 102889 | Timely | 12.000 | 12.000 |
| 102890 | Timely | 4.300 | 4.300 |
| 102891 | Timely | 1,845.000 | 1,845.000 |
| 102892 | Timely | 11.300 | 11.300 |
| 102893 | Timely | 8.300 | 8.300 |
| 102894 | Timely | 8.300 | 8.300 |
| 102895 | Timely | 8.300 | 8.300 |
| 102896 | Timely | 17.000 | 17.000 |
| 102897 | Timely | 12.900 | 12.900 |
| 102898 | Timely | 20.900 | 20.900 |
| 102899 | Timely | 55.700 | 55.700 |
| 102900 | Timely | 8.600 | 8.600 |
| 102901 | Timely | 6.000 | 6.000 |
| 102902 | Timely | 502.600 | 502.600 |
| 102903 | Timely | 2,434.500 | 2,434.500 |
| 102904 | Timely | 171.600 | 171.600 |
| 102905 | Timely | 157.100 | 157.100 |
| 102906 | Timely | 86.500 | 86.500 |
| 102907 | Timely | 243.200 | 243.200 |
| 102908 | Timely | 88.600 | 88.600 |
| 102909 | Timely | 8,741.000 | 8,741.000 |
| 102910 | Timely | 20.900 | 20.900 |
| 102911 | Timely | 20.600 | 20.600 |
| 102912 | Timely | 13.600 | 13.600 |
| 102913 | Timely | 11.600 | 11.600 |
| 102914 | Timely | 7.000 | 7.000 |
| 102915 | Timely | 213.700 | 213.700 |
| 102916 | Timely | 23.900 | 23.900 |
| 102917 | Timely | 282.500 | 282.500 |
| 102918 | Timely | 282.500 | 282.500 |
| 102919 | Timely | 282.500 | 282.500 |
| 102920 | Timely | 0.000 | 0.000 |
| 102921 | Timely | 0.000 | 0.000 |
| 102922 | Timely | 19.900 | 19.900 |
| 102923 | Timely | 216.000 | 216.000 |
| 102924 | Timely | 30.900 | 30.900 |
| 102925 | Timely | 1,793.600 | 1,793.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102926 | Timely | 15.600 | 15.600 |
| 102927 | Timely | 18.900 | 18.900 |
| 102928 | Timely | 76.400 | 76.400 |
| 102929 | Timely | 6.000 | 6.000 |
| 102930 | Timely | 48.500 | 48.500 |
| 102931 | Timely | 30.000 | 30.000 |
| 102932 | Timely | 31.200 | 31.200 |
| 102933 | Timely | 135.000 | 135.000 |
| 102934 | Timely | 226.000 | 226.000 |
| 102935 | Timely | 89.500 | 89.500 |
| 102936 | Timely | 126.000 | 126.000 |
| 102937 | Timely | 94.500 | 94.500 |
| 102938 | Timely | 0.000 | 0.000 |
| 102939 | Timely | 35.500 | 35.500 |
| 102940 | Timely | 774.000 | 774.000 |
| 102941 | Timely | 237.500 | 237.500 |
| 102942 | Timely | 15.600 | 15.600 |
| 102943 | Timely | 24.900 | 24.900 |
| 102944 | Timely | 113.000 | 113.000 |
| 102945 | Timely | 40.000 | 40.000 |
| 102946 | Timely | 19.600 | 19.600 |
| 102947 | Timely | 4.300 | 4.300 |
| 102948 | Timely | 6.000 | 6.000 |
| 102949 | Timely | 0.000 | 0.000 |
| 102950 | Timely | 8.600 | 8.600 |
| 102951 | Timely | 124.500 | 124.500 |
| 102952 | Timely | 181.000 | 181.000 |
| 102953 | Timely | 11.300 | 11.300 |
| 102954 | Timely | 12.900 | 12.900 |
| 102955 | Timely | 35.000 | 35.000 |
| 102956 | Timely | 41.500 | 41.500 |
| 102957 | Timely | 17.200 | 17.200 |
| 102958 | Timely | 39.500 | 39.500 |
| 102959 | Timely | 12.000 | 12.000 |
| 102960 | Timely | 245.000 | 245.000 |
| 102961 | Timely | 26.600 | 26.600 |
| 102962 | Timely | 20.200 | 20.200 |
| 102963 | Timely | 15.000 | 15.000 |
| 102964 | Timely | 8.600 | 8.600 |
| 102965 | Timely | 1,947.000 | 1,947.000 |
| 102966 | Timely | 496.200 | 496.200 |
| 102967 | Timely | 24.900 | 24.900 |
| 102968 | Timely | 2,520.000 | 2,520.000 |
| 102969 | Timely | 187,285.800 | 187,285.800 |
| 102970 | Timely | 17.600 | 17.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102971 | Timely | 17.200 | 17.200 |
| 102972 | Timely | 17.200 | 17.200 |
| 102973 | Timely | 17.200 | 17.200 |
| 102974 | Timely | 11.300 | 11.300 |
| 102975 | Timely | 20.200 | 20.200 |
| 102976 | Timely | 17.200 | 17.200 |
| 102977 | Timely | 17.200 | 17.200 |
| 102978 | Timely | 17.200 | 17.200 |
| 102979 | Timely | 17.200 | 17.200 |
| 102980 | Timely | 1,247.500 | 1,247.500 |
| 102981 | Timely | 5,525,220.900 | 5,525,220.900 |
| 102982 | Timely | 21.500 | 21.500 |
| 102983 | Timely | 21.500 | 21.500 |
| 102984 | Timely | 17.200 | 17.200 |
| 102985 | Timely | 17.200 | 17.200 |
| 102986 | Timely | 17.200 | 17.200 |
| 102987 | Timely | 0.000 | 0.000 |
| 102988 | Timely | 7.300 | 7.300 |
| 102989 | Timely | 28.900 | 28.900 |
| 102990 | Timely | 9.300 | 9.300 |
| 102991 | Timely | 34.600 | 34.600 |
| 102992 | Timely | 13.600 | 13.600 |
| 102993 | Timely | 1,634.900 | 1,634.900 |
| 102994 | Timely | 21.900 | 21.900 |
| 102995 | Timely | 4.300 | 4.300 |
| 102996 | Timely | 138.000 | 138.000 |
| 102997 | Timely | 36.500 | 36.500 |
| 102998 | Timely | 117.500 | 117.500 |
| 102999 | Timely | 747,444,137.000 | 747,444,137.000 |
| 103000 | Timely | 0.000 | 0.000 |
| 103001 | Timely | 36.000 | 36.000 |
| 103002 | Timely | 1,691.400 | 1,691.400 |
| 103003 | Timely | 495.000 | 495.000 |
| 103004 | Timely | 217.400 | 217.400 |
| 103005 | Timely | 113.800 | 113.800 |
| 103006 | Timely | 325.200 | 325.200 |
| 103007 | Timely | 34.000 | 34.000 |
| 103008 | Timely | 15.000 | 15.000 |
| 103009 | Timely | 12.300 | 12.300 |
| 103010 | Timely | 20.900 | 20.900 |
| 103011 | Timely | 12.900 | 12.900 |
| 103012 | Timely | 1,208.000 | 1,208.000 |
| 103013 | Timely | 97.500 | 97.500 |
| 103014 | Timely | 92.500 | 92.500 |
| 103015 | Timely | 146.000 | 146.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103016 | Timely | 30.000 | 30.000 |
| 103017 | Timely | 81.000 | 81.000 |
| 103018 | Timely | 2,526.800 | 2,526.800 |
| 103019 | Timely | 4,222.600 | 4,222.600 |
| 103020 | Timely | 6,442.400 | 6,442.400 |
| 103021 | Timely | 89.800 | 89.800 |
| 103022 | Timely | 4,643.600 | 4,643.600 |
| 103023 | Timely | 3,974.200 | 3,974.200 |
| 103024 | Timely | 4,304.100 | 4,304.100 |
| 103025 | Timely | 4,322.300 | 4,322.300 |
| 103026 | Timely | 4,124.400 | 4,124.400 |
| 103027 | Timely | 3,773.300 | 3,773.300 |
| 103028 | Timely | 4,971.900 | 4,971.900 |
| 103029 | Timely | 3,812.900 | 3,812.900 |
| 103030 | Timely | 1,870.700 | 1,870.700 |
| 103031 | Timely | 14.600 | 14.600 |
| 103032 | Timely | 7,308.300 | 7,308.300 |
| 103033 | Timely | 63.500 | 63.500 |
| 103034 | Timely | 23.600 | 23.600 |
| 103035 | Timely | 201.000 | 201.000 |
| 103036 | Timely | 64.500 | 64.500 |
| 103037 | Timely | 248.000 | 248.000 |
| 103038 | Timely | 217.500 | 217.500 |
| 103039 | Timely | 220.000 | 220.000 |
| 103040 | Timely | 234.000 | 234.000 |
| 103041 | Timely | 325.000 | 325.000 |
| 103042 | Timely | 229.000 | 229.000 |
| 103043 | Timely | 262.500 | 262.500 |
| 103044 | Timely | 11.600 | 11.600 |
| 103045 | Timely | 155.800 | 155.800 |
| 103046 | Timely | 15.000 | 15.000 |
| 103047 | Timely | 76.500 | 76.500 |
| 103048 | Timely | 52.200 | 52.200 |
| 103049 | Timely | 307.500 | 307.500 |
| 103050 | Timely | 73.400 | 73.400 |
| 103051 | Timely | 25.200 | 25.200 |
| 103052 | Timely | 41.500 | 41.500 |
| 103053 | Timely | 56.500 | 56.500 |
| 103054 | Timely | 17.900 | 17.900 |
| 103055 | Timely | 15.300 | 15.300 |
| 103056 | Timely | 0.000 | 0.000 |
| 103057 | Timely | 0.000 | 0.000 |
| 103058 | Timely | 12.000 | 12.000 |
| 103059 | Timely | 0.000 | 0.000 |
| 103060 | Timely | 22.600 | 22.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103061 | Timely | 73.600 | 73.600 |
| 103062 | Timely | 0.000 | 0.000 |
| 103063 | Timely | 225.000 | 225.000 |
| 103064 | Timely | 111.300 | 111.300 |
| 103065 | Timely | 36.200 | 36.200 |
| 103066 | Timely | 9.000 | 9.000 |
| 103067 | Timely | 7.300 | 7.300 |
| 103068 | Timely | 428.000 | 428.000 |
| 103069 | Timely | 199.500 | 199.500 |
| 103070 | Timely | 85.200 | 85.200 |
| 103071 | Timely | 14.600 | 14.600 |
| 103072 | Timely | 131.200 | 131.200 |
| 103073 | Timely | 66.400 | 66.400 |
| 103074 | Timely | 13.600 | 13.600 |
| 103075 | Timely | 46.500 | 46.500 |
| 103076 | Timely | 9.300 | 9.300 |
| 103077 | Timely | 80.700 | 80.700 |
| 103078 | Timely | 140.000 | 140.000 |
| 103079 | Timely | 1,130.000 | 1,130.000 |
| 103080 | Timely | 53.300 | 53.300 |
| 103081 | Timely | 27.900 | 27.900 |
| 103082 | Timely | 17.900 | 17.900 |
| 103083 | Timely | 12.300 | 12.300 |
| 103084 | Timely | 15.000 | 15.000 |
| 103085 | Timely | 325.500 | 325.500 |
| 103086 | Timely | 29.200 | 29.200 |
| 103087 | Timely | 30.000 | 30.000 |
| 103088 | Timely | 15.300 | 15.300 |
| 103089 | Timely | 11.000 | 11.000 |
| 103090 | Timely | 398.600 | 398.600 |
| 103091 | Timely | 33.200 | 33.200 |
| 103092 | Timely | 11.600 | 11.600 |
| 103093 | Timely | 20.900 | 20.900 |
| 103094 | Timely | 17.900 | 17.900 |
| 103095 | Timely | 57.800 | 57.800 |
| 103096 | Timely | 92.800 | 92.800 |
| 103097 | Timely | 23.600 | 23.600 |
| 103098 | Timely | 43.500 | 43.500 |
| 103099 | Timely | 83.000 | 83.000 |
| 103100 | Timely | 0.000 | 0.000 |
| 103101 | Timely | 0.000 | 0.000 |
| 103102 | Timely | 6,037.500 | 6,037.500 |
| 103103 | Timely | 507.500 | 507.500 |
| 103104 | Timely | 225.000 | 225.000 |
| 103105 | Timely | 203.000 | 203.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103106 | Timely | 39.800 | 39.800 |
| 103107 | Timely | 36.000 | 36.000 |
| 103108 | Timely | 10.300 | 10.300 |
| 103109 | Timely | 23.200 | 23.200 |
| 103110 | Timely | 10,190.000 | 10,190.000 |
| 103111 | Timely | 372.000 | 372.000 |
| 103112 | Timely | 20.600 | 20.600 |
| 103113 | Timely | 688.100 | 688.100 |
| 103114 | Timely | 56.500 | 56.500 |
| 103115 | Timely | 1,007.800 | 1,007.800 |
| 103116 | Timely | 0.000 | 0.000 |
| 103117 | Timely | 0.000 | 0.000 |
| 103118 | Timely | 21.000 | 21.000 |
| 103119 | Timely | 360.500 | 360.500 |
| 103120 | Timely | 27.900 | 27.900 |
| 103121 | Timely | 6.000 | 6.000 |
| 103122 | Timely | 30.000 | 30.000 |
| 103123 | Timely | 62.500 | 62.500 |
| 103124 | Timely | 83.000 | 83.000 |
| 103125 | Timely | 83.000 | 83.000 |
| 103126 | Timely | 0.000 | 0.000 |
| 103127 | Timely | 18.000 | 18.000 |
| 103128 | Timely | 0.000 | 0.000 |
| 103129 | Timely | 595.000 | 595.000 |
| 103130 | Timely | 34.400 | 34.400 |
| 103131 | Timely | 6.000 | 6.000 |
| 103132 | Timely | 12.300 | 12.300 |
| 103133 | Timely | 8.300 | 8.300 |
| 103134 | Timely | 10,380.700 | 10,380.700 |
| 103135 | Timely | 3.000 | 3.000 |
| 103136 | Timely | 20.600 | 20.600 |
| 103137 | Timely | 18.600 | 18.600 |
| 103138 | Timely | 15.600 | 15.600 |
| 103139 | Timely | 33.600 | 33.600 |
| 103140 | Timely | 87.600 | 87.600 |
| 103141 | Timely | 7.300 | 7.300 |
| 103142 | Timely | 904.000 | 904.000 |
| 103143 | Timely | 22.600 | 22.600 |
| 103144 | Timely | 45.200 | 45.200 |
| 103145 | Timely | 12.000 | 12.000 |
| 103146 | Timely | 36.900 | 36.900 |
| 103147 | Timely | 23.600 | 23.600 |
| 103148 | Timely | 128.500 | 128.500 |
| 103149 | Timely | 2,975.000 | 2,975.000 |
| 103150 | Timely | 27.200 | 27.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103151 | Timely | 0.000 | 0.000 |
| 103152 | Timely | 159.500 | 159.500 |
| 103153 | Timely | 6,035.800 | 6,035.800 |
| 103154 | Timely | 0.000 | 0.000 |
| 103155 | Timely | 101.800 | 101.800 |
| 103156 | Timely | 0.000 | 0.000 |
| 103157 | Timely | 108.000 | 108.000 |
| 103158 | Timely | 108.000 | 108.000 |
| 103159 | Timely | 111.000 | 111.000 |
| 103160 | Timely | 40.200 | 40.200 |
| 103161 | Timely | 262.400 | 262.400 |
| 103162 | Timely | 540.000 | 540.000 |
| 103163 | Timely | 677.400 | 677.400 |
| 103164 | Timely | 38.200 | 38.200 |
| 103165 | Timely | 24.900 | 24.900 |
| 103166 | Timely | 0.000 | 0.000 |
| 103167 | Timely | 21.900 | 21.900 |
| 103168 | Timely | 33.900 | 33.900 |
| 103169 | Timely | 388.500 | 388.500 |
| 103170 | Timely | 224.500 | 224.500 |
| 103171 | Timely | 31.200 | 31.200 |
| 103172 | Timely | 17.000 | 17.000 |
| 103173 | Timely | 18.600 | 18.600 |
| 103174 | Timely | 1,219.400 | 1,219.400 |
| 103175 | Timely | 12.000 | 12.000 |
| 103176 | Timely | 6.000 | 6.000 |
| 103177 | Timely | 39.200 | 39.200 |
| 103178 | Timely | 31.200 | 31.200 |
| 103179 | Timely | 186.600 | 186.600 |
| 103180 | Timely | 17.300 | 17.300 |
| 103181 | Timely | 12.000 | 12.000 |
| 103182 | Timely | 19,775.000 | 19,775.000 |
| 103183 | Timely | 35.900 | 35.900 |
| 103184 | Timely | 143.000 | 143.000 |
| 103185 | Timely | 283.000 | 283.000 |
| 103186 | Timely | 14.300 | 14.300 |
| 103187 | Timely | 20.200 | 20.200 |
| 103188 | Timely | 98.400 | 98.400 |
| 103189 | Timely | 73.000 | 73.000 |
| 103190 | Timely | 70.900 | 70.900 |
| 103191 | Timely | 678.000 | 678.000 |
| 103192 | Timely | 21.600 | 21.600 |
| 103193 | Timely | 737.000 | 737.000 |
| 103194 | Timely | 30.900 | 30.900 |
| 103195 | Timely | 17.200 | 17.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103196 | Timely | 8.300 | 8.300 |
| 103197 | Timely | 14.600 | 14.600 |
| 103198 | Timely | 17.200 | 17.200 |
| 103199 | Timely | 150.000 | 150.000 |
| 103200 | Timely | 36.000 | 36.000 |
| 103201 | Timely | 25.500 | 25.500 |
| 103202 | Timely | 13.600 | 13.600 |
| 103203 | Timely | 4.300 | 4.300 |
| 103204 | Timely | 6.000 | 6.000 |
| 103205 | Timely | 12.000 | 12.000 |
| 103206 | Timely | 10.300 | 10.300 |
| 103207 | Timely | 10.300 | 10.300 |
| 103208 | Timely | 57.800 | 57.800 |
| 103209 | Timely | 340.000 | 340.000 |
| 103210 | Timely | 11.300 | 11.300 |
| 103211 | Timely | 58.600 | 58.600 |
| 103212 | Timely | 20.300 | 20.300 |
| 103213 | Timely | 85.000 | 85.000 |
| 103214 | Timely | 33.200 | 33.200 |
| 103215 | Timely | 20.600 | 20.600 |
| 103216 | Timely | 17.600 | 17.600 |
| 103217 | Timely | 63.000 | 63.000 |
| 103218 | Timely | 255.000 | 255.000 |
| 103219 | Timely | 42.200 | 42.200 |
| 103220 | Timely | 25.600 | 25.600 |
| 103221 | Timely | 18.000 | 18.000 |
| 103222 | Timely | 27.200 | 27.200 |
| 103223 | Timely | 150.000 | 150.000 |
| 103224 | Timely | 395.600 | 395.600 |
| 103225 | Timely | 4.000 | 4.000 |
| 103226 | Timely | 12.300 | 12.300 |
| 103227 | Timely | 228.700 | 228.700 |
| 103228 | Timely | 25.900 | 25.900 |
| 103229 | Timely | 2.000 | 2.000 |
| 103230 | Timely | 91.500 | 91.500 |
| 103231 | Timely | 1,243.000 | 1,243.000 |
| 103232 | Timely | 1,243.000 | 1,243.000 |
| 103233 | Timely | 1,243.000 | 1,243.000 |
| 103234 | Timely | 56.500 | 56.500 |
| 103235 | Timely | 30.000 | 30.000 |
| 103236 | Timely | 1,243.000 | 1,243.000 |
| 103237 | Timely | 25.900 | 25.900 |
| 103238 | Timely | 17.600 | 17.600 |
| 103239 | Timely | 0.000 | 0.000 |
| 103240 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103241 | Timely | 8.000 | 8.000 |
| 103242 | Timely | 7.000 | 7.000 |
| 103243 | Timely | 7.000 | 7.000 |
| 103244 | Timely | 168.100 | 168.100 |
| 103245 | Timely | 285.000 | 285.000 |
| 103246 | Timely | 23.600 | 23.600 |
| 103247 | Timely | 11.600 | 11.600 |
| 103248 | Timely | 307.000 | 307.000 |
| 103249 | Timely | 327.000 | 327.000 |
| 103250 | Timely | 395.000 | 395.000 |
| 103251 | Timely | 436.500 | 436.500 |
| 103252 | Timely | 420.000 | 420.000 |
| 103253 | Timely | 450.600 | 450.600 |
| 103254 | Timely | 503.000 | 503.000 |
| 103255 | Timely | 403.500 | 403.500 |
| 103256 | Timely | 503.000 | 503.000 |
| 103257 | Timely | 30.600 | 30.600 |
| 103258 | Timely | 299.000 | 299.000 |
| 103259 | Timely | 83.800 | 83.800 |
| 103260 | Timely | 798.500 | 798.500 |
| 103261 | Timely | 5.000 | 5.000 |
| 103262 | Timely | 8.300 | 8.300 |
| 103263 | Timely | 15.600 | 15.600 |
| 103264 | Timely | 360.000 | 360.000 |
| 103265 | Timely | 446.500 | 446.500 |
| 103266 | Timely | 257.500 | 257.500 |
| 103267 | Timely | 284.000 | 284.000 |
| 103268 | Timely | 2,645.100 | 2,645.100 |
| 103269 | Timely | 39.100 | 39.100 |
| 103270 | Timely | 206.000 | 206.000 |
| 103271 | Timely | 160.000 | 160.000 |
| 103272 | Timely | 661.000 | 661.000 |
| 103273 | Timely | 210.000 | 210.000 |
| 103274 | Timely | 4,355.300 | 4,355.300 |
| 103275 | Timely | 388.400 | 388.400 |
| 103276 | Timely | 228.800 | 228.800 |
| 103277 | Timely | 4.300 | 4.300 |
| 103278 | Timely | 664.000 | 664.000 |
| 103279 | Timely | 42.500 | 42.500 |
| 103280 | Timely | 166.000 | 166.000 |
| 103281 | Timely | 0.000 | 0.000 |
| 103282 | Timely | 330.000 | 330.000 |
| 103283 | Timely | 32.000 | 32.000 |
| 103284 | Timely | 153.000 | 153.000 |
| 103285 | Timely | 744.000 | 744.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103286 | Timely | 124.800 | 124.800 |
| 103287 | Timely | 120.200 | 120.200 |
| 103288 | Timely | 616.000 | 616.000 |
| 103289 | Timely | 7.300 | 7.300 |
| 103290 | Timely | 0.000 | 0.000 |
| 103291 | Timely | 10.300 | 10.300 |
| 103292 | Timely | 8.300 | 8.300 |
| 103293 | Timely | 615.000 | 615.000 |
| 103294 | Timely | 124.500 | 124.500 |
| 103295 | Timely | 1,200.000 | 1,200.000 |
| 103296 | Timely | 203.400 | 203.400 |
| 103297 | Timely | 26.000 | 26.000 |
| 103298 | Timely | 48.100 | 48.100 |
| 103299 | Timely | 1,942.000 | 1,942.000 |
| 103300 | Timely | 48.000 | 48.000 |
| 103301 | Timely | 81.000 | 81.000 |
| 103302 | Timely | 402.900 | 402.900 |
| 103303 | Timely | 225.900 | 225.900 |
| 103304 | Timely | 268.800 | 268.800 |
| 103305 | Timely | 96.500 | 96.500 |
| 103306 | Timely | 42.900 | 42.900 |
| 103307 | Timely | 30.900 | 30.900 |
| 103308 | Timely | 6.000 | 6.000 |
| 103309 | Timely | 55.500 | 55.500 |
| 103310 | Timely | 5.300 | 5.300 |
| 103311 | Timely | 36.500 | 36.500 |
| 103312 | Timely | 168.500 | 168.500 |
| 103313 | Timely | 0.000 | 0.000 |
| 103314 | Timely | 41.500 | 41.500 |
| 103315 | Timely | 113.000 | 113.000 |
| 103316 | Timely | 591.000 | 591.000 |
| 103317 | Timely | 720.000 | 720.000 |
| 103318 | Timely | 38.900 | 38.900 |
| 103319 | Timely | 677.700 | 677.700 |
| 103320 | Timely | 1.000 | 1.000 |
| 103321 | Timely | 147.800 | 147.800 |
| 103322 | Timely | 105.500 | 105.500 |
| 103323 | Timely | 66.500 | 66.500 |
| 103324 | Timely | 1,451.200 | 1,451.200 |
| 103325 | Timely | 9.000 | 9.000 |
| 103326 | Timely | 18.000 | 18.000 |
| 103327 | Timely | 81.500 | 81.500 |
| 103328 | Timely | 13.600 | 13.600 |
| 103329 | Timely | 14.000 | 14.000 |
| 103330 | Timely | 29.900 | 29.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103331 | Timely | 17.900 | 17.900 |
| 103332 | Timely | 95.000 | 95.000 |
| 103333 | Timely | 70.000 | 70.000 |
| 103334 | Timely | 1,124.600 | 1,124.600 |
| 103335 | Timely | 14.600 | 14.600 |
| 103336 | Timely | 134.500 | 134.500 |
| 103337 | Timely | 32.200 | 32.200 |
| 103338 | Timely | 312.000 | 312.000 |
| 103339 | Timely | 49.500 | 49.500 |
| 103340 | Timely | 210.000 | 210.000 |
| 103341 | Timely | 38.200 | 38.200 |
| 103342 | Timely | 146.400 | 146.400 |
| 103343 | Timely | 38.600 | 38.600 |
| 103344 | Timely | 180.600 | 180.600 |
| 103345 | Timely | 45.000 | 45.000 |
| 103346 | Timely | 718.000 | 718.000 |
| 103347 | Timely | 28.900 | 28.900 |
| 103348 | Timely | 20.900 | 20.900 |
| 103349 | Timely | 182.000 | 182.000 |
| 103350 | Timely | 11.300 | 11.300 |
| 103351 | Timely | 132.500 | 132.500 |
| 103352 | Timely | 16.600 | 16.600 |
| 103353 | Timely | 106.200 | 106.200 |
| 103354 | Timely | 186.600 | 186.600 |
| 103355 | Timely | 104.100 | 104.100 |
| 103356 | Timely | 255.100 | 255.100 |
| 103357 | Timely | 186.100 | 186.100 |
| 103358 | Timely | 343.200 | 343.200 |
| 103359 | Timely | 22.300 | 22.300 |
| 103360 | Timely | 43.000 | 43.000 |
| 103361 | Timely | 730.000 | 730.000 |
| 103362 | Timely | 236.700 | 236.700 |
| 103363 | Timely | 0.000 | 0.000 |
| 103364 | Timely | 50.900 | 50.900 |
| 103365 | Timely | 22.900 | 22.900 |
| 103366 | Timely | 38.500 | 38.500 |
| 103367 | Timely | 74.500 | 74.500 |
| 103368 | Timely | 8.000 | 8.000 |
| 103369 | Timely | 108.000 | 108.000 |
| 103370 | Timely | 23.900 | 23.900 |
| 103371 | Timely | 33.900 | 33.900 |
| 103372 | Timely | 0.000 | 0.000 |
| 103373 | Timely | 0.000 | 0.000 |
| 103374 | Timely | 33.900 | 33.900 |
| 103375 | Timely | 33.900 | 33.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103376 | Timely | 33.900 | 33.900 |
| 103377 | Timely | 366.000 | 366.000 |
| 103378 | Timely | 11.300 | 11.300 |
| 103379 | Timely | 150.000 | 150.000 |
| 103380 | Timely | 0.000 | 0.000 |
| 103381 | Timely | 102.200 | 102.200 |
| 103382 | Timely | 85.700 | 85.700 |
| 103383 | Timely | 38.500 | 38.500 |
| 103384 | Timely | 358.000 | 358.000 |
| 103385 | Timely | 180.600 | 180.600 |
| 103386 | Timely | 240.600 | 240.600 |
| 103387 | Timely | 2,100.000 | 2,100.000 |
| 103388 | Timely | 3,090.000 | 3,090.000 |
| 103389 | Timely | 14.600 | 14.600 |
| 103390 | Timely | 17.600 | 17.600 |
| 103391 | Timely | 8.000 | 8.000 |
| 103392 | Timely | 51.800 | 51.800 |
| 103393 | Timely | 33.300 | 33.300 |
| 103394 | Timely | 191.000 | 191.000 |
| 103395 | Timely | 93.600 | 93.600 |
| 103396 | Timely | 85.200 | 85.200 |
| 103397 | Timely | 194.900 | 194.900 |
| 103398 | Timely | 12.600 | 12.600 |
| 103399 | Timely | 14.000 | 14.000 |
| 103400 | Timely | 46.500 | 46.500 |
| 103401 | Timely | 22.600 | 22.600 |
| 103402 | Timely | 3,750.000 | 3,750.000 |
| 103403 | Timely | 25.900 | 25.900 |
| 103404 | Timely | 5.000 | 5.000 |
| 103405 | Timely | 158.900 | 158.900 |
| 103406 | Timely | 49.500 | 49.500 |
| 103407 | Timely | 4.300 | 4.300 |
| 103408 | Timely | 17.600 | 17.600 |
| 103409 | Timely | 28.200 | 28.200 |
| 103410 | Timely | 11.600 | 11.600 |
| 103411 | Timely | 14.600 | 14.600 |
| 103412 | Timely | 23.600 | 23.600 |
| 103413 | Timely | 374.000 | 374.000 |
| 103414 | Timely | 4.000 | 4.000 |
| 103415 | Timely | 39.900 | 39.900 |
| 103416 | Timely | 9.000 | 9.000 |
| 103417 | Timely | 24.900 | 24.900 |
| 103418 | Timely | 0.000 | 0.000 |
| 103419 | Timely | 8.300 | 8.300 |
| 103420 | Timely | 21.200 | 21.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103421 | Timely | 90.000 | 90.000 |
| 103422 | Timely | 0.000 | 0.000 |
| 103423 | Timely | 15.600 | 15.600 |
| 103424 | Timely | 4.300 | 4.300 |
| 103425 | Timely | 14.600 | 14.600 |
| 103426 | Timely | 590.700 | 590.700 |
| 103427 | Timely | 16.300 | 16.300 |
| 103428 | Timely | 18.900 | 18.900 |
| 103429 | Timely | 149.600 | 149.600 |
| 103430 | Timely | 71.500 | 71.500 |
| 103431 | Timely | 12.300 | 12.300 |
| 103432 | Timely | 11.000 | 11.000 |
| 103433 | Timely | 29.900 | 29.900 |
| 103434 | Timely | 0.000 | 0.000 |
| 103435 | Timely | 28.900 | 28.900 |
| 103436 | Timely | 15.000 | 15.000 |
| 103437 | Timely | 321.500 | 321.500 |
| 103438 | Timely | 279.000 | 279.000 |
| 103439 | Timely | 113.400 | 113.400 |
| 103440 | Timely | 1,243.000 | 1,243.000 |
| 103441 | Timely | 1,530.000 | 1,530.000 |
| 103442 | Timely | 56.000 | 56.000 |
| 103443 | Timely | 0.000 | 0.000 |
| 103444 | Timely | 1,050.000 | 1,050.000 |
| 103445 | Timely | 1,008.000 | 1,008.000 |
| 103446 | Timely | 1,383.000 | 1,383.000 |
| 103447 | Timely | 18.600 | 18.600 |
| 103448 | Timely | 9.000 | 9.000 |
| 103449 | Timely | 21.900 | 21.900 |
| 103450 | Timely | 58.200 | 58.200 |
| 103451 | Timely | 132.500 | 132.500 |
| 103452 | Timely | 23.900 | 23.900 |
| 103453 | Timely | 14.600 | 14.600 |
| 103454 | Timely | 6,000.000 | 6,000.000 |
| 103455 | Timely | 24.000 | 24.000 |
| 103456 | Timely | 45.200 | 45.200 |
| 103457 | Timely | 28.600 | 28.600 |
| 103458 | Timely | 84.000 | 84.000 |
| 103459 | Timely | 61.500 | 61.500 |
| 103460 | Timely | 175.000 | 175.000 |
| 103461 | Timely | 18.200 | 18.200 |
| 103462 | Timely | 30.000 | 30.000 |
| 103463 | Timely | 18.000 | 18.000 |
| 103464 | Timely | 61.800 | 61.800 |
| 103465 | Timely | 1,130.000 | 1,130.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103466 | Timely | 8.300 | 8.300 |
| 103467 | Timely | 8.300 | 8.300 |
| 103468 | Timely | 120.400 | 120.400 |
| 103469 | Timely | 4.300 | 4.300 |
| 103470 | Timely | 12.000 | 12.000 |
| 103471 | Timely | 172.000 | 172.000 |
| 103472 | Timely | 6.000 | 6.000 |
| 103473 | Timely | 16.900 | 16.900 |
| 103474 | Timely | 36.000 | 36.000 |
| 103475 | Timely | 23.000 | 23.000 |
| 103476 | Timely | 9.300 | 9.300 |
| 103477 | Timely | 292.600 | 292.600 |
| 103478 | Timely | 1,854.600 | 1,854.600 |
| 103479 | Timely | 32.900 | 32.900 |
| 103480 | Timely | 11.300 | 11.300 |
| 103481 | Timely | 17.600 | 17.600 |
| 103482 | Timely | 1,650.000 | 1,650.000 |
| 103483 | Timely | 113.000 | 113.000 |
| 103484 | Timely | 31.600 | 31.600 |
| 103485 | Timely | 39.900 | 39.900 |
| 103486 | Timely | 28.000 | 28.000 |
| 103487 | Timely | 16.600 | 16.600 |
| 103488 | Timely | 46.500 | 46.500 |
| 103489 | Timely | 4.300 | 4.300 |
| 103490 | Timely | 12.300 | 12.300 |
| 103491 | Timely | 21.900 | 21.900 |
| 103492 | Timely | 37.500 | 37.500 |
| 103493 | Timely | 86.500 | 86.500 |
| 103494 | Timely | 120.000 | 120.000 |
| 103495 | Timely | 332.000 | 332.000 |
| 103496 | Timely | 312.300 | 312.300 |
| 103497 | Timely | 790.100 | 790.100 |
| 103498 | Timely | 4.000 | 4.000 |
| 103499 | Timely | 11.600 | 11.600 |
| 103500 | Timely | 8.600 | 8.600 |
| 103501 | Timely | 16.600 | 16.600 |
| 103502 | Timely | 192.500 | 192.500 |
| 103503 | Timely | 8,098.300 | 8,098.300 |
| 103504 | Timely | 22.600 | 22.600 |
| 103505 | Timely | 5.000 | 5.000 |
| 103506 | Timely | 17.600 | 17.600 |
| 103507 | Timely | 30.500 | 30.500 |
| 103508 | Timely | 180.600 | 180.600 |
| 103509 | Timely | 33.500 | 33.500 |
| 103510 | Timely | 181.100 | 181.100 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103511 | Timely | 3,187.600 | 3,187.600 |
| 103512 | Timely | 301.000 | 301.000 |
| 103513 | Timely | 20.600 | 20.600 |
| 103514 | Timely | 1,104.800 | 1,104.800 |
| 103515 | Timely | 244.800 | 244.800 |
| 103516 | Timely | 12.000 | 12.000 |
| 103517 | Timely | 72.000 | 72.000 |
| 103518 | Timely | 0.000 | 0.000 |
| 103519 | Timely | 24.900 | 24.900 |
| 103520 | Timely | 41.800 | 41.800 |
| 103521 | Timely | 24.900 | 24.900 |
| 103522 | Timely | 170.500 | 170.500 |
| 103523 | Timely | 5.000 | 5.000 |
| 103524 | Timely | 12.000 | 12.000 |
| 103525 | Timely | 8.300 | 8.300 |
| 103526 | Timely | 11.600 | 11.600 |
| 103527 | Timely | 9.600 | 9.600 |
| 103528 | Timely | 49.800 | 49.800 |
| 103529 | Timely | 3,402.000 | 3,402.000 |
| 103530 | Timely | 0.000 | 0.000 |
| 103531 | Timely | 55.800 | 55.800 |
| 103532 | Timely | 14.600 | 14.600 |
| 103533 | Timely | 0.000 | 0.000 |
| 103534 | Timely | 0.000 | 0.000 |
| 103535 | Timely | 5.000 | 5.000 |
| 103536 | Timely | 286.200 | 286.200 |
| 103537 | Timely | 9.000 | 9.000 |
| 103538 | Timely | 56.500 | 56.500 |
| 103539 | Timely | 12.300 | 12.300 |
| 103540 | Timely | 14.600 | 14.600 |
| 103541 | Timely | 46.800 | 46.800 |
| 103542 | Timely | 0.000 | 0.000 |
| 103543 | Timely | 19.600 | 19.600 |
| 103544 | Timely | 15.600 | 15.600 |
| 103545 | Timely | 215.000 | 215.000 |
| 103546 | Timely | 32.500 | 32.500 |
| 103547 | Timely | 442.900 | 442.900 |
| 103548 | Timely | 135.000 | 135.000 |
| 103549 | Timely | 31.500 | 31.500 |
| 103550 | Timely | 12.900 | 12.900 |
| 103551 | Timely | 11.600 | 11.600 |
| 103552 | Timely | 10.300 | 10.300 |
| 103553 | Timely | 19.900 | 19.900 |
| 103554 | Timely | 30.000 | 30.000 |
| 103555 | Timely | 14.900 | 14.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103556 | Timely | 38.200 | 38.200 |
| 103557 | Timely | 168.100 | 168.100 |
| 103558 | Timely | 118.700 | 118.700 |
| 103559 | Timely | 24.900 | 24.900 |
| 103560 | Timely | 4,514.200 | 4,514.200 |
| 103561 | Timely | 18.900 | 18.900 |
| 103562 | Timely | 62.000 | 62.000 |
| 103563 | Timely | 16.300 | 16.300 |
| 103564 | Timely | 27.000 | 27.000 |
| 103565 | Timely | 33.200 | 33.200 |
| 103566 | Timely | 32.200 | 32.200 |
| 103567 | Timely | 70.000 | 70.000 |
| 103568 | Timely | 17.000 | 17.000 |
| 103569 | Timely | 70.600 | 70.600 |
| 103570 | Timely | 350.000 | 350.000 |
| 103571 | Timely | 110.600 | 110.600 |
| 103572 | Timely | 7.300 | 7.300 |
| 103573 | Timely | 94.500 | 94.500 |
| 103574 | Timely | 15.000 | 15.000 |
| 103575 | Timely | 45.000 | 45.000 |
| 103576 | Timely | 27.500 | 27.500 |
| 103577 | Timely | 31.500 | 31.500 |
| 103578 | Timely | 18.900 | 18.900 |
| 103579 | Timely | 23.500 | 23.500 |
| 103580 | Timely | 40.400 | 40.400 |
| 103581 | Timely | 258.000 | 258.000 |
| 103582 | Timely | 239.100 | 239.100 |
| 103583 | Timely | 0.000 | 0.000 |
| 103584 | Timely | 85.100 | 85.100 |
| 103585 | Timely | 4.300 | 4.300 |
| 103586 | Timely | 12.300 | 12.300 |
| 103587 | Timely | 23.900 | 23.900 |
| 103588 | Timely | 56.100 | 56.100 |
| 103589 | Timely | 15.000 | 15.000 |
| 103590 | Timely | 40.600 | 40.600 |
| 103591 | Timely | 16.900 | 16.900 |
| 103592 | Timely | 24.600 | 24.600 |
| 103593 | Timely | 60.000 | 60.000 |
| 103594 | Timely | 0.000 | 0.000 |
| 103595 | Timely | 0.000 | 0.000 |
| 103596 | Timely | 13.300 | 13.300 |
| 103597 | Timely | 195.000 | 195.000 |
| 103598 | Timely | 15.600 | 15.600 |
| 103599 | Timely | 44.100 | 44.100 |
| 103600 | Timely | 10,000.000 | 10,000.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103601 | Timely | 5.000 | 5.000 |
| 103602 | Timely | 345.200 | 345.200 |
| 103603 | Timely | 99.400 | 99.400 |
| 103604 | Timely | 11.600 | 11.600 |
| 103605 | Timely | 12.000 | 12.000 |
| 103606 | Timely | 9.000 | 9.000 |
| 103607 | Timely | 9.000 | 9.000 |
| 103608 | Timely | 105.000 | 105.000 |
| 103609 | Timely | 637.400 | 637.400 |
| 103610 | Timely | 857.500 | 857.500 |
| 103611 | Timely | 85.000 | 85.000 |
| 103612 | Timely | 149.500 | 149.500 |
| 103613 | Timely | 2.000 | 2.000 |
| 103614 | Timely | 1,429.900 | 1,429.900 |
| 103615 | Timely | 4.000 | 4.000 |
| 103616 | Timely | 36.900 | 36.900 |
| 103617 | Timely | 173.000 | 173.000 |
| 103618 | Timely | 166.000 | 166.000 |
| 103619 | Timely | 15.000 | 15.000 |
| 103620 | Timely | 20.000 | 20.000 |
| 103621 | Timely | 20.000 | 20.000 |
| 103622 | Timely | 3,616.900 | 3,616.900 |
| 103623 | Timely | 712.500 | 712.500 |
| 103624 | Timely | 9.300 | 9.300 |
| 103625 | Timely | 8.300 | 8.300 |
| 103626 | Timely | 14.300 | 14.300 |
| 103627 | Timely | 31.000 | 31.000 |
| 103628 | Timely | 87.600 | 87.600 |
| 103629 | Timely | 130.200 | 130.200 |
| 103630 | Timely | 3.000 | 3.000 |
| 103631 | Timely | 18.300 | 18.300 |
| 103632 | Timely | 284.900 | 284.900 |
| 103633 | Timely | 15.000 | 15.000 |
| 103634 | Timely | 26.600 | 26.600 |
| 103635 | Timely | 41.500 | 41.500 |
| 103636 | Timely | 7.000 | 7.000 |
| 103637 | Timely | 1,493.500 | 1,493.500 |
| 103638 | Timely | 24.900 | 24.900 |
| 103639 | Timely | 199.500 | 199.500 |
| 103640 | Timely | 8.300 | 8.300 |
| 103641 | Timely | 193.000 | 193.000 |
| 103642 | Timely | 179.500 | 179.500 |
| 103643 | Timely | 0.000 | 0.000 |
| 103644 | Timely | 6.000 | 6.000 |
| 103645 | Timely | 9.000 | 9.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103646 | Timely | 6.000 | 6.000 |
| 103647 | Timely | 9.000 | 9.000 |
| 103648 | Timely | 21.600 | 21.600 |
| 103649 | Timely | 460.000 | 460.000 |
| 103650 | Timely | 69.100 | 69.100 |
| 103651 | Timely | 106.000 | 106.000 |
| 103652 | Timely | 13,805.000 | 13,805.000 |
| 103653 | Timely | 149.500 | 149.500 |
| 103654 | Timely | 0.000 | 0.000 |
| 103655 | Timely | 309.500 | 309.500 |
| 103656 | Timely | 125.500 | 125.500 |
| 103657 | Timely | 71.500 | 71.500 |
| 103658 | Timely | 17.000 | 17.000 |
| 103659 | Timely | 75.000 | 75.000 |
| 103660 | Timely | 300.000 | 300.000 |
| 103661 | Timely | 1.000 | 1.000 |
| 103662 | Timely | 2,209.400 | 2,209.400 |
| 103663 | Timely | 18.900 | 18.900 |
| 103664 | Timely | 109.500 | 109.500 |
| 103665 | Timely | 219.000 | 219.000 |
| 103666 | Timely | 21.600 | 21.600 |
| 103667 | Timely | 51.000 | 51.000 |
| 103668 | Timely | 7.300 | 7.300 |
| 103669 | Timely | 55.200 | 55.200 |
| 103670 | Timely | 12.300 | 12.300 |
| 103671 | Timely | 31.600 | 31.600 |
| 103672 | Timely | 23.900 | 23.900 |
| 103673 | Timely | 0.000 | 0.000 |
| 103674 | Timely | 27.200 | 27.200 |
| 103675 | Timely | 51.800 | 51.800 |
| 103676 | Timely | 29.200 | 29.200 |
| 103677 | Timely | 53.500 | 53.500 |
| 103678 | Timely | 39.500 | 39.500 |
| 103679 | Timely | 11.000 | 11.000 |
| 103680 | Timely | 0.000 | 0.000 |
| 103681 | Timely | 33.900 | 33.900 |
| 103682 | Timely | 4.300 | 4.300 |
| 103683 | Timely | 7.300 | 7.300 |
| 103684 | Timely | 31.200 | 31.200 |
| 103685 | Timely | 24.600 | 24.600 |
| 103686 | Timely | 24.000 | 24.000 |
| 103687 | Timely | 14.600 | 14.600 |
| 103688 | Timely | 42.000 | 42.000 |
| 103689 | Timely | 20.200 | 20.200 |
| 103690 | Timely | 17.000 | 17.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103691 | Timely | 17.000 | 17.000 |
| 103692 | Timely | 0.000 | 0.000 |
| 103693 | Timely | 425.000 | 425.000 |
| 103694 | Timely | 147.000 | 147.000 |
| 103695 | Timely | 120.000 | 120.000 |
| 103696 | Timely | 115.000 | 115.000 |
| 103697 | Timely | 48.800 | 48.800 |
| 103698 | Timely | 40.500 | 40.500 |
| 103699 | Timely | 8,860.000 | 8,860.000 |
| 103700 | Timely | 18.000 | 18.000 |
| 103701 | Timely | 11.300 | 11.300 |
| 103702 | Timely | 18.600 | 18.600 |
| 103703 | Timely | 36.500 | 36.500 |
| 103704 | Timely | 9.000 | 9.000 |
| 103705 | Timely | 32.000 | 32.000 |
| 103706 | Timely | 163.500 | 163.500 |
| 103707 | Timely | 14.600 | 14.600 |
| 103708 | Timely | 35.200 | 35.200 |
| 103709 | Timely | 17.600 | 17.600 |
| 103710 | Timely | 18.900 | 18.900 |
| 103711 | Timely | 32.200 | 32.200 |
| 103712 | Timely | 0.000 | 0.000 |
| 103713 | Timely | 27.500 | 27.500 |
| 103714 | Timely | 24.900 | 24.900 |
| 103715 | Timely | 2.000 | 2.000 |
| 103716 | Timely | 7.300 | 7.300 |
| 103717 | Timely | 365.000 | 365.000 |
| 103718 | Timely | 0.000 | 0.000 |
| 103719 | Timely | 0.000 | 0.000 |
| 103720 | Timely | 175.200 | 175.200 |
| 103721 | Timely | 1,416.000 | 1,416.000 |
| 103722 | Timely | 93.000 | 93.000 |
| 103723 | Timely | 39.800 | 39.800 |
| 103724 | Timely | 20.600 | 20.600 |
| 103725 | Timely | 14.300 | 14.300 |
| 103726 | Timely | 36.000 | 36.000 |
| 103727 | Timely | 0.000 | 0.000 |
| 103728 | Timely | 168.000 | 168.000 |
| 103729 | Timely | 49.000 | 49.000 |
| 103730 | Timely | 9.000 | 9.000 |
| 103731 | Timely | 439.500 | 439.500 |
| 103732 | Timely | 7.300 | 7.300 |
| 103733 | Timely | 11.600 | 11.600 |
| 103734 | Timely | 565.000 | 565.000 |
| 103735 | Timely | 527.500 | 527.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103736 | Timely | 112.000 | 112.000 |
| 103737 | Timely | 11.300 | 11.300 |
| 103738 | Timely | 55.200 | 55.200 |
| 103739 | Timely | 78.300 | 78.300 |
| 103740 | Timely | 16.600 | 16.600 |
| 103741 | Timely | 119.000 | 119.000 |
| 103742 | Timely | 11.000 | 11.000 |
| 103743 | Timely | 74.500 | 74.500 |
| 103744 | Timely | 1,715.000 | 1,715.000 |
| 103745 | Timely | 114.400 | 114.400 |
| 103746 | Timely | 8.000 | 8.000 |
| 103747 | Timely | 11.300 | 11.300 |
| 103748 | Timely | 20.300 | 20.300 |
| 103749 | Timely | 480.000 | 480.000 |
| 103750 | Timely | 55.500 | 55.500 |
| 103751 | Timely | 10.000 | 10.000 |
| 103752 | Timely | 101.000 | 101.000 |
| 103753 | Timely | 83.000 | 83.000 |
| 103754 | Timely | 630.300 | 630.300 |
| 103755 | Timely | 39.500 | 39.500 |
| 103756 | Timely | 102,250.000 | 102,250.000 |
| 103757 | Timely | 10,225.000 | 10,225.000 |
| 103758 | Timely | 1,022,500.000 | 1,022,500.000 |
| 103759 | Timely | 156.000 | 156.000 |
| 103760 | Timely | 12.600 | 12.600 |
| 103761 | Timely | 63.000 | 63.000 |
| 103762 | Timely | 11.300 | 11.300 |
| 103763 | Timely | 21.300 | 21.300 |
| 103764 | Timely | 0.000 | 0.000 |
| 103765 | Timely | 254.000 | 254.000 |
| 103766 | Timely | 11.600 | 11.600 |
| 103767 | Timely | 5.300 | 5.300 |
| 103768 | Timely | 71.500 | 71.500 |
| 103769 | Timely | 5.300 | 5.300 |
| 103770 | Timely | 33.200 | 33.200 |
| 103771 | Timely | 18.000 | 18.000 |
| 103772 | Timely | 73.300 | 73.300 |
| 103773 | Timely | 2.000 | 2.000 |
| 103774 | Timely | 60.000 | 60.000 |
| 103775 | Timely | 15.300 | 15.300 |
| 103776 | Timely | 11.300 | 11.300 |
| 103777 | Timely | 0.000 | 0.000 |
| 103778 | Timely | 24.600 | 24.600 |
| 103779 | Timely | 40.000 | 40.000 |
| 103780 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103781 | Timely | 26.000 | 26.000 |
| 103782 | Timely | 14.300 | 14.300 |
| 103783 | Timely | 16.600 | 16.600 |
| 103784 | Timely | 0.000 | 0.000 |
| 103785 | Timely | 277.800 | 277.800 |
| 103786 | Timely | 19.600 | 19.600 |
| 103787 | Timely | 31.200 | 31.200 |
| 103788 | Timely | 38.500 | 38.500 |
| 103789 | Timely | 166.000 | 166.000 |
| 103790 | Timely | 21.900 | 21.900 |
| 103791 | Timely | 38.500 | 38.500 |
| 103792 | Timely | 15.000 | 15.000 |
| 103793 | Timely | 15.600 | 15.600 |
| 103794 | Timely | 455.000 | 455.000 |
| 103795 | Timely | 150.000 | 150.000 |
| 103796 | Timely | 313.000 | 313.000 |
| 103797 | Timely | 188.000 | 188.000 |
| 103798 | Timely | 265.000 | 265.000 |
| 103799 | Timely | 28.200 | 28.200 |
| 103800 | Timely | 14.900 | 14.900 |
| 103801 | Timely | 237.600 | 237.600 |
| 103802 | Timely | 18.000 | 18.000 |
| 103803 | Timely | 900.000 | 900.000 |
| 103804 | Timely | 7.000 | 7.000 |
| 103805 | Timely | 31.900 | 31.900 |
| 103806 | Timely | 34.400 | 34.400 |
| 103807 | Timely | 73.000 | 73.000 |
| 103808 | Timely | 73.000 | 73.000 |
| 103809 | Timely | 10.600 | 10.600 |
| 103810 | Timely | 2,579.300 | 2,579.300 |
| 103811 | Timely | 31.900 | 31.900 |
| 103812 | Timely | 62.700 | 62.700 |
| 103813 | Timely | 16.600 | 16.600 |
| 103814 | Timely | 196.000 | 196.000 |
| 103815 | Timely | 13.600 | 13.600 |
| 103816 | Timely | 41.500 | 41.500 |
| 103817 | Timely | 16.600 | 16.600 |
| 103818 | Timely | 24.900 | 24.900 |
| 103819 | Timely | 9.600 | 9.600 |
| 103820 | Timely | 352.000 | 352.000 |
| 103821 | Timely | 52.500 | 52.500 |
| 103822 | Timely | 1,425.200 | 1,425.200 |
| 103823 | Timely | 48.500 | 48.500 |
| 103824 | Timely | 0.000 | 0.000 |
| 103825 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103826 | Timely | 90.000 | 90.000 |
| 103827 | Timely | 45.200 | 45.200 |
| 103828 | Timely | 103.600 | 103.600 |
| 103829 | Timely | 38.200 | 38.200 |
| 103830 | Timely | 33.200 | 33.200 |
| 103831 | Timely | 8.300 | 8.300 |
| 103832 | Timely | 24.900 | 24.900 |
| 103833 | Timely | 10.300 | 10.300 |
| 103834 | Timely | 24.500 | 24.500 |
| 103835 | Timely | 251.000 | 251.000 |
| 103836 | Timely | 20.900 | 20.900 |
| 103837 | Timely | 19.300 | 19.300 |
| 103838 | Timely | 110.300 | 110.300 |
| 103839 | Timely | 78.000 | 78.000 |
| 103840 | Timely | 169.500 | 169.500 |
| 103841 | Timely | 63.600 | 63.600 |
| 103842 | Timely | 81.000 | 81.000 |
| 103843 | Timely | 109.500 | 109.500 |
| 103844 | Timely | 0.000 | 0.000 |
| 103845 | Timely | 745.800 | 745.800 |
| 103846 | Timely | 24.900 | 24.900 |
| 103847 | Timely | 23.200 | 23.200 |
| 103848 | Timely | 16.600 | 16.600 |
| 103849 | Timely | 16.600 | 16.600 |
| 103850 | Timely | 16.600 | 16.600 |
| 103851 | Timely | 16.600 | 16.600 |
| 103852 | Timely | 61.500 | 61.500 |
| 103853 | Timely | 20.300 | 20.300 |
| 103854 | Timely | 830.000 | 830.000 |
| 103855 | Timely | 22.600 | 22.600 |
| 103856 | Timely | 12.600 | 12.600 |
| 103857 | Timely | 12.900 | 12.900 |
| 103858 | Timely | 217.500 | 217.500 |
| 103859 | Timely | 17.900 | 17.900 |
| 103860 | Timely | 4.000 | 4.000 |
| 103861 | Timely | 78.000 | 78.000 |
| 103862 | Timely | 7.000 | 7.000 |
| 103863 | Timely | 9.000 | 9.000 |
| 103864 | Timely | 70.900 | 70.900 |
| 103865 | Timely | 6,697.000 | 6,697.000 |
| 103866 | Timely | 41.800 | 41.800 |
| 103867 | Timely | 29.900 | 29.900 |
| 103868 | Timely | 19.000 | 19.000 |
| 103869 | Timely | 21.500 | 21.500 |
| 103870 | Timely | 60.000 | 60.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103871 | Timely | 23.500 | 23.500 |
| 103872 | Timely | 41.800 | 41.800 |
| 103873 | Timely | 19.600 | 19.600 |
| 103874 | Timely | 0.000 | 0.000 |
| 103875 | Timely | 0.000 | 0.000 |
| 103876 | Timely | 211.800 | 211.800 |
| 103877 | Timely | 211.800 | 211.800 |
| 103878 | Timely | 211.800 | 211.800 |
| 103879 | Timely | 211.800 | 211.800 |
| 103880 | Timely | 99.500 | 99.500 |
| 103881 | Timely | 0.000 | 0.000 |
| 103882 | Timely | 287.700 | 287.700 |
| 103883 | Timely | 25,176.400 | 25,176.400 |
| 103884 | Timely | 12.900 | 12.900 |
| 103885 | Timely | 124.500 | 124.500 |
| 103886 | Timely | 3.000 | 3.000 |
| 103887 | Timely | 211.800 | 211.800 |
| 103888 | Timely | 211.800 | 211.800 |
| 103889 | Timely | 211.800 | 211.800 |
| 103890 | Timely | 211.800 | 211.800 |
| 103891 | Timely | 12.900 | 12.900 |
| 103892 | Timely | 0.000 | 0.000 |
| 103893 | Timely | 170.300 | 170.300 |
| 103894 | Timely | 70.700 | 70.700 |
| 103895 | Timely | 225.000 | 225.000 |
| 103896 | Timely | 80.600 | 80.600 |
| 103897 | Timely | 300.000 | 300.000 |
| 103898 | Timely | 473.000 | 473.000 |
| 103899 | Timely | 170.300 | 170.300 |
| 103900 | Timely | 170.300 | 170.300 |
| 103901 | Timely | 170.300 | 170.300 |
| 103902 | Timely | 170.300 | 170.300 |
| 103903 | Timely | 125.500 | 125.500 |
| 103904 | Timely | 11.300 | 11.300 |
| 103905 | Timely | 38.200 | 38.200 |
| 103906 | Timely | 18.900 | 18.900 |
| 103907 | Timely | 17.600 | 17.600 |
| 103908 | Timely | 45.200 | 45.200 |
| 103909 | Timely | 2,073.000 | 2,073.000 |
| 103910 | Timely | 17.600 | 17.600 |
| 103911 | Timely | 12.000 | 12.000 |
| 103912 | Timely | 17.600 | 17.600 |
| 103913 | Timely | 4,266.400 | 4,266.400 |
| 103914 | Timely | 2,407.400 | 2,407.400 |
| 103915 | Timely | 1,741.700 | 1,741.700 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103916 | Timely | 5,570.500 | 5,570.500 |
| 103917 | Timely | 4,744.200 | 4,744.200 |
| 103918 | Timely | 11.300 | 11.300 |
| 103919 | Timely | 8.000 | 8.000 |
| 103920 | Timely | 33.200 | 33.200 |
| 103921 | Timely | 294.000 | 294.000 |
| 103922 | Timely | 12.300 | 12.300 |
| 103923 | Timely | 12.000 | 12.000 |
| 103924 | Timely | 15.900 | 15.900 |
| 103925 | Timely | 10.000 | 10.000 |
| 103926 | Timely | 8.600 | 8.600 |
| 103927 | Timely | 26.200 | 26.200 |
| 103928 | Timely | 54.200 | 54.200 |
| 103929 | Timely | 53.100 | 53.100 |
| 103930 | Timely | 282.500 | 282.500 |
| 103931 | Timely | 48.100 | 48.100 |
| 103932 | Timely | 0.000 | 0.000 |
| 103933 | Timely | 86.200 | 86.200 |
| 103934 | Timely | 113.000 | 113.000 |
| 103935 | Timely | 26.600 | 26.600 |
| 103936 | Timely | 341.000 | 341.000 |
| 103937 | Timely | 83.000 | 83.000 |
| 103938 | Timely | 126.000 | 126.000 |
| 103939 | Timely | 23.600 | 23.600 |
| 103940 | Timely | 82.400 | 82.400 |
| 103941 | Timely | 86.900 | 86.900 |
| 103942 | Timely | 33.100 | 33.100 |
| 103943 | Timely | 75.800 | 75.800 |
| 103944 | Timely | 998.000 | 998.000 |
| 103945 | Timely | 288.800 | 288.800 |
| 103946 | Timely | 2,400.000 | 2,400.000 |
| 103947 | Timely | 966.000 | 966.000 |
| 103948 | Timely | 84.000 | 84.000 |
| 103949 | Timely | 48.400 | 48.400 |
| 103950 | Timely | 43.400 | 43.400 |
| 103951 | Timely | 6.000 | 6.000 |
| 103952 | Timely | 2,486.000 | 2,486.000 |
| 103953 | Timely | 3.000 | 3.000 |
| 103954 | Timely | 1,071.000 | 1,071.000 |
| 103955 | Timely | 15.600 | 15.600 |
| 103956 | Timely | 9.000 | 9.000 |
| 103957 | Timely | 1,826.000 | 1,826.000 |
| 103958 | Timely | 3,694.400 | 3,694.400 |
| 103959 | Timely | 3,672.400 | 3,672.400 |
| 103960 | Timely | 3,555.600 | 3,555.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103961 | Timely | 4,466.100 | 4,466.100 |
| 103962 | Timely | 4,951.800 | 4,951.800 |
| 103963 | Timely | 4,812.800 | 4,812.800 |
| 103964 | Timely | 4,708.000 | 4,708.000 |
| 103965 | Timely | 5,580.800 | 5,580.800 |
| 103966 | Timely | 4,258.100 | 4,258.100 |
| 103967 | Timely | 5,021.600 | 5,021.600 |
| 103968 | Timely | 4,672.200 | 4,672.200 |
| 103969 | Timely | 5,154.700 | 5,154.700 |
| 103970 | Timely | 5,196.700 | 5,196.700 |
| 103971 | Timely | 4,491.400 | 4,491.400 |
| 103972 | Timely | 5,639.200 | 5,639.200 |
| 103973 | Timely | 5,376.700 | 5,376.700 |
| 103974 | Timely | 12.300 | 12.300 |
| 103975 | Timely | 5,171.000 | 5,171.000 |
| 103976 | Timely | 61.600 | 61.600 |
| 103977 | Timely | 132.000 | 132.000 |
| 103978 | Timely | 330.500 | 330.500 |
| 103979 | Timely | 21.600 | 21.600 |
| 103980 | Timely | 13.300 | 13.300 |
| 103981 | Timely | 2,129.500 | 2,129.500 |
| 103982 | Timely | 9,944.000 | 9,944.000 |
| 103983 | Timely | 1,786.500 | 1,786.500 |
| 103984 | Timely | 0.000 | 0.000 |
| 103985 | Timely | 35.900 | 35.900 |
| 103986 | Timely | 326.000 | 326.000 |
| 103987 | Timely | 11.600 | 11.600 |
| 103988 | Timely | 11.600 | 11.600 |
| 103989 | Timely | 5,859.700 | 5,859.700 |
| 103990 | Timely | 2,662.000 | 2,662.000 |
| 103991 | Timely | 3,828.000 | 3,828.000 |
| 103992 | Timely | 5,831.000 | 5,831.000 |
| 103993 | Timely | 6,930.000 | 6,930.000 |
| 103994 | Timely | 5,399.300 | 5,399.300 |
| 103995 | Timely | 6,717.000 | 6,717.000 |
| 103996 | Timely | 5,608.500 | 5,608.500 |
| 103997 | Timely | 6,813.500 | 6,813.500 |
| 103998 | Timely | 7,191.000 | 7,191.000 |
| 103999 | Timely | 6,592.600 | 6,592.600 |
| 104000 | Timely | 11.300 | 11.300 |
| 104001 | Timely | 12.300 | 12.300 |
| 104002 | Timely | 600.000 | 600.000 |
| 104003 | Timely | 2,876.400 | 2,876.400 |
| 104004 | Timely | 103.200 | 103.200 |
| 104005 | Timely | 35.600 | 35.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104006 | Timely | 49.600 | 49.600 |
| 104007 | Timely | 55.100 | 55.100 |
| 104008 | Timely | 17.600 | 17.600 |
| 104009 | Timely | 58.100 | 58.100 |
| 104010 | Timely | 40.200 | 40.200 |
| 104011 | Timely | 42.500 | 42.500 |
| 104012 | Timely | 35.000 | 35.000 |
| 104013 | Timely | 14.600 | 14.600 |
| 104014 | Timely | 194.000 | 194.000 |
| 104015 | Timely | 31.200 | 31.200 |
| 104016 | Timely | 47.900 | 47.900 |
| 104017 | Timely | 11.300 | 11.300 |
| 104018 | Timely | 9.300 | 9.300 |
| 104019 | Timely | 12.600 | 12.600 |
| 104020 | Timely | 13.600 | 13.600 |
| 104021 | Timely | 11.300 | 11.300 |
| 104022 | Timely | 17.600 | 17.600 |
| 104023 | Timely | 16.600 | 16.600 |
| 104024 | Timely | 10.300 | 10.300 |
| 104025 | Timely | 133.000 | 133.000 |
| 104026 | Timely | 21.500 | 21.500 |
| 104027 | Timely | 99.300 | 99.300 |
| 104028 | Timely | 26.600 | 26.600 |
| 104029 | Timely | 5,954.500 | 5,954.500 |
| 104030 | Timely | 6,722.400 | 6,722.400 |
| 104031 | Timely | 5,859.000 | 5,859.000 |
| 104032 | Timely | 6,779.500 | 6,779.500 |
| 104033 | Timely | 13.600 | 13.600 |
| 104034 | Timely | 7,073.400 | 7,073.400 |
| 104035 | Timely | 6,753.500 | 6,753.500 |
| 104036 | Timely | 6,876.500 | 6,876.500 |
| 104037 | Timely | 9.000 | 9.000 |
| 104038 | Timely | 6,513.500 | 6,513.500 |
| 104039 | Timely | 134.800 | 134.800 |
| 104040 | Timely | 6,881.500 | 6,881.500 |
| 104041 | Timely | 175.000 | 175.000 |
| 104042 | Timely | 27.900 | 27.900 |
| 104043 | Timely | 7.300 | 7.300 |
| 104044 | Timely | 19.300 | 19.300 |
| 104045 | Timely | 35.500 | 35.500 |
| 104046 | Timely | 16.000 | 16.000 |
| 104047 | Timely | 8.600 | 8.600 |
| 104048 | Timely | 64.900 | 64.900 |
| 104049 | Timely | 605.500 | 605.500 |
| 104050 | Timely | 750.000 | 750.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104051 | Timely | 42.900 | 42.900 |
| 104052 | Timely | 273.500 | 273.500 |
| 104053 | Timely | 249.000 | 249.000 |
| 104054 | Timely | 8.300 | 8.300 |
| 104055 | Timely | 281.000 | 281.000 |
| 104056 | Timely | 758.600 | 758.600 |
| 104057 | Timely | 1,500.300 | 1,500.300 |
| 104058 | Timely | 13.000 | 13.000 |
| 104059 | Timely | 3.000 | 3.000 |
| 104060 | Timely | 43.000 | 43.000 |
| 104061 | Timely | 18.000 | 18.000 |
| 104062 | Timely | 31.900 | 31.900 |
| 104063 | Timely | 72.000 | 72.000 |
| 104064 | Timely | 15.600 | 15.600 |
| 104065 | Timely | 1,204.100 | 1,204.100 |
| 104066 | Timely | 266.200 | 266.200 |
| 104067 | Timely | 3,575.000 | 3,575.000 |
| 104068 | Timely | 7.000 | 7.000 |
| 104069 | Timely | 790.000 | 790.000 |
| 104070 | Timely | 29.900 | 29.900 |
| 104071 | Timely | 11.300 | 11.300 |
| 104072 | Timely | 0.000 | 0.000 |
| 104073 | Timely | 92.500 | 92.500 |
| 104074 | Timely | 21.500 | 21.500 |
| 104075 | Timely | 19.600 | 19.600 |
| 104076 | Timely | 17.900 | 17.900 |
| 104077 | Timely | 6.000 | 6.000 |
| 104078 | Timely | 7.000 | 7.000 |
| 104079 | Timely | 85.700 | 85.700 |
| 104080 | Timely | 45.200 | 45.200 |
| 104081 | Timely | 442.200 | 442.200 |
| 104082 | Timely | 0.000 | 0.000 |
| 104083 | Timely | 0.000 | 0.000 |
| 104084 | Timely | 0.000 | 0.000 |
| 104085 | Timely | 289.100 | 289.100 |
| 104086 | Timely | 329.800 | 329.800 |
| 104087 | Timely | 426.800 | 426.800 |
| 104088 | Timely | 226.000 | 226.000 |
| 104089 | Timely | 160.400 | 160.400 |
| 104090 | Timely | 4.000 | 4.000 |
| 104091 | Timely | 50.500 | 50.500 |
| 104092 | Timely | 60.000 | 60.000 |
| 104093 | Timely | 68.000 | 68.000 |
| 104094 | Timely | 12.600 | 12.600 |
| 104095 | Timely | 4.300 | 4.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104096 | Timely | 10.300 | 10.300 |
| 104097 | Timely | 0.000 | 0.000 |
| 104098 | Timely | 18.000 | 18.000 |
| 104099 | Timely | 21.900 | 21.900 |
| 104100 | Timely | 18.200 | 18.200 |
| 104101 | Timely | 517.800 | 517.800 |
| 104102 | Timely | 24.900 | 24.900 |
| 104103 | Timely | 63.000 | 63.000 |
| 104104 | Timely | 152.600 | 152.600 |
| 104105 | Timely | 430.000 | 430.000 |
| 104106 | Timely | 101.600 | 101.600 |
| 104107 | Timely | 18.300 | 18.300 |
| 104108 | Timely | 152.500 | 152.500 |
| 104109 | Timely | 940.000 | 940.000 |
| 104110 | Timely | 25.800 | 25.800 |
| 104111 | Timely | 144.500 | 144.500 |
| 104112 | Timely | 236.000 | 236.000 |
| 104113 | Timely | 12.900 | 12.900 |
| 104114 | Timely | 7.300 | 7.300 |
| 104115 | Timely | 124.300 | 124.300 |
| 104116 | Timely | 8.000 | 8.000 |
| 104117 | Timely | 13.300 | 13.300 |
| 104118 | Timely | 0.000 | 0.000 |
| 104119 | Timely | 2,847.500 | 2,847.500 |
| 104120 | Timely | 0.000 | 0.000 |
| 104121 | Timely | 731.000 | 731.000 |
| 104122 | Timely | 8.600 | 8.600 |
| 104123 | Timely | 371.500 | 371.500 |
| 104124 | Timely | 880.000 | 880.000 |
| 104125 | Timely | 45.800 | 45.800 |
| 104126 | Timely | 555.000 | 555.000 |
| 104127 | Timely | 37.200 | 37.200 |
| 104128 | Timely | 27.900 | 27.900 |
| 104129 | Timely | 22.300 | 22.300 |
| 104130 | Timely | 51.800 | 51.800 |
| 104131 | Timely | 36.500 | 36.500 |
| 104132 | Timely | 110.800 | 110.800 |
| 104133 | Timely | 26.500 | 26.500 |
| 104134 | Timely | 80.000 | 80.000 |
| 104135 | Timely | 51.900 | 51.900 |
| 104136 | Timely | 23.900 | 23.900 |
| 104137 | Timely | 28.200 | 28.200 |
| 104138 | Timely | 28.900 | 28.900 |
| 104139 | Timely | 6,600.000 | 6,600.000 |
| 104140 | Timely | 4.300 | 4.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104141 | Timely | 11.600 | 11.600 |
| 104142 | Timely | 32.900 | 32.900 |
| 104143 | Timely | 9.000 | 9.000 |
| 104144 | Timely | 219.000 | 219.000 |
| 104145 | Timely | 56.700 | 56.700 |
| 104146 | Timely | 4.000 | 4.000 |
| 104147 | Timely | 113.000 | 113.000 |
| 104148 | Timely | 10.300 | 10.300 |
| 104149 | Timely | 22.300 | 22.300 |
| 104150 | Timely | 18.900 | 18.900 |
| 104151 | Timely | 1,500.000 | 1,500.000 |
| 104152 | Timely | 2,826.000 | 2,826.000 |
| 104153 | Timely | 17.300 | 17.300 |
| 104154 | Timely | 9.600 | 9.600 |
| 104155 | Timely | 715.000 | 715.000 |
| 104156 | Timely | 382.700 | 382.700 |
| 104157 | Timely | 354.800 | 354.800 |
| 104158 | Timely | 35.900 | 35.900 |
| 104159 | Timely | 27.900 | 27.900 |
| 104160 | Timely | 103.000 | 103.000 |
| 104161 | Timely | 16.600 | 16.600 |
| 104162 | Timely | 21.000 | 21.000 |
| 104163 | Timely | 83.000 | 83.000 |
| 104164 | Timely | 731.000 | 731.000 |
| 104165 | Timely | 32.900 | 32.900 |
| 104166 | Timely | 215.000 | 215.000 |
| 104167 | Timely | 12.000 | 12.000 |
| 104168 | Timely | 20.900 | 20.900 |
| 104169 | Timely | 174.000 | 174.000 |
| 104170 | Timely | 75,150.000 | 75,150.000 |
| 104171 | Timely | 165.000 | 165.000 |
| 104172 | Timely | 24.600 | 24.600 |
| 104173 | Timely | 15.600 | 15.600 |
| 104174 | Timely | 2,335.000 | 2,335.000 |
| 104175 | Timely | 0.000 | 0.000 |
| 104176 | Timely | 31.200 | 31.200 |
| 104177 | Timely | 95.000 | 95.000 |
| 104178 | Timely | 36.500 | 36.500 |
| 104179 | Timely | 591.700 | 591.700 |
| 104180 | Timely | 2,249.600 | 2,249.600 |
| 104181 | Timely | 474.600 | 474.600 |
| 104182 | Timely | 60.900 | 60.900 |
| 104183 | Timely | 67.800 | 67.800 |
| 104184 | Timely | 10,030.000 | 10,030.000 |
| 104185 | Timely | 13.600 | 13.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104186 | Timely | 20.600 | 20.600 |
| 104187 | Timely | 85.600 | 85.600 |
| 104188 | Timely | 15.900 | 15.900 |
| 104189 | Timely | 27.300 | 27.300 |
| 104190 | Timely | 513.700 | 513.700 |
| 104191 | Timely | 11.600 | 11.600 |
| 104192 | Timely | 39.100 | 39.100 |
| 104193 | Timely | 40.400 | 40.400 |
| 104194 | Timely | 39.700 | 39.700 |
| 104195 | Timely | 40.700 | 40.700 |
| 104196 | Timely | 5,102.900 | 5,102.900 |
| 104197 | Timely | 127.800 | 127.800 |
| 104198 | Timely | 15.600 | 15.600 |
| 104199 | Timely | 81,607,133.500 | 81,607,133.500 |
| 104200 | Timely | 0.000 | 0.000 |
| 104201 | Timely | 2,880.000 | 2,880.000 |
| 104202 | Timely | 87.600 | 87.600 |
| 104203 | Timely | 268.000 | 268.000 |
| 104204 | Timely | 19.900 | 19.900 |
| 104205 | Timely | 28.200 | 28.200 |
| 104206 | Timely | 141.000 | 141.000 |
| 104207 | Timely | 0.000 | 0.000 |
| 104208 | Timely | 12.600 | 12.600 |
| 104209 | Timely | 82.900 | 82.900 |
| 104210 | Timely | 28.200 | 28.200 |
| 104211 | Timely | 99.300 | 99.300 |
| 104212 | Timely | 7.300 | 7.300 |
| 104213 | Timely | 4.000 | 4.000 |
| 104214 | Timely | 448.500 | 448.500 |
| 104215 | Timely | 13.300 | 13.300 |
| 104216 | Timely | 17,400.000 | 17,400.000 |
| 104217 | Timely | 381.500 | 381.500 |
| 104218 | Timely | 18.000 | 18.000 |
| 104219 | Timely | 24.600 | 24.600 |
| 104220 | Timely | 13.300 | 13.300 |
| 104221 | Timely | 24.900 | 24.900 |
| 104222 | Timely | 76.400 | 76.400 |
| 104223 | Timely | 8.300 | 8.300 |
| 104224 | Timely | 5.000 | 5.000 |
| 104225 | Timely | 21.300 | 21.300 |
| 104226 | Timely | 22.200 | 22.200 |
| 104227 | Timely | 109.400 | 109.400 |
| 104228 | Timely | 1,095.000 | 1,095.000 |
| 104229 | Timely | 25.900 | 25.900 |
| 104230 | Timely | 113.400 | 113.400 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104231 | Timely | 9.000 | 9.000 |
| 104232 | Timely | 161.400 | 161.400 |
| 104233 | Timely | 9.600 | 9.600 |
| 104234 | Timely | 17.000 | 17.000 |
| 104235 | Timely | 22.900 | 22.900 |
| 104236 | Timely | 25.900 | 25.900 |
| 104237 | Timely | 76.400 | 76.400 |
| 104238 | Timely | 261.500 | 261.500 |
| 104239 | Timely | 23.200 | 23.200 |
| 104240 | Timely | 83.000 | 83.000 |
| 104241 | Timely | 116.600 | 116.600 |
| 104242 | Timely | 203.000 | 203.000 |
| 104243 | Timely | 249.000 | 249.000 |
| 104244 | Timely | 114.000 | 114.000 |
| 104245 | Timely | 2.000 | 2.000 |
| 104246 | Timely | 158.000 | 158.000 |
| 104247 | Timely | 104.500 | 104.500 |
| 104248 | Timely | 390.000 | 390.000 |
| 104249 | Timely | 21.900 | 21.900 |
| 104250 | Timely | 0.000 | 0.000 |
| 104251 | Timely | 29.900 | 29.900 |
| 104252 | Timely | 14.300 | 14.300 |
| 104253 | Timely | 303.500 | 303.500 |
| 104254 | Timely | 18.900 | 18.900 |
| 104255 | Timely | 672.700 | 672.700 |
| 104256 | Timely | 47.500 | 47.500 |
| 104257 | Timely | 180.600 | 180.600 |
| 104258 | Timely | 224.000 | 224.000 |
| 104259 | Timely | 9.300 | 9.300 |
| 104260 | Timely | 15.600 | 15.600 |
| 104261 | Timely | 215.000 | 215.000 |
| 104262 | Timely | 10.300 | 10.300 |
| 104263 | Timely | 20,305,623.000 | 20,305,623.000 |
| 104264 | Timely | 249,723,105.000 | 249,723,105.000 |
| 104265 | Timely | 13.300 | 13.300 |
| 104266 | Timely | 48.100 | 48.100 |
| 104267 | Timely | 45.400 | 45.400 |
| 104268 | Timely | 23.900 | 23.900 |
| 104269 | Timely | 11.600 | 11.600 |
| 104270 | Timely | 39.600 | 39.600 |
| 104271 | Timely | 10.300 | 10.300 |
| 104272 | Timely | 48.000 | 48.000 |
| 104273 | Timely | 280.500 | 280.500 |
| 104274 | Timely | 3.000 | 3.000 |
| 104275 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104276 | Timely | 0.000 | 0.000 |
| 104277 | Timely | 0.000 | 0.000 |
| 104278 | Timely | 83.000 | 83.000 |
| 104279 | Timely | 7.300 | 7.300 |
| 104280 | Timely | 8.300 | 8.300 |
| 104281 | Timely | 0.000 | 0.000 |
| 104282 | Timely | 23.600 | 23.600 |
| 104283 | Timely | 14.300 | 14.300 |
| 104284 | Timely | 176.300 | 176.300 |
| 104285 | Timely | 26.600 | 26.600 |
| 104286 | Timely | 269.000 | 269.000 |
| 104287 | Timely | 48.000 | 48.000 |
| 104288 | Timely | 10.300 | 10.300 |
| 104289 | Timely | 30.000 | 30.000 |
| 104290 | Timely | 5.300 | 5.300 |
| 104291 | Timely | 68.000 | 68.000 |
| 104292 | Timely | 15.000 | 15.000 |
| 104293 | Timely | 75.000 | 75.000 |
| 104294 | Timely | 55.400 | 55.400 |
| 104295 | Timely | 111.300 | 111.300 |
| 104296 | Timely | 0.000 | 0.000 |
| 104297 | Timely | 13.600 | 13.600 |
| 104298 | Timely | 11.000 | 11.000 |
| 104299 | Timely | 5.000 | 5.000 |
| 104300 | Timely | 15.600 | 15.600 |
| 104301 | Timely | 84,689.800 | 84,689.800 |
| 104302 | Timely | 34,575.300 | 34,575.300 |
| 104303 | Timely | 17,326.100 | 17,326.100 |
| 104304 | Timely | 5,302.200 | 5,302.200 |
| 104305 | Timely | 104,012.500 | 104,012.500 |
| 104306 | Timely | 68,773.000 | 68,773.000 |
| 104307 | Timely | 8.300 | 8.300 |
| 104308 | Timely | 2,486.000 | 2,486.000 |
| 104309 | Timely | 7.000 | 7.000 |
| 104310 | Timely | 14.600 | 14.600 |
| 104311 | Timely | 20.900 | 20.900 |
| 104312 | Timely | 33.000 | 33.000 |
| 104313 | Timely | 30.000 | 30.000 |
| 104314 | Timely | 428.400 | 428.400 |
| 104315 | Timely | 33.000 | 33.000 |
| 104316 | Timely | 37.600 | 37.600 |
| 104317 | Timely | 49.400 | 49.400 |
| 104318 | Timely | 23.300 | 23.300 |
| 104319 | Timely | 4.300 | 4.300 |
| 104320 | Timely | 170.000 | 170.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104321 | Timely | 9.000 | 9.000 |
| 104322 | Timely | 172.500 | 172.500 |
| 104323 | Timely | 24.000 | 24.000 |
| 104324 | Timely | 15.000 | 15.000 |
| 104325 | Timely | 106.200 | 106.200 |
| 104326 | Timely | 24.900 | 24.900 |
| 104327 | Timely | 73.000 | 73.000 |
| 104328 | Timely | 28.000 | 28.000 |
| 104329 | Timely | 16.000 | 16.000 |
| 104330 | Timely | 12.900 | 12.900 |
| 104331 | Timely | 415.000 | 415.000 |
| 104332 | Timely | 83.000 | 83.000 |
| 104333 | Timely | 132.600 | 132.600 |
| 104334 | Timely | 1,813.500 | 1,813.500 |
| 104335 | Timely | 119.400 | 119.400 |
| 104336 | Timely | 113.000 | 113.000 |
| 104337 | Timely | 26.600 | 26.600 |
| 104338 | Timely | 17.900 | 17.900 |
| 104339 | Timely | 5.300 | 5.300 |
| 104340 | Timely | 44.500 | 44.500 |
| 104341 | Timely | 83.000 | 83.000 |
| 104342 | Timely | 21.000 | 21.000 |
| 104343 | Timely | 62.900 | 62.900 |
| 104344 | Timely | 144.600 | 144.600 |
| 104345 | Timely | 66.600 | 66.600 |
| 104346 | Timely | 200.600 | 200.600 |
| 104347 | Timely | 182.800 | 182.800 |
| 104348 | Timely | 0.000 | 0.000 |
| 104349 | Timely | 15.600 | 15.600 |
| 104350 | Timely | 153.500 | 153.500 |
| 104351 | Timely | 147.900 | 147.900 |
| 104352 | Timely | 104.600 | 104.600 |
| 104353 | Timely | 34.000 | 34.000 |
| 104354 | Timely | 17,366.400 | 17,366.400 |
| 104355 | Timely | 192.500 | 192.500 |
| 104356 | Timely | 8,793.600 | 8,793.600 |
| 104357 | Timely | 41.500 | 41.500 |
| 104358 | Timely | 6,065.700 | 6,065.700 |
| 104359 | Timely | 144.500 | 144.500 |
| 104360 | Timely | 7.300 | 7.300 |
| 104361 | Timely | 254.400 | 254.400 |
| 104362 | Timely | 3,883.000 | 3,883.000 |
| 104363 | Timely | 3.000 | 3.000 |
| 104364 | Timely | 7.000 | 7.000 |
| 104365 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104366 | Timely | 4.000 | 4.000 |
| 104367 | Timely | 14.600 | 14.600 |
| 104368 | Timely | 3.000 | 3.000 |
| 104369 | Timely | 11.600 | 11.600 |
| 104370 | Timely | 34.900 | 34.900 |
| 104371 | Timely | 294.000 | 294.000 |
| 104372 | Timely | 12.300 | 12.300 |
| 104373 | Timely | 145.800 | 145.800 |
| 104374 | Timely | 161.500 | 161.500 |
| 104375 | Timely | 23.200 | 23.200 |
| 104376 | Timely | 0.000 | 0.000 |
| 104377 | Timely | 9.000 | 9.000 |
| 104378 | Timely | 43.000 | 43.000 |
| 104379 | Timely | 96.500 | 96.500 |
| 104380 | Timely | 8.600 | 8.600 |
| 104381 | Timely | 53.500 | 53.500 |
| 104382 | Timely | 36.200 | 36.200 |
| 104383 | Timely | 0.000 | 0.000 |
| 104384 | Timely | 62.400 | 62.400 |
| 104385 | Timely | 81.900 | 81.900 |
| 104386 | Timely | 5.300 | 5.300 |
| 104387 | Timely | 1.000 | 1.000 |
| 104388 | Timely | 27.500 | 27.500 |
| 104389 | Timely | 8.000 | 8.000 |
| 104390 | Timely | 12.000 | 12.000 |
| 104391 | Timely | 101.000 | 101.000 |
| 104392 | Timely | 11.600 | 11.600 |
| 104393 | Timely | 180.600 | 180.600 |
| 104394 | Timely | 26.600 | 26.600 |
| 104395 | Timely | 64.000 | 64.000 |
| 104396 | Timely | 65.100 | 65.100 |
| 104397 | Timely | 8.300 | 8.300 |
| 104398 | Timely | 14.300 | 14.300 |
| 104399 | Timely | 11.000 | 11.000 |
| 104400 | Timely | 103.600 | 103.600 |
| 104401 | Timely | 18.900 | 18.900 |
| 104402 | Timely | 17.600 | 17.600 |
| 104403 | Timely | 17.300 | 17.300 |
| 104404 | Timely | 18.900 | 18.900 |
| 104405 | Timely | 6.000 | 6.000 |
| 104406 | Timely | 21.900 | 21.900 |
| 104407 | Timely | 50.000 | 50.000 |
| 104408 | Timely | 1,345.000 | 1,345.000 |
| 104409 | Timely | 29.600 | 29.600 |
| 104410 | Timely | 32.200 | 32.200 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104411 | Timely | 327.300 | 327.300 |
| 104412 | Timely | 152.600 | 152.600 |
| 104413 | Timely | 53.200 | 53.200 |
| 104414 | Timely | 50.600 | 50.600 |
| 104415 | Timely | 1.000 | 1.000 |
| 104416 | Timely | 40.600 | 40.600 |
| 104417 | Timely | 68.100 | 68.100 |
| 104418 | Timely | 91.300 | 91.300 |
| 104419 | Timely | 21.600 | 21.600 |
| 104420 | Timely | 47.100 | 47.100 |
| 104421 | Timely | 10.000 | 10.000 |
| 104422 | Timely | 4.300 | 4.300 |
| 104423 | Timely | 5.300 | 5.300 |
| 104424 | Timely | 26.600 | 26.600 |
| 104425 | Timely | 3,010.000 | 3,010.000 |
| 104426 | Timely | 2,020.000 | 2,020.000 |
| 104427 | Timely | 430.000 | 430.000 |
| 104428 | Timely | 28.500 | 28.500 |
| 104429 | Timely | 183.000 | 183.000 |
| 104430 | Timely | 7.300 | 7.300 |
| 104431 | Timely | 21.300 | 21.300 |
| 104432 | Timely | 13.600 | 13.600 |
| 104433 | Timely | 2,343.000 | 2,343.000 |
| 104434 | Timely | 219.400 | 219.400 |
| 104435 | Timely | 18.900 | 18.900 |
| 104436 | Timely | 26.600 | 26.600 |
| 104437 | Timely | 160.100 | 160.100 |
| 104438 | Timely | 370.500 | 370.500 |
| 104439 | Timely | 0.000 | 0.000 |
| 104440 | Timely | 173.500 | 173.500 |
| 104441 | Timely | 240.500 | 240.500 |
| 104442 | Timely | 84.000 | 84.000 |
| 104443 | Timely | 0.000 | 0.000 |
| 104444 | Timely | 17.200 | 17.200 |
| 104445 | Timely | 44.500 | 44.500 |
| 104446 | Timely | 8.600 | 8.600 |
| 104447 | Timely | 50,589.400 | 50,589.400 |
| 104448 | Timely | 5,400.000 | 5,400.000 |
| 104449 | Timely | 725.500 | 725.500 |
| 104450 | Timely | 58.500 | 58.500 |
| 104451 | Timely | 0.000 | 0.000 |
| 104452 | Timely | 473,421.000 | 473,421.000 |
| 104453 | Timely | 1.000 | 1.000 |
| 104454 | Timely | 32.500 | 32.500 |
| 104455 | Timely | 16.600 | 16.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104456 | Timely | 20.900 | 20.900 |
| 104457 | Timely | 20.900 | 20.900 |
| 104458 | Timely | 28.500 | 28.500 |
| 104459 | Timely | 16.600 | 16.600 |
| 104460 | Timely | 24.900 | 24.900 |
| 104461 | Timely | 24.900 | 24.900 |
| 104462 | Timely | 35.500 | 35.500 |
| 104463 | Timely | 27.900 | 27.900 |
| 104464 | Timely | 172.600 | 172.600 |
| 104465 | Timely | 18.000 | 18.000 |
| 104466 | Timely | 8.600 | 8.600 |
| 104467 | Timely | 26.900 | 26.900 |
| 104468 | Timely | 75.000 | 75.000 |
| 104469 | Timely | 25.900 | 25.900 |
| 104470 | Timely | 12.000 | 12.000 |
| 104471 | Timely | 351.400 | 351.400 |
| 104472 | Timely | 30.900 | 30.900 |
| 104473 | Timely | 156.000 | 156.000 |
| 104474 | Timely | 149.100 | 149.100 |
| 104475 | Timely | 36.500 | 36.500 |
| 104476 | Timely | 23.900 | 23.900 |
| 104477 | Timely | 83.000 | 83.000 |
| 104478 | Timely | 565.000 | 565.000 |
| 104479 | Timely | 883,977.000 | 883,977.000 |
| 104480 | Timely | 1,887.000 | 1,887.000 |
| 104481 | Timely | 90.100 | 90.100 |
| 104482 | Timely | 186,549.000 | 186,549.000 |
| 104483 | Timely | 25.200 | 25.200 |
| 104484 | Timely | 831.000 | 831.000 |
| 104485 | Timely | 3,320.000 | 3,320.000 |
| 104486 | Timely | 2,553.000 | 2,553.000 |
| 104487 | Timely | 4,440.500 | 4,440.500 |
| 104488 | Timely | 4.000 | 4.000 |
| 104489 | Timely | 40.900 | 40.900 |
| 104490 | Timely | 56.500 | 56.500 |
| 104491 | Timely | 41.500 | 41.500 |
| 104492 | Timely | 217.500 | 217.500 |
| 104493 | Timely | 978.000 | 978.000 |
| 104494 | Timely | 9.000 | 9.000 |
| 104495 | Timely | 332.000 | 332.000 |
| 104496 | Timely | 0.000 | 0.000 |
| 104497 | Timely | 4.000 | 4.000 |
| 104498 | Timely | 6.000 | 6.000 |
| 104499 | Timely | 14.600 | 14.600 |
| 104500 | Timely | 18.600 | 18.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104501 | Timely | 8.600 | 8.600 |
| 104502 | Timely | 9.000 | 9.000 |
| 104503 | Timely | 3.000 | 3.000 |
| 104504 | Timely | 232.800 | 232.800 |
| 104505 | Timely | 35.000 | 35.000 |
| 104506 | Timely | 35.900 | 35.900 |
| 104507 | Timely | 41.500 | 41.500 |
| 104508 | Timely | 16.300 | 16.300 |
| 104509 | Timely | 13.000 | 13.000 |
| 104510 | Timely | 79.000 | 79.000 |
| 104511 | Timely | 6.000 | 6.000 |
| 104512 | Timely | 34.100 | 34.100 |
| 104513 | Timely | 13.600 | 13.600 |
| 104514 | Timely | 32.200 | 32.200 |
| 104515 | Timely | 24.900 | 24.900 |
| 104516 | Timely | 45.000 | 45.000 |
| 104517 | Timely | 16.600 | 16.600 |
| 104518 | Timely | 20.300 | 20.300 |
| 104519 | Timely | 37.900 | 37.900 |
| 104520 | Timely | 81.800 | 81.800 |
| 104521 | Timely | 5.300 | 5.300 |
| 104522 | Timely | 4.300 | 4.300 |
| 104523 | Timely | 56.700 | 56.700 |
| 104524 | Timely | 17.300 | 17.300 |
| 104525 | Timely | 45.000 | 45.000 |
| 104526 | Timely | 32.900 | 32.900 |
| 104527 | Timely | 28.500 | 28.500 |
| 104528 | Timely | 11.600 | 11.600 |
| 104529 | Timely | 7.300 | 7.300 |
| 104530 | Timely | 15.000 | 15.000 |
| 104531 | Timely | 54.100 | 54.100 |
| 104532 | Timely | 5.300 | 5.300 |
| 104533 | Timely | 149.500 | 149.500 |
| 104534 | Timely | 72.600 | 72.600 |
| 104535 | Timely | 19.600 | 19.600 |
| 104536 | Timely | 2,681.300 | 2,681.300 |
| 104537 | Timely | 145.000 | 145.000 |
| 104538 | Timely | 0.000 | 0.000 |
| 104539 | Timely | 31.200 | 31.200 |
| 104540 | Timely | 18,779.000 | 18,779.000 |
| 104541 | Timely | 8,364.000 | 8,364.000 |
| 104542 | Timely | 97.000 | 97.000 |
| 104543 | Timely | 37.200 | 37.200 |
| 104544 | Timely | 37.200 | 37.200 |
| 104545 | Timely | 37.200 | 37.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104546 | Timely | 2,239.000 | 2,239.000 |
| 104547 | Timely | 194,386.000 | 194,386.000 |
| 104548 | Timely | 92,791.200 | 92,791.200 |
| 104549 | Timely | 1,826.900 | 1,826.900 |
| 104550 | Timely | 295.500 | 295.500 |
| 104551 | Timely | 5,000.000 | 5,000.000 |
| 104552 | Timely | 661,438.800 | 661,438.800 |
| 104553 | Timely | 4,809.000 | 4,809.000 |
| 104554 | Timely | 2,235,246.800 | 2,235,246.800 |
| 104555 | Timely | 5.000 | 5.000 |
| 104556 | Timely | 22.000 | 22.000 |
| 104557 | Timely | 0.000 | 0.000 |
| 104558 | Timely | 39.600 | 39.600 |
| 104559 | Timely | 48.500 | 48.500 |
| 104560 | Timely | 48.500 | 48.500 |
| 104561 | Timely | 1,890.000 | 1,890.000 |
| 104562 | Timely | 38.400 | 38.400 |
| 104563 | Timely | 29.900 | 29.900 |
| 104564 | Timely | 75.500 | 75.500 |
| 104565 | Timely | 6.000 | 6.000 |
| 104566 | Timely | 388.000 | 388.000 |
| 104567 | Timely | 1,701.000 | 1,701.000 |
| 104568 | Timely | 8.300 | 8.300 |
| 104569 | Timely | 470.500 | 470.500 |
| 104570 | Timely | 32.500 | 32.500 |
| 104571 | Timely | 6.300 | 6.300 |
| 104572 | Timely | 102,222.200 | 102,222.200 |
| 104573 | Timely | 22.600 | 22.600 |
| 104574 | Timely | 273.500 | 273.500 |
| 104575 | Timely | 2,079.400 | 2,079.400 |
| 104576 | Timely | 54.000 | 54.000 |
| 104577 | Timely | 45.200 | 45.200 |
| 104578 | Timely | 77.000 | 77.000 |
| 104579 | Timely | 12.000 | 12.000 |
| 104580 | Timely | 4.000 | 4.000 |
| 104581 | Timely | 3,841.900 | 3,841.900 |
| 104582 | Timely | 18.600 | 18.600 |
| 104583 | Timely | 20.000 | 20.000 |
| 104584 | Timely | 15.600 | 15.600 |
| 104585 | Timely | 4.000 | 4.000 |
| 104586 | Timely | 36.900 | 36.900 |
| 104587 | Timely | 0.000 | 0.000 |
| 104588 | Timely | 28.200 | 28.200 |
| 104589 | Timely | 2,220.000 | 2,220.000 |
| 104590 | Timely | 8.300 | 8.300 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104591 | Timely | 11.600 | 11.600 |
| 104592 | Timely | 15.600 | 15.600 |
| 104593 | Timely | 5,617.300 | 5,617.300 |
| 104594 | Timely | 17.300 | 17.300 |
| 104595 | Timely | 129.000 | 129.000 |
| 104596 | Timely | 264.000 | 264.000 |
| 104597 | Timely | 73.000 | 73.000 |
| 104598 | Timely | 73.000 | 73.000 |
| 104599 | Timely | 56.600 | 56.600 |
| 104600 | Timely | 36.000 | 36.000 |
| 104601 | Timely | 43.500 | 43.500 |
| 104602 | Timely | 63.800 | 63.800 |
| 104603 | Timely | 8.600 | 8.600 |
| 104604 | Timely | 100.600 | 100.600 |
| 104605 | Timely | 54.000 | 54.000 |
| 104606 | Timely | 177.000 | 177.000 |
| 104607 | Timely | 142.300 | 142.300 |
| 104608 | Timely | 11.600 | 11.600 |
| 104609 | Timely | 22.200 | 22.200 |
| 104610 | Timely | 63.500 | 63.500 |
| 104611 | Timely | 18.900 | 18.900 |
| 104612 | Timely | 12.600 | 12.600 |
| 104613 | Timely | 1,742.400 | 1,742.400 |
| 104614 | Timely | 24.600 | 24.600 |
| 104615 | Timely | 117.500 | 117.500 |
| 104616 | Timely | 1,829.000 | 1,829.000 |
| 104617 | Timely | 35.200 | 35.200 |
| 104618 | Timely | 43.800 | 43.800 |
| 104619 | Timely | 12,300.000 | 12,300.000 |
| 104620 | Timely | 91.400 | 91.400 |
| 104621 | Timely | 200.100 | 200.100 |
| 104622 | Timely | 14.000 | 14.000 |
| 104623 | Timely | 6,402.000 | 6,402.000 |
| 104624 | Timely | 12.900 | 12.900 |
| 104625 | Timely | 10.300 | 10.300 |
| 104626 | Timely | 6.000 | 6.000 |
| 104627 | Timely | 8.600 | 8.600 |
| 104628 | Timely | 2,325,612.000 | 2,325,612.000 |
| 104629 | Timely | 10,514,972.100 | 10,514,972.100 |
| 104630 | Timely | 1.000 | 1.000 |
| 104631 | Timely | 1,359,430.800 | 1,359,430.800 |
| 104632 | Timely | 11.300 | 11.300 |
| 104633 | Timely | 6.000 | 6.000 |
| 104634 | Timely | 50.500 | 50.500 |
| 104635 | Timely | 18.490 | 18.490 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104636 | Timely | 15.900 | 15.900 |
| 104637 | Timely | 9.000 | 9.000 |
| 104638 | Timely | 32.500 | 32.500 |
| 104639 | Timely | 81.700 | 81.700 |
| 104640 | Timely | 10.300 | 10.300 |
| 104641 | Timely | 83.000 | 83.000 |
| 104642 | Timely | 11.600 | 11.600 |
| 104643 | Timely | 12.300 | 12.300 |
| 104644 | Timely | 2,129.600 | 2,129.600 |
| 104645 | Timely | 212.500 | 212.500 |
| 104646 | Timely | 382.000 | 382.000 |
| 104647 | Timely | 212.000 | 212.000 |
| 104648 | Timely | 17.600 | 17.600 |
| 104649 | Timely | 123.000 | 123.000 |
| 104650 | Timely | 123.000 | 123.000 |
| 104651 | Timely | 14,850.000 | 14,850.000 |
| 104652 | Timely | 12.900 | 12.900 |
| 104653 | Timely | 49.800 | 49.800 |
| 104654 | Timely | 209.000 | 209.000 |
| 104655 | Timely | 824.000 | 824.000 |
| 104656 | Timely | 1,661.300 | 1,661.300 |
| 104657 | Timely | 20.000 | 20.000 |
| 104658 | Timely | 122.000 | 122.000 |
| 104659 | Timely | 7.300 | 7.300 |
| 104660 | Timely | 8.300 | 8.300 |
| 104661 | Timely | 4.300 | 4.300 |
| 104662 | Timely | 16.900 | 16.900 |
| 104663 | Timely | 6.300 | 6.300 |
| 104664 | Timely | 18.000 | 18.000 |
| 104665 | Timely | 18.900 | 18.900 |
| 104666 | Timely | 141.800 | 141.800 |
| 104667 | Timely | 374.000 | 374.000 |
| 104668 | Timely | 4.300 | 4.300 |
| 104669 | Timely | 199.500 | 199.500 |
| 104670 | Timely | 18.600 | 18.600 |
| 104671 | Timely | 59.100 | 59.100 |
| 104672 | Timely | 55.400 | 55.400 |
| 104673 | Timely | 27.600 | 27.600 |
| 104674 | Timely | 166.000 | 166.000 |
| 104675 | Timely | 136.800 | 136.800 |
| 104676 | Timely | 249.000 | 249.000 |
| 104677 | Timely | 229.400 | 229.400 |
| 104678 | Timely | 249.000 | 249.000 |
| 104679 | Timely | 258.300 | 258.300 |
| 104680 | Timely | 332.000 | 332.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104681 | Timely | 365.200 | 365.200 |
| 104682 | Timely | 406.700 | 406.700 |
| 104683 | Timely | 329.000 | 329.000 |
| 104684 | Timely | 232.400 | 232.400 |
| 104685 | Timely | 332.000 | 332.000 |
| 104686 | Timely | 290.500 | 290.500 |
| 104687 | Timely | 249.000 | 249.000 |
| 104688 | Timely | 315.400 | 315.400 |
| 104689 | Timely | 246.000 | 246.000 |
| 104690 | Timely | 240.700 | 240.700 |
| 104691 | Timely | 249.000 | 249.000 |
| 104692 | Timely | 207.500 | 207.500 |
| 104693 | Timely | 237.700 | 237.700 |
| 104694 | Timely | 240.700 | 240.700 |
| 104695 | Timely | 392.100 | 392.100 |
| 104696 | Timely | 290.500 | 290.500 |
| 104697 | Timely | 249.000 | 249.000 |
| 104698 | Timely | 235.000 | 235.000 |
| 104699 | Timely | 332.000 | 332.000 |
| 104700 | Timely | 332.000 | 332.000 |
| 104701 | Timely | 335.000 | 335.000 |
| 104702 | Timely | 6.000 | 6.000 |
| 104703 | Timely | 79.400 | 79.400 |
| 104704 | Timely | 10.000 | 10.000 |
| 104705 | Timely | 36.500 | 36.500 |
| 104706 | Timely | 26.900 | 26.900 |
| 104707 | Timely | 17.200 | 17.200 |
| 104708 | Timely | 29.200 | 29.200 |
| 104709 | Timely | 276.600 | 276.600 |
| 104710 | Timely | 13.300 | 13.300 |
| 104711 | Timely | 266.500 | 266.500 |
| 104712 | Timely | 41.500 | 41.500 |
| 104713 | Timely | 14.300 | 14.300 |
| 104714 | Timely | 213.600 | 213.600 |
| 104715 | Timely | 218.500 | 218.500 |
| 104716 | Timely | 37.900 | 37.900 |
| 104717 | Timely | 131.000 | 131.000 |
| 104718 | Timely | 13.900 | 13.900 |
| 104719 | Timely | 8.600 | 8.600 |
| 104720 | Timely | 135.000 | 135.000 |
| 104721 | Timely | 540.000 | 540.000 |
| 104722 | Timely | 777.500 | 777.500 |
| 104723 | Timely | 7.300 | 7.300 |
| 104724 | Timely | 120.000 | 120.000 |
| 104725 | Timely | 0.000 | 0.000 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104726 | Timely | 0.000 | 0.000 |
| 104727 | Timely | 0.000 | 0.000 |
| 104728 | Timely | 0.000 | 0.000 |
| 104729 | Timely | 0.000 | 0.000 |
| 104730 | Timely | 0.000 | 0.000 |
| 104731 | Timely | 91.800 | 91.800 |
| 104732 | Timely | 0.000 | 0.000 |
| 104733 | Timely | 0.000 | 0.000 |
| 104734 | Timely | 41.500 | 41.500 |
| 104735 | Timely | 87.600 | 87.600 |
| 104736 | Timely | 12.600 | 12.600 |
| 104737 | Timely | 7.300 | 7.300 |
| 104738 | Timely | 41.800 | 41.800 |
| 104739 | Timely | 41.800 | 41.800 |
| 104740 | Timely | 23.600 | 23.600 |
| 104741 | Timely | 0.000 | 0.000 |
| 104742 | Timely | 81.000 | 81.000 |
| 104743 | Timely | 1,968.400 | 1,968.400 |
| 104744 | Timely | 12.300 | 12.300 |
| 104745 | Timely | 339.600 | 339.600 |
| 104746 | Timely | 19.900 | 19.900 |
| 104747 | Timely | 14.600 | 14.600 |
| 104748 | Timely | 167.000 | 167.000 |
| 104749 | Timely | 166.000 | 166.000 |
| 104750 | Timely | 207.500 | 207.500 |
| 104751 | Timely | 332.000 | 332.000 |
| 104752 | Timely | 332.000 | 332.000 |
| 104753 | Timely | 249.000 | 249.000 |
| 104754 | Timely | 249.000 | 249.000 |
| 104755 | Timely | 166.000 | 166.000 |
| 104756 | Timely | 332.000 | 332.000 |
| 104757 | Timely | 332.000 | 332.000 |
| 104758 | Timely | 115.500 | 115.500 |
| 104759 | Timely | 317.000 | 317.000 |
| 104760 | Timely | 249.000 | 249.000 |
| 104761 | Timely | 6,975.000 | 6,975.000 |
| 104762 | Timely | 29.500 | 29.500 |
| 104763 | Timely | 29.500 | 29.500 |
| 104764 | Timely | 0.000 | 0.000 |
| 104765 | Timely | 10,031.000 | 10,031.000 |
| 104766 | Timely | 6,910.000 | 6,910.000 |
| 104767 | Timely | 28,800.000 | 28,800.000 |
| 104768 | Timely | 174.500 | 174.500 |
| 104769 | Timely | 0.000 | 0.000 |
| 104770 | Timely | 315.400 | 315.400 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104771 | Timely | 54.800 | 54.800 |
| 104772 | Timely | 27.900 | 27.900 |
| 104773 | Timely | 56.100 | 56.100 |
| 104774 | Timely | 38.900 | 38.900 |
| 104775 | Timely | 58,743.000 | 58,743.000 |
| 104776 | Timely | 55,140.000 | 55,140.000 |
| 104777 | Timely | 1,259.800 | 1,259.800 |
| 104778 | Timely | 11.300 | 11.300 |
| 104779 | Timely | 11.300 | 11.300 |
| 104780 | Timely | 11.300 | 11.300 |
| 104781 | Timely | 11.300 | 11.300 |
| 104782 | Timely | 576.000 | 576.000 |
| 104783 | Timely | 40.000 | 40.000 |
| 104784 | Timely | 1,159.000 | 1,159.000 |
| 104785 | Timely | 23.600 | 23.600 |
| 104786 | Timely | 207.500 | 207.500 |
| 104787 | Timely | 332.000 | 332.000 |
| 104788 | Timely | 260.500 | 260.500 |
| 104789 | Timely | 415.000 | 415.000 |
| 104790 | Timely | 249.000 | 249.000 |
| 104791 | Timely | 99.600 | 99.600 |
| 104792 | Timely | 226.400 | 226.400 |
| 104793 | Timely | 249.000 | 249.000 |
| 104794 | Timely | 315.400 | 315.400 |
| 104795 | Timely | 64.700 | 64.700 |
| 104796 | Timely | 65.400 | 65.400 |
| 104797 | Timely | 68.000 | 68.000 |
| 104798 | Timely | 3,990.000 | 3,990.000 |
| 104799 | Timely | 7,146.300 | 7,146.300 |
| 104800 | Timely | 9.300 | 9.300 |
| 104801 | Timely | 1,500.000 | 1,500.000 |
| 104802 | Timely | 9.300 | 9.300 |
| 104803 | Timely | 0.000 | 0.000 |
| 104804 | Timely | 129.500 | 129.500 |
| 104805 | Timely | 170.500 | 170.500 |
| 104806 | Timely | 99.600 | 99.600 |
| 104807 | Timely | 607.500 | 607.500 |
| 104808 | Timely | 2,493.300 | 2,493.300 |
| 104809 | Timely | 2.000 | 2.000 |
| 104810 | Timely | 930.000 | 930.000 |
| 104811 | Timely | 175.000 | 175.000 |
| 104812 | Timely | 11.300 | 11.300 |
| 104813 | Timely | 33.200 | 33.200 |
| 104814 | Timely | 974,871.600 | 974,871.600 |
| 104815 | Timely | 86,484.000 | 86,484.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104816 | Timely | 0.000 | 0.000 |
| 104817 | Timely | 24.900 | 24.900 |
| 104818 | Timely | 11.600 | 11.600 |
| 104819 | Timely | 239.000 | 239.000 |
| 104820 | Timely | 242.000 | 242.000 |
| 104821 | Timely | 0.000 | 0.000 |
| 104822 | Timely | 123,096.100 | 123,096.100 |
| 104823 | Timely | 242.000 | 242.000 |
| 104824 | Timely | 4,445,598.000 | 4,445,598.000 |
| 104825 | Timely | 129,600.000 | 129,600.000 |
| 104826 | Timely | 602,838.000 | 602,838.000 |
| 104827 | Timely | 14.300 | 14.300 |
| 104828 | Timely | 117.600 | 117.600 |
| 104829 | Timely | 159,372.000 | 159,372.000 |
| 104830 | Timely | 146.700 | 146.700 |
| 104831 | Timely | 11.600 | 11.600 |
| 104832 | Timely | 131.500 | 131.500 |
| 104833 | Timely | 242.000 | 242.000 |
| 104834 | Timely | 127.500 | 127.500 |
| 104835 | Timely | 2,150.000 | 2,150.000 |
| 104836 | Timely | 63.800 | 63.800 |
| 104837 | Timely | 9.000 | 9.000 |
| 104838 | Timely | 154.700 | 154.700 |
| 104839 | Timely | 13.300 | 13.300 |
| 104840 | Timely | 50.500 | 50.500 |
| 104841 | Timely | 96.500 | 96.500 |
| 104842 | Timely | 114.200 | 114.200 |
| 104843 | Timely | 127.100 | 127.100 |
| 104844 | Timely | 3,080.500 | 3,080.500 |
| 104845 | Timely | 10.300 | 10.300 |
| 104846 | Timely | 33.900 | 33.900 |
| 104847 | Timely | 39.200 | 39.200 |
| 104848 | Timely | 21.900 | 21.900 |
| 104849 | Timely | 291.500 | 291.500 |
| 104850 | Timely | 13.600 | 13.600 |
| 104851 | Timely | 21.500 | 21.500 |
| 104852 | Timely | 6.000 | 6.000 |
| 104853 | Timely | 12.600 | 12.600 |
| 104854 | Timely | 55.500 | 55.500 |
| 104855 | Timely | 4.000 | 4.000 |
| 104856 | Timely | 7.000 | 7.000 |
| 104857 | Timely | 21.600 | 21.600 |
| 104858 | Timely | 50.200 | 50.200 |
| 104859 | Timely | 64.500 | 64.500 |
| 104860 | Timely | 18.900 | 18.900 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104861 | Timely | 118.500 | 118.500 |
| 104862 | Timely | 89.000 | 89.000 |
| 104863 | Timely | 55.400 | 55.400 |
| 104864 | Timely | 8.000 | 8.000 |
| 104865 | Timely | 85.700 | 85.700 |
| 104866 | Timely | 70.000 | 70.000 |
| 104867 | Timely | 19.600 | 19.600 |
| 104868 | Timely | 69.000 | 69.000 |
| 104869 | Timely | 43.800 | 43.800 |
| 104870 | Timely | 83.000 | 83.000 |
| 104871 | Timely | 24.900 | 24.900 |
| 104872 | Timely | 41.500 | 41.500 |
| 104873 | Timely | 375.000 | 375.000 |
| 104874 | Timely | 21.900 | 21.900 |
| 104875 | Timely | 13.600 | 13.600 |
| 104876 | Timely | 11.600 | 11.600 |
| 104877 | Timely | 275.000 | 275.000 |
| 104878 | Timely | 12.900 | 12.900 |
| 104879 | Timely | 77.900 | 77.900 |
| 104880 | Timely | 0.000 | 0.000 |
| 104881 | Timely | 6.000 | 6.000 |
| 104882 | Timely | 8.300 | 8.300 |
| 104883 | Timely | 8.300 | 8.300 |
| 104884 | Timely | 25.200 | 25.200 |
| 104885 | Timely | 30.000 | 30.000 |
| 104886 | Timely | 70.400 | 70.400 |
| 104887 | Timely | 26.200 | 26.200 |
| 104888 | Timely | 54.000 | 54.000 |
| 104889 | Timely | 15.600 | 15.600 |
| 104890 | Timely | 43,677.000 | 43,677.000 |
| 104891 | Timely | 116.000 | 116.000 |
| 104892 | Timely | 25.200 | 25.200 |
| 104893 | Timely | 356.100 | 356.100 |
| 104894 | Timely | 2,031.500 | 2,031.500 |
| 104895 | Timely | 4.300 | 4.300 |
| 104896 | Timely | 780.000 | 780.000 |
| 104897 | Timely | 7.000 | 7.000 |
| 104898 | Timely | 47.800 | 47.800 |
| 104899 | Timely | 31.900 | 31.900 |
| 104900 | Timely | 15.000 | 15.000 |
| 104901 | Timely | 39.800 | 39.800 |
| 104902 | Timely | 170.900 | 170.900 |
| 104903 | Timely | 47.300 | 47.300 |
| 104904 | Timely | 7.300 | 7.300 |
| 104905 | Timely | 74.600 | 74.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104906 | Timely | 40.400 | 40.400 |
| 104907 | Timely | 23.900 | 23.900 |
| 104908 | Timely | 43.500 | 43.500 |
| 104909 | Timely | 31.900 | 31.900 |
| 104910 | Timely | 30.900 | 30.900 |
| 104911 | Timely | 96.000 | 96.000 |
| 104912 | Timely | 109.400 | 109.400 |
| 104913 | Timely | 194.600 | 194.600 |
| 104914 | Timely | 34.800 | 34.800 |
| 104915 | Timely | 20.600 | 20.600 |
| 104916 | Timely | 172.000 | 172.000 |
| 104917 | Timely | 182.100 | 182.100 |
| 104918 | Timely | 1.000 | 1.000 |
| 104919 | Timely | 28,986.900 | 28,986.900 |
| 104920 | Timely | 1.000 | 1.000 |
| 104921 | Timely | 1.000 | 1.000 |
| 104922 | Timely | 53.800 | 53.800 |
| 104923 | Timely | 8.300 | 8.300 |
| 104924 | Timely | 1.000 | 1.000 |
| 104925 | Timely | 56.500 | 56.500 |
| 104926 | Timely | 31.000 | 31.000 |
| 104927 | Timely | 1.000 | 1.000 |
| 104928 | Timely | 7.300 | 7.300 |
| 104929 | Timely | 61.400 | 61.400 |
| 104930 | Timely | 11.600 | 11.600 |
| 104931 | Timely | 35.500 | 35.500 |
| 104932 | Timely | 37.000 | 37.000 |
| 104933 | Timely | 149.500 | 149.500 |
| 104934 | Timely | 28.900 | 28.900 |
| 104935 | Timely | 73.600 | 73.600 |
| 104936 | Timely | 792.000 | 792.000 |
| 104937 | Timely | 8.300 | 8.300 |
| 104938 | Timely | 209.000 | 209.000 |
| 104939 | Timely | 9.000 | 9.000 |
| 104940 | Timely | 14.300 | 14.300 |
| 104941 | Timely | 14.600 | 14.600 |
| 104942 | Timely | 15.600 | 15.600 |
| 104943 | Timely | 155.000 | 155.000 |
| 104944 | Timely | 51.500 | 51.500 |
| 104945 | Timely | 56.500 | 56.500 |
| 104946 | Timely | 2,520.000 | 2,520.000 |
| 104947 | Timely | 322.000 | 322.000 |
| 104948 | Timely | 32.900 | 32.900 |
| 104949 | Timely | 1,045.700 | 1,045.700 |
| 104950 | Timely | 3,527.000 | 3,527.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104951 | Timely | 5,246.000 | 5,246.000 |
| 104952 | Timely | 1,584.000 | 1,584.000 |
| 104953 | Timely | 7.300 | 7.300 |
| 104954 | Timely | 18.600 | 18.600 |
| 104955 | Timely | 60.400 | 60.400 |
| 104956 | Timely | 0.000 | 0.000 |
| 104957 | Timely | 48.800 | 48.800 |
| 104958 | Timely | 136.000 | 136.000 |
| 104959 | Timely | 7.000 | 7.000 |
| 104960 | Timely | 238,676.000 | 238,676.000 |
| 104961 | Timely | 8.300 | 8.300 |
| 104962 | Timely | 227.400 | 227.400 |
| 104963 | Timely | 1.000 | 1.000 |
| 104964 | Timely | 16.600 | 16.600 |
| 104965 | Timely | 1.000 | 1.000 |
| 104966 | Timely | 1.000 | 1.000 |
| 104967 | Timely | 2,568.000 | 2,568.000 |
| 104968 | Timely | 1.000 | 1.000 |
| 104969 | Timely | 1.000 | 1.000 |
| 104970 | Timely | 1.000 | 1.000 |
| 104971 | Timely | 4.000 | 4.000 |
| 104972 | Timely | 1.000 | 1.000 |
| 104973 | Timely | 1.000 | 1.000 |
| 104974 | Timely | 1.000 | 1.000 |
| 104975 | Timely | 1.000 | 1.000 |
| 104976 | Timely | 1.000 | 1.000 |
| 104977 | Timely | 1.000 | 1.000 |
| 104978 | Timely | 249.000 | 249.000 |
| 104979 | Timely | 153.400 | 153.400 |
| 104980 | Timely | 249.000 | 249.000 |
| 104981 | Timely | 249.000 | 249.000 |
| 104982 | Timely | 84.600 | 84.600 |
| 104983 | Timely | 264.000 | 264.000 |
| 104984 | Timely | 182.600 | 182.600 |
| 104985 | Timely | 240.700 | 240.700 |
| 104986 | Timely | 249.000 | 249.000 |
| 104987 | Timely | 565.000 | 565.000 |
| 104988 | Timely | 247.700 | 247.700 |
| 104989 | Timely | 0.000 | 0.000 |
| 104990 | Timely | 370.000 | 370.000 |
| 104991 | Timely | 231.100 | 231.100 |
| 104992 | Timely | 1.000 | 1.000 |
| 104993 | Timely | 1.000 | 1.000 |
| 104994 | Timely | 1.000 | 1.000 |
| 104995 | Timely | 1.000 | 1.000 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104996 | Timely | 249.000 | 249.000 |
| 104997 | Timely | 1.000 | 1.000 |
| 104998 | Timely | 1.000 | 1.000 |
| 104999 | Timely | 1.000 | 1.000 |
| 105000 | Timely | 1.000 | 1.000 |
| 105001 | Timely | 249.000 | 249.000 |
| 105002 | Timely | 12.900 | 12.900 |
| 105003 | Timely | 1.000 | 1.000 |
| 105004 | Timely | 1.000 | 1.000 |
| 105005 | Timely | 1.000 | 1.000 |
| 105006 | Timely | 1.000 | 1.000 |
| 105007 | Timely | 1.000 | 1.000 |
| 105008 | Timely | 1.000 | 1.000 |
| 105009 | Timely | 1.000 | 1.000 |
| 105010 | Timely | 1.000 | 1.000 |
| 105011 | Timely | 1.000 | 1.000 |
| 105012 | Timely | 9.300 | 9.300 |
| 105013 | Timely | 150.500 | 150.500 |
| 105014 | Timely | 19.900 | 19.900 |
| 105015 | Timely | 56.500 | 56.500 |
| 105016 | Timely | 1.000 | 1.000 |
| 105017 | Timely | 1.000 | 1.000 |
| 105018 | Timely | 146.600 | 146.600 |
| 105019 | Timely | 1.000 | 1.000 |
| 105020 | Timely | 1.000 | 1.000 |
| 105021 | Timely | 1.000 | 1.000 |
| 105022 | Timely | 1,119.500 | 1,119.500 |
| 105023 | Timely | 1.000 | 1.000 |
| 105024 | Timely | 18.900 | 18.900 |
| 105025 | Timely | 1.000 | 1.000 |
| 105026 | Timely | 133.000 | 133.000 |
| 105027 | Timely | 1.000 | 1.000 |
| 105028 | Timely | 1.000 | 1.000 |
| 105029 | Timely | 1.000 | 1.000 |
| 105030 | Timely | 14.600 | 14.600 |
| 105031 | Timely | 1.000 | 1.000 |
| 105032 | Timely | 1.000 | 1.000 |
| 105033 | Timely | 17.200 | 17.200 |
| 105034 | Timely | 1.000 | 1.000 |
| 105035 | Timely | 1.000 | 1.000 |
| 105036 | Timely | 1.000 | 1.000 |
| 105037 | Timely | 1.000 | 1.000 |
| 105038 | Timely | 1.000 | 1.000 |
| 105039 | Timely | 1.000 | 1.000 |
| 105040 | Timely | 1.000 | 1.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105041 | Timely | 1.000 | 1.000 |
| 105042 | Timely | 8.300 | 8.300 |
| 105043 | Timely | 60.000 | 60.000 |
| 105044 | Timely | 17.900 | 17.900 |
| 105045 | Timely | 67.700 | 67.700 |
| 105046 | Timely | 1,537.000 | 1,537.000 |
| 105047 | Timely | 736.700 | 736.700 |
| 105048 | Timely | 27,970.500 | 27,970.500 |
| 105049 | Timely | 2,241.000 | 2,241.000 |
| 105050 | Timely | 2,199.500 | 2,199.500 |
| 105051 | Timely | 3.000 | 3.000 |
| 105052 | Timely | 5,591.400 | 5,591.400 |
| 105053 | Timely | 321.800 | 321.800 |
| 105054 | Timely | 91.800 | 91.800 |
| 105055 | Timely | 49.600 | 49.600 |
| 105056 | Timely | 6,334.900 | 6,334.900 |
| 105057 | Timely | 80.500 | 80.500 |
| 105058 | Timely | 22.300 | 22.300 |
| 105059 | Timely | 564.400 | 564.400 |
| 105060 | Timely | 12.000 | 12.000 |
| 105061 | Timely | 41.500 | 41.500 |
| 105062 | Timely | 81.600 | 81.600 |
| 105063 | Timely | 100.300 | 100.300 |
| 105064 | Timely | 58.000 | 58.000 |
| 105065 | Timely | 70.400 | 70.400 |
| 105066 | Timely | 5.300 | 5.300 |
| 105067 | Timely | 346.000 | 346.000 |
| 105068 | Timely | 298.800 | 298.800 |
| 105069 | Timely | 68.700 | 68.700 |
| 105070 | Timely | 5.300 | 5.300 |
| 105071 | Timely | 332.000 | 332.000 |
| 105072 | Timely | 11.600 | 11.600 |
| 105073 | Timely | 304.800 | 304.800 |
| 105074 | Timely | 30.500 | 30.500 |
| 105075 | Timely | 129.000 | 129.000 |
| 105076 | Timely | 348.600 | 348.600 |
| 105077 | Timely | 37.800 | 37.800 |
| 105078 | Timely | 294.200 | 294.200 |
| 105079 | Timely | 329.400 | 329.400 |
| 105090 | Timely | 44.800 | 44.800 |
| 105108 | Timely | 62.100 | 62.100 |
| 105148 | Timely | 65.700 | 65.700 |
| 105153 | Timely | 601.800 | 601.800 |
| 105169 | Timely | 24.900 | 24.900 |
| 105172 | Timely | 208.000 | 208.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105176 | Timely | 96.600 | 96.600 |
| 105189 | Timely | 29.900 | 29.900 |
| 105190 | Timely | 52.200 | 52.200 |
| 105195 | Timely | 17.600 | 17.600 |
| 105198 | Timely | 145.500 | 145.500 |
| 105201 | Timely | 24.900 | 24.900 |
| 105208 | Timely | 29.600 | 29.600 |
| 105212 | Timely | 189.000 | 189.000 |
| 105215 | Timely | 24.900 | 24.900 |
| 105225 | Timely | 40.900 | 40.900 |
| 105230 | Timely | 28.200 | 28.200 |
| 105243 | Timely | 499.900 | 499.900 |
| 105261 | Timely | 24.900 | 24.900 |
| 105263 | Timely | 56.500 | 56.500 |
| 105275 | Timely | 175.200 | 175.200 |
| 105276 | Timely | 13.300 | 13.300 |
| 105292 | Timely | 41.500 | 41.500 |
| 105305 | Timely | 700.000 | 700.000 |
| 105312 | Timely | 53.800 | 53.800 |
| 105323 | Timely | 24.900 | 24.900 |
| 105330 | Timely | 20.600 | 20.600 |
| 105353 | Timely | 24.900 | 24.900 |
| 105357 | Timely | 51.200 | 51.200 |
| 105358 | Timely | 12.600 | 12.600 |
| 105361 | Timely | 11.000 | 11.000 |
| 105380 | Timely | 59.500 | 59.500 |
| 105381 | Timely | 12.600 | 12.600 |
| 105402 | Timely | 36.500 | 36.500 |
| 105413 | Timely | 51.200 | 51.200 |
| 105417 | Timely | 459.200 | 459.200 |
| 105419 | Timely | 35.200 | 35.200 |
| 105433 | Timely | 10.300 | 10.300 |
| 105441 | Timely | 25.000 | 25.000 |
| 105442 | Timely | 396.000 | 396.000 |
| 105443 | Timely | 20.000 | 20.000 |
| 105444 | Timely | 167.000 | 167.000 |
| 105445 | Timely | 129.400 | 129.400 |
| 105446 | Timely | 53.000 | 53.000 |
| 105447 | Timely | 12.000 | 12.000 |
| 105448 | Timely | 125.600 | 125.600 |
| 105449 | Timely | 13.600 | 13.600 |
| 105450 | Timely | 181.700 | 181.700 |
| 105464 | Timely | 91.300 | 91.300 |
| 105478 | Timely | 91,587.500 | 91,587.500 |
| 105480 | Timely | 0.000 | 0.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105481 | Timely | 83.000 | 83.000 |
| 105482 | Timely | 75.600 | 75.600 |
| 105483 | Timely | 2,328.500 | 2,328.500 |
| 105484 | Timely | 1,800.000 | 1,800.000 |
| 105485 | Timely | 48.500 | 48.500 |
| 105486 | Timely | 432.000 | 432.000 |
| 105487 | Timely | 5,400.000 | 5,400.000 |
| 105488 | Timely | 6,607.500 | 6,607.500 |
| 105489 | Timely | 5,622.000 | 5,622.000 |
| 105490 | Timely | 123.100 | 123.100 |
| 105491 | Timely | 2,788.000 | 2,788.000 |
| 105492 | Timely | 61.500 | 61.500 |
| 105493 | Timely | 58,587.000 | 58,587.000 |
| 105494 | Timely | 27,000.000 | 27,000.000 |
| 105495 | Timely | 5.000 | 5.000 |
| 105496 | Timely | 6,829.000 | 6,829.000 |
| 105497 | Timely | 128.000 | 128.000 |
| 105498 | Timely | 2,226.600 | 2,226.600 |
| 105499 | Timely | 57.500 | 57.500 |
| 105500 | Timely | 7,810.000 | 7,810.000 |
| 105501 | Timely | 43.000 | 43.000 |
| 105502 | Timely | 6,690.000 | 6,690.000 |
| 105503 | Timely | 8,399.500 | 8,399.500 |
| 105504 | Timely | 104.500 | 104.500 |
| 105505 | Timely | 86.500 | 86.500 |
| 105506 | Timely | 6,750.000 | 6,750.000 |
| 105507 | Timely | 94.000 | 94.000 |
| 105508 | Timely | 11,100.000 | 11,100.000 |
| 105509 | Timely | 118.000 | 118.000 |
| 105510 | Timely | 7,919.500 | 7,919.500 |
| 105511 | Timely | 3.000 | 3.000 |
| 105512 | Timely | 24.600 | 24.600 |
| 105513 | Timely | 8.000 | 8.000 |
| 105514 | Timely | 101,070.000 | 101,070.000 |
| 105515 | Timely | 27,828.000 | 27,828.000 |
| 105516 | Timely | 625.000 | 625.000 |
| 105517 | Timely | 83.000 | 83.000 |
| 105518 | Timely | 8,620.000 | 8,620.000 |
| 105519 | Timely | 8,100.000 | 8,100.000 |
| 105520 | Timely | 21,410.000 | 21,410.000 |
| 105521 | Timely | 21,970.000 | 21,970.000 |
| 105522 | Timely | 488.000 | 488.000 |
| 105523 | Timely | 591.200 | 591.200 |
| 105524 | Timely | 3.000 | 3.000 |
| 105525 | Timely | 787.000 | 787.000 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105526 | Timely | 462.000 | 462.000 |
| 105527 | Timely | 42.800 | 42.800 |
| 105528 | Timely | 721.000 | 721.000 |
| 105529 | Timely | 18.900 | 18.900 |
| 105530 | Timely | 212.600 | 212.600 |
| 105531 | Timely | 382.200 | 382.200 |
| 105532 | Timely | 426.800 | 426.800 |
| 105533 | Timely | 9.300 | 9.300 |
| 105534 | Timely | 493.000 | 493.000 |
| 105535 | Timely | 46.100 | 46.100 |
| 105536 | Timely | 393.400 | 393.400 |
| 105537 | Timely | 24.300 | 24.300 |
| 105538 | Timely | 557.900 | 557.900 |
| 105539 | Timely | 509.100 | 509.100 |
| 105540 | Timely | 181.600 | 181.600 |
| 105541 | Timely | 588.000 | 588.000 |
| 105542 | Timely | 4,037.200 | 4,037.200 |
| 105543 | Timely | 525.000 | 525.000 |
| 105544 | Timely | 3,522.700 | 3,522.700 |
| 105545 | Timely | 7,558.700 | 7,558.700 |
| 105546 | Timely | 9,360.000 | 9,360.000 |
| 105547 | Timely | 6,980.000 | 6,980.000 |
| 105548 | Timely | 2,740.000 | 2,740.000 |
| 105549 | Timely | 2,826.900 | 2,826.900 |
| 105550 | Timely | 3,380.000 | 3,380.000 |
| 105551 | Timely | 7,797.000 | 7,797.000 |
| 105552 | Timely | 207,660.800 | 207,660.800 |
| 105553 | Timely | 569.600 | 569.600 |
| 105554 | Timely | 3,613.800 | 3,613.800 |
| 105555 | Timely | 763.200 | 763.200 |
| 105557 | Timely | 1,151,912.000 | 1,151,912.000 |
| 105558 | Timely | 0.000 | 0.000 |
| 105559 | Timely | 0.000 | 0.000 |
| 105560 | Timely | 1,204,853.600 | 1,204,853.600 |
| 105561 | Timely | 0.000 | 0.000 |
| 105562 | Timely | 0.000 | 0.000 |
| 105563 | Timely | 15,169.100 | 15,169.100 |
| 105564 | Timely | 6,159.000 | 6,159.000 |
| 105565 | Timely | 363.200 | 363.200 |
| 105566 | Timely | 15.300 | 15.300 |
| 105567 | Timely | 2,602.500 | 2,602.500 |
| 105568 | Timely | 23.600 | 23.600 |
| 105569 | Timely | 0.000 | 0.000 |
| 105570 | Timely | 45,000.000 | 45,000.000 |
| 105571 | Timely | 4,590.000 | 4,590.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105572 | Timely | 2,517.700 | 2,517.700 |
| 105573 | Timely | 0.000 | 0.000 |
| 105574 | Timely | 1,466,784.000 | 1,466,784.000 |
| 105575 | Timely | 0.000 | 0.000 |
| 105576 | Timely | 16,294.500 | 16,294.500 |
| 105577 | Timely | 0.000 | 0.000 |
| 105578 | Timely | 9,164.700 | 9,164.700 |
| 105579 | Timely | 0.000 | 0.000 |
| 105580 | Timely | 28,800.000 | 28,800.000 |
| 105581 | Timely | 29,760.000 | 29,760.000 |
| 105582 | Timely | 14,976.000 | 14,976.000 |
| 105583 | Timely | 0.000 | 0.000 |
| 105584 | Timely | 9,360.000 | 9,360.000 |
| 105585 | Timely | 0.000 | 0.000 |
| 105586 | Timely | 0.000 | 0.000 |
| 105587 | Timely | 33,979.500 | 33,979.500 |
| 105588 | Timely | 0.000 | 0.000 |
| 105589 | Timely | 47,808.000 | 47,808.000 |
| 105590 | Timely | 745,000.000 | 745,000.000 |
| 105591 | Timely | 54,744.000 | 54,744.000 |
| 105592 | Timely | 4,503.000 | 4,503.000 |
| 105593 | Timely | 0.000 | 0.000 |
| 105594 | Timely | 4,022.400 | 4,022.400 |
| 105595 | Timely | 0.000 | 0.000 |
| 105596 | Timely | 5,850.000 | 5,850.000 |
| 105597 | Timely | 0.000 | 0.000 |
| 105598 | Timely | 1,898.400 | 1,898.400 |
| 105599 | Timely | 13,096.800 | 13,096.800 |
| 105600 | Timely | 2,095.000 | 2,095.000 |
| 105601 | Timely | 16,600.000 | 16,600.000 |
| 105602 | Timely | 100,887.000 | 100,887.000 |
| 105619 | Timely | 565.000 | 565.000 |
| 105621 | Timely | 27.900 | 27.900 |
| 105623 | Timely | 207.500 | 207.500 |
| 105648 | Timely | 16.600 | 16.600 |
| 105651 | Timely | 52.800 | 52.800 |
| 105682 | Timely | 39.500 | 39.500 |
| 105684 | Timely | 53.200 | 53.200 |
| 105686 | Timely | 236.500 | 236.500 |
| 105701 | Timely | 7,578.700 | 7,578.700 |
| 105710 | Timely | 10.300 | 10.300 |
| 105713 | Timely | 7.300 | 7.300 |
| 105718 | Timely | 8.300 | 8.300 |
| 106376 | Timely | 29,840.000 | 29,840.000 |
| 106377 | Timely | 127,542.000 | 127,542.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106378 | Timely | 36,990.100 | 36,990.100 |
| 106379 | Timely | 1,596.000 | 1,596.000 |
| 106380 | Timely | 90,000.000 | 90,000.000 |
| 105080 | Late | 451.900 | 225.950 |
| 105081 | Late | 314.700 | 157.350 |
| 105082 | Late | 73.000 | 36.500 |
| 105083 | Late | 351.500 | 175.750 |
| 105084 | Late | 567.000 | 283.500 |
| 105085 | Late | 30.000 | 15.000 |
| 105086 | Late | 332.000 | 166.000 |
| 105087 | Late | 257.000 | 128.500 |
| 105088 | Late | 8.300 | 4.150 |
| 105089 | Late | 342.500 | 171.250 |
| 105091 | Late | 5.300 | 2.650 |
| 105092 | Late | 8.300 | 4.150 |
| 105093 | Late | 195.000 | 97.500 |
| 105094 | Late | 7,312.600 | 3,656.300 |
| 105095 | Late | 314.700 | 157.350 |
| 105096 | Late | 14.300 | 7.150 |
| 105097 | Late | 373.500 | 186.750 |
| 105098 | Late | 143.700 | 71.850 |
| 105099 | Late | 9,485.500 | 4,742.750 |
| 105100 | Late | 166.300 | 83.150 |
| 105101 | Late | 49.500 | 24.750 |
| 105102 | Late | 53.000 | 26.500 |
| 105103 | Late | 46.400 | 23.200 |
| 105104 | Late | 57.300 | 28.650 |
| 105105 | Late | 48.800 | 24.400 |
| 105106 | Late | 63.600 | 31.800 |
| 105107 | Late | 10,871.400 | 5,435.700 |
| 105109 | Late | 17,108.800 | 8,554.400 |
| 105110 | Late | 31,244.100 | 15,622.050 |
| 105111 | Late | 55.200 | 27.600 |
| 105112 | Late | 27,254.700 | 13,627.350 |
| 105113 | Late | 77.800 | 38.900 |
| 105114 | Late | 199.200 | 99.600 |
| 105115 | Late | 22,209.700 | 11,104.850 |
| 105116 | Late | 1,045.000 | 522.500 |
| 105117 | Late | 745.700 | 372.850 |
| 105118 | Late | 164.000 | 82.000 |
| 105119 | Late | 32.000 | 16.000 |
| 105120 | Late | 24.000 | 12.000 |
| 105121 | Late | 17.000 | 8.500 |
| 105122 | Late | 79.500 | 39.750 |
| 105123 | Late | 79.500 | 39.750 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105124 | Late | 53.000 | 26.500 |
| 105125 | Late | 53.000 | 26.500 |
| 105126 | Late | 58.300 | 29.150 |
| 105127 | Late | 59.300 | 29.650 |
| 105128 | Late | 79.500 | 39.750 |
| 105129 | Late | 79.500 | 39.750 |
| 105130 | Late | 79.500 | 39.750 |
| 105131 | Late | 79.500 | 39.750 |
| 105132 | Late | 79.500 | 39.750 |
| 105133 | Late | 53.000 | 26.500 |
| 105134 | Late | 53.000 | 26.500 |
| 105135 | Late | 79.500 | 39.750 |
| 105136 | Late | 79.500 | 39.750 |
| 105137 | Late | 53.000 | 26.500 |
| 105138 | Late | 53.000 | 26.500 |
| 105139 | Late | 79.500 | 39.750 |
| 105140 | Late | 79.500 | 39.750 |
| 105141 | Late | 22.600 | 11.300 |
| 105142 | Late | 705.000 | 352.500 |
| 105143 | Late | 382.000 | 191.000 |
| 105144 | Late | 252.100 | 126.050 |
| 105145 | Late | 8.600 | 4.300 |
| 105146 | Late | 8.600 | 4.300 |
| 105147 | Late | 60.000 | 30.000 |
| 105149 | Late | 264.900 | 132.450 |
| 105150 | Late | 33.900 | 16.950 |
| 105151 | Late | 524.500 | 262.250 |
| 105152 | Late | 15,000.000 | 7,500.000 |
| 105154 | Late | 208.500 | 104.250 |
| 105155 | Late | 4.300 | 2.150 |
| 105156 | Late | 31.900 | 15.950 |
| 105157 | Late | 19.200 | 9.600 |
| 105158 | Late | 46.800 | 23.400 |
| 105159 | Late | 29.300 | 14.650 |
| 105160 | Late | 221.200 | 110.600 |
| 105161 | Late | 542.700 | 271.350 |
| 105162 | Late | 50.500 | 25.250 |
| 105163 | Late | 202.500 | 101.250 |
| 105164 | Late | 124.500 | 62.250 |
| 105165 | Late | 31.200 | 15.600 |
| 105166 | Late | 39.200 | 19.600 |
| 105167 | Late | 121.500 | 60.750 |
| 105168 | Late | 100.500 | 50.250 |
| 105170 | Late | 53.800 | 26.900 |
| 105171 | Late | 205.000 | 102.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105173 | Late | 19.600 | 9.800 |
| 105174 | Late | 10.000 | 5.000 |
| 105175 | Late | 15.600 | 7.800 |
| 105177 | Late | 117.500 | 58.750 |
| 105178 | Late | 44.800 | 22.400 |
| 105179 | Late | 26.200 | 13.100 |
| 105180 | Late | 1.000 | 0.500 |
| 105181 | Late | 1,770.100 | 885.050 |
| 105182 | Late | 0.000 | 0.000 |
| 105183 | Late | 254.200 | 127.100 |
| 105184 | Late | 86.100 | 43.050 |
| 105185 | Late | 52.700 | 26.350 |
| 105186 | Late | 58.300 | 29.150 |
| 105187 | Late | 170.800 | 85.400 |
| 105188 | Late | 26.600 | 13.300 |
| 105191 | Late | 99.800 | 49.900 |
| 105192 | Late | 12.900 | 6.450 |
| 105193 | Late | 11.600 | 5.800 |
| 105194 | Late | 246.000 | 123.000 |
| 105196 | Late | 7.300 | 3.650 |
| 105197 | Late | 16,770.900 | 8,385.450 |
| 105199 | Late | 17.600 | 8.800 |
| 105200 | Late | 528.900 | 264.450 |
| 105202 | Late | 166.000 | 83.000 |
| 105203 | Late | 10,306.300 | 5,153.150 |
| 105204 | Late | 27.000 | 13.500 |
| 105205 | Late | 84.700 | 42.350 |
| 105206 | Late | 36.500 | 18.250 |
| 105207 | Late | 1.000 | 0.500 |
| 105209 | Late | 108.000 | 54.000 |
| 105210 | Late | 9.300 | 4.650 |
| 105211 | Late | 61.100 | 30.550 |
| 105213 | Late | 84.000 | 42.000 |
| 105214 | Late | 84.000 | 42.000 |
| 105216 | Late | 102.300 | 51.150 |
| 105217 | Late | 71.500 | 35.750 |
| 105218 | Late | 142.700 | 71.350 |
| 105219 | Late | 153.400 | 76.700 |
| 105220 | Late | 84.300 | 42.150 |
| 105221 | Late | 18.600 | 9.300 |
| 105222 | Late | 27.500 | 13.750 |
| 105223 | Late | 36.200 | 18.100 |
| 105224 | Late | 123.000 | 61.500 |
| 105226 | Late | 35.000 | 17.500 |
| 105227 | Late | 114.400 | 57.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105228 | Late | 155.900 | 77.950 |
| 105229 | Late | 42.800 | 21.400 |
| 105231 | Late | 17.900 | 8.950 |
| 105232 | Late | 20.000 | 10.000 |
| 105233 | Late | 29.900 | 14.950 |
| 105234 | Late | 14.300 | 7.150 |
| 105235 | Late | 158.000 | 79.000 |
| 105236 | Late | 39.200 | 19.600 |
| 105237 | Late | 126.000 | 63.000 |
| 105238 | Late | 38.700 | 19.350 |
| 105239 | Late | 27.600 | 13.800 |
| 105240 | Late | 15.000 | 7.500 |
| 105241 | Late | 52.800 | 26.400 |
| 105242 | Late | 444.100 | 222.050 |
| 105244 | Late | 26.900 | 13.450 |
| 105245 | Late | 17.900 | 8.950 |
| 105246 | Late | 8.000 | 4.000 |
| 105247 | Late | 16.600 | 8.300 |
| 105248 | Late | 45.500 | 22.750 |
| 105249 | Late | 5.000 | 2.500 |
| 105250 | Late | 14.900 | 7.450 |
| 105251 | Late | 56.500 | 28.250 |
| 105252 | Late | 25.600 | 12.800 |
| 105253 | Late | 17.600 | 8.800 |
| 105254 | Late | 18.600 | 9.300 |
| 105255 | Late | 495.700 | 247.850 |
| 105256 | Late | 51.400 | 25.700 |
| 105257 | Late | 1.000 | 0.500 |
| 105258 | Late | 60.100 | 30.050 |
| 105259 | Late | 12.900 | 6.450 |
| 105260 | Late | 80.500 | 40.250 |
| 105262 | Late | 14.600 | 7.300 |
| 105264 | Late | 3.000 | 1.500 |
| 105265 | Late | 76.400 | 38.200 |
| 105266 | Late | 309.500 | 154.750 |
| 105267 | Late | 14.600 | 7.300 |
| 105268 | Late | 6.000 | 3.000 |
| 105269 | Late | 48.600 | 24.300 |
| 105270 | Late | 307.000 | 153.500 |
| 105271 | Late | 39.900 | 19.950 |
| 105272 | Late | 13.600 | 6.800 |
| 105273 | Late | 26.500 | 13.250 |
| 105274 | Late | 4.300 | 2.150 |
| 105277 | Late | 147.400 | 73.700 |
| 105278 | Late | 94.000 | 47.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105279 | Late | 42.900 | 21.450 |
| 105280 | Late | 39.900 | 19.950 |
| 105281 | Late | 15.300 | 7.650 |
| 105282 | Late | 0.000 | 0.000 |
| 105283 | Late | 11.600 | 5.800 |
| 105284 | Late | 333.000 | 166.500 |
| 105285 | Late | 18.000 | 9.000 |
| 105286 | Late | 21.900 | 10.950 |
| 105287 | Late | 49.600 | 24.800 |
| 105288 | Late | 15.900 | 7.950 |
| 105289 | Late | 24.000 | 12.000 |
| 105290 | Late | 76.100 | 38.050 |
| 105291 | Late | 180.600 | 90.300 |
| 105293 | Late | 39.500 | 19.750 |
| 105294 | Late | 29.900 | 14.950 |
| 105295 | Late | 2.000 | 1.000 |
| 105296 | Late | 84.000 | 42.000 |
| 105297 | Late | 180.000 | 90.000 |
| 105298 | Late | 0.000 | 0.000 |
| 105299 | Late | 6.000 | 3.000 |
| 105300 | Late | 223.600 | 111.800 |
| 105301 | Late | 20.000 | 10.000 |
| 105302 | Late | 900.000 | 450.000 |
| 105303 | Late | 2.000 | 1.000 |
| 105304 | Late | 129.300 | 64.650 |
| 105306 | Late | 10.000 | 5.000 |
| 105307 | Late | 54.500 | 27.250 |
| 105308 | Late | 1,221.200 | 610.600 |
| 105309 | Late | 23.900 | 11.950 |
| 105310 | Late | 27.000 | 13.500 |
| 105311 | Late | 21.500 | 10.750 |
| 105313 | Late | 156.000 | 78.000 |
| 105314 | Late | 39.420 | 19.710 |
| 105315 | Late | 26.600 | 13.300 |
| 105316 | Late | 73.600 | 36.800 |
| 105317 | Late | 33.900 | 16.950 |
| 105318 | Late | 1,287.800 | 643.900 |
| 105319 | Late | 11.300 | 5.650 |
| 105320 | Late | 47.900 | 23.950 |
| 105321 | Late | 11,284.300 | 5,642.150 |
| 105322 | Late | 65.800 | 32.900 |
| 105324 | Late | 54.000 | 27.000 |
| 105325 | Late | 327.600 | 163.800 |
| 105326 | Late | 4.300 | 2.150 |
| 105327 | Late | 102.400 | 51.200 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105328 | Late | 4.000 | 2.000 |
| 105329 | Late | 13.600 | 6.800 |
| 105331 | Late | 185.500 | 92.750 |
| 105332 | Late | 36.800 | 18.400 |
| 105333 | Late | 13.300 | 6.650 |
| 105334 | Late | 38.500 | 19.250 |
| 105335 | Late | 15.300 | 7.650 |
| 105336 | Late | 156.200 | 78.100 |
| 105337 | Late | 563.300 | 281.650 |
| 105338 | Late | 20.600 | 10.300 |
| 105339 | Late | 20,142.800 | 10,071.400 |
| 105340 | Late | 23.900 | 11.950 |
| 105341 | Late | 7.000 | 3.500 |
| 105342 | Late | 146.000 | 73.000 |
| 105343 | Late | 83.000 | 41.500 |
| 105344 | Late | 15.600 | 7.800 |
| 105345 | Late | 51.200 | 25.600 |
| 105346 | Late | 8,621.500 | 4,310.750 |
| 105347 | Late | 32.200 | 16.100 |
| 105348 | Late | 4.000 | 2.000 |
| 105349 | Late | 18.900 | 9.450 |
| 105350 | Late | 4.000 | 2.000 |
| 105351 | Late | 202.000 | 101.000 |
| 105352 | Late | 9.000 | 4.500 |
| 105354 | Late | 2.000 | 1.000 |
| 105355 | Late | 8.300 | 4.150 |
| 105356 | Late | 23.600 | 11.800 |
| 105359 | Late | 5.000 | 2.500 |
| 105360 | Late | 9.300 | 4.650 |
| 105362 | Late | 0.000 | 0.000 |
| 105363 | Late | 6.000 | 3.000 |
| 105364 | Late | 51.000 | 25.500 |
| 105365 | Late | 83.000 | 41.500 |
| 105366 | Late | 83.000 | 41.500 |
| 105367 | Late | 83.000 | 41.500 |
| 105368 | Late | 140.300 | 70.150 |
| 105369 | Late | 32.900 | 16.450 |
| 105370 | Late | 12.600 | 6.300 |
| 105371 | Late | 44.500 | 22.250 |
| 105372 | Late | 0.000 | 0.000 |
| 105373 | Late | 9.000 | 4.500 |
| 105374 | Late | 76.500 | 38.250 |
| 105375 | Late | 11.300 | 5.650 |
| 105376 | Late | 17.900 | 8.950 |
| 105377 | Late | 4.000 | 2.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105378 | Late | 34.500 | 17.250 |
| 105379 | Late | 11.600 | 5.800 |
| 105382 | Late | 214.700 | 107.350 |
| 105383 | Late | 30.200 | 15.100 |
| 105384 | Late | 38.900 | 19.450 |
| 105385 | Late | 44.000 | 22.000 |
| 105386 | Late | 6.000 | 3.000 |
| 105387 | Late | 137.600 | 68.800 |
| 105388 | Late | 108.800 | 54.400 |
| 105389 | Late | 170.500 | 85.250 |
| 105390 | Late | 14.300 | 7.150 |
| 105391 | Late | 26.600 | 13.300 |
| 105392 | Late | 25.600 | 12.800 |
| 105393 | Late | 42.000 | 21.000 |
| 105394 | Late | 26.500 | 13.250 |
| 105395 | Late | 41.500 | 20.750 |
| 105396 | Late | 98.300 | 49.150 |
| 105397 | Late | 10.000 | 5.000 |
| 105398 | Late | 30.000 | 15.000 |
| 105399 | Late | 40.300 | 20.150 |
| 105400 | Late | 29.500 | 14.750 |
| 105401 | Late | 20.300 | 10.150 |
| 105403 | Late | 83.000 | 41.500 |
| 105404 | Late | 26.500 | 13.250 |
| 105405 | Late | 45.000 | 22.500 |
| 105406 | Late | 158.800 | 79.400 |
| 105407 | Late | 0.000 | 0.000 |
| 105408 | Late | 20.000 | 10.000 |
| 105409 | Late | 34.200 | 17.100 |
| 105410 | Late | 67.200 | 33.600 |
| 105411 | Late | 0.000 | 0.000 |
| 105412 | Late | 692.000 | 346.000 |
| 105414 | Late | 121.000 | 60.500 |
| 105415 | Late | 402.500 | 201.250 |
| 105416 | Late | 18.600 | 9.300 |
| 105418 | Late | 18.300 | 9.150 |
| 105420 | Late | 33.200 | 16.600 |
| 105421 | Late | 34.500 | 17.250 |
| 105422 | Late | 160.800 | 80.400 |
| 105423 | Late | 12.900 | 6.450 |
| 105424 | Late | 11.300 | 5.650 |
| 105425 | Late | 62.500 | 31.250 |
| 105426 | Late | 6.000 | 3.000 |
| 105427 | Late | 162.800 | 81.400 |
| 105428 | Late | 5.300 | 2.650 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105429 | Late | 33.500 | 16.750 |
| 105430 | Late | 32.900 | 16.450 |
| 105431 | Late | 24.000 | 12.000 |
| 105432 | Late | 65.000 | 32.500 |
| 105434 | Late | 9.300 | 4.650 |
| 105435 | Late | 32.000 | 16.000 |
| 105436 | Late | 116.400 | 58.200 |
| 105437 | Late | 12.000 | 6.000 |
| 105438 | Late | 32.900 | 16.450 |
| 105439 | Late | 11.600 | 5.800 |
| 105440 | Late | 24.000 | 12.000 |
| 105451 | Late | 7.300 | 3.650 |
| 105452 | Late | 12,312.000 | 6,156.000 |
| 105453 | Late | 166,751.900 | 83,375.950 |
| 105454 | Late | 3,662,764.200 | 1,831,382.100 |
| 105455 | Late | 131,444.000 | 65,722.000 |
| 105456 | Late | 6.000 | 3.000 |
| 105457 | Late | 122.500 | 61.250 |
| 105458 | Late | 65.800 | 32.900 |
| 105459 | Late | 15.000 | 7.500 |
| 105460 | Late | 525.000 | 262.500 |
| 105461 | Late | 171.000 | 85.500 |
| 105462 | Late | 86.500 | 43.250 |
| 105463 | Late | 61.500 | 30.750 |
| 105465 | Late | 0.000 | 0.000 |
| 105466 | Late | 535.500 | 267.750 |
| 105467 | Late | 8.300 | 4.150 |
| 105468 | Late | 44.200 | 22.100 |
| 105469 | Late | 24.900 | 12.450 |
| 105470 | Late | 58.500 | 29.250 |
| 105471 | Late | 124.700 | 62.350 |
| 105472 | Late | 17.300 | 8.650 |
| 105473 | Late | 62.800 | 31.400 |
| 105474 | Late | 75.300 | 37.650 |
| 105475 | Late | 18.900 | 9.450 |
| 105476 | Late | 78.000 | 39.000 |
| 105477 | Late | 12.900 | 6.450 |
| 105479 | Late | 107.500 | 53.750 |
| 105556 | Late | 653,034.000 | 326,517.000 |
| 105603 | Late | 22,711.900 | 11,355.950 |
| 105604 | Late | 534.000 | 267.000 |
| 105605 | Late | 108.000 | 54.000 |
| 105606 | Late | 20.600 | 10.300 |
| 105607 | Late | 42.500 | 21.250 |
| 105608 | Late | 33.900 | 16.950 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105609 | Late | 25.800 | 12.900 |
| 105610 | Late | 235.800 | 117.900 |
| 105611 | Late | 1,596.000 | 798.000 |
| 105612 | Late | 127.300 | 63.650 |
| 105613 | Late | 291.600 | 145.800 |
| 105614 | Late | 11.600 | 5.800 |
| 105615 | Late | 45.200 | 22.600 |
| 105616 | Late | 66.100 | 33.050 |
| 105617 | Late | 55.800 | 27.900 |
| 105618 | Late | 41.500 | 20.750 |
| 105620 | Late | 0.000 | 0.000 |
| 105622 | Late | 123.900 | 61.950 |
| 105624 | Late | 120.000 | 60.000 |
| 105625 | Late | 8.300 | 4.150 |
| 105626 | Late | 10.000 | 5.000 |
| 105627 | Late | 7.000 | 3.500 |
| 105628 | Late | 2.000 | 1.000 |
| 105629 | Late | 60.000 | 30.000 |
| 105630 | Late | 6.000 | 3.000 |
| 105631 | Late | 27.200 | 13.600 |
| 105632 | Late | 16.900 | 8.450 |
| 105633 | Late | 16.300 | 8.150 |
| 105634 | Late | 43.900 | 21.950 |
| 105635 | Late | 21.000 | 10.500 |
| 105636 | Late | 4.300 | 2.150 |
| 105637 | Late | 11.600 | 5.800 |
| 105638 | Late | 30.000 | 15.000 |
| 105639 | Late | 80.400 | 40.200 |
| 105640 | Late | 6.000 | 3.000 |
| 105641 | Late | 1,347.700 | 673.850 |
| 105642 | Late | 24.900 | 12.450 |
| 105643 | Late | 47.200 | 23.600 |
| 105644 | Late | 47.500 | 23.750 |
| 105645 | Late | 8.000 | 4.000 |
| 105646 | Late | 11.600 | 5.800 |
| 105647 | Late | 1,060.000 | 530.000 |
| 105649 | Late | 76.100 | 38.050 |
| 105650 | Late | 0.000 | 0.000 |
| 105652 | Late | 51.800 | 25.900 |
| 105653 | Late | 0.000 | 0.000 |
| 105654 | Late | 34.400 | 17.200 |
| 105655 | Late | 1,331.200 | 665.600 |
| 105656 | Late | 1.000 | 0.500 |
| 105657 | Late | 4.300 | 2.150 |
| 105658 | Late | 4.300 | 2.150 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105659 | Late | 2.000 | 1.000 |
| 105660 | Late | 119.500 | 59.750 |
| 105661 | Late | 20.900 | 10.450 |
| 105662 | Late | 229.000 | 114.500 |
| 105663 | Late | 65.400 | 32.700 |
| 105664 | Late | 56.500 | 28.250 |
| 105665 | Late | 950.100 | 475.050 |
| 105666 | Late | 49.400 | 24.700 |
| 105667 | Late | 24.900 | 12.450 |
| 105668 | Late | 18.000 | 9.000 |
| 105669 | Late | 962.700 | 481.350 |
| 105670 | Late | 5,651.700 | 2,825.850 |
| 105671 | Late | 15.600 | 7.800 |
| 105672 | Late | 206.400 | 103.200 |
| 105673 | Late | 35.900 | 17.950 |
| 105674 | Late | 48.900 | 24.450 |
| 105675 | Late | 7.300 | 3.650 |
| 105676 | Late | 10.300 | 5.150 |
| 105677 | Late | 18.900 | 9.450 |
| 105678 | Late | 21.900 | 10.950 |
| 105679 | Late | 2,060.000 | 1,030.000 |
| 105680 | Late | 23.200 | 11.600 |
| 105681 | Late | 41.200 | 20.600 |
| 105683 | Late | 14.000 | 7.000 |
| 105685 | Late | 79.500 | 39.750 |
| 105687 | Late | 25.600 | 12.800 |
| 105688 | Late | 141.000 | 70.500 |
| 105689 | Late | 348.300 | 174.150 |
| 105690 | Late | 30.200 | 15.100 |
| 105691 | Late | 33.900 | 16.950 |
| 105692 | Late | 41.200 | 20.600 |
| 105693 | Late | 18.600 | 9.300 |
| 105694 | Late | 25.600 | 12.800 |
| 105695 | Late | 261.000 | 130.500 |
| 105696 | Late | 700.500 | 350.250 |
| 105697 | Late | 11.000 | 5.500 |
| 105698 | Late | 5.000 | 2.500 |
| 105699 | Late | 155.500 | 77.750 |
| 105700 | Late | 28.900 | 14.450 |
| 105702 | Late | 80.000 | 40.000 |
| 105703 | Late | 1.000 | 0.500 |
| 105704 | Late | 36.200 | 18.100 |
| 105705 | Late | 33.500 | 16.750 |
| 105706 | Late | 113.000 | 56.500 |
| 105707 | Late | 5.300 | 2.650 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105708 | Late | 11.600 | 5.800 |
| 105709 | Late | 24.900 | 12.450 |
| 105711 | Late | 7.000 | 3.500 |
| 105712 | Late | 149.000 | 74.500 |
| 105714 | Late | 109.700 | 54.850 |
| 105715 | Late | 58.900 | 29.450 |
| 105716 | Late | 15.300 | 7.650 |
| 105717 | Late | 21.000 | 10.500 |
| 105719 | Late | 193.500 | 96.750 |
| 105720 | Late | 9.300 | 4.650 |
| 105721 | Late | 69.500 | 34.750 |
| 105722 | Late | 653.200 | 326.600 |
| 105723 | Late | 40.900 | 20.450 |
| 105724 | Late | 7.300 | 3.650 |
| 105725 | Late | 4.000 | 2.000 |
| 105726 | Late | 48.000 | 24.000 |
| 105727 | Late | 20.200 | 10.100 |
| 105728 | Late | 4.300 | 2.150 |
| 105729 | Late | 61.400 | 30.700 |
| 105730 | Late | 113.000 | 56.500 |
| 105731 | Late | 17.200 | 8.600 |
| 105732 | Late | 8.300 | 4.150 |
| 105733 | Late | 27.000 | 13.500 |
| 105734 | Late | 17.900 | 8.950 |
| 105735 | Late | 233.000 | 116.500 |
| 105736 | Late | 56.200 | 28.100 |
| 105737 | Late | 34.900 | 17.450 |
| 105738 | Late | 171.000 | 85.500 |
| 105739 | Late | 15.600 | 7.800 |
| 105740 | Late | 12.900 | 6.450 |
| 105741 | Late | 17.200 | 8.600 |
| 105742 | Late | 19.600 | 9.800 |
| 105743 | Late | 162.900 | 81.450 |
| 105744 | Late | 121.700 | 60.850 |
| 105745 | Late | 96,590.600 | 48,295.300 |
| 105746 | Late | 29.900 | 14.950 |
| 105747 | Late | 32.500 | 16.250 |
| 105748 | Late | 150.600 | 75.300 |
| 105749 | Late | 39.800 | 19.900 |
| 105750 | Late | 34.600 | 17.300 |
| 105751 | Late | 68.500 | 34.250 |
| 105752 | Late | 11.000 | 5.500 |
| 105753 | Late | 19.300 | 9.650 |
| 105754 | Late | 159.000 | 79.500 |
| 105755 | Late | 50.600 | 25.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105756 | Late | 23.200 | 11.600 |
| 105757 | Late | 117.800 | 58.900 |
| 105758 | Late | 9.600 | 4.800 |
| 105759 | Late | 9.600 | 4.800 |
| 105760 | Late | 12.900 | 6.450 |
| 105761 | Late | 3.000 | 1.500 |
| 105762 | Late | 22.000 | 11.000 |
| 105763 | Late | 24.900 | 12.450 |
| 105764 | Late | 210.500 | 105.250 |
| 105765 | Late | 7.300 | 3.650 |
| 105766 | Late | 4,150.000 | 2,075.000 |
| 105767 | Late | 56.700 | 28.350 |
| 105768 | Late | 33.300 | 16.650 |
| 105769 | Late | 56.400 | 28.200 |
| 105770 | Late | 3.000 | 1.500 |
| 105771 | Late | 31.800 | 15.900 |
| 105772 | Late | 140.600 | 70.300 |
| 105773 | Late | 104.500 | 52.250 |
| 105774 | Late | 188.500 | 94.250 |
| 105775 | Late | 81.600 | 40.800 |
| 105776 | Late | 830.000 | 415.000 |
| 105777 | Late | 12.000 | 6.000 |
| 105778 | Late | 119.100 | 59.550 |
| 105779 | Late | 15.000 | 7.500 |
| 105780 | Late | 59.800 | 29.900 |
| 105781 | Late | 13.300 | 6.650 |
| 105782 | Late | 43.000 | 21.500 |
| 105783 | Late | 17.200 | 8.600 |
| 105784 | Late | 14.300 | 7.150 |
| 105785 | Late | 178.300 | 89.150 |
| 105786 | Late | 43.200 | 21.600 |
| 105787 | Late | 36.200 | 18.100 |
| 105788 | Late | 37.300 | 18.650 |
| 105789 | Late | 4.300 | 2.150 |
| 105790 | Late | 15.000 | 7.500 |
| 105791 | Late | 35.900 | 17.950 |
| 105792 | Late | 26.300 | 13.150 |
| 105793 | Late | 148.600 | 74.300 |
| 105794 | Late | 14.600 | 7.300 |
| 105795 | Late | 148.100 | 74.050 |
| 105796 | Late | 12.300 | 6.150 |
| 105797 | Late | 97.500 | 48.750 |
| 105798 | Late | 2,755.000 | 1,377.500 |
| 105799 | Late | 124.400 | 62.200 |
| 105800 | Late | 14.600 | 7.300 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105801 | Late | 21.500 | 10.750 |
| 105802 | Late | 17.900 | 8.950 |
| 105803 | Late | 14.600 | 7.300 |
| 105804 | Late | 173.600 | 86.800 |
| 105805 | Late | 126.000 | 63.000 |
| 105806 | Late | 10.000 | 5.000 |
| 105807 | Late | 13.300 | 6.650 |
| 105808 | Late | 11.600 | 5.800 |
| 105809 | Late | 14.600 | 7.300 |
| 105810 | Late | 28.200 | 14.100 |
| 105811 | Late | 94.400 | 47.200 |
| 105812 | Late | 56.500 | 28.250 |
| 105813 | Late | 118.500 | 59.250 |
| 105814 | Late | 25.600 | 12.800 |
| 105815 | Late | 9.300 | 4.650 |
| 105816 | Late | 160.000 | 80.000 |
| 105817 | Late | 61.200 | 30.600 |
| 105818 | Late | 26.600 | 13.300 |
| 105819 | Late | 24.900 | 12.450 |
| 105820 | Late | 22.000 | 11.000 |
| 105821 | Late | 990,000.000 | 495,000.000 |
| 105822 | Late | 156.000 | 78.000 |
| 105823 | Late | 19.000 | 9.500 |
| 105824 | Late | 11.600 | 5.800 |
| 105825 | Late | 26.900 | 13.450 |
| 105826 | Late | 19.600 | 9.800 |
| 105827 | Late | 31.900 | 15.950 |
| 105828 | Late | 120.000 | 60.000 |
| 105829 | Late | 8.300 | 4.150 |
| 105830 | Late | 498.700 | 249.350 |
| 105831 | Late | 9.600 | 4.800 |
| 105832 | Late | 8.300 | 4.150 |
| 105833 | Late | 30.000 | 15.000 |
| 105834 | Late | 156.000 | 78.000 |
| 105835 | Late | 21.600 | 10.800 |
| 105836 | Late | 1,329.000 | 664.500 |
| 105837 | Late | 11.300 | 5.650 |
| 105838 | Late | 3.000 | 1.500 |
| 105839 | Late | 4.300 | 2.150 |
| 105840 | Late | 20.600 | 10.300 |
| 105841 | Late | 3,876.700 | 1,938.350 |
| 105842 | Late | 16.600 | 8.300 |
| 105843 | Late | 35.600 | 17.800 |
| 105844 | Late | 77.800 | 38.900 |
| 105845 | Late | 159.800 | 79.900 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105846 | Late | 450.000 | 225.000 |
| 105847 | Late | 4.000 | 2.000 |
| 105848 | Late | 26.200 | 13.100 |
| 105849 | Late | 138.600 | 69.300 |
| 105850 | Late | 540.000 | 270.000 |
| 105851 | Late | 22.900 | 11.450 |
| 105852 | Late | 694.800 | 347.400 |
| 105853 | Late | 28.900 | 14.450 |
| 105854 | Late | 65.500 | 32.750 |
| 105855 | Late | 4.000 | 2.000 |
| 105856 | Late | 12.300 | 6.150 |
| 105857 | Late | 151.200 | 75.600 |
| 105858 | Late | 9.000 | 4.500 |
| 105859 | Late | 228.900 | 114.450 |
| 105860 | Late | 0.000 | 0.000 |
| 105861 | Late | 80.400 | 40.200 |
| 105862 | Late | 32.600 | 16.300 |
| 105863 | Late | 30.000 | 15.000 |
| 105864 | Late | 15.900 | 7.950 |
| 105865 | Late | 150.000 | 75.000 |
| 105866 | Late | 42.800 | 21.400 |
| 105867 | Late | 68.000 | 34.000 |
| 105868 | Late | 37.900 | 18.950 |
| 105869 | Late | 70.700 | 35.350 |
| 105870 | Late | 35.200 | 17.600 |
| 105871 | Late | 18.900 | 9.450 |
| 105872 | Late | 49.100 | 24.550 |
| 105873 | Late | 119.500 | 59.750 |
| 105874 | Late | 83.000 | 41.500 |
| 105875 | Late | 110.400 | 55.200 |
| 105876 | Late | 12.300 | 6.150 |
| 105877 | Late | 75.000 | 37.500 |
| 105878 | Late | 179.600 | 89.800 |
| 105879 | Late | 7.000 | 3.500 |
| 105880 | Late | 53.000 | 26.500 |
| 105881 | Late | 26.500 | 13.250 |
| 105882 | Late | 21.200 | 10.600 |
| 105883 | Late | 37.100 | 18.550 |
| 105884 | Late | 11.300 | 5.650 |
| 105885 | Late | 4.000 | 2.000 |
| 105886 | Late | 750.000 | 375.000 |
| 105887 | Late | 7.000 | 3.500 |
| 105888 | Late | 15.000 | 7.500 |
| 105889 | Late | 4.000 | 2.000 |
| 105890 | Late | 8.300 | 4.150 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105891 | Late | 25.500 | 12.750 |
| 105892 | Late | 20.600 | 10.300 |
| 105893 | Late | 13.900 | 6.950 |
| 105894 | Late | 116.500 | 58.250 |
| 105895 | Late | 46.700 | 23.350 |
| 105896 | Late | 30.100 | 15.050 |
| 105897 | Late | 43.200 | 21.600 |
| 105898 | Late | 248.000 | 124.000 |
| 105899 | Late | 148.500 | 74.250 |
| 105900 | Late | 33.900 | 16.950 |
| 105901 | Late | 96.800 | 48.400 |
| 105902 | Late | 55.200 | 27.600 |
| 105903 | Late | 28.200 | 14.100 |
| 105904 | Late | 15.000 | 7.500 |
| 105905 | Late | 150.000 | 75.000 |
| 105906 | Late | 109.500 | 54.750 |
| 105907 | Late | 47.500 | 23.750 |
| 105908 | Late | 10.300 | 5.150 |
| 105909 | Late | 144.500 | 72.250 |
| 105910 | Late | 134.500 | 67.250 |
| 105911 | Late | 4,821.800 | 2,410.900 |
| 105912 | Late | 174.500 | 87.250 |
| 105913 | Late | 38.200 | 19.100 |
| 105914 | Late | 11.300 | 5.650 |
| 105915 | Late | 12.300 | 6.150 |
| 105916 | Late | 8,300.000 | 4,150.000 |
| 105917 | Late | 7.300 | 3.650 |
| 105918 | Late | 60.000 | 30.000 |
| 105919 | Late | 28.200 | 14.100 |
| 105920 | Late | 1,149.000 | 574.500 |
| 105921 | Late | 1,243.000 | 621.500 |
| 105922 | Late | 6.000 | 3.000 |
| 105923 | Late | 12.300 | 6.150 |
| 105924 | Late | 155.000 | 77.500 |
| 105925 | Late | 12.000 | 6.000 |
| 105926 | Late | 8.600 | 4.300 |
| 105927 | Late | 11.600 | 5.800 |
| 105928 | Late | 43.000 | 21.500 |
| 105929 | Late | 415.700 | 207.850 |
| 105930 | Late | 20.200 | 10.100 |
| 105931 | Late | 381.000 | 190.500 |
| 105932 | Late | 20.600 | 10.300 |
| 105933 | Late | 41.200 | 20.600 |
| 105934 | Late | 43.000 | 21.500 |
| 105935 | Late | 10.000 | 5.000 |

6/21/2022

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105936 | Late | 43.000 | 21.500 |
| 105937 | Late | 10.000 | 5.000 |
| 105938 | Late | 53.000 | 26.500 |
| 105939 | Late | 53.000 | 26.500 |
| 105940 | Late | 32.500 | 16.250 |
| 105941 | Late | 106.000 | 53.000 |
| 105942 | Late | 32.900 | 16.450 |
| 105943 | Late | 323.000 | 161.500 |
| 105944 | Late | 265.000 | 132.500 |
| 105945 | Late | 265.000 | 132.500 |
| 105946 | Late | 102.200 | 51.100 |
| 105947 | Late | 106.000 | 53.000 |
| 105948 | Late | 56.600 | 28.300 |
| 105949 | Late | 86.000 | 43.000 |
| 105950 | Late | 70.500 | 35.250 |
| 105951 | Late | 20.000 | 10.000 |
| 105952 | Late | 500.600 | 250.300 |
| 105953 | Late | 16.600 | 8.300 |
| 105954 | Late | 16.600 | 8.300 |
| 105955 | Late | 15.000 | 7.500 |
| 105956 | Late | 1,243.000 | 621.500 |
| 105957 | Late | 254.600 | 127.300 |
| 105958 | Late | 130.000 | 65.000 |
| 105959 | Late | 132.000 | 66.000 |
| 105960 | Late | 11.300 | 5.650 |
| 105961 | Late | 21.000 | 10.500 |
| 105962 | Late | 18.600 | 9.300 |
| 105963 | Late | 83.000 | 41.500 |
| 105964 | Late | 63.700 | 31.850 |
| 105965 | Late | 44.500 | 22.250 |
| 105966 | Late | 87.000 | 43.500 |
| 105967 | Late | 23.900 | 11.950 |
| 105968 | Late | 146.600 | 73.300 |
| 105969 | Late | 106.000 | 53.000 |
| 105970 | Late | 106.000 | 53.000 |
| 105971 | Late | 65.000 | 32.500 |
| 105972 | Late | 106.000 | 53.000 |
| 105973 | Late | 106.000 | 53.000 |
| 105974 | Late | 70.500 | 35.250 |
| 105975 | Late | 2,237.400 | 1,118.700 |
| 105976 | Late | 33.900 | 16.950 |
| 105977 | Late | 366.600 | 183.300 |
| 105978 | Late | 164.600 | 82.300 |
| 105979 | Late | 4.300 | 2.150 |
| 105980 | Late | 20.300 | 10.150 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105981 | Late | 106.000 | 53.000 |
| 105982 | Late | 106.000 | 53.000 |
| 105983 | Late | 341.700 | 170.850 |
| 105984 | Late | 29.600 | 14.800 |
| 105985 | Late | 21.600 | 10.800 |
| 105986 | Late | 564.000 | 282.000 |
| 105987 | Late | 60.000 | 30.000 |
| 105988 | Late | 50.500 | 25.250 |
| 105989 | Late | 78.400 | 39.200 |
| 105990 | Late | 825.000 | 412.500 |
| 105991 | Late | 30.000 | 15.000 |
| 105992 | Late | 30.900 | 15.450 |
| 105993 | Late | 117.000 | 58.500 |
| 105994 | Late | 81.000 | 40.500 |
| 105995 | Late | 61.800 | 30.900 |
| 105996 | Late | 62.700 | 31.350 |
| 105997 | Late | 240.000 | 120.000 |
| 105998 | Late | 4.000 | 2.000 |
| 105999 | Late | 32.200 | 16.100 |
| 106000 | Late | 1.000 | 0.500 |
| 106001 | Late | 12.000 | 6.000 |
| 106002 | Late | 26.000 | 13.000 |
| 106003 | Late | 180.600 | 90.300 |
| 106004 | Late | 44.100 | 22.050 |
| 106005 | Late | 19.600 | 9.800 |
| 106006 | Late | 119.300 | 59.650 |
| 106007 | Late | 249.000 | 124.500 |
| 106008 | Late | 6.300 | 3.150 |
| 106009 | Late | 32.000 | 16.000 |
| 106010 | Late | 93.000 | 46.500 |
| 106011 | Late | 45.500 | 22.750 |
| 106012 | Late | 139.200 | 69.600 |
| 106013 | Late | 34.500 | 17.250 |
| 106014 | Late | 17.900 | 8.950 |
| 106015 | Late | 2,889,600.000 | 1,444,800.000 |
| 106016 | Late | 562,768.500 | 281,384.250 |
| 106017 | Late | 7.000 | 3.500 |
| 106018 | Late | 38.200 | 19.100 |
| 106019 | Late | 77.300 | 38.650 |
| 106020 | Late | 556.600 | 278.300 |
| 106021 | Late | 69.800 | 34.900 |
| 106022 | Late | 85.800 | 42.900 |
| 106023 | Late | 226.600 | 113.300 |
| 106024 | Late | 65.100 | 32.550 |
| 106025 | Late | 17.200 | 8.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106026 | Late | 6.300 | 3.150 |
| 106027 | Late | 81.800 | 40.900 |
| 106028 | Late | 4.300 | 2.150 |
| 106029 | Late | 8.300 | 4.150 |
| 106030 | Late | 19.900 | 9.950 |
| 106031 | Late | 91.100 | 45.550 |
| 106032 | Late | 31.800 | 15.900 |
| 106033 | Late | 154.900 | 77.450 |
| 106034 | Late | 69.200 | 34.600 |
| 106035 | Late | 374.200 | 187.100 |
| 106036 | Late | 4,320.900 | 2,160.450 |
| 106037 | Late | 68.400 | 34.200 |
| 106038 | Late | 15.900 | 7.950 |
| 106039 | Late | 35.600 | 17.800 |
| 106040 | Late | 59.500 | 29.750 |
| 106041 | Late | 91.800 | 45.900 |
| 106042 | Late | 16.600 | 8.300 |
| 106043 | Late | 3.000 | 1.500 |
| 106044 | Late | 163.600 | 81.800 |
| 106045 | Late | 472.500 | 236.250 |
| 106046 | Late | 20.600 | 10.300 |
| 106047 | Late | 17.300 | 8.650 |
| 106048 | Late | 36.000 | 18.000 |
| 106049 | Late | 190.100 | 95.050 |
| 106050 | Late | 126.000 | 63.000 |
| 106051 | Late | 149.100 | 74.550 |
| 106052 | Late | 15.600 | 7.800 |
| 106053 | Late | 4,795.000 | 2,397.500 |
| 106054 | Late | 54.500 | 27.250 |
| 106055 | Late | 64.100 | 32.050 |
| 106056 | Late | 51.000 | 25.500 |
| 106057 | Late | 1,985.100 | 992.550 |
| 106058 | Late | 606.500 | 303.250 |
| 106059 | Late | 4.300 | 2.150 |
| 106060 | Late | 40.400 | 20.200 |
| 106061 | Late | 14.600 | 7.300 |
| 106062 | Late | 452.000 | 226.000 |
| 106063 | Late | 28.600 | 14.300 |
| 106064 | Late | 28.000 | 14.000 |
| 106065 | Late | 56.500 | 28.250 |
| 106066 | Late | 16.900 | 8.450 |
| 106067 | Late | 56.500 | 28.250 |
| 106068 | Late | 53.200 | 26.600 |
| 106069 | Late | 18.300 | 9.150 |
| 106070 | Late | 184.000 | 92.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106071 | Late | 67.800 | 33.900 |
| 106072 | Late | 20.900 | 10.450 |
| 106073 | Late | 25.600 | 12.800 |
| 106074 | Late | 126.000 | 63.000 |
| 106075 | Late | 4.000 | 2.000 |
| 106076 | Late | 23.900 | 11.950 |
| 106077 | Late | 34.500 | 17.250 |
| 106078 | Late | 7.000 | 3.500 |
| 106079 | Late | 108.400 | 54.200 |
| 106080 | Late | 131.700 | 65.850 |
| 106081 | Late | 82.000 | 41.000 |
| 106082 | Late | 513,528.500 | 256,764.250 |
| 106083 | Late | 11.000 | 5.500 |
| 106084 | Late | 756.000 | 378.000 |
| 106085 | Late | 14.900 | 7.450 |
| 106086 | Late | 22.000 | 11.000 |
| 106087 | Late | 79,167.100 | 39,583.550 |
| 106088 | Late | 49.800 | 24.900 |
| 106089 | Late | 6.300 | 3.150 |
| 106090 | Late | 276.000 | 138.000 |
| 106091 | Late | 169.000 | 84.500 |
| 106092 | Late | 1,217.500 | 608.750 |
| 106093 | Late | 1,130.000 | 565.000 |
| 106094 | Late | 4.300 | 2.150 |
| 106095 | Late | 27.600 | 13.800 |
| 106096 | Late | 5,657.500 | 2,828.750 |
| 106097 | Late | 6,511.500 | 3,255.750 |
| 106098 | Late | 7,010.000 | 3,505.000 |
| 106099 | Late | 9,000.000 | 4,500.000 |
| 106100 | Late | 40.900 | 20.450 |
| 106101 | Late | 31.200 | 15.600 |
| 106102 | Late | 565.000 | 282.500 |
| 106103 | Late | 17.900 | 8.950 |
| 106104 | Late | 226.000 | 113.000 |
| 106105 | Late | 209.000 | 104.500 |
| 106106 | Late | 29.300 | 14.650 |
| 106107 | Late | 53.000 | 26.500 |
| 106108 | Late | 10.300 | 5.150 |
| 106109 | Late | 56.500 | 28.250 |
| 106110 | Late | 10.300 | 5.150 |
| 106111 | Late | 1,649.000 | 824.500 |
| 106112 | Late | 236.500 | 118.250 |
| 106113 | Late | 39.500 | 19.750 |
| 106114 | Late | 107.500 | 53.750 |
| 106115 | Late | 460.000 | 230.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106116 | Late | 86.500 | 43.250 |
| 106117 | Late | 21.500 | 10.750 |
| 106118 | Late | 36.000 | 18.000 |
| 106119 | Late | 38.200 | 19.100 |
| 106120 | Late | 106.000 | 53.000 |
| 106121 | Late | 106.000 | 53.000 |
| 106122 | Late | 644.400 | 322.200 |
| 106123 | Late | 98.000 | 49.000 |
| 106124 | Late | 4.300 | 2.150 |
| 106125 | Late | 182.500 | 91.250 |
| 106126 | Late | 435.000 | 217.500 |
| 106127 | Late | 28.200 | 14.100 |
| 106128 | Late | 14.600 | 7.300 |
| 106129 | Late | 42.000 | 21.000 |
| 106130 | Late | 41.200 | 20.600 |
| 106131 | Late | 20.600 | 10.300 |
| 106132 | Late | 51.500 | 25.750 |
| 106133 | Late | 45.200 | 22.600 |
| 106134 | Late | 45.200 | 22.600 |
| 106135 | Late | 4.300 | 2.150 |
| 106136 | Late | 151.000 | 75.500 |
| 106137 | Late | 85.200 | 42.600 |
| 106138 | Late | 815.000 | 407.500 |
| 106139 | Late | 84.800 | 42.400 |
| 106140 | Late | 93.500 | 46.750 |
| 106141 | Late | 108.000 | 54.000 |
| 106142 | Late | 24.900 | 12.450 |
| 106143 | Late | 180.600 | 90.300 |
| 106144 | Late | 30.000 | 15.000 |
| 106145 | Late | 16.300 | 8.150 |
| 106146 | Late | 85.500 | 42.750 |
| 106147 | Late | 51.300 | 25.650 |
| 106148 | Late | 22.300 | 11.150 |
| 106149 | Late | 348.000 | 174.000 |
| 106150 | Late | 322.700 | 161.350 |
| 106151 | Late | 9.000 | 4.500 |
| 106152 | Late | 2,141.700 | 1,070.850 |
| 106153 | Late | 116.500 | 58.250 |
| 106154 | Late | 547.800 | 273.900 |
| 106155 | Late | 11.600 | 5.800 |
| 106156 | Late | 1,412.200 | 706.100 |
| 106157 | Late | 14.900 | 7.450 |
| 106158 | Late | 39.000 | 19.500 |
| 106159 | Late | 56.500 | 28.250 |
| 106160 | Late | 3.000 | 1.500 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106161 | Late | 2,085.400 | 1,042.700 |
| 106162 | Late | 116.400 | 58.200 |
| 106163 | Late | 56.500 | 28.250 |
| 106164 | Late | 75.000 | 37.500 |
| 106165 | Late | 24.900 | 12.450 |
| 106166 | Late | 187.900 | 93.950 |
| 106167 | Late | 139.500 | 69.750 |
| 106168 | Late | 49.400 | 24.700 |
| 106169 | Late | 30.900 | 15.450 |
| 106170 | Late | 234.500 | 117.250 |
| 106171 | Late | 34.600 | 17.300 |
| 106172 | Late | 41.200 | 20.600 |
| 106173 | Late | 23.900 | 11.950 |
| 106174 | Late | 27.900 | 13.950 |
| 106175 | Late | 76.400 | 38.200 |
| 106176 | Late | 4.000 | 2.000 |
| 106177 | Late | 14.300 | 7.150 |
| 106178 | Late | 25.200 | 12.600 |
| 106179 | Late | 578.000 | 289.000 |
| 106180 | Late | 0.000 | 0.000 |
| 106181 | Late | 8.300 | 4.150 |
| 106182 | Late | 58.000 | 29.000 |
| 106183 | Late | 259.000 | 129.500 |
| 106184 | Late | 135.700 | 67.850 |
| 106185 | Late | 31.500 | 15.750 |
| 106186 | Late | 67.000 | 33.500 |
| 106187 | Late | 24.900 | 12.450 |
| 106188 | Late | 103.400 | 51.700 |
| 106189 | Late | 40.000 | 20.000 |
| 106190 | Late | 6,893.100 | 3,446.550 |
| 106191 | Late | 15.000 | 7.500 |
| 106192 | Late | 11.000 | 5.500 |
| 106193 | Late | 18.200 | 9.100 |
| 106194 | Late | 239.900 | 119.950 |
| 106195 | Late | 158.600 | 79.300 |
| 106196 | Late | 3.000 | 1.500 |
| 106197 | Late | 28.900 | 14.450 |
| 106198 | Late | 1.000 | 0.500 |
| 106199 | Late | 57.600 | 28.800 |
| 106200 | Late | 316.500 | 158.250 |
| 106201 | Late | 12.000 | 6.000 |
| 106202 | Late | 4.000 | 2.000 |
| 106203 | Late | 218.600 | 109.300 |
| 106204 | Late | 45.000 | 22.500 |
| 106205 | Late | 58.800 | 29.400 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106206 | Late | 10.600 | 5.300 |
| 106207 | Late | 91.500 | 45.750 |
| 106208 | Late | 656.700 | 328.350 |
| 106209 | Late | 972.500 | 486.250 |
| 106210 | Late | 50.100 | 25.050 |
| 106211 | Late | 35.200 | 17.600 |
| 106212 | Late | 46.800 | 23.400 |
| 106213 | Late | 8.300 | 4.150 |
| 106214 | Late | 25.900 | 12.950 |
| 106215 | Late | 27.600 | 13.800 |
| 106216 | Late | 80.100 | 40.050 |
| 106217 | Late | 32.600 | 16.300 |
| 106218 | Late | 76.500 | 38.250 |
| 106219 | Late | 71.900 | 35.950 |
| 106220 | Late | 56.500 | 28.250 |
| 106221 | Late | 55.500 | 27.750 |
| 106222 | Late | 84.100 | 42.050 |
| 106223 | Late | 7.000 | 3.500 |
| 106224 | Late | 99.500 | 49.750 |
| 106225 | Late | 50.100 | 25.050 |
| 106226 | Late | 4,470.000 | 2,235.000 |
| 106227 | Late | 50.500 | 25.250 |
| 106228 | Late | 12.000 | 6.000 |
| 106229 | Late | 12.000 | 6.000 |
| 106230 | Late | 33.900 | 16.950 |
| 106231 | Late | 41.500 | 20.750 |
| 106232 | Late | 61.800 | 30.900 |
| 106233 | Late | 24.900 | 12.450 |
| 106234 | Late | 14.600 | 7.300 |
| 106235 | Late | 50.000 | 25.000 |
| 106236 | Late | 7.300 | 3.650 |
| 106237 | Late | 2.000 | 1.000 |
| 106238 | Late | 7.300 | 3.650 |
| 106239 | Late | 22.600 | 11.300 |
| 106240 | Late | 130.000 | 65.000 |
| 106241 | Late | 70.100 | 35.050 |
| 106242 | Late | 281.000 | 140.500 |
| 106243 | Late | 53.100 | 26.550 |
| 106244 | Late | 139.500 | 69.750 |
| 106245 | Late | 68.100 | 34.050 |
| 106246 | Late | 7.300 | 3.650 |
| 106247 | Late | 459.000 | 229.500 |
| 106248 | Late | 4.000 | 2.000 |
| 106249 | Late | 31.500 | 15.750 |
| 106250 | Late | 31.200 | 15.600 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106251 | Late | 43.500 | 21.750 |
| 106252 | Late | 198.000 | 99.000 |
| 106253 | Late | 120.900 | 60.450 |
| 106254 | Late | 16.900 | 8.450 |
| 106255 | Late | 29.900 | 14.950 |
| 106256 | Late | 43.200 | 21.600 |
| 106257 | Late | 98.300 | 49.150 |
| 106258 | Late | 15.600 | 7.800 |
| 106259 | Late | 14.900 | 7.450 |
| 106260 | Late | 23.600 | 11.800 |
| 106261 | Late | 187.200 | 93.600 |
| 106262 | Late | 30.000 | 15.000 |
| 106263 | Late | 346.800 | 173.400 |
| 106264 | Late | 320.600 | 160.300 |
| 106265 | Late | 8.300 | 4.150 |
| 106266 | Late | 154.800 | 77.400 |
| 106267 | Late | 42.600 | 21.300 |
| 106268 | Late | 81.000 | 40.500 |
| 106269 | Late | 19.600 | 9.800 |
| 106270 | Late | 63.500 | 31.750 |
| 106271 | Late | 123.000 | 61.500 |
| 106272 | Late | 233.000 | 116.500 |
| 106273 | Late | 41.500 | 20.750 |
| 106274 | Late | 55.700 | 27.850 |
| 106275 | Late | 113.800 | 56.900 |
| 106276 | Late | 322.800 | 161.400 |
| 106277 | Late | 88.500 | 44.250 |
| 106278 | Late | 282.500 | 141.250 |
| 106279 | Late | 41.500 | 20.750 |
| 106280 | Late | 30.600 | 15.300 |
| 106281 | Late | 7.000 | 3.500 |
| 106282 | Late | 17.000 | 8.500 |
| 106283 | Late | 5.300 | 2.650 |
| 106284 | Late | 9.600 | 4.800 |
| 106285 | Late | 4.300 | 2.150 |
| 106286 | Late | 10.000 | 5.000 |
| 106287 | Late | 374.400 | 187.200 |
| 106288 | Late | 14.000 | 7.000 |
| 106289 | Late | 190.000 | 95.000 |
| 106290 | Late | 177.200 | 88.600 |
| 106291 | Late | 1,180.000 | 590.000 |
| 106292 | Late | 83.000 | 41.500 |
| 106293 | Late | 35.900 | 17.950 |
| 106294 | Late | 311.100 | 155.550 |
| 106295 | Late | 6.000 | 3.000 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106296 | Late | 8.000 | 4.000 |
| 106297 | Late | 6.000 | 3.000 |
| 106298 | Late | 25.200 | 12.600 |
| 106299 | Late | 5.300 | 2.650 |
| 106300 | Late | 177.000 | 88.500 |
| 106301 | Late | 30.000 | 15.000 |
| 106302 | Late | 2,093.500 | 1,046.750 |
| 106303 | Late | 36.000 | 18.000 |
| 106304 | Late | 15.300 | 7.650 |
| 106305 | Late | 24.300 | 12.150 |
| 106306 | Late | 24.300 | 12.150 |
| 106307 | Late | 5.000 | 2.500 |
| 106308 | Late | 46.900 | 23.450 |
| 106309 | Late | 18.000 | 9.000 |
| 106310 | Late | 21.500 | 10.750 |
| 106311 | Late | 126.500 | 63.250 |
| 106312 | Late | 21.300 | 10.650 |
| 106313 | Late | 17.600 | 8.800 |
| 106314 | Late | 18.600 | 9.300 |
| 106315 | Late | 21.900 | 10.950 |
| 106316 | Late | 29.200 | 14.600 |
| 106317 | Late | 93.000 | 46.500 |
| 106318 | Late | 8.600 | 4.300 |
| 106319 | Late | 54.500 | 27.250 |
| 106320 | Late | 83.000 | 41.500 |
| 106321 | Late | 7.300 | 3.650 |
| 106322 | Late | 43.600 | 21.800 |
| 106323 | Late | 5,948.000 | 2,974.000 |
| 106324 | Late | 31.200 | 15.600 |
| 106325 | Late | 36.100 | 18.050 |
| 106326 | Late | 37.400 | 18.700 |
| 106327 | Late | 11.300 | 5.650 |
| 106328 | Late | 134.800 | 67.400 |
| 106329 | Late | 8.300 | 4.150 |
| 106330 | Late | 12.900 | 6.450 |
| 106331 | Late | 12.900 | 6.450 |
| 106332 | Late | 12.900 | 6.450 |
| 106333 | Late | 15.300 | 7.650 |
| 106334 | Late | 89.600 | 44.800 |
| 106335 | Late | 21.500 | 10.750 |
| 106336 | Late | 27.600 | 13.800 |
| 106337 | Late | 354.000 | 177.000 |
| 106338 | Late | 102.000 | 51.000 |
| 106339 | Late | 156.000 | 78.000 |
| 106340 | Late | 20.300 | 10.150 |

| Reseller Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106341 | Late | 83.000 | 41.500 |
| 106342 | Late | 751.400 | 375.700 |
| 106343 | Late | 100.100 | 50.050 |
| 106344 | Late | 15.600 | 7.800 |
| 106345 | Late | 105.000 | 52.500 |
| 106346 | Late | 9.000 | 4.500 |
| 106347 | Late | 23.600 | 11.800 |
| 106348 | Late | 72.000 | 36.000 |
| 106349 | Late | 149.900 | 74.950 |
| 106350 | Late | 24.300 | 12.150 |
| 106351 | Late | 2.000 | 1.000 |
| 106352 | Late | 12.300 | 6.150 |
| 106353 | Late | 15.000 | 7.500 |
| 106354 | Late | 415.000 | 207.500 |
| 106355 | Late | 14.300 | 7.150 |
| 106356 | Late | 237.500 | 118.750 |
| 106357 | Late | 68.000 | 34.000 |
| 106358 | Late | 7.300 | 3.650 |
| 106359 | Late | 1,130.000 | 565.000 |
| 106360 | Late | 166.600 | 83.300 |
| 106361 | Late | 339.000 | 169.500 |
| 106362 | Late | 339.000 | 169.500 |
| 106363 | Late | 12.000 | 6.000 |
| 106364 | Late | 7.300 | 3.650 |
| 106365 | Late | 8.300 | 4.150 |
| 106366 | Late | 16.600 | 8.300 |
| 106367 | Late | 33.000 | 16.500 |
| 106368 | Late | 20.600 | 10.300 |
| 106369 | Late | 9.000 | 4.500 |
| 106370 | Late | 8.300 | 4.150 |
| 106371 | Late | 2.000 | 1.000 |
| 106372 | Late | 47.900 | 23.950 |
| 106373 | Late | 2,057.000 | 1,028.500 |
| 106374 | Late | 7.300 | 3.650 |
| 106375 | Late | 58,701.000 | 29,350.500 |
| 106381 | Late | 14,897.100 | 7,448.550 |