# DECLARATION OF JOSEPH M. FISHER

## EXHIBIT D

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100001 | Timely | 10.000 | 10.000 |
| 100002 | Timely | 21.600 | 21.600 |
| 100003 | Timely | 18.600 | 18.600 |
| 100004 | Timely | 20.900 | 20.900 |
| 100005 | Timely | 32.500 | 32.500 |
| 100006 | Timely | 0.000 | 0.000 |
| 100007 | Timely | 16.300 | 16.300 |
| 100008 | Timely | 11.300 | 11.300 |
| 100009 | Timely | 13.600 | 13.600 |
| 100010 | Timely | 17.600 | 17.600 |
| 100011 | Timely | 15.300 | 15.300 |
| 100012 | Timely | 0.000 | 0.000 |
| 100013 | Timely | 6.300 | 6.300 |
| 100014 | Timely | 4.000 | 4.000 |
| 100015 | Timely | 10.300 | 10.300 |
| 100016 | Timely | 0.000 | 0.000 |
| 100017 | Timely | 7.000 | 7.000 |
| 100018 | Timely | 22.600 | 22.600 |
| 100019 | Timely | 1.000 | 1.000 |
| 100020 | Timely | 7.000 | 7.000 |
| 100021 | Timely | 22.300 | 22.300 |
| 100022 | Timely | 12.300 | 12.300 |
| 100023 | Timely | 11.300 | 11.300 |
| 100024 | Timely | 0.000 | 0.000 |
| 100025 | Timely | 12.300 | 12.300 |
| 100026 | Timely | 12.000 | 12.000 |
| 100027 | Timely | 0.000 | 0.000 |
| 100028 | Timely | 4.300 | 4.300 |
| 100029 | Timely | 30.000 | 30.000 |
| 100030 | Timely | 4.000 | 4.000 |
| 100031 | Timely | 0.000 | 0.000 |
| 100032 | Timely | 5.300 | 5.300 |
| 100033 | Timely | 6.000 | 6.000 |
| 100034 | Timely | 7.300 | 7.300 |
| 100035 | Timely | 14.600 | 14.600 |
| 100036 | Timely | 8.300 | 8.300 |
| 100037 | Timely | 1.000 | 1.000 |
| 100038 | Timely | 18.600 | 18.600 |
| 100039 | Timely | 19.600 | 19.600 |
| 100040 | Timely | 1.000 | 1.000 |
| 100041 | Timely | 4.300 | 4.300 |
| 100042 | Timely | 23.900 | 23.900 |
| 100043 | Timely | 12.300 | 12.300 |
| 100044 | Timely | 4.000 | 4.000 |
| 100045 | Timely | 47.200 | 47.200 |
| 100046 | Timely | 12.300 | 12.300 |
| 100047 | Timely | 27.300 | 27.300 |
| 100048 | Timely | 14.300 | 14.300 |
| 100049 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100050 | Timely | 5.000 | 5.000 |
| 100051 | Timely | 13.300 | 13.300 |
| 100052 | Timely | 7.000 | 7.000 |
| 100053 | Timely | 18.600 | 18.600 |
| 100054 | Timely | 13.300 | 13.300 |
| 100055 | Timely | 24.900 | 24.900 |
| 100056 | Timely | 4.300 | 4.300 |
| 100057 | Timely | 10.300 | 10.300 |
| 100058 | Timely | 7.300 | 7.300 |
| 100059 | Timely | 0.000 | 0.000 |
| 100060 | Timely | 23.900 | 23.900 |
| 100061 | Timely | 14.300 | 14.300 |
| 100062 | Timely | 10.300 | 10.300 |
| 100063 | Timely | 23.600 | 23.600 |
| 100064 | Timely | 11.300 | 11.300 |
| 100065 | Timely | 19.000 | 19.000 |
| 100066 | Timely | 3.000 | 3.000 |
| 100067 | Timely | 42.400 | 42.400 |
| 100068 | Timely | 3.000 | 3.000 |
| 100069 | Timely | 21.600 | 21.600 |
| 100070 | Timely | 8.000 | 8.000 |
| 100071 | Timely | 11.600 | 11.600 |
| 100072 | Timely | 7.000 | 7.000 |
| 100073 | Timely | 0.000 | 0.000 |
| 100074 | Timely | 18.300 | 18.300 |
| 100075 | Timely | 39.800 | 39.800 |
| 100076 | Timely | 7.300 | 7.300 |
| 100077 | Timely | 12.000 | 12.000 |
| 100078 | Timely | 8.000 | 8.000 |
| 100079 | Timely | 0.000 | 0.000 |
| 100080 | Timely | 16.900 | 16.900 |
| 100081 | Timely | 2.000 | 2.000 |
| 100082 | Timely | 8.300 | 8.300 |
| 100083 | Timely | 13.300 | 13.300 |
| 100084 | Timely | 15.000 | 15.000 |
| 100085 | Timely | 10.300 | 10.300 |
| 100086 | Timely | 10.300 | 10.300 |
| 100087 | Timely | 9.000 | 9.000 |
| 100088 | Timely | 4.300 | 4.300 |
| 100089 | Timely | 8.300 | 8.300 |
| 100090 | Timely | 15.300 | 15.300 |
| 100091 | Timely | 6.000 | 6.000 |
| 100092 | Timely | 10.300 | 10.300 |
| 100093 | Timely | 21.300 | 21.300 |
| 100094 | Timely | 0.000 | 0.000 |
| 100095 | Timely | 0.000 | 0.000 |
| 100096 | Timely | 16.300 | 16.300 |
| 100097 | Timely | 12.300 | 12.300 |
| 100098 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100099 | Timely | 0.000 | 0.000 |
| 100100 | Timely | 8.000 | 8.000 |
| 100101 | Timely | 6.000 | 6.000 |
| 100102 | Timely | 10.000 | 10.000 |
| 100103 | Timely | 4.300 | 4.300 |
| 100104 | Timely | 4.300 | 4.300 |
| 100105 | Timely | 15.600 | 15.600 |
| 100106 | Timely | 23.600 | 23.600 |
| 100107 | Timely | 6.000 | 6.000 |
| 100108 | Timely | 10.300 | 10.300 |
| 100109 | Timely | 20.600 | 20.600 |
| 100110 | Timely | 7.300 | 7.300 |
| 100111 | Timely | 7.300 | 7.300 |
| 100112 | Timely | 10.000 | 10.000 |
| 100113 | Timely | 32.000 | 32.000 |
| 100114 | Timely | 8.300 | 8.300 |
| 100115 | Timely | 16.300 | 16.300 |
| 100116 | Timely | 8.300 | 8.300 |
| 100117 | Timely | 7.300 | 7.300 |
| 100118 | Timely | 16.600 | 16.600 |
| 100119 | Timely | 26.900 | 26.900 |
| 100120 | Timely | 7.000 | 7.000 |
| 100121 | Timely | 1.000 | 1.000 |
| 100122 | Timely | 3.000 | 3.000 |
| 100123 | Timely | 5.000 | 5.000 |
| 100124 | Timely | 10.300 | 10.300 |
| 100125 | Timely | 0.000 | 0.000 |
| 100126 | Timely | 2.000 | 2.000 |
| 100127 | Timely | 7.300 | 7.300 |
| 100128 | Timely | 13.000 | 13.000 |
| 100129 | Timely | 35.200 | 35.200 |
| 100130 | Timely | 8.300 | 8.300 |
| 100131 | Timely | 4.000 | 4.000 |
| 100132 | Timely | 8.300 | 8.300 |
| 100133 | Timely | 34.500 | 34.500 |
| 100134 | Timely | 12.300 | 12.300 |
| 100135 | Timely | 8.000 | 8.000 |
| 100136 | Timely | 8.000 | 8.000 |
| 100137 | Timely | 22.000 | 22.000 |
| 100138 | Timely | 10.000 | 10.000 |
| 100139 | Timely | 8.300 | 8.300 |
| 100140 | Timely | 12.000 | 12.000 |
| 100141 | Timely | 9.300 | 9.300 |
| 100142 | Timely | 16.300 | 16.300 |
| 100143 | Timely | 8.000 | 8.000 |
| 100144 | Timely | 13.300 | 13.300 |
| 100145 | Timely | 8.000 | 8.000 |
| 100146 | Timely | 19.300 | 19.300 |
| 100147 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100148 | Timely | 18.600 | 18.600 |
| 100149 | Timely | 12.000 | 12.000 |
| 100150 | Timely | 8.300 | 8.300 |
| 100151 | Timely | 11.300 | 11.300 |
| 100152 | Timely | 0.000 | 0.000 |
| 100153 | Timely | 7.300 | 7.300 |
| 100154 | Timely | 1.000 | 1.000 |
| 100155 | Timely | 7.300 | 7.300 |
| 100156 | Timely | 0.000 | 0.000 |
| 100157 | Timely | 4.300 | 4.300 |
| 100158 | Timely | 24.900 | 24.900 |
| 100159 | Timely | 7.300 | 7.300 |
| 100160 | Timely | 3.000 | 3.000 |
| 100161 | Timely | 3.000 | 3.000 |
| 100162 | Timely | 33.600 | 33.600 |
| 100163 | Timely | 12.300 | 12.300 |
| 100164 | Timely | 4.000 | 4.000 |
| 100165 | Timely | 7.000 | 7.000 |
| 100166 | Timely | 6.000 | 6.000 |
| 100167 | Timely | 14.600 | 14.600 |
| 100168 | Timely | 12.300 | 12.300 |
| 100169 | Timely | 6.000 | 6.000 |
| 100170 | Timely | 11.300 | 11.300 |
| 100171 | Timely | 7.300 | 7.300 |
| 100172 | Timely | 0.000 | 0.000 |
| 100173 | Timely | 8.300 | 8.300 |
| 100174 | Timely | 6.300 | 6.300 |
| 100175 | Timely | 41.200 | 41.200 |
| 100176 | Timely | 24.600 | 24.600 |
| 100177 | Timely | 8.300 | 8.300 |
| 100178 | Timely | 7.000 | 7.000 |
| 100179 | Timely | 0.000 | 0.000 |
| 100180 | Timely | 9.300 | 9.300 |
| 100181 | Timely | 15.900 | 15.900 |
| 100182 | Timely | 4.000 | 4.000 |
| 100183 | Timely | 15.900 | 15.900 |
| 100184 | Timely | 3.000 | 3.000 |
| 100185 | Timely | 0.000 | 0.000 |
| 100186 | Timely | 1.000 | 1.000 |
| 100187 | Timely | 19.600 | 19.600 |
| 100188 | Timely | 8.300 | 8.300 |
| 100189 | Timely | 11.300 | 11.300 |
| 100190 | Timely | 4.300 | 4.300 |
| 100191 | Timely | 15.000 | 15.000 |
| 100192 | Timely | 1.000 | 1.000 |
| 100193 | Timely | 0.000 | 0.000 |
| 100194 | Timely | 8.300 | 8.300 |
| 100195 | Timely | 8.000 | 8.000 |
| 100196 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100197 | Timely | 20.900 | 20.900 |
| 100198 | Timely | 6.000 | 6.000 |
| 100199 | Timely | 3.000 | 3.000 |
| 100200 | Timely | 22.600 | 22.600 |
| 100201 | Timely | 8.000 | 8.000 |
| 100202 | Timely | 15.300 | 15.300 |
| 100203 | Timely | 48.000 | 48.000 |
| 100204 | Timely | 8.000 | 8.000 |
| 100205 | Timely | 4.000 | 4.000 |
| 100206 | Timely | 7.300 | 7.300 |
| 100207 | Timely | 3.000 | 3.000 |
| 100208 | Timely | 18.900 | 18.900 |
| 100209 | Timely | 4.000 | 4.000 |
| 100210 | Timely | 10.000 | 10.000 |
| 100211 | Timely | 21.000 | 21.000 |
| 100212 | Timely | 16.000 | 16.000 |
| 100213 | Timely | 12.000 | 12.000 |
| 100214 | Timely | 7.000 | 7.000 |
| 100215 | Timely | 16.300 | 16.300 |
| 100216 | Timely | 11.300 | 11.300 |
| 100217 | Timely | 10.300 | 10.300 |
| 100218 | Timely | 19.600 | 19.600 |
| 100219 | Timely | 7.000 | 7.000 |
| 100220 | Timely | 11.300 | 11.300 |
| 100221 | Timely | 7.000 | 7.000 |
| 100222 | Timely | 23.600 | 23.600 |
| 100223 | Timely | 0.000 | 0.000 |
| 100224 | Timely | 23.900 | 23.900 |
| 100225 | Timely | 5.300 | 5.300 |
| 100226 | Timely | 0.000 | 0.000 |
| 100227 | Timely | 9.600 | 9.600 |
| 100228 | Timely | 4.000 | 4.000 |
| 100229 | Timely | 0.000 | 0.000 |
| 100230 | Timely | 49.900 | 49.900 |
| 100231 | Timely | 13.300 | 13.300 |
| 100232 | Timely | 13.300 | 13.300 |
| 100233 | Timely | 7.000 | 7.000 |
| 100234 | Timely | 2.000 | 2.000 |
| 100235 | Timely | 8.000 | 8.000 |
| 100236 | Timely | 17.000 | 17.000 |
| 100237 | Timely | 9.300 | 9.300 |
| 100238 | Timely | 162.000 | 162.000 |
| 100239 | Timely | 9.600 | 9.600 |
| 100240 | Timely | 16.600 | 16.600 |
| 100241 | Timely | 12.300 | 12.300 |
| 100242 | Timely | 8.000 | 8.000 |
| 100243 | Timely | 12.300 | 12.300 |
| 100244 | Timely | 21.600 | 21.600 |
| 100245 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100246 | Timely | 0.000 | 0.000 |
| 100247 | Timely | 18.600 | 18.600 |
| 100248 | Timely | 18.000 | 18.000 |
| 100249 | Timely | 15.300 | 15.300 |
| 100250 | Timely | 4.000 | 4.000 |
| 100251 | Timely | 6.300 | 6.300 |
| 100252 | Timely | 21.900 | 21.900 |
| 100253 | Timely | 7.000 | 7.000 |
| 100254 | Timely | 11.300 | 11.300 |
| 100255 | Timely | 8.300 | 8.300 |
| 100256 | Timely | 7.300 | 7.300 |
| 100257 | Timely | 7.300 | 7.300 |
| 100258 | Timely | 7.300 | 7.300 |
| 100259 | Timely | 7.300 | 7.300 |
| 100260 | Timely | 2.000 | 2.000 |
| 100261 | Timely | 1.000 | 1.000 |
| 100262 | Timely | 8.300 | 8.300 |
| 100263 | Timely | 14.300 | 14.300 |
| 100264 | Timely | 34.200 | 34.200 |
| 100265 | Timely | 12.300 | 12.300 |
| 100266 | Timely | 21.300 | 21.300 |
| 100267 | Timely | 10.000 | 10.000 |
| 100268 | Timely | 10.300 | 10.300 |
| 100269 | Timely | 41.500 | 41.500 |
| 100270 | Timely | 10.000 | 10.000 |
| 100271 | Timely | 0.000 | 0.000 |
| 100272 | Timely | 16.000 | 16.000 |
| 100273 | Timely | 8.000 | 8.000 |
| 100274 | Timely | 1.000 | 1.000 |
| 100275 | Timely | 15.300 | 15.300 |
| 100276 | Timely | 18.000 | 18.000 |
| 100277 | Timely | 4.000 | 4.000 |
| 100278 | Timely | 15.300 | 15.300 |
| 100279 | Timely | 4.000 | 4.000 |
| 100280 | Timely | 32.000 | 32.000 |
| 100281 | Timely | 4.300 | 4.300 |
| 100282 | Timely | 4.000 | 4.000 |
| 100283 | Timely | 26.600 | 26.600 |
| 100284 | Timely | 0.000 | 0.000 |
| 100285 | Timely | 300.000 | 300.000 |
| 100286 | Timely | 14.300 | 14.300 |
| 100287 | Timely | 7.000 | 7.000 |
| 100288 | Timely | 21.600 | 21.600 |
| 100289 | Timely | 7.300 | 7.300 |
| 100290 | Timely | 12.300 | 12.300 |
| 100291 | Timely | 17.300 | 17.300 |
| 100292 | Timely | 12.300 | 12.300 |
| 100293 | Timely | 1.000 | 1.000 |
| 100294 | Timely | 27.600 | 27.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100295 | Timely | 10.300 | 10.300 |
| 100296 | Timely | 10.000 | 10.000 |
| 100297 | Timely | 17.000 | 17.000 |
| 100298 | Timely | 0.000 | 0.000 |
| 100299 | Timely | 12.000 | 12.000 |
| 100300 | Timely | 4.000 | 4.000 |
| 100301 | Timely | 38.600 | 38.600 |
| 100302 | Timely | 1.000 | 1.000 |
| 100303 | Timely | 2.000 | 2.000 |
| 100304 | Timely | 11.300 | 11.300 |
| 100305 | Timely | 10.000 | 10.000 |
| 100306 | Timely | 6.300 | 6.300 |
| 100307 | Timely | 0.000 | 0.000 |
| 100308 | Timely | 7.300 | 7.300 |
| 100309 | Timely | 24.000 | 24.000 |
| 100310 | Timely | 10.300 | 10.300 |
| 100311 | Timely | 8.000 | 8.000 |
| 100312 | Timely | 8.000 | 8.000 |
| 100313 | Timely | 8.000 | 8.000 |
| 100314 | Timely | 11.600 | 11.600 |
| 100315 | Timely | 5.000 | 5.000 |
| 100316 | Timely | 0.000 | 0.000 |
| 100317 | Timely | 11.300 | 11.300 |
| 100318 | Timely | 9.000 | 9.000 |
| 100319 | Timely | 3.000 | 3.000 |
| 100320 | Timely | 1.000 | 1.000 |
| 100321 | Timely | 4.000 | 4.000 |
| 100322 | Timely | 4.300 | 4.300 |
| 100323 | Timely | 11.000 | 11.000 |
| 100324 | Timely | 4.000 | 4.000 |
| 100325 | Timely | 6.000 | 6.000 |
| 100326 | Timely | 6.000 | 6.000 |
| 100327 | Timely | 0.000 | 0.000 |
| 100328 | Timely | 1.000 | 1.000 |
| 100329 | Timely | 0.000 | 0.000 |
| 100330 | Timely | 10.000 | 10.000 |
| 100331 | Timely | 8.000 | 8.000 |
| 100332 | Timely | 0.000 | 0.000 |
| 100333 | Timely | 26.600 | 26.600 |
| 100334 | Timely | 9.300 | 9.300 |
| 100335 | Timely | 19.600 | 19.600 |
| 100336 | Timely | 39.800 | 39.800 |
| 100337 | Timely | 7.300 | 7.300 |
| 100338 | Timely | 20.300 | 20.300 |
| 100339 | Timely | 3.000 | 3.000 |
| 100340 | Timely | 93.000 | 93.000 |
| 100341 | Timely | 11.300 | 11.300 |
| 100342 | Timely | 2.000 | 2.000 |
| 100343 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100344 | Timely | 21.600 | 21.600 |
| 100345 | Timely | 0.000 | 0.000 |
| 100346 | Timely | 13.300 | 13.300 |
| 100347 | Timely | 0.000 | 0.000 |
| 100348 | Timely | 11.300 | 11.300 |
| 100349 | Timely | 16.600 | 16.600 |
| 100350 | Timely | 13.000 | 13.000 |
| 100351 | Timely | 7.300 | 7.300 |
| 100352 | Timely | 26.300 | 26.300 |
| 100353 | Timely | 29.600 | 29.600 |
| 100354 | Timely | 19.300 | 19.300 |
| 100355 | Timely | 7.000 | 7.000 |
| 100356 | Timely | 3.000 | 3.000 |
| 100357 | Timely | 4.300 | 4.300 |
| 100358 | Timely | 15.900 | 15.900 |
| 100359 | Timely | 15.600 | 15.600 |
| 100360 | Timely | 10.000 | 10.000 |
| 100361 | Timely | 7.300 | 7.300 |
| 100362 | Timely | 4.000 | 4.000 |
| 100363 | Timely | 8.600 | 8.600 |
| 100364 | Timely | 7.000 | 7.000 |
| 100365 | Timely | 3.000 | 3.000 |
| 100366 | Timely | 3.000 | 3.000 |
| 100367 | Timely | 13.300 | 13.300 |
| 100368 | Timely | 6.000 | 6.000 |
| 100369 | Timely | 0.000 | 0.000 |
| 100370 | Timely | 23.600 | 23.600 |
| 100371 | Timely | 20.300 | 20.300 |
| 100372 | Timely | 7.000 | 7.000 |
| 100373 | Timely | 22.600 | 22.600 |
| 100374 | Timely | 192.900 | 192.900 |
| 100375 | Timely | 0.000 | 0.000 |
| 100376 | Timely | 0.000 | 0.000 |
| 100377 | Timely | 6.000 | 6.000 |
| 100378 | Timely | 0.000 | 0.000 |
| 100379 | Timely | 10.300 | 10.300 |
| 100380 | Timely | 1.000 | 1.000 |
| 100381 | Timely | 8.000 | 8.000 |
| 100382 | Timely | 11.300 | 11.300 |
| 100383 | Timely | 24.600 | 24.600 |
| 100384 | Timely | 11.300 | 11.300 |
| 100385 | Timely | 0.000 | 0.000 |
| 100386 | Timely | 36.000 | 36.000 |
| 100387 | Timely | 17.000 | 17.000 |
| 100388 | Timely | 0.000 | 0.000 |
| 100389 | Timely | 15.300 | 15.300 |
| 100390 | Timely | 3.000 | 3.000 |
| 100391 | Timely | 20.900 | 20.900 |
| 100392 | Timely | 19.600 | 19.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100393 | Timely | 12.300 | 12.300 |
| 100394 | Timely | 19.900 | 19.900 |
| 100395 | Timely | 9.000 | 9.000 |
| 100396 | Timely | 12.300 | 12.300 |
| 100397 | Timely | 15.000 | 15.000 |
| 100398 | Timely | 6.000 | 6.000 |
| 100399 | Timely | 7.300 | 7.300 |
| 100400 | Timely | 2.000 | 2.000 |
| 100401 | Timely | 19.600 | 19.600 |
| 100402 | Timely | 7.300 | 7.300 |
| 100403 | Timely | 10.300 | 10.300 |
| 100404 | Timely | 10.300 | 10.300 |
| 100405 | Timely | 11.300 | 11.300 |
| 100406 | Timely | 18.300 | 18.300 |
| 100407 | Timely | 7.000 | 7.000 |
| 100408 | Timely | 9.000 | 9.000 |
| 100409 | Timely | 23.600 | 23.600 |
| 100410 | Timely | 6.000 | 6.000 |
| 100411 | Timely | 6.000 | 6.000 |
| 100412 | Timely | 7.000 | 7.000 |
| 100413 | Timely | 7.300 | 7.300 |
| 100414 | Timely | 0.000 | 0.000 |
| 100415 | Timely | 0.000 | 0.000 |
| 100416 | Timely | 17.600 | 17.600 |
| 100417 | Timely | 7.300 | 7.300 |
| 100418 | Timely | 14.600 | 14.600 |
| 100419 | Timely | 11.600 | 11.600 |
| 100420 | Timely | 8.000 | 8.000 |
| 100421 | Timely | 6.000 | 6.000 |
| 100422 | Timely | 4.000 | 4.000 |
| 100423 | Timely | 7.300 | 7.300 |
| 100424 | Timely | 15.600 | 15.600 |
| 100425 | Timely | 26.900 | 26.900 |
| 100426 | Timely | 12.000 | 12.000 |
| 100427 | Timely | 12.600 | 12.600 |
| 100428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 100429 | Timely | 45.200 | 45.200 |
| 100430 | Timely | 20.900 | 20.900 |
| 100431 | Timely | 18.000 | 18.000 |
| 100432 | Timely | 7.000 | 7.000 |
| 100433 | Timely | 10.000 | 10.000 |
| 100434 | Timely | 1.000 | 1.000 |
| 100435 | Timely | 16.600 | 16.600 |
| 100436 | Timely | 5.300 | 5.300 |
| 100437 | Timely | 14.600 | 14.600 |
| 100438 | Timely | 13.000 | 13.000 |
| 100439 | Timely | 6.000 | 6.000 |
| 100440 | Timely | 10.300 | 10.300 |
| 100441 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100442 | Timely | 11.300 | 11.300 |
| 100443 | Timely | 16.600 | 16.600 |
| 100444 | Timely | 20.600 | 20.600 |
| 100445 | Timely | 8.300 | 8.300 |
| 100446 | Timely | 10.000 | 10.000 |
| 100447 | Timely | 7.300 | 7.300 |
| 100448 | Timely | 4.300 | 4.300 |
| 100449 | Timely | 0.000 | 0.000 |
| 100450 | Timely | 14.600 | 14.600 |
| 100451 | Timely | 3.000 | 3.000 |
| 100452 | Timely | 0.000 | 0.000 |
| 100453 | Timely | 0.000 | 0.000 |
| 100454 | Timely | 26.300 | 26.300 |
| 100455 | Timely | 47.900 | 47.900 |
| 100456 | Timely | 9.600 | 9.600 |
| 100457 | Timely | 0.000 | 0.000 |
| 100458 | Timely | 2.000 | 2.000 |
| 100459 | Timely | 15.300 | 15.300 |
| 100460 | Timely | 8.300 | 8.300 |
| 100461 | Timely | 12.300 | 12.300 |
| 100462 | Timely | 8.600 | 8.600 |
| 100463 | Timely | 4.000 | 4.000 |
| 100464 | Timely | 48.500 | 48.500 |
| 100465 | Timely | 0.000 | 0.000 |
| 100466 | Timely | 28.900 | 28.900 |
| 100467 | Timely | 13.000 | 13.000 |
| 100468 | Timely | 10.300 | 10.300 |
| 100469 | Timely | 32.900 | 32.900 |
| 100470 | Timely | 26.200 | 26.200 |
| 100471 | Timely | 19.600 | 19.600 |
| 100472 | Timely | 11.300 | 11.300 |
| 100473 | Timely | 10.300 | 10.300 |
| 100474 | Timely | 1.000 | 1.000 |
| 100475 | Timely | 9.000 | 9.000 |
| 100476 | Timely | 8.000 | 8.000 |
| 100477 | Timely | 24.900 | 24.900 |
| 100478 | Timely | 14.300 | 14.300 |
| 100479 | Timely | 6.000 | 6.000 |
| 100480 | Timely | 3.000 | 3.000 |
| 100481 | Timely | 3.000 | 3.000 |
| 100482 | Timely | 8.000 | 8.000 |
| 100483 | Timely | 9.000 | 9.000 |
| 100484 | Timely | 24.600 | 24.600 |
| 100485 | Timely | 5.300 | 5.300 |
| 100486 | Timely | 12.000 | 12.000 |
| 100487 | Timely | 4.000 | 4.000 |
| 100488 | Timely | 8.000 | 8.000 |
| 100489 | Timely | 4.000 | 4.000 |
| 100490 | Timely | 8.600 | 8.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100491 | Timely | 4.300 | 4.300 |
| 100492 | Timely | 9.000 | 9.000 |
| 100493 | Timely | 3.000 | 3.000 |
| 100494 | Timely | 15.300 | 15.300 |
| 100495 | Timely | 5.000 | 5.000 |
| 100496 | Timely | 10.300 | 10.300 |
| 100497 | Timely | 10.300 | 10.300 |
| 100498 | Timely | 86.600 | 86.600 |
| 100499 | Timely | 10.000 | 10.000 |
| 100500 | Timely | 13.300 | 13.300 |
| 100501 | Timely | 21.600 | 21.600 |
| 100502 | Timely | 22.900 | 22.900 |
| 100503 | Timely | 3.000 | 3.000 |
| 100504 | Timely | 0.000 | 0.000 |
| 100505 | Timely | 1.000 | 1.000 |
| 100506 | Timely | 7.300 | 7.300 |
| 100507 | Timely | 17.300 | 17.300 |
| 100508 | Timely | 19.900 | 19.900 |
| 100509 | Timely | 2,100.000 | 2,100.000 |
| 100510 | Timely | 18.000 | 18.000 |
| 100511 | Timely | 10.000 | 10.000 |
| 100512 | Timely | 18.900 | 18.900 |
| 100513 | Timely | 20.900 | 20.900 |
| 100514 | Timely | 4.300 | 4.300 |
| 100515 | Timely | 9.000 | 9.000 |
| 100516 | Timely | 0.000 | 0.000 |
| 100517 | Timely | 17.600 | 17.600 |
| 100518 | Timely | 3.000 | 3.000 |
| 100519 | Timely | 17.300 | 17.300 |
| 100520 | Timely | 9.300 | 9.300 |
| 100521 | Timely | 10.300 | 10.300 |
| 100522 | Timely | 46.500 | 46.500 |
| 100523 | Timely | 8.000 | 8.000 |
| 100524 | Timely | 0.000 | 0.000 |
| 100525 | Timely | 11.000 | 11.000 |
| 100526 | Timely | 20.600 | 20.600 |
| 100527 | Timely | 9.000 | 9.000 |
| 100528 | Timely | 8.000 | 8.000 |
| 100529 | Timely | 32.900 | 32.900 |
| 100530 | Timely | 8.000 | 8.000 |
| 100531 | Timely | 11.300 | 11.300 |
| 100532 | Timely | 5.000 | 5.000 |
| 100533 | Timely | 3.000 | 3.000 |
| 100534 | Timely | 0.000 | 0.000 |
| 100535 | Timely | 11.300 | 11.300 |
| 100536 | Timely | 14.300 | 14.300 |
| 100537 | Timely | 9.300 | 9.300 |
| 100538 | Timely | 5.000 | 5.000 |
| 100539 | Timely | 24.600 | 24.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100540 | Timely | 6.000 | 6.000 |
| 100541 | Timely | 3.000 | 3.000 |
| 100542 | Timely | 5.300 | 5.300 |
| 100543 | Timely | 11.600 | 11.600 |
| 100544 | Timely | 14.300 | 14.300 |
| 100545 | Timely | 18.600 | 18.600 |
| 100546 | Timely | 17.600 | 17.600 |
| 100547 | Timely | 12.300 | 12.300 |
| 100548 | Timely | 5.000 | 5.000 |
| 100549 | Timely | 8.000 | 8.000 |
| 100550 | Timely | 17.300 | 17.300 |
| 100551 | Timely | 5.000 | 5.000 |
| 100552 | Timely | 13.300 | 13.300 |
| 100553 | Timely | 13.300 | 13.300 |
| 100554 | Timely | 11.600 | 11.600 |
| 100555 | Timely | 12.600 | 12.600 |
| 100556 | Timely | 19.300 | 19.300 |
| 100557 | Timely | 24.900 | 24.900 |
| 100558 | Timely | 6.000 | 6.000 |
| 100559 | Timely | 10.300 | 10.300 |
| 100560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 100561 | Timely | 9.000 | 9.000 |
| 100562 | Timely | 21.600 | 21.600 |
| 100563 | Timely | 0.000 | 0.000 |
| 100564 | Timely | 7.000 | 7.000 |
| 100565 | Timely | 4.000 | 4.000 |
| 100566 | Timely | 18.600 | 18.600 |
| 100567 | Timely | 5.300 | 5.300 |
| 100568 | Timely | 7.300 | 7.300 |
| 100569 | Timely | 1.000 | 1.000 |
| 100570 | Timely | 26.600 | 26.600 |
| 100571 | Timely | 3.000 | 3.000 |
| 100572 | Timely | 6.000 | 6.000 |
| 100573 | Timely | 8.000 | 8.000 |
| 100574 | Timely | 4.300 | 4.300 |
| 100575 | Timely | 10.300 | 10.300 |
| 100576 | Timely | 6.000 | 6.000 |
| 100577 | Timely | 26.600 | 26.600 |
| 100578 | Timely | 4.300 | 4.300 |
| 100579 | Timely | 6.000 | 6.000 |
| 100580 | Timely | 28.900 | 28.900 |
| 100581 | Timely | 9.000 | 9.000 |
| 100582 | Timely | 7.300 | 7.300 |
| 100583 | Timely | 10.300 | 10.300 |
| 100584 | Timely | 7.000 | 7.000 |
| 100585 | Timely | 7.000 | 7.000 |
| 100586 | Timely | 4.000 | 4.000 |
| 100587 | Timely | 18.600 | 18.600 |
| 100588 | Timely | 18.000 | 18.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100589 | Timely | 2.000 | 2.000 |
| 100590 | Timely | 12.000 | 12.000 |
| 100591 | Timely | 11.600 | 11.600 |
| 100592 | Timely | 10.000 | 10.000 |
| 100593 | Timely | 9.000 | 9.000 |
| 100594 | Timely | 26.200 | 26.200 |
| 100595 | Timely | 1.000 | 1.000 |
| 100596 | Timely | 3.000 | 3.000 |
| 100597 | Timely | 4.300 | 4.300 |
| 100598 | Timely | 3.000 | 3.000 |
| 100599 | Timely | 9.300 | 9.300 |
| 100600 | Timely | 0.000 | 0.000 |
| 100601 | Timely | 0.000 | 0.000 |
| 100602 | Timely | 18.300 | 18.300 |
| 100603 | Timely | 4.000 | 4.000 |
| 100604 | Timely | 0.000 | 0.000 |
| 100605 | Timely | 6.000 | 6.000 |
| 100606 | Timely | 12.300 | 12.300 |
| 100607 | Timely | 0.000 | 0.000 |
| 100608 | Timely | 25.900 | 25.900 |
| 100609 | Timely | 6.000 | 6.000 |
| 100610 | Timely | 16.300 | 16.300 |
| 100611 | Timely | 12.300 | 12.300 |
| 100612 | Timely | 8.000 | 8.000 |
| 100613 | Timely | 0.000 | 0.000 |
| 100614 | Timely | 14.300 | 14.300 |
| 100615 | Timely | 10.300 | 10.300 |
| 100616 | Timely | 0.000 | 0.000 |
| 100617 | Timely | 11.300 | 11.300 |
| 100618 | Timely | 9.300 | 9.300 |
| 100619 | Timely | 7.000 | 7.000 |
| 100620 | Timely | 3.000 | 3.000 |
| 100621 | Timely | 10.000 | 10.000 |
| 100622 | Timely | 2.000 | 2.000 |
| 100623 | Timely | 47.100 | 47.100 |
| 100624 | Timely | 18.900 | 18.900 |
| 100625 | Timely | 58.300 | 58.300 |
| 100626 | Timely | 20.600 | 20.600 |
| 100627 | Timely | 11.300 | 11.300 |
| 100628 | Timely | 17.900 | 17.900 |
| 100629 | Timely | 6.000 | 6.000 |
| 100630 | Timely | 3.000 | 3.000 |
| 100631 | Timely | 19.900 | 19.900 |
| 100632 | Timely | 11.000 | 11.000 |
| 100633 | Timely | 11.300 | 11.300 |
| 100634 | Timely | 23.900 | 23.900 |
| 100635 | Timely | 19.600 | 19.600 |
| 100636 | Timely | 5.000 | 5.000 |
| 100637 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100638 | Timely | 24.900 | 24.900 |
| 100639 | Timely | 2.000 | 2.000 |
| 100640 | Timely | 9.000 | 9.000 |
| 100641 | Timely | 25.600 | 25.600 |
| 100642 | Timely | 5.000 | 5.000 |
| 100643 | Timely | 12.300 | 12.300 |
| 100644 | Timely | 8.300 | 8.300 |
| 100645 | Timely | 3.000 | 3.000 |
| 100646 | Timely | 0.000 | 0.000 |
| 100647 | Timely | 8.000 | 8.000 |
| 100648 | Timely | 12.300 | 12.300 |
| 100649 | Timely | 13.600 | 13.600 |
| 100650 | Timely | 12.300 | 12.300 |
| 100651 | Timely | 31.600 | 31.600 |
| 100652 | Timely | 17.600 | 17.600 |
| 100653 | Timely | 12.300 | 12.300 |
| 100654 | Timely | 26.300 | 26.300 |
| 100655 | Timely | 15.300 | 15.300 |
| 100656 | Timely | 4.300 | 4.300 |
| 100657 | Timely | 4.300 | 4.300 |
| 100658 | Timely | 8.000 | 8.000 |
| 100659 | Timely | 7.000 | 7.000 |
| 100660 | Timely | 16.000 | 16.000 |
| 100661 | Timely | 11.000 | 11.000 |
| 100662 | Timely | 11.000 | 11.000 |
| 100663 | Timely | 9.300 | 9.300 |
| 100664 | Timely | 4.300 | 4.300 |
| 100665 | Timely | 4.300 | 4.300 |
| 100666 | Timely | 9.300 | 9.300 |
| 100667 | Timely | 17.300 | 17.300 |
| 100668 | Timely | 4.300 | 4.300 |
| 100669 | Timely | 16.600 | 16.600 |
| 100670 | Timely | 15.600 | 15.600 |
| 100671 | Timely | 4.000 | 4.000 |
| 100672 | Timely | 15.900 | 15.900 |
| 100673 | Timely | 1.000 | 1.000 |
| 100674 | Timely | 0.000 | 0.000 |
| 100675 | Timely | 7.300 | 7.300 |
| 100676 | Timely | 12.300 | 12.300 |
| 100677 | Timely | 18.600 | 18.600 |
| 100678 | Timely | 8.300 | 8.300 |
| 100679 | Timely | 15.600 | 15.600 |
| 100680 | Timely | 8.300 | 8.300 |
| 100681 | Timely | 12.300 | 12.300 |
| 100682 | Timely | 12.600 | 12.600 |
| 100683 | Timely | 12.300 | 12.300 |
| 100684 | Timely | 0.000 | 0.000 |
| 100685 | Timely | 32.900 | 32.900 |
| 100686 | Timely | 19.300 | 19.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100687 | Timely | 11.600 | 11.600 |
| 100688 | Timely | 14.600 | 14.600 |
| 100689 | Timely | 0.000 | 0.000 |
| 100690 | Timely | 0.000 | 0.000 |
| 100691 | Timely | 12.300 | 12.300 |
| 100692 | Timely | 14.300 | 14.300 |
| 100693 | Timely | 11.600 | 11.600 |
| 100694 | Timely | 30.000 | 30.000 |
| 100695 | Timely | 7.300 | 7.300 |
| 100696 | Timely | 18.600 | 18.600 |
| 100697 | Timely | 7.000 | 7.000 |
| 100698 | Timely | 23.900 | 23.900 |
| 100699 | Timely | 36.500 | 36.500 |
| 100700 | Timely | 12.300 | 12.300 |
| 100701 | Timely | 0.000 | 0.000 |
| 100702 | Timely | 1.000 | 1.000 |
| 100703 | Timely | 5.000 | 5.000 |
| 100704 | Timely | 13.300 | 13.300 |
| 100705 | Timely | 42.500 | 42.500 |
| 100706 | Timely | 7.300 | 7.300 |
| 100707 | Timely | 0.000 | 0.000 |
| 100708 | Timely | 23.900 | 23.900 |
| 100709 | Timely | 24.000 | 24.000 |
| 100710 | Timely | 1.000 | 1.000 |
| 100711 | Timely | 11.300 | 11.300 |
| 100712 | Timely | 15.600 | 15.600 |
| 100713 | Timely | 7.300 | 7.300 |
| 100714 | Timely | 8.600 | 8.600 |
| 100715 | Timely | 60.800 | 60.800 |
| 100716 | Timely | 4.000 | 4.000 |
| 100717 | Timely | 8.300 | 8.300 |
| 100718 | Timely | 18.000 | 18.000 |
| 100719 | Timely | 4.000 | 4.000 |
| 100720 | Timely | 17.600 | 17.600 |
| 100721 | Timely | 4.000 | 4.000 |
| 100722 | Timely | 6.000 | 6.000 |
| 100723 | Timely | 25.200 | 25.200 |
| 100724 | Timely | 42.800 | 42.800 |
| 100725 | Timely | 0.000 | 0.000 |
| 100726 | Timely | 10.000 | 10.000 |
| 100727 | Timely | 0.000 | 0.000 |
| 100728 | Timely | 24.900 | 24.900 |
| 100729 | Timely | 12.300 | 12.300 |
| 100730 | Timely | 1.000 | 1.000 |
| 100731 | Timely | 20.600 | 20.600 |
| 100732 | Timely | 2.000 | 2.000 |
| 100733 | Timely | 38.500 | 38.500 |
| 100734 | Timely | 19.600 | 19.600 |
| 100735 | Timely | 31.200 | 31.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100736 | Timely | 6.000 | 6.000 |
| 100737 | Timely | 14.000 | 14.000 |
| 100738 | Timely | 5.000 | 5.000 |
| 100739 | Timely | 31.900 | 31.900 |
| 100740 | Timely | 7.000 | 7.000 |
| 100741 | Timely | 12.600 | 12.600 |
| 100742 | Timely | 2.000 | 2.000 |
| 100743 | Timely | 7.000 | 7.000 |
| 100744 | Timely | 57.800 | 57.800 |
| 100745 | Timely | 34.900 | 34.900 |
| 100746 | Timely | 16.600 | 16.600 |
| 100747 | Timely | 12.300 | 12.300 |
| 100748 | Timely | 3.000 | 3.000 |
| 100749 | Timely | 14.000 | 14.000 |
| 100750 | Timely | 15.900 | 15.900 |
| 100751 | Timely | 19.600 | 19.600 |
| 100752 | Timely | 1.000 | 1.000 |
| 100753 | Timely | 6.000 | 6.000 |
| 100754 | Timely | 1.000 | 1.000 |
| 100755 | Timely | 17.600 | 17.600 |
| 100756 | Timely | 50.800 | 50.800 |
| 100757 | Timely | 7.000 | 7.000 |
| 100758 | Timely | 15.300 | 15.300 |
| 100759 | Timely | 0.000 | 0.000 |
| 100760 | Timely | 5.000 | 5.000 |
| 100761 | Timely | 0.000 | 0.000 |
| 100762 | Timely | 13.300 | 13.300 |
| 100763 | Timely | 1.000 | 1.000 |
| 100764 | Timely | 0.000 | 0.000 |
| 100765 | Timely | 0.000 | 0.000 |
| 100766 | Timely | 4.300 | 4.300 |
| 100767 | Timely | 19.600 | 19.600 |
| 100768 | Timely | 8.300 | 8.300 |
| 100769 | Timely | 13.000 | 13.000 |
| 100770 | Timely | 0.000 | 0.000 |
| 100771 | Timely | 15.300 | 15.300 |
| 100772 | Timely | 7.300 | 7.300 |
| 100773 | Timely | 8.300 | 8.300 |
| 100774 | Timely | 5.000 | 5.000 |
| 100775 | Timely | 20.600 | 20.600 |
| 100776 | Timely | 8.000 | 8.000 |
| 100777 | Timely | 16.600 | 16.600 |
| 100778 | Timely | 1.000 | 1.000 |
| 100779 | Timely | 1.000 | 1.000 |
| 100780 | Timely | 7.300 | 7.300 |
| 100781 | Timely | 0.000 | 0.000 |
| 100782 | Timely | 27.000 | 27.000 |
| 100783 | Timely | 3.000 | 3.000 |
| 100784 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100785 | Timely | 15.300 | 15.300 |
| 100786 | Timely | 12.600 | 12.600 |
| 100787 | Timely | 14.000 | 14.000 |
| 100788 | Timely | 10.300 | 10.300 |
| 100789 | Timely | 0.000 | 0.000 |
| 100790 | Timely | 19.900 | 19.900 |
| 100791 | Timely | 11.300 | 11.300 |
| 100792 | Timely | 7.000 | 7.000 |
| 100793 | Timely | 4.000 | 4.000 |
| 100794 | Timely | 10.000 | 10.000 |
| 100795 | Timely | 0.000 | 0.000 |
| 100796 | Timely | 0.000 | 0.000 |
| 100797 | Timely | 14.600 | 14.600 |
| 100798 | Timely | 19.300 | 19.300 |
| 100799 | Timely | 24.900 | 24.900 |
| 100800 | Timely | 0.000 | 0.000 |
| 100801 | Timely | 14.600 | 14.600 |
| 100802 | Timely | 17.300 | 17.300 |
| 100803 | Timely | 5.300 | 5.300 |
| 100804 | Timely | 18.900 | 18.900 |
| 100805 | Timely | 20.600 | 20.600 |
| 100806 | Timely | 42.600 | 42.600 |
| 100807 | Timely | 11.600 | 11.600 |
| 100808 | Timely | 4.300 | 4.300 |
| 100809 | Timely | 8.300 | 8.300 |
| 100810 | Timely | 15.000 | 15.000 |
| 100811 | Timely | 62.200 | 62.200 |
| 100812 | Timely | 7.300 | 7.300 |
| 100813 | Timely | 22.600 | 22.600 |
| 100814 | Timely | 6.000 | 6.000 |
| 100815 | Timely | 3.000 | 3.000 |
| 100816 | Timely | 0.000 | 0.000 |
| 100817 | Timely | 15.300 | 15.300 |
| 100818 | Timely | 0.000 | 0.000 |
| 100819 | Timely | 0.000 | 0.000 |
| 100820 | Timely | 5.000 | 5.000 |
| 100821 | Timely | 13.300 | 13.300 |
| 100822 | Timely | 14.300 | 14.300 |
| 100823 | Timely | 3.000 | 3.000 |
| 100824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 100825 | Timely | 13.300 | 13.300 |
| 100826 | Timely | 12.300 | 12.300 |
| 100827 | Timely | 21.600 | 21.600 |
| 100828 | Timely | 4.300 | 4.300 |
| 100829 | Timely | 10.300 | 10.300 |
| 100830 | Timely | 6.000 | 6.000 |
| 100831 | Timely | 9.300 | 9.300 |
| 100832 | Timely | 1.000 | 1.000 |
| 100833 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100834 | Timely | 0.000 | 0.000 |
| 100835 | Timely | 9.300 | 9.300 |
| 100836 | Timely | 8.300 | 8.300 |
| 100837 | Timely | 0.000 | 0.000 |
| 100838 | Timely | 13.300 | 13.300 |
| 100839 | Timely | 0.000 | 0.000 |
| 100840 | Timely | 12.000 | 12.000 |
| 100841 | Timely | 17.600 | 17.600 |
| 100842 | Timely | 7.300 | 7.300 |
| 100843 | Timely | 8.300 | 8.300 |
| 100844 | Timely | 8.300 | 8.300 |
| 100845 | Timely | 26.600 | 26.600 |
| 100846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 100847 | Timely | 16.300 | 16.300 |
| 100848 | Timely | 0.000 | 0.000 |
| 100849 | Timely | 6.000 | 6.000 |
| 100850 | Timely | 2,155,065.200 | 2,155,065.200 |
| 100851 | Timely | 0.000 | 0.000 |
| 100852 | Timely | 11.600 | 11.600 |
| 100853 | Timely | 9.000 | 9.000 |
| 100854 | Timely | 13.000 | 13.000 |
| 100855 | Timely | 13.300 | 13.300 |
| 100856 | Timely | 14.300 | 14.300 |
| 100857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 100858 | Timely | 13.300 | 13.300 |
| 100859 | Timely | 10.300 | 10.300 |
| 100860 | Timely | 1.000 | 1.000 |
| 100861 | Timely | 11.300 | 11.300 |
| 100862 | Timely | 9.000 | 9.000 |
| 100863 | Timely | 4.300 | 4.300 |
| 100864 | Timely | 15.300 | 15.300 |
| 100865 | Timely | 32.500 | 32.500 |
| 100866 | Timely | 8.000 | 8.000 |
| 100867 | Timely | 8.300 | 8.300 |
| 100868 | Timely | 5.000 | 5.000 |
| 100869 | Timely | 11.300 | 11.300 |
| 100870 | Timely | 39.200 | 39.200 |
| 100871 | Timely | 0.000 | 0.000 |
| 100872 | Timely | 4.000 | 4.000 |
| 100873 | Timely | 0.000 | 0.000 |
| 100874 | Timely | 17.600 | 17.600 |
| 100875 | Timely | 15.900 | 15.900 |
| 100876 | Timely | 3.000 | 3.000 |
| 100877 | Timely | 4.000 | 4.000 |
| 100878 | Timely | 9.300 | 9.300 |
| 100879 | Timely | 4.300 | 4.300 |
| 100880 | Timely | 8.000 | 8.000 |
| 100881 | Timely | 23.600 | 23.600 |
| 100882 | Timely | 2.000 | 2.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100883 | Timely | 2.000 | 2.000 |
| 100884 | Timely | 4.000 | 4.000 |
| 100885 | Timely | 28.600 | 28.600 |
| 100886 | Timely | 34.200 | 34.200 |
| 100887 | Timely | 20.600 | 20.600 |
| 100888 | Timely | 17.000 | 17.000 |
| 100889 | Timely | 1.000 | 1.000 |
| 100890 | Timely | 9.300 | 9.300 |
| 100891 | Timely | 8.300 | 8.300 |
| 100892 | Timely | 22.900 | 22.900 |
| 100893 | Timely | 0.000 | 0.000 |
| 100894 | Timely | 34.600 | 34.600 |
| 100895 | Timely | 1.000 | 1.000 |
| 100896 | Timely | 0.000 | 0.000 |
| 100897 | Timely | 10.300 | 10.300 |
| 100898 | Timely | 29.500 | 29.500 |
| 100899 | Timely | 12.300 | 12.300 |
| 100900 | Timely | 0.000 | 0.000 |
| 100901 | Timely | 3.000 | 3.000 |
| 100902 | Timely | 7.300 | 7.300 |
| 100903 | Timely | 15.600 | 15.600 |
| 100904 | Timely | 8.300 | 8.300 |
| 100905 | Timely | 10.300 | 10.300 |
| 100906 | Timely | 4.300 | 4.300 |
| 100907 | Timely | 8.300 | 8.300 |
| 100908 | Timely | 16.300 | 16.300 |
| 100909 | Timely | 18.600 | 18.600 |
| 100910 | Timely | 6.000 | 6.000 |
| 100911 | Timely | 11.600 | 11.600 |
| 100912 | Timely | 0.000 | 0.000 |
| 100913 | Timely | 48.400 | 48.400 |
| 100914 | Timely | 8.600 | 8.600 |
| 100915 | Timely | 5.000 | 5.000 |
| 100916 | Timely | 3.000 | 3.000 |
| 100917 | Timely | 0.000 | 0.000 |
| 100918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 100919 | Timely | 3.000 | 3.000 |
| 100920 | Timely | 5.000 | 5.000 |
| 100921 | Timely | 0.000 | 0.000 |
| 100922 | Timely | 12.300 | 12.300 |
| 100923 | Timely | 6.000 | 6.000 |
| 100924 | Timely | 1.000 | 1.000 |
| 100925 | Timely | 6.000 | 6.000 |
| 100926 | Timely | 3.000 | 3.000 |
| 100927 | Timely | 7.300 | 7.300 |
| 100928 | Timely | 8.000 | 8.000 |
| 100929 | Timely | 11.300 | 11.300 |
| 100930 | Timely | 4.000 | 4.000 |
| 100931 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100932 | Timely | 26.600 | 26.600 |
| 100933 | Timely | 3.000 | 3.000 |
| 100934 | Timely | 20.900 | 20.900 |
| 100935 | Timely | 4.000 | 4.000 |
| 100936 | Timely | 0.000 | 0.000 |
| 100937 | Timely | 15.300 | 15.300 |
| 100938 | Timely | 5.300 | 5.300 |
| 100939 | Timely | 6.000 | 6.000 |
| 100940 | Timely | 0.000 | 0.000 |
| 100941 | Timely | 38.900 | 38.900 |
| 100942 | Timely | 16.300 | 16.300 |
| 100943 | Timely | 3.000 | 3.000 |
| 100944 | Timely | 17.600 | 17.600 |
| 100945 | Timely | 8.000 | 8.000 |
| 100946 | Timely | 5.300 | 5.300 |
| 100947 | Timely | 4.300 | 4.300 |
| 100948 | Timely | 7.300 | 7.300 |
| 100949 | Timely | 8.300 | 8.300 |
| 100950 | Timely | 5.300 | 5.300 |
| 100951 | Timely | 17.900 | 17.900 |
| 100952 | Timely | 0.000 | 0.000 |
| 100953 | Timely | 9.300 | 9.300 |
| 100954 | Timely | 8.000 | 8.000 |
| 100955 | Timely | 21.600 | 21.600 |
| 100956 | Timely | 25.600 | 25.600 |
| 100957 | Timely | 11.300 | 11.300 |
| 100958 | Timely | 23.900 | 23.900 |
| 100959 | Timely | 11.600 | 11.600 |
| 100960 | Timely | 14.300 | 14.300 |
| 100961 | Timely | 4.300 | 4.300 |
| 100962 | Timely | 9.300 | 9.300 |
| 100963 | Timely | 7.300 | 7.300 |
| 100964 | Timely | 4.000 | 4.000 |
| 100965 | Timely | 6.300 | 6.300 |
| 100966 | Timely | 15.300 | 15.300 |
| 100967 | Timely | 5.300 | 5.300 |
| 100968 | Timely | 15.600 | 15.600 |
| 100969 | Timely | 7.300 | 7.300 |
| 100970 | Timely | 0.000 | 0.000 |
| 100971 | Timely | 17.300 | 17.300 |
| 100972 | Timely | 12.000 | 12.000 |
| 100973 | Timely | 4.000 | 4.000 |
| 100974 | Timely | 3.000 | 3.000 |
| 100975 | Timely | 9.300 | 9.300 |
| 100976 | Timely | 3.000 | 3.000 |
| 100977 | Timely | 8.600 | 8.600 |
| 100978 | Timely | 14.300 | 14.300 |
| 100979 | Timely | 5.000 | 5.000 |
| 100980 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 100981 | Timely | 15.300 | 15.300 |
| 100982 | Timely | 4.300 | 4.300 |
| 100983 | Timely | 18.000 | 18.000 |
| 100984 | Timely | 0.000 | 0.000 |
| 100985 | Timely | 14.600 | 14.600 |
| 100986 | Timely | 0.000 | 0.000 |
| 100987 | Timely | 11.000 | 11.000 |
| 100988 | Timely | 0.000 | 0.000 |
| 100989 | Timely | 0.000 | 0.000 |
| 100990 | Timely | 36.200 | 36.200 |
| 100991 | Timely | 20.600 | 20.600 |
| 100992 | Timely | 0.000 | 0.000 |
| 100993 | Timely | 8.300 | 8.300 |
| 100994 | Timely | 19.600 | 19.600 |
| 100995 | Timely | 13.000 | 13.000 |
| 100996 | Timely | 18.600 | 18.600 |
| 100997 | Timely | 12.300 | 12.300 |
| 100998 | Timely | 11.000 | 11.000 |
| 100999 | Timely | 0.000 | 0.000 |
| 101000 | Timely | 24.900 | 24.900 |
| 101001 | Timely | 8.300 | 8.300 |
| 101002 | Timely | 4.000 | 4.000 |
| 101003 | Timely | 9.000 | 9.000 |
| 101004 | Timely | 0.000 | 0.000 |
| 101005 | Timely | 4.000 | 4.000 |
| 101006 | Timely | 24.300 | 24.300 |
| 101007 | Timely | 0.000 | 0.000 |
| 101008 | Timely | 4.000 | 4.000 |
| 101009 | Timely | 16.600 | 16.600 |
| 101010 | Timely | 5.000 | 5.000 |
| 101011 | Timely | 3.000 | 3.000 |
| 101012 | Timely | 7.300 | 7.300 |
| 101013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101014 | Timely | 10.300 | 10.300 |
| 101015 | Timely | 4.000 | 4.000 |
| 101016 | Timely | 36.900 | 36.900 |
| 101017 | Timely | 31.900 | 31.900 |
| 101018 | Timely | 12.300 | 12.300 |
| 101019 | Timely | 11.300 | 11.300 |
| 101020 | Timely | 5.000 | 5.000 |
| 101021 | Timely | 11.000 | 11.000 |
| 101022 | Timely | 7.300 | 7.300 |
| 101023 | Timely | 7.300 | 7.300 |
| 101024 | Timely | 16.600 | 16.600 |
| 101025 | Timely | 10.000 | 10.000 |
| 101026 | Timely | 8.300 | 8.300 |
| 101027 | Timely | 10.300 | 10.300 |
| 101028 | Timely | 17.300 | 17.300 |
| 101029 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101030 | Timely | 11.000 | 11.000 |
| 101031 | Timely | 4.000 | 4.000 |
| 101032 | Timely | 4.000 | 4.000 |
| 101033 | Timely | 14.600 | 14.600 |
| 101034 | Timely | 4.300 | 4.300 |
| 101035 | Timely | 3.000 | 3.000 |
| 101036 | Timely | 18.300 | 18.300 |
| 101037 | Timely | 32.300 | 32.300 |
| 101038 | Timely | 2.000 | 2.000 |
| 101039 | Timely | 6.000 | 6.000 |
| 101040 | Timely | 24.900 | 24.900 |
| 101041 | Timely | 4.000 | 4.000 |
| 101042 | Timely | 7.300 | 7.300 |
| 101043 | Timely | 19.600 | 19.600 |
| 101044 | Timely | 20.300 | 20.300 |
| 101045 | Timely | 13.300 | 13.300 |
| 101046 | Timely | 7.300 | 7.300 |
| 101047 | Timely | 11.300 | 11.300 |
| 101048 | Timely | 12.300 | 12.300 |
| 101049 | Timely | 1.000 | 1.000 |
| 101050 | Timely | 12.000 | 12.000 |
| 101051 | Timely | 13.000 | 13.000 |
| 101052 | Timely | 6.300 | 6.300 |
| 101053 | Timely | 8.000 | 8.000 |
| 101054 | Timely | 13.300 | 13.300 |
| 101055 | Timely | 4.300 | 4.300 |
| 101056 | Timely | 12.600 | 12.600 |
| 101057 | Timely | 7.000 | 7.000 |
| 101058 | Timely | 4.300 | 4.300 |
| 101059 | Timely | 20.900 | 20.900 |
| 101060 | Timely | 5.300 | 5.300 |
| 101061 | Timely | 11.600 | 11.600 |
| 101062 | Timely | 8.300 | 8.300 |
| 101063 | Timely | 12.300 | 12.300 |
| 101064 | Timely | 23.600 | 23.600 |
| 101065 | Timely | 12.300 | 12.300 |
| 101066 | Timely | 7.300 | 7.300 |
| 101067 | Timely | 8.300 | 8.300 |
| 101068 | Timely | 8.300 | 8.300 |
| 101069 | Timely | 12.300 | 12.300 |
| 101070 | Timely | 20.600 | 20.600 |
| 101071 | Timely | 32.900 | 32.900 |
| 101072 | Timely | 29.300 | 29.300 |
| 101073 | Timely | 5.000 | 5.000 |
| 101074 | Timely | 22.600 | 22.600 |
| 101075 | Timely | 7.300 | 7.300 |
| 101076 | Timely | 18.000 | 18.000 |
| 101077 | Timely | 10.300 | 10.300 |
| 101078 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101079 | Timely | 8.300 | 8.300 |
| 101080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101081 | Timely | 19.900 | 19.900 |
| 101082 | Timely | 12.300 | 12.300 |
| 101083 | Timely | 0.000 | 0.000 |
| 101084 | Timely | 10.300 | 10.300 |
| 101085 | Timely | 31.900 | 31.900 |
| 101086 | Timely | 16.300 | 16.300 |
| 101087 | Timely | 11.300 | 11.300 |
| 101088 | Timely | 11.300 | 11.300 |
| 101089 | Timely | 26.600 | 26.600 |
| 101090 | Timely | 6.000 | 6.000 |
| 101091 | Timely | 8.300 | 8.300 |
| 101092 | Timely | 8.300 | 8.300 |
| 101093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101095 | Timely | 11.600 | 11.600 |
| 101096 | Timely | 9.000 | 9.000 |
| 101097 | Timely | 0.000 | 0.000 |
| 101098 | Timely | 10.300 | 10.300 |
| 101099 | Timely | 16.600 | 16.600 |
| 101100 | Timely | 10.000 | 10.000 |
| 101101 | Timely | 7.000 | 7.000 |
| 101102 | Timely | 19.900 | 19.900 |
| 101103 | Timely | 30.600 | 30.600 |
| 101104 | Timely | 6.000 | 6.000 |
| 101105 | Timely | 0.000 | 0.000 |
| 101106 | Timely | 38.600 | 38.600 |
| 101107 | Timely | 25.900 | 25.900 |
| 101108 | Timely | 4.000 | 4.000 |
| 101109 | Timely | 18.600 | 18.600 |
| 101110 | Timely | 0.000 | 0.000 |
| 101111 | Timely | 20.300 | 20.300 |
| 101112 | Timely | 4.000 | 4.000 |
| 101113 | Timely | 0.000 | 0.000 |
| 101114 | Timely | 8.300 | 8.300 |
| 101115 | Timely | 14.600 | 14.600 |
| 101116 | Timely | 3.000 | 3.000 |
| 101117 | Timely | 11.600 | 11.600 |
| 101118 | Timely | 10.000 | 10.000 |
| 101119 | Timely | 3.000 | 3.000 |
| 101120 | Timely | 10.000 | 10.000 |
| 101121 | Timely | 12.300 | 12.300 |
| 101122 | Timely | 15.600 | 15.600 |
| 101123 | Timely | 8.300 | 8.300 |
| 101124 | Timely | 28.900 | 28.900 |
| 101125 | Timely | 0.000 | 0.000 |
| 101126 | Timely | 12.300 | 12.300 |
| 101127 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101128 | Timely | 23.900 | 23.900 |
| 101129 | Timely | 23.600 | 23.600 |
| 101130 | Timely | 4.000 | 4.000 |
| 101131 | Timely | 15.300 | 15.300 |
| 101132 | Timely | 25.200 | 25.200 |
| 101133 | Timely | 0.000 | 0.000 |
| 101134 | Timely | 7.000 | 7.000 |
| 101135 | Timely | 8.300 | 8.300 |
| 101136 | Timely | 0.000 | 0.000 |
| 101137 | Timely | 4.300 | 4.300 |
| 101138 | Timely | 7.300 | 7.300 |
| 101139 | Timely | 9.300 | 9.300 |
| 101140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101141 | Timely | 0.000 | 0.000 |
| 101142 | Timely | 6.000 | 6.000 |
| 101143 | Timely | 12.300 | 12.300 |
| 101144 | Timely | 7.000 | 7.000 |
| 101145 | Timely | 16.600 | 16.600 |
| 101146 | Timely | 7.000 | 7.000 |
| 101147 | Timely | 2.000 | 2.000 |
| 101148 | Timely | 19.600 | 19.600 |
| 101149 | Timely | 37.300 | 37.300 |
| 101150 | Timely | 0.000 | 0.000 |
| 101151 | Timely | 11.000 | 11.000 |
| 101152 | Timely | 7.000 | 7.000 |
| 101153 | Timely | 15.600 | 15.600 |
| 101154 | Timely | 4.300 | 4.300 |
| 101155 | Timely | 19.900 | 19.900 |
| 101156 | Timely | 20.300 | 20.300 |
| 101157 | Timely | 7.000 | 7.000 |
| 101158 | Timely | 12.300 | 12.300 |
| 101159 | Timely | 16.600 | 16.600 |
| 101160 | Timely | 17.900 | 17.900 |
| 101161 | Timely | 25.200 | 25.200 |
| 101162 | Timely | 9.300 | 9.300 |
| 101163 | Timely | 21.300 | 21.300 |
| 101164 | Timely | 21.900 | 21.900 |
| 101165 | Timely | 0.000 | 0.000 |
| 101166 | Timely | 5.000 | 5.000 |
| 101167 | Timely | 7.300 | 7.300 |
| 101168 | Timely | 4.000 | 4.000 |
| 101169 | Timely | 14.300 | 14.300 |
| 101170 | Timely | 18.000 | 18.000 |
| 101171 | Timely | 10.600 | 10.600 |
| 101172 | Timely | 1.000 | 1.000 |
| 101173 | Timely | 6.000 | 6.000 |
| 101174 | Timely | 1.000 | 1.000 |
| 101175 | Timely | 18.600 | 18.600 |
| 101176 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101177 | Timely | 7.300 | 7.300 |
| 101178 | Timely | 16.300 | 16.300 |
| 101179 | Timely | 17.600 | 17.600 |
| 101180 | Timely | 7.300 | 7.300 |
| 101181 | Timely | 87.900 | 87.900 |
| 101182 | Timely | 7.000 | 7.000 |
| 101183 | Timely | 14.000 | 14.000 |
| 101184 | Timely | 7.000 | 7.000 |
| 101185 | Timely | 5.000 | 5.000 |
| 101186 | Timely | 10.300 | 10.300 |
| 101187 | Timely | 0.000 | 0.000 |
| 101188 | Timely | 17.600 | 17.600 |
| 101189 | Timely | 0.000 | 0.000 |
| 101190 | Timely | 18.300 | 18.300 |
| 101191 | Timely | 0.000 | 0.000 |
| 101192 | Timely | 4.300 | 4.300 |
| 101193 | Timely | 4.000 | 4.000 |
| 101194 | Timely | 16.600 | 16.600 |
| 101195 | Timely | 19.900 | 19.900 |
| 101196 | Timely | 0.000 | 0.000 |
| 101197 | Timely | 47.000 | 47.000 |
| 101198 | Timely | 8.000 | 8.000 |
| 101199 | Timely | 19.300 | 19.300 |
| 101200 | Timely | 18.600 | 18.600 |
| 101201 | Timely | 9.000 | 9.000 |
| 101202 | Timely | 14.600 | 14.600 |
| 101203 | Timely | 8.000 | 8.000 |
| 101204 | Timely | 4.000 | 4.000 |
| 101205 | Timely | 19.000 | 19.000 |
| 101206 | Timely | 7.300 | 7.300 |
| 101207 | Timely | 1.000 | 1.000 |
| 101208 | Timely | 15.300 | 15.300 |
| 101209 | Timely | 0.000 | 0.000 |
| 101210 | Timely | 12.300 | 12.300 |
| 101211 | Timely | 10.600 | 10.600 |
| 101212 | Timely | 12.000 | 12.000 |
| 101213 | Timely | 10.300 | 10.300 |
| 101214 | Timely | 20.300 | 20.300 |
| 101215 | Timely | 20.600 | 20.600 |
| 101216 | Timely | 11.300 | 11.300 |
| 101217 | Timely | 18.300 | 18.300 |
| 101218 | Timely | 4.000 | 4.000 |
| 101219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101220 | Timely | 22.600 | 22.600 |
| 101221 | Timely | 7.000 | 7.000 |
| 101222 | Timely | 14.600 | 14.600 |
| 101223 | Timely | 6.000 | 6.000 |
| 101224 | Timely | 7.300 | 7.300 |
| 101225 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101226 | Timely | 14.600 | 14.600 |
| 101227 | Timely | 14.600 | 14.600 |
| 101228 | Timely | 4.000 | 4.000 |
| 101229 | Timely | 45.200 | 45.200 |
| 101230 | Timely | 6.000 | 6.000 |
| 101231 | Timely | 3.000 | 3.000 |
| 101232 | Timely | 10.300 | 10.300 |
| 101233 | Timely | 13.300 | 13.300 |
| 101234 | Timely | 7.000 | 7.000 |
| 101235 | Timely | 12.000 | 12.000 |
| 101236 | Timely | 14.300 | 14.300 |
| 101237 | Timely | 20.200 | 20.200 |
| 101238 | Timely | 14.300 | 14.300 |
| 101239 | Timely | 12.300 | 12.300 |
| 101240 | Timely | 7.000 | 7.000 |
| 101241 | Timely | 116.100 | 116.100 |
| 101242 | Timely | 21.600 | 21.600 |
| 101243 | Timely | 30.000 | 30.000 |
| 101244 | Timely | 6.000 | 6.000 |
| 101245 | Timely | 11.300 | 11.300 |
| 101246 | Timely | 6.000 | 6.000 |
| 101247 | Timely | 0.000 | 0.000 |
| 101248 | Timely | 1.000 | 1.000 |
| 101249 | Timely | 4.300 | 4.300 |
| 101250 | Timely | 14.000 | 14.000 |
| 101251 | Timely | 4.000 | 4.000 |
| 101252 | Timely | 17.600 | 17.600 |
| 101253 | Timely | 1.000 | 1.000 |
| 101254 | Timely | 7.300 | 7.300 |
| 101255 | Timely | 17.600 | 17.600 |
| 101256 | Timely | 19.300 | 19.300 |
| 101257 | Timely | 9.000 | 9.000 |
| 101258 | Timely | 12.000 | 12.000 |
| 101259 | Timely | 6.000 | 6.000 |
| 101260 | Timely | 19.600 | 19.600 |
| 101261 | Timely | 3.000 | 3.000 |
| 101262 | Timely | 12.600 | 12.600 |
| 101263 | Timely | 8.300 | 8.300 |
| 101264 | Timely | 138.800 | 138.800 |
| 101265 | Timely | 8.300 | 8.300 |
| 101266 | Timely | 14.000 | 14.000 |
| 101267 | Timely | 13.300 | 13.300 |
| 101268 | Timely | 8.300 | 8.300 |
| 101269 | Timely | 9.600 | 9.600 |
| 101270 | Timely | 13.300 | 13.300 |
| 101271 | Timely | 14.300 | 14.300 |
| 101272 | Timely | 20.600 | 20.600 |
| 101273 | Timely | 26.900 | 26.900 |
| 101274 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101275 | Timely | 21.600 | 21.600 |
| 101276 | Timely | 24.900 | 24.900 |
| 101277 | Timely | 0.000 | 0.000 |
| 101278 | Timely | 7.000 | 7.000 |
| 101279 | Timely | 18.900 | 18.900 |
| 101280 | Timely | 26.900 | 26.900 |
| 101281 | Timely | 24.900 | 24.900 |
| 101282 | Timely | 51.400 | 51.400 |
| 101283 | Timely | 8.300 | 8.300 |
| 101284 | Timely | 20.900 | 20.900 |
| 101285 | Timely | 10.300 | 10.300 |
| 101286 | Timely | 8.300 | 8.300 |
| 101287 | Timely | 7.300 | 7.300 |
| 101288 | Timely | 12.600 | 12.600 |
| 101289 | Timely | 0.000 | 0.000 |
| 101290 | Timely | 29.500 | 29.500 |
| 101291 | Timely | 3.000 | 3.000 |
| 101292 | Timely | 24.000 | 24.000 |
| 101293 | Timely | 7.300 | 7.300 |
| 101294 | Timely | 14.600 | 14.600 |
| 101295 | Timely | 3.000 | 3.000 |
| 101296 | Timely | 4.000 | 4.000 |
| 101297 | Timely | 4.000 | 4.000 |
| 101298 | Timely | 4.000 | 4.000 |
| 101299 | Timely | 5.000 | 5.000 |
| 101300 | Timely | 10.300 | 10.300 |
| 101301 | Timely | 13.000 | 13.000 |
| 101302 | Timely | 3.000 | 3.000 |
| 101303 | Timely | 9.000 | 9.000 |
| 101304 | Timely | 10.300 | 10.300 |
| 101305 | Timely | 10.300 | 10.300 |
| 101306 | Timely | 9.300 | 9.300 |
| 101307 | Timely | 14.300 | 14.300 |
| 101308 | Timely | 8.300 | 8.300 |
| 101309 | Timely | 4.300 | 4.300 |
| 101310 | Timely | 0.000 | 0.000 |
| 101311 | Timely | 13.300 | 13.300 |
| 101312 | Timely | 23.900 | 23.900 |
| 101313 | Timely | 18.900 | 18.900 |
| 101314 | Timely | 9.000 | 9.000 |
| 101315 | Timely | 1.000 | 1.000 |
| 101316 | Timely | 10.300 | 10.300 |
| 101317 | Timely | 20.300 | 20.300 |
| 101318 | Timely | 11.300 | 11.300 |
| 101319 | Timely | 39.500 | 39.500 |
| 101320 | Timely | 16.300 | 16.300 |
| 101321 | Timely | 11.300 | 11.300 |
| 101322 | Timely | 4.000 | 4.000 |
| 101323 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101324 | Timely | 13.000 | 13.000 |
| 101325 | Timely | 36.100 | 36.100 |
| 101326 | Timely | 13.300 | 13.300 |
| 101327 | Timely | 22.900 | 22.900 |
| 101328 | Timely | 8.600 | 8.600 |
| 101329 | Timely | 17.000 | 17.000 |
| 101330 | Timely | 29.500 | 29.500 |
| 101331 | Timely | 11.600 | 11.600 |
| 101332 | Timely | 22.300 | 22.300 |
| 101333 | Timely | 20.600 | 20.600 |
| 101334 | Timely | 7.300 | 7.300 |
| 101335 | Timely | 19.900 | 19.900 |
| 101336 | Timely | 2.000 | 2.000 |
| 101337 | Timely | 8.300 | 8.300 |
| 101338 | Timely | 9.300 | 9.300 |
| 101339 | Timely | 0.000 | 0.000 |
| 101340 | Timely | 0.000 | 0.000 |
| 101341 | Timely | 7.300 | 7.300 |
| 101342 | Timely | 0.000 | 0.000 |
| 101343 | Timely | 7.000 | 7.000 |
| 101344 | Timely | 7.300 | 7.300 |
| 101345 | Timely | 1.000 | 1.000 |
| 101346 | Timely | 6.300 | 6.300 |
| 101347 | Timely | 7.300 | 7.300 |
| 101348 | Timely | 7.300 | 7.300 |
| 101349 | Timely | 0.000 | 0.000 |
| 101350 | Timely | 14.300 | 14.300 |
| 101351 | Timely | 0.000 | 0.000 |
| 101352 | Timely | 14.600 | 14.600 |
| 101353 | Timely | 16.600 | 16.600 |
| 101354 | Timely | 20.600 | 20.600 |
| 101355 | Timely | 41.500 | 41.500 |
| 101356 | Timely | 14.600 | 14.600 |
| 101357 | Timely | 146.900 | 146.900 |
| 101358 | Timely | 7.300 | 7.300 |
| 101359 | Timely | 9.300 | 9.300 |
| 101360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101361 | Timely | 0.000 | 0.000 |
| 101362 | Timely | 8.000 | 8.000 |
| 101363 | Timely | 8.600 | 8.600 |
| 101364 | Timely | 11.300 | 11.300 |
| 101365 | Timely | 13.300 | 13.300 |
| 101366 | Timely | 24.900 | 24.900 |
| 101367 | Timely | 0.000 | 0.000 |
| 101368 | Timely | 12.300 | 12.300 |
| 101369 | Timely | 0.000 | 0.000 |
| 101370 | Timely | 12.300 | 12.300 |
| 101371 | Timely | 14.900 | 14.900 |
| 101372 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101373 | Timely | 14.000 | 14.000 |
| 101374 | Timely | 7.000 | 7.000 |
| 101375 | Timely | 17.000 | 17.000 |
| 101376 | Timely | 5.000 | 5.000 |
| 101377 | Timely | 38.500 | 38.500 |
| 101378 | Timely | 1.000 | 1.000 |
| 101379 | Timely | 9.600 | 9.600 |
| 101380 | Timely | 19.300 | 19.300 |
| 101381 | Timely | 0.000 | 0.000 |
| 101382 | Timely | 6.000 | 6.000 |
| 101383 | Timely | 8.300 | 8.300 |
| 101384 | Timely | 0.000 | 0.000 |
| 101385 | Timely | 4.000 | 4.000 |
| 101386 | Timely | 0.000 | 0.000 |
| 101387 | Timely | 19.900 | 19.900 |
| 101388 | Timely | 22.900 | 22.900 |
| 101389 | Timely | 0.000 | 0.000 |
| 101390 | Timely | 9.300 | 9.300 |
| 101391 | Timely | 8.000 | 8.000 |
| 101392 | Timely | 17.300 | 17.300 |
| 101393 | Timely | 0.000 | 0.000 |
| 101394 | Timely | 0.000 | 0.000 |
| 101395 | Timely | 20.300 | 20.300 |
| 101396 | Timely | 9.300 | 9.300 |
| 101397 | Timely | 9.300 | 9.300 |
| 101398 | Timely | 3.000 | 3.000 |
| 101399 | Timely | 8.000 | 8.000 |
| 101400 | Timely | 14.600 | 14.600 |
| 101401 | Timely | 10.300 | 10.300 |
| 101402 | Timely | 4.300 | 4.300 |
| 101403 | Timely | 14.000 | 14.000 |
| 101404 | Timely | 9.300 | 9.300 |
| 101405 | Timely | 0.000 | 0.000 |
| 101406 | Timely | 0.000 | 0.000 |
| 101407 | Timely | 26.900 | 26.900 |
| 101408 | Timely | 8.300 | 8.300 |
| 101409 | Timely | 26.900 | 26.900 |
| 101410 | Timely | 1.000 | 1.000 |
| 101411 | Timely | 10.300 | 10.300 |
| 101412 | Timely | 0.000 | 0.000 |
| 101413 | Timely | 12.600 | 12.600 |
| 101414 | Timely | 54.300 | 54.300 |
| 101415 | Timely | 11.600 | 11.600 |
| 101416 | Timely | 0.000 | 0.000 |
| 101417 | Timely | 34.900 | 34.900 |
| 101418 | Timely | 9.000 | 9.000 |
| 101419 | Timely | 4.000 | 4.000 |
| 101420 | Timely | 30.600 | 30.600 |
| 101421 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101422 | Timely | 17.600 | 17.600 |
| 101423 | Timely | 17.000 | 17.000 |
| 101424 | Timely | 10.300 | 10.300 |
| 101425 | Timely | 0.000 | 0.000 |
| 101426 | Timely | 9.300 | 9.300 |
| 101427 | Timely | 3.000 | 3.000 |
| 101428 | Timely | 20.200 | 20.200 |
| 101429 | Timely | 4.300 | 4.300 |
| 101430 | Timely | 4.000 | 4.000 |
| 101431 | Timely | 14.600 | 14.600 |
| 101432 | Timely | 15.300 | 15.300 |
| 101433 | Timely | 8.000 | 8.000 |
| 101434 | Timely | 4.000 | 4.000 |
| 101435 | Timely | 7.300 | 7.300 |
| 101436 | Timely | 0.000 | 0.000 |
| 101437 | Timely | 7.300 | 7.300 |
| 101438 | Timely | 11.300 | 11.300 |
| 101439 | Timely | 9.300 | 9.300 |
| 101440 | Timely | 0.000 | 0.000 |
| 101441 | Timely | 32.500 | 32.500 |
| 101442 | Timely | 10.000 | 10.000 |
| 101443 | Timely | 20.900 | 20.900 |
| 101444 | Timely | 16.300 | 16.300 |
| 101445 | Timely | 0.000 | 0.000 |
| 101446 | Timely | 24.900 | 24.900 |
| 101447 | Timely | 10.300 | 10.300 |
| 101448 | Timely | 15.000 | 15.000 |
| 101449 | Timely | 23.200 | 23.200 |
| 101450 | Timely | 7.300 | 7.300 |
| 101451 | Timely | 1.000 | 1.000 |
| 101452 | Timely | 6.000 | 6.000 |
| 101453 | Timely | 12.000 | 12.000 |
| 101454 | Timely | 2.000 | 2.000 |
| 101455 | Timely | 16.600 | 16.600 |
| 101456 | Timely | 7.300 | 7.300 |
| 101457 | Timely | 4.000 | 4.000 |
| 101458 | Timely | 9.000 | 9.000 |
| 101459 | Timely | 24.600 | 24.600 |
| 101460 | Timely | 5.000 | 5.000 |
| 101461 | Timely | 12.000 | 12.000 |
| 101462 | Timely | 2.000 | 2.000 |
| 101463 | Timely | 9.300 | 9.300 |
| 101464 | Timely | 15.000 | 15.000 |
| 101465 | Timely | 2.000 | 2.000 |
| 101466 | Timely | 11.300 | 11.300 |
| 101467 | Timely | 8.600 | 8.600 |
| 101468 | Timely | 16.600 | 16.600 |
| 101469 | Timely | 3.000 | 3.000 |
| 101470 | Timely | 10.600 | 10.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101471 | Timely | 23.000 | 23.000 |
| 101472 | Timely | 11.300 | 11.300 |
| 101473 | Timely | 0.000 | 0.000 |
| 101474 | Timely | 14.300 | 14.300 |
| 101475 | Timely | 59.100 | 59.100 |
| 101476 | Timely | 8.300 | 8.300 |
| 101477 | Timely | 16.900 | 16.900 |
| 101478 | Timely | 0.000 | 0.000 |
| 101479 | Timely | 9.000 | 9.000 |
| 101480 | Timely | 0.000 | 0.000 |
| 101481 | Timely | 23.900 | 23.900 |
| 101482 | Timely | 16.600 | 16.600 |
| 101483 | Timely | 11.300 | 11.300 |
| 101484 | Timely | 14.600 | 14.600 |
| 101485 | Timely | 11.000 | 11.000 |
| 101486 | Timely | 7.000 | 7.000 |
| 101487 | Timely | 5.000 | 5.000 |
| 101488 | Timely | 12.600 | 12.600 |
| 101489 | Timely | 8.000 | 8.000 |
| 101490 | Timely | 12.600 | 12.600 |
| 101491 | Timely | 7.300 | 7.300 |
| 101492 | Timely | 4.000 | 4.000 |
| 101493 | Timely | 13.600 | 13.600 |
| 101494 | Timely | 4.000 | 4.000 |
| 101495 | Timely | 7.000 | 7.000 |
| 101496 | Timely | 31.900 | 31.900 |
| 101497 | Timely | 13.600 | 13.600 |
| 101498 | Timely | 10.000 | 10.000 |
| 101499 | Timely | 0.000 | 0.000 |
| 101500 | Timely | 14.600 | 14.600 |
| 101501 | Timely | 8.000 | 8.000 |
| 101502 | Timely | 3.000 | 3.000 |
| 101503 | Timely | 1.000 | 1.000 |
| 101504 | Timely | 6.300 | 6.300 |
| 101505 | Timely | 8.300 | 8.300 |
| 101506 | Timely | 8.300 | 8.300 |
| 101507 | Timely | 7.000 | 7.000 |
| 101508 | Timely | 13.000 | 13.000 |
| 101509 | Timely | 1.000 | 1.000 |
| 101510 | Timely | 2.000 | 2.000 |
| 101511 | Timely | 15.900 | 15.900 |
| 101512 | Timely | 0.000 | 0.000 |
| 101513 | Timely | 10.000 | 10.000 |
| 101514 | Timely | 17.600 | 17.600 |
| 101515 | Timely | 11.300 | 11.300 |
| 101516 | Timely | 4.300 | 4.300 |
| 101517 | Timely | 10.300 | 10.300 |
| 101518 | Timely | 23.900 | 23.900 |
| 101519 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101521 | Timely | 11.300 | 11.300 |
| 101522 | Timely | 12.600 | 12.600 |
| 101523 | Timely | 11.300 | 11.300 |
| 101524 | Timely | 14.300 | 14.300 |
| 101525 | Timely | 11.300 | 11.300 |
| 101526 | Timely | 1.000 | 1.000 |
| 101527 | Timely | 5.000 | 5.000 |
| 101528 | Timely | 11.300 | 11.300 |
| 101529 | Timely | 7.300 | 7.300 |
| 101530 | Timely | 10.000 | 10.000 |
| 101531 | Timely | 11.600 | 11.600 |
| 101532 | Timely | 4.300 | 4.300 |
| 101533 | Timely | 12.600 | 12.600 |
| 101534 | Timely | 38.200 | 38.200 |
| 101535 | Timely | 4.000 | 4.000 |
| 101536 | Timely | 12.300 | 12.300 |
| 101537 | Timely | 7.000 | 7.000 |
| 101538 | Timely | 32.200 | 32.200 |
| 101539 | Timely | 14.600 | 14.600 |
| 101540 | Timely | 8.600 | 8.600 |
| 101541 | Timely | 15.600 | 15.600 |
| 101542 | Timely | 5.000 | 5.000 |
| 101543 | Timely | 1.000 | 1.000 |
| 101544 | Timely | 7.000 | 7.000 |
| 101545 | Timely | 0.000 | 0.000 |
| 101546 | Timely | 12.000 | 12.000 |
| 101547 | Timely | 5.300 | 5.300 |
| 101548 | Timely | 5.000 | 5.000 |
| 101549 | Timely | 2.000 | 2.000 |
| 101550 | Timely | 13.600 | 13.600 |
| 101551 | Timely | 20.600 | 20.600 |
| 101552 | Timely | 17.300 | 17.300 |
| 101553 | Timely | 160.300 | 160.300 |
| 101554 | Timely | 14.600 | 14.600 |
| 101555 | Timely | 19.600 | 19.600 |
| 101556 | Timely | 11.300 | 11.300 |
| 101557 | Timely | 12.300 | 12.300 |
| 101558 | Timely | 6.000 | 6.000 |
| 101559 | Timely | 13.300 | 13.300 |
| 101560 | Timely | 7.000 | 7.000 |
| 101561 | Timely | 7.300 | 7.300 |
| 101562 | Timely | 11.300 | 11.300 |
| 101563 | Timely | 17.000 | 17.000 |
| 101564 | Timely | 6.300 | 6.300 |
| 101565 | Timely | 12.300 | 12.300 |
| 101566 | Timely | 12.000 | 12.000 |
| 101567 | Timely | 8.600 | 8.600 |
| 101568 | Timely | 13.300 | 13.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101569 | Timely | 0.000 | 0.000 |
| 101570 | Timely | 17.600 | 17.600 |
| 101571 | Timely | 12.600 | 12.600 |
| 101572 | Timely | 29.000 | 29.000 |
| 101573 | Timely | 15.300 | 15.300 |
| 101574 | Timely | 3.000 | 3.000 |
| 101575 | Timely | 4.000 | 4.000 |
| 101576 | Timely | 5.000 | 5.000 |
| 101577 | Timely | 21.900 | 21.900 |
| 101578 | Timely | 3.000 | 3.000 |
| 101579 | Timely | 11.300 | 11.300 |
| 101580 | Timely | 8.600 | 8.600 |
| 101581 | Timely | 13.300 | 13.300 |
| 101582 | Timely | 3.000 | 3.000 |
| 101583 | Timely | 0.000 | 0.000 |
| 101584 | Timely | 8.300 | 8.300 |
| 101585 | Timely | 7.000 | 7.000 |
| 101586 | Timely | 9.300 | 9.300 |
| 101587 | Timely | 0.000 | 0.000 |
| 101588 | Timely | 15.600 | 15.600 |
| 101589 | Timely | 14.600 | 14.600 |
| 101590 | Timely | 0.000 | 0.000 |
| 101591 | Timely | 7.300 | 7.300 |
| 101592 | Timely | 15.300 | 15.300 |
| 101593 | Timely | 6.000 | 6.000 |
| 101594 | Timely | 0.000 | 0.000 |
| 101595 | Timely | 7.300 | 7.300 |
| 101596 | Timely | 12.000 | 12.000 |
| 101597 | Timely | 0.000 | 0.000 |
| 101598 | Timely | 12.300 | 12.300 |
| 101599 | Timely | 0.000 | 0.000 |
| 101600 | Timely | 6.000 | 6.000 |
| 101601 | Timely | 14.300 | 14.300 |
| 101602 | Timely | 6.000 | 6.000 |
| 101603 | Timely | 1.000 | 1.000 |
| 101604 | Timely | 4.000 | 4.000 |
| 101605 | Timely | 7.000 | 7.000 |
| 101606 | Timely | 4.000 | 4.000 |
| 101607 | Timely | 8.300 | 8.300 |
| 101608 | Timely | 10.000 | 10.000 |
| 101609 | Timely | 2.000 | 2.000 |
| 101610 | Timely | 11.300 | 11.300 |
| 101611 | Timely | 0.000 | 0.000 |
| 101612 | Timely | 6.000 | 6.000 |
| 101613 | Timely | 8.300 | 8.300 |
| 101614 | Timely | 15.600 | 15.600 |
| 101615 | Timely | 12.300 | 12.300 |
| 101616 | Timely | 7.000 | 7.000 |
| 101617 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101618 | Timely | 4.000 | 4.000 |
| 101619 | Timely | 0.000 | 0.000 |
| 101620 | Timely | 18.600 | 18.600 |
| 101621 | Timely | 3.000 | 3.000 |
| 101622 | Timely | 11.600 | 11.600 |
| 101623 | Timely | 18.900 | 18.900 |
| 101624 | Timely | 12.300 | 12.300 |
| 101625 | Timely | 7.000 | 7.000 |
| 101626 | Timely | 37.200 | 37.200 |
| 101627 | Timely | 9.300 | 9.300 |
| 101628 | Timely | 0.000 | 0.000 |
| 101629 | Timely | 11.300 | 11.300 |
| 101630 | Timely | 20.900 | 20.900 |
| 101631 | Timely | 12.600 | 12.600 |
| 101632 | Timely | 26.500 | 26.500 |
| 101633 | Timely | 51.800 | 51.800 |
| 101634 | Timely | 0.000 | 0.000 |
| 101635 | Timely | 13.300 | 13.300 |
| 101636 | Timely | 1.000 | 1.000 |
| 101637 | Timely | 16.600 | 16.600 |
| 101638 | Timely | 1.000 | 1.000 |
| 101639 | Timely | 15.300 | 15.300 |
| 101640 | Timely | 18.600 | 18.600 |
| 101641 | Timely | 2.000 | 2.000 |
| 101642 | Timely | 6.000 | 6.000 |
| 101643 | Timely | 13.600 | 13.600 |
| 101644 | Timely | 0.000 | 0.000 |
| 101645 | Timely | 12.000 | 12.000 |
| 101646 | Timely | 7.300 | 7.300 |
| 101647 | Timely | 15.600 | 15.600 |
| 101648 | Timely | 11.300 | 11.300 |
| 101649 | Timely | 7.000 | 7.000 |
| 101650 | Timely | 15.300 | 15.300 |
| 101651 | Timely | 3.000 | 3.000 |
| 101652 | Timely | 7.000 | 7.000 |
| 101653 | Timely | 24.900 | 24.900 |
| 101654 | Timely | 14.300 | 14.300 |
| 101655 | Timely | 7.300 | 7.300 |
| 101656 | Timely | 28.900 | 28.900 |
| 101657 | Timely | 6.000 | 6.000 |
| 101658 | Timely | 18.600 | 18.600 |
| 101659 | Timely | 9.300 | 9.300 |
| 101660 | Timely | 0.000 | 0.000 |
| 101661 | Timely | 8.300 | 8.300 |
| 101662 | Timely | 20.600 | 20.600 |
| 101663 | Timely | 8.000 | 8.000 |
| 101664 | Timely | 8.300 | 8.300 |
| 101665 | Timely | 2.000 | 2.000 |
| 101666 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101667 | Timely | 0.000 | 0.000 |
| 101668 | Timely | 0.000 | 0.000 |
| 101669 | Timely | 0.000 | 0.000 |
| 101670 | Timely | 7.000 | 7.000 |
| 101671 | Timely | 10.000 | 10.000 |
| 101672 | Timely | 14.600 | 14.600 |
| 101673 | Timely | 0.000 | 0.000 |
| 101674 | Timely | 0.000 | 0.000 |
| 101675 | Timely | 2.000 | 2.000 |
| 101676 | Timely | 8.300 | 8.300 |
| 101677 | Timely | 8.300 | 8.300 |
| 101678 | Timely | 0.000 | 0.000 |
| 101679 | Timely | 26.000 | 26.000 |
| 101680 | Timely | 0.000 | 0.000 |
| 101681 | Timely | 0.000 | 0.000 |
| 101682 | Timely | 0.000 | 0.000 |
| 101683 | Timely | 0.000 | 0.000 |
| 101684 | Timely | 7.300 | 7.300 |
| 101685 | Timely | 31.800 | 31.800 |
| 101686 | Timely | 11.300 | 11.300 |
| 101687 | Timely | 40.600 | 40.600 |
| 101688 | Timely | 4.000 | 4.000 |
| 101689 | Timely | 0.000 | 0.000 |
| 101690 | Timely | 0.000 | 0.000 |
| 101691 | Timely | 23.600 | 23.600 |
| 101692 | Timely | 8.000 | 8.000 |
| 101693 | Timely | 7.300 | 7.300 |
| 101694 | Timely | 3.000 | 3.000 |
| 101695 | Timely | 15.600 | 15.600 |
| 101696 | Timely | 11.300 | 11.300 |
| 101697 | Timely | 0.000 | 0.000 |
| 101698 | Timely | 0.000 | 0.000 |
| 101699 | Timely | 20.600 | 20.600 |
| 101700 | Timely | 12.300 | 12.300 |
| 101701 | Timely | 8.600 | 8.600 |
| 101702 | Timely | 8.300 | 8.300 |
| 101703 | Timely | 5.000 | 5.000 |
| 101704 | Timely | 4.000 | 4.000 |
| 101705 | Timely | 8.600 | 8.600 |
| 101706 | Timely | 10.300 | 10.300 |
| 101707 | Timely | 15.300 | 15.300 |
| 101708 | Timely | 11.600 | 11.600 |
| 101709 | Timely | 15.600 | 15.600 |
| 101710 | Timely | 4.300 | 4.300 |
| 101711 | Timely | 4.000 | 4.000 |
| 101712 | Timely | 23.300 | 23.300 |
| 101713 | Timely | 0.000 | 0.000 |
| 101714 | Timely | 0.000 | 0.000 |
| 101715 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101716 | Timely | 11.300 | 11.300 |
| 101717 | Timely | 24.900 | 24.900 |
| 101718 | Timely | 12.300 | 12.300 |
| 101719 | Timely | 12.300 | 12.300 |
| 101720 | Timely | 7.000 | 7.000 |
| 101721 | Timely | 0.000 | 0.000 |
| 101722 | Timely | 32.200 | 32.200 |
| 101723 | Timely | 14.000 | 14.000 |
| 101724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101725 | Timely | 0.000 | 0.000 |
| 101726 | Timely | 11.000 | 11.000 |
| 101727 | Timely | 33.500 | 33.500 |
| 101728 | Timely | 43.200 | 43.200 |
| 101729 | Timely | 8.300 | 8.300 |
| 101730 | Timely | 10.300 | 10.300 |
| 101731 | Timely | 15.300 | 15.300 |
| 101732 | Timely | 26.600 | 26.600 |
| 101733 | Timely | 5.000 | 5.000 |
| 101734 | Timely | 1.000 | 1.000 |
| 101735 | Timely | 12.300 | 12.300 |
| 101736 | Timely | 14.600 | 14.600 |
| 101737 | Timely | 10.000 | 10.000 |
| 101738 | Timely | 7.300 | 7.300 |
| 101739 | Timely | 15.300 | 15.300 |
| 101740 | Timely | 11.300 | 11.300 |
| 101741 | Timely | 16.600 | 16.600 |
| 101742 | Timely | 22.600 | 22.600 |
| 101743 | Timely | 16.600 | 16.600 |
| 101744 | Timely | 20.300 | 20.300 |
| 101745 | Timely | 4.000 | 4.000 |
| 101746 | Timely | 7.000 | 7.000 |
| 101747 | Timely | 3.000 | 3.000 |
| 101748 | Timely | 27.600 | 27.600 |
| 101749 | Timely | 4.300 | 4.300 |
| 101750 | Timely | 10.300 | 10.300 |
| 101751 | Timely | 17.600 | 17.600 |
| 101752 | Timely | 20.900 | 20.900 |
| 101753 | Timely | 17.200 | 17.200 |
| 101754 | Timely | 0.000 | 0.000 |
| 101755 | Timely | 15.300 | 15.300 |
| 101756 | Timely | 0.000 | 0.000 |
| 101757 | Timely | 34.900 | 34.900 |
| 101758 | Timely | 16.300 | 16.300 |
| 101759 | Timely | 2.000 | 2.000 |
| 101760 | Timely | 23.200 | 23.200 |
| 101761 | Timely | 14.300 | 14.300 |
| 101762 | Timely | 4.300 | 4.300 |
| 101763 | Timely | 10.300 | 10.300 |
| 101764 | Timely | 18.300 | 18.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101765 | Timely | 2.000 | 2.000 |
| 101766 | Timely | 10.300 | 10.300 |
| 101767 | Timely | 18.300 | 18.300 |
| 101768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101769 | Timely | 11.300 | 11.300 |
| 101770 | Timely | 25.600 | 25.600 |
| 101771 | Timely | 8.000 | 8.000 |
| 101772 | Timely | 1.000 | 1.000 |
| 101773 | Timely | 20.300 | 20.300 |
| 101774 | Timely | 25.900 | 25.900 |
| 101775 | Timely | 1.000 | 1.000 |
| 101776 | Timely | 24.000 | 24.000 |
| 101777 | Timely | 3.000 | 3.000 |
| 101778 | Timely | 9.000 | 9.000 |
| 101779 | Timely | 0.000 | 0.000 |
| 101780 | Timely | 8.300 | 8.300 |
| 101781 | Timely | 9.300 | 9.300 |
| 101782 | Timely | 17.300 | 17.300 |
| 101783 | Timely | 10.000 | 10.000 |
| 101784 | Timely | 46.800 | 46.800 |
| 101785 | Timely | 27.000 | 27.000 |
| 101786 | Timely | 8.600 | 8.600 |
| 101787 | Timely | 11.600 | 11.600 |
| 101788 | Timely | 4.000 | 4.000 |
| 101789 | Timely | 25.900 | 25.900 |
| 101790 | Timely | 4.000 | 4.000 |
| 101791 | Timely | 20.900 | 20.900 |
| 101792 | Timely | 12.000 | 12.000 |
| 101793 | Timely | 9.300 | 9.300 |
| 101794 | Timely | 7.300 | 7.300 |
| 101795 | Timely | 4.300 | 4.300 |
| 101796 | Timely | 6.000 | 6.000 |
| 101797 | Timely | 11.300 | 11.300 |
| 101798 | Timely | 3.000 | 3.000 |
| 101799 | Timely | 7.300 | 7.300 |
| 101800 | Timely | 20.900 | 20.900 |
| 101801 | Timely | 15.600 | 15.600 |
| 101802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101803 | Timely | 3.000 | 3.000 |
| 101804 | Timely | 1.000 | 1.000 |
| 101805 | Timely | 8.300 | 8.300 |
| 101806 | Timely | 14.600 | 14.600 |
| 101807 | Timely | 3.000 | 3.000 |
| 101808 | Timely | 0.000 | 0.000 |
| 101809 | Timely | 0.000 | 0.000 |
| 101810 | Timely | 0.000 | 0.000 |
| 101811 | Timely | 4.300 | 4.300 |
| 101812 | Timely | 12.000 | 12.000 |
| 101813 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101814 | Timely | 6.000 | 6.000 |
| 101815 | Timely | 70.700 | 70.700 |
| 101816 | Timely | 8.300 | 8.300 |
| 101817 | Timely | 22.600 | 22.600 |
| 101818 | Timely | 72.700 | 72.700 |
| 101819 | Timely | 0.000 | 0.000 |
| 101820 | Timely | 6.000 | 6.000 |
| 101821 | Timely | 5.000 | 5.000 |
| 101822 | Timely | 28.600 | 28.600 |
| 101823 | Timely | 56.600 | 56.600 |
| 101824 | Timely | 8.300 | 8.300 |
| 101825 | Timely | 11.000 | 11.000 |
| 101826 | Timely | 21.900 | 21.900 |
| 101827 | Timely | 0.000 | 0.000 |
| 101828 | Timely | 0.000 | 0.000 |
| 101829 | Timely | 9.300 | 9.300 |
| 101830 | Timely | 10.300 | 10.300 |
| 101831 | Timely | 0.000 | 0.000 |
| 101832 | Timely | 34.900 | 34.900 |
| 101833 | Timely | 4.000 | 4.000 |
| 101834 | Timely | 3.000 | 3.000 |
| 101835 | Timely | 14.300 | 14.300 |
| 101836 | Timely | 96.600 | 96.600 |
| 101837 | Timely | 5.300 | 5.300 |
| 101838 | Timely | 15.000 | 15.000 |
| 101839 | Timely | 12.300 | 12.300 |
| 101840 | Timely | 17.600 | 17.600 |
| 101841 | Timely | 6.000 | 6.000 |
| 101842 | Timely | 8.300 | 8.300 |
| 101843 | Timely | 25.600 | 25.600 |
| 101844 | Timely | 15.000 | 15.000 |
| 101845 | Timely | 13.300 | 13.300 |
| 101846 | Timely | 8.300 | 8.300 |
| 101847 | Timely | 0.000 | 0.000 |
| 101848 | Timely | 27.900 | 27.900 |
| 101849 | Timely | 19.600 | 19.600 |
| 101850 | Timely | 4.000 | 4.000 |
| 101851 | Timely | 4.000 | 4.000 |
| 101852 | Timely | 30.600 | 30.600 |
| 101853 | Timely | 15.000 | 15.000 |
| 101854 | Timely | 11.300 | 11.300 |
| 101855 | Timely | 5.000 | 5.000 |
| 101856 | Timely | 8.000 | 8.000 |
| 101857 | Timely | 10.000 | 10.000 |
| 101858 | Timely | 9.000 | 9.000 |
| 101859 | Timely | 15.600 | 15.600 |
| 101860 | Timely | 69.400 | 69.400 |
| 101861 | Timely | 11.000 | 11.000 |
| 101862 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101863 | Timely | 11.600 | 11.600 |
| 101864 | Timely | 14.000 | 14.000 |
| 101865 | Timely | 15.900 | 15.900 |
| 101866 | Timely | 25.600 | 25.600 |
| 101867 | Timely | 8.000 | 8.000 |
| 101868 | Timely | 18.900 | 18.900 |
| 101869 | Timely | 7.000 | 7.000 |
| 101870 | Timely | 16.300 | 16.300 |
| 101871 | Timely | 20.600 | 20.600 |
| 101872 | Timely | 7.300 | 7.300 |
| 101873 | Timely | 0.000 | 0.000 |
| 101874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101875 | Timely | 1.000 | 1.000 |
| 101876 | Timely | 31.200 | 31.200 |
| 101877 | Timely | 7.300 | 7.300 |
| 101878 | Timely | 6.000 | 6.000 |
| 101879 | Timely | 24.900 | 24.900 |
| 101880 | Timely | 18.600 | 18.600 |
| 101881 | Timely | 14.000 | 14.000 |
| 101882 | Timely | 3.000 | 3.000 |
| 101883 | Timely | 23.900 | 23.900 |
| 101884 | Timely | 28.200 | 28.200 |
| 101885 | Timely | 13.300 | 13.300 |
| 101886 | Timely | 16.600 | 16.600 |
| 101887 | Timely | 0.000 | 0.000 |
| 101888 | Timely | 14.600 | 14.600 |
| 101889 | Timely | 7.000 | 7.000 |
| 101890 | Timely | 0.000 | 0.000 |
| 101891 | Timely | 0.000 | 0.000 |
| 101892 | Timely | 7.300 | 7.300 |
| 101893 | Timely | 4.000 | 4.000 |
| 101894 | Timely | 10.300 | 10.300 |
| 101895 | Timely | 15.300 | 15.300 |
| 101896 | Timely | 15.000 | 15.000 |
| 101897 | Timely | 14.600 | 14.600 |
| 101898 | Timely | 9.300 | 9.300 |
| 101899 | Timely | 20.600 | 20.600 |
| 101900 | Timely | 18.900 | 18.900 |
| 101901 | Timely | 4.000 | 4.000 |
| 101902 | Timely | 0.000 | 0.000 |
| 101903 | Timely | 7.000 | 7.000 |
| 101904 | Timely | 3.000 | 3.000 |
| 101905 | Timely | 22.300 | 22.300 |
| 101906 | Timely | 1.000 | 1.000 |
| 101907 | Timely | 11.000 | 11.000 |
| 101908 | Timely | 22.600 | 22.600 |
| 101909 | Timely | 20.900 | 20.900 |
| 101910 | Timely | 11.600 | 11.600 |
| 101911 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 101913 | Timely | 39.500 | 39.500 |
| 101914 | Timely | 6.000 | 6.000 |
| 101915 | Timely | 0.000 | 0.000 |
| 101916 | Timely | 11.300 | 11.300 |
| 101917 | Timely | 22.600 | 22.600 |
| 101918 | Timely | 0.000 | 0.000 |
| 101919 | Timely | 10.000 | 10.000 |
| 101920 | Timely | 7.300 | 7.300 |
| 101921 | Timely | 11.000 | 11.000 |
| 101922 | Timely | 0.000 | 0.000 |
| 101923 | Timely | 14.600 | 14.600 |
| 101924 | Timely | 5.300 | 5.300 |
| 101925 | Timely | 7.300 | 7.300 |
| 101926 | Timely | 18.600 | 18.600 |
| 101927 | Timely | 1.000 | 1.000 |
| 101928 | Timely | 0.000 | 0.000 |
| 101929 | Timely | 23.600 | 23.600 |
| 101930 | Timely | 38.200 | 38.200 |
| 101931 | Timely | 0.000 | 0.000 |
| 101932 | Timely | 4.300 | 4.300 |
| 101933 | Timely | 8.000 | 8.000 |
| 101934 | Timely | 22.600 | 22.600 |
| 101935 | Timely | 22.300 | 22.300 |
| 101936 | Timely | 10.300 | 10.300 |
| 101937 | Timely | 7.300 | 7.300 |
| 101938 | Timely | 4.000 | 4.000 |
| 101939 | Timely | 6.000 | 6.000 |
| 101940 | Timely | 4.000 | 4.000 |
| 101941 | Timely | 20.300 | 20.300 |
| 101942 | Timely | 12.300 | 12.300 |
| 101943 | Timely | 12.900 | 12.900 |
| 101944 | Timely | 9.600 | 9.600 |
| 101945 | Timely | 15.300 | 15.300 |
| 101946 | Timely | 0.000 | 0.000 |
| 101947 | Timely | 4.300 | 4.300 |
| 101948 | Timely | 26.600 | 26.600 |
| 101949 | Timely | 14.300 | 14.300 |
| 101950 | Timely | 8.000 | 8.000 |
| 101951 | Timely | 14.600 | 14.600 |
| 101952 | Timely | 18.000 | 18.000 |
| 101953 | Timely | 10.000 | 10.000 |
| 101954 | Timely | 16.300 | 16.300 |
| 101955 | Timely | 11.000 | 11.000 |
| 101956 | Timely | 8.300 | 8.300 |
| 101957 | Timely | 0.000 | 0.000 |
| 101958 | Timely | 14.600 | 14.600 |
| 101959 | Timely | 10.600 | 10.600 |
| 101960 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 101961 | Timely | 8.300 | 8.300 |
| 101962 | Timely | 20.000 | 20.000 |
| 101963 | Timely | 8.300 | 8.300 |
| 101964 | Timely | 7.300 | 7.300 |
| 101965 | Timely | 12.600 | 12.600 |
| 101966 | Timely | 8.000 | 8.000 |
| 101967 | Timely | 22.600 | 22.600 |
| 101968 | Timely | 13.000 | 13.000 |
| 101969 | Timely | 0.000 | 0.000 |
| 101970 | Timely | 4.300 | 4.300 |
| 101971 | Timely | 16.600 | 16.600 |
| 101972 | Timely | 9.000 | 9.000 |
| 101973 | Timely | 4.000 | 4.000 |
| 101974 | Timely | 11.300 | 11.300 |
| 101975 | Timely | 11.600 | 11.600 |
| 101976 | Timely | 15.300 | 15.300 |
| 101977 | Timely | 14.000 | 14.000 |
| 101978 | Timely | 7.300 | 7.300 |
| 101979 | Timely | 4.300 | 4.300 |
| 101980 | Timely | 9.300 | 9.300 |
| 101981 | Timely | 1.000 | 1.000 |
| 101982 | Timely | 3.000 | 3.000 |
| 101983 | Timely | 0.000 | 0.000 |
| 101984 | Timely | 11.300 | 11.300 |
| 101985 | Timely | 19.900 | 19.900 |
| 101986 | Timely | 23.600 | 23.600 |
| 101987 | Timely | 13.300 | 13.300 |
| 101988 | Timely | 23.600 | 23.600 |
| 101989 | Timely | 7.300 | 7.300 |
| 101990 | Timely | 13.600 | 13.600 |
| 101991 | Timely | 8.300 | 8.300 |
| 101992 | Timely | 38.200 | 38.200 |
| 101993 | Timely | 18.300 | 18.300 |
| 101994 | Timely | 12.300 | 12.300 |
| 101995 | Timely | 3.000 | 3.000 |
| 101996 | Timely | 8.300 | 8.300 |
| 101997 | Timely | 16.300 | 16.300 |
| 101998 | Timely | 30.200 | 30.200 |
| 101999 | Timely | 14.300 | 14.300 |
| 102000 | Timely | 6.000 | 6.000 |
| 102001 | Timely | 4.000 | 4.000 |
| 102002 | Timely | 6.000 | 6.000 |
| 102003 | Timely | 21.900 | 21.900 |
| 102004 | Timely | 4.300 | 4.300 |
| 102005 | Timely | 16.900 | 16.900 |
| 102006 | Timely | 18.300 | 18.300 |
| 102007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 102008 | Timely | 12.300 | 12.300 |
| 102009 | Timely | 11.000 | 11.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102010 | Timely | 27.000 | 27.000 |
| 102011 | Timely | 11.600 | 11.600 |
| 102012 | Timely | 0.000 | 0.000 |
| 102013 | Timely | 7.300 | 7.300 |
| 102014 | Timely | 22.600 | 22.600 |
| 102015 | Timely | 5.000 | 5.000 |
| 102016 | Timely | 4.000 | 4.000 |
| 102017 | Timely | 11.300 | 11.300 |
| 102018 | Timely | 7.300 | 7.300 |
| 102019 | Timely | 11.600 | 11.600 |
| 102020 | Timely | 0.000 | 0.000 |
| 102021 | Timely | 12.300 | 12.300 |
| 102022 | Timely | 20.300 | 20.300 |
| 102023 | Timely | 13.300 | 13.300 |
| 102024 | Timely | 11.600 | 11.600 |
| 102025 | Timely | 15.300 | 15.300 |
| 102026 | Timely | 7.300 | 7.300 |
| 102027 | Timely | 10.300 | 10.300 |
| 102028 | Timely | 3.000 | 3.000 |
| 102029 | Timely | 5.000 | 5.000 |
| 102030 | Timely | 9.300 | 9.300 |
| 102031 | Timely | 5.000 | 5.000 |
| 102032 | Timely | 11.600 | 11.600 |
| 102033 | Timely | 36.900 | 36.900 |
| 102034 | Timely | 11.000 | 11.000 |
| 102035 | Timely | 11.300 | 11.300 |
| 102036 | Timely | 11.300 | 11.300 |
| 102037 | Timely | 7.300 | 7.300 |
| 102038 | Timely | 2.000 | 2.000 |
| 102039 | Timely | 45.500 | 45.500 |
| 102040 | Timely | 9.000 | 9.000 |
| 102041 | Timely | 30.600 | 30.600 |
| 102042 | Timely | 1.000 | 1.000 |
| 102043 | Timely | 0.000 | 0.000 |
| 102044 | Timely | 8.600 | 8.600 |
| 102045 | Timely | 16.300 | 16.300 |
| 102046 | Timely | 14.300 | 14.300 |
| 102047 | Timely | 11.600 | 11.600 |
| 102048 | Timely | 8.600 | 8.600 |
| 102049 | Timely | 13.000 | 13.000 |
| 102050 | Timely | 10.300 | 10.300 |
| 102051 | Timely | 18.600 | 18.600 |
| 102052 | Timely | 20.900 | 20.900 |
| 102053 | Timely | 11.300 | 11.300 |
| 102054 | Timely | 7.300 | 7.300 |
| 102055 | Timely | 0.000 | 0.000 |
| 102056 | Timely | 14.300 | 14.300 |
| 102057 | Timely | 11.300 | 11.300 |
| 102058 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102059 | Timely | 18.300 | 18.300 |
| 102060 | Timely | 4.300 | 4.300 |
| 102061 | Timely | 14.300 | 14.300 |
| 102062 | Timely | 23.600 | 23.600 |
| 102063 | Timely | 21.900 | 21.900 |
| 102064 | Timely | 8.600 | 8.600 |
| 102065 | Timely | 8.000 | 8.000 |
| 102066 | Timely | 1.000 | 1.000 |
| 102067 | Timely | 12.300 | 12.300 |
| 102068 | Timely | 4.000 | 4.000 |
| 102069 | Timely | 4.000 | 4.000 |
| 102070 | Timely | 1.000 | 1.000 |
| 102071 | Timely | 22.300 | 22.300 |
| 102072 | Timely | 0.000 | 0.000 |
| 102073 | Timely | 5.000 | 5.000 |
| 102074 | Timely | 14.600 | 14.600 |
| 102075 | Timely | 11.600 | 11.600 |
| 102076 | Timely | 11.300 | 11.300 |
| 102077 | Timely | 19.600 | 19.600 |
| 102078 | Timely | 8.600 | 8.600 |
| 102079 | Timely | 22.600 | 22.600 |
| 102080 | Timely | 2.000 | 2.000 |
| 102081 | Timely | 3.000 | 3.000 |
| 102082 | Timely | 4.000 | 4.000 |
| 102083 | Timely | 11.300 | 11.300 |
| 102084 | Timely | 6.000 | 6.000 |
| 102085 | Timely | 4.000 | 4.000 |
| 102086 | Timely | 1.000 | 1.000 |
| 102087 | Timely | 18.300 | 18.300 |
| 102088 | Timely | 3.000 | 3.000 |
| 102089 | Timely | 3.000 | 3.000 |
| 102090 | Timely | 11.300 | 11.300 |
| 102091 | Timely | 4.300 | 4.300 |
| 102092 | Timely | 4.000 | 4.000 |
| 102093 | Timely | 0.000 | 0.000 |
| 102094 | Timely | 13.300 | 13.300 |
| 102095 | Timely | 8.300 | 8.300 |
| 102096 | Timely | 14.000 | 14.000 |
| 102097 | Timely | 7.000 | 7.000 |
| 102098 | Timely | 26.200 | 26.200 |
| 102099 | Timely | 17.600 | 17.600 |
| 102100 | Timely | 11.600 | 11.600 |
| 102101 | Timely | 5.000 | 5.000 |
| 102102 | Timely | 9.000 | 9.000 |
| 102103 | Timely | 12.300 | 12.300 |
| 102104 | Timely | 12.000 | 12.000 |
| 102105 | Timely | 5.000 | 5.000 |
| 102106 | Timely | 0.000 | 0.000 |
| 102107 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102108 | Timely | 7.300 | 7.300 |
| 102109 | Timely | 0.000 | 0.000 |
| 102110 | Timely | 4.000 | 4.000 |
| 102111 | Timely | 25.600 | 25.600 |
| 102112 | Timely | 8.300 | 8.300 |
| 102113 | Timely | 1.000 | 1.000 |
| 102114 | Timely | 5.000 | 5.000 |
| 102115 | Timely | 8.300 | 8.300 |
| 102116 | Timely | 46.800 | 46.800 |
| 102117 | Timely | 0.000 | 0.000 |
| 102118 | Timely | 16.900 | 16.900 |
| 102119 | Timely | 0.000 | 0.000 |
| 102120 | Timely | 8.000 | 8.000 |
| 102121 | Timely | 2.000 | 2.000 |
| 102122 | Timely | 19.300 | 19.300 |
| 102123 | Timely | 8.300 | 8.300 |
| 102124 | Timely | 5.000 | 5.000 |
| 102125 | Timely | 0.000 | 0.000 |
| 102126 | Timely | 14.300 | 14.300 |
| 102127 | Timely | 0.000 | 0.000 |
| 102128 | Timely | 0.000 | 0.000 |
| 102129 | Timely | 8.300 | 8.300 |
| 102130 | Timely | 5.000 | 5.000 |
| 102131 | Timely | 9.000 | 9.000 |
| 102132 | Timely | 23.600 | 23.600 |
| 102133 | Timely | 24.900 | 24.900 |
| 102134 | Timely | 7.000 | 7.000 |
| 102135 | Timely | 4.300 | 4.300 |
| 102136 | Timely | 26.600 | 26.600 |
| 102137 | Timely | 2.000 | 2.000 |
| 102138 | Timely | 4.000 | 4.000 |
| 102139 | Timely | 20.600 | 20.600 |
| 102140 | Timely | 34.900 | 34.900 |
| 102141 | Timely | 21.900 | 21.900 |
| 102142 | Timely | 26.600 | 26.600 |
| 102143 | Timely | 79.100 | 79.100 |
| 102144 | Timely | 7.000 | 7.000 |
| 102145 | Timely | 8.300 | 8.300 |
| 102146 | Timely | 0.000 | 0.000 |
| 102147 | Timely | 59.200 | 59.200 |
| 102148 | Timely | 5.300 | 5.300 |
| 102149 | Timely | 8.300 | 8.300 |
| 102150 | Timely | 33.900 | 33.900 |
| 102151 | Timely | 71.500 | 71.500 |
| 102152 | Timely | 3.000 | 3.000 |
| 102153 | Timely | 4.000 | 4.000 |
| 102154 | Timely | 8.600 | 8.600 |
| 102155 | Timely | 15.600 | 15.600 |
| 102156 | Timely | 38.500 | 38.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102157 | Timely | 8.300 | 8.300 |
| 102158 | Timely | 4.000 | 4.000 |
| 102159 | Timely | 12.300 | 12.300 |
| 102160 | Timely | 5.300 | 5.300 |
| 102161 | Timely | 14.600 | 14.600 |
| 102162 | Timely | 3.000 | 3.000 |
| 102163 | Timely | 29.200 | 29.200 |
| 102164 | Timely | 20.300 | 20.300 |
| 102165 | Timely | 7.300 | 7.300 |
| 102166 | Timely | 35.800 | 35.800 |
| 102167 | Timely | 20.900 | 20.900 |
| 102168 | Timely | 21.600 | 21.600 |
| 102169 | Timely | 9.600 | 9.600 |
| 102170 | Timely | 23.600 | 23.600 |
| 102171 | Timely | 8.300 | 8.300 |
| 102172 | Timely | 29.200 | 29.200 |
| 102173 | Timely | 12.900 | 12.900 |
| 102174 | Timely | 10.300 | 10.300 |
| 102175 | Timely | 7.300 | 7.300 |
| 102176 | Timely | 3.000 | 3.000 |
| 102177 | Timely | 15.600 | 15.600 |
| 102178 | Timely | 51.400 | 51.400 |
| 102179 | Timely | 3.000 | 3.000 |
| 102180 | Timely | 18.600 | 18.600 |
| 102181 | Timely | 57.000 | 57.000 |
| 102182 | Timely | 10.300 | 10.300 |
| 102183 | Timely | 58.700 | 58.700 |
| 102184 | Timely | 40.800 | 40.800 |
| 102185 | Timely | 0.000 | 0.000 |
| 102186 | Timely | 4.300 | 4.300 |
| 102187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 102188 | Timely | 10.000 | 10.000 |
| 102189 | Timely | 8.300 | 8.300 |
| 102190 | Timely | 42.000 | 42.000 |
| 102191 | Timely | 4.300 | 4.300 |
| 102192 | Timely | 8.000 | 8.000 |
| 102193 | Timely | 11.600 | 11.600 |
| 102194 | Timely | 19.900 | 19.900 |
| 102195 | Timely | 8.300 | 8.300 |
| 102196 | Timely | 35.200 | 35.200 |
| 102197 | Timely | 3.000 | 3.000 |
| 102198 | Timely | 19.600 | 19.600 |
| 102199 | Timely | 6.300 | 6.300 |
| 102200 | Timely | 4.300 | 4.300 |
| 102201 | Timely | 3.000 | 3.000 |
| 102202 | Timely | 13.300 | 13.300 |
| 102203 | Timely | 1.000 | 1.000 |
| 102204 | Timely | 18.600 | 18.600 |
| 102205 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102206 | Timely | 10.300 | 10.300 |
| 102207 | Timely | 14.600 | 14.600 |
| 102208 | Timely | 1.000 | 1.000 |
| 102209 | Timely | 8.300 | 8.300 |
| 102210 | Timely | 15.300 | 15.300 |
| 102211 | Timely | 8.000 | 8.000 |
| 102212 | Timely | 16.300 | 16.300 |
| 102213 | Timely | 8.600 | 8.600 |
| 102214 | Timely | 11.300 | 11.300 |
| 102215 | Timely | 5.300 | 5.300 |
| 102216 | Timely | 12.300 | 12.300 |
| 102217 | Timely | 12.000 | 12.000 |
| 102218 | Timely | 15.300 | 15.300 |
| 102219 | Timely | 10.300 | 10.300 |
| 102220 | Timely | 3.000 | 3.000 |
| 102221 | Timely | 0.000 | 0.000 |
| 102222 | Timely | 3.000 | 3.000 |
| 102223 | Timely | 4.000 | 4.000 |
| 102224 | Timely | 7.000 | 7.000 |
| 102225 | Timely | 5.300 | 5.300 |
| 102226 | Timely | 1.000 | 1.000 |
| 102227 | Timely | 0.000 | 0.000 |
| 102228 | Timely | 8.300 | 8.300 |
| 102229 | Timely | 0.000 | 0.000 |
| 102230 | Timely | 13.300 | 13.300 |
| 102231 | Timely | 10.000 | 10.000 |
| 102232 | Timely | 14.600 | 14.600 |
| 102233 | Timely | 8.000 | 8.000 |
| 102234 | Timely | 8.300 | 8.300 |
| 102235 | Timely | 8.300 | 8.300 |
| 102236 | Timely | 11.300 | 11.300 |
| 102237 | Timely | 7.300 | 7.300 |
| 102238 | Timely | 7.000 | 7.000 |
| 102239 | Timely | 4.000 | 4.000 |
| 102240 | Timely | 15.300 | 15.300 |
| 102241 | Timely | 5.000 | 5.000 |
| 102242 | Timely | 63.200 | 63.200 |
| 102243 | Timely | 28.600 | 28.600 |
| 102244 | Timely | 64.500 | 64.500 |
| 102245 | Timely | 4.000 | 4.000 |
| 102246 | Timely | 20.600 | 20.600 |
| 102247 | Timely | 4.000 | 4.000 |
| 102248 | Timely | 8.300 | 8.300 |
| 102249 | Timely | 8.000 | 8.000 |
| 102250 | Timely | 0.000 | 0.000 |
| 102251 | Timely | 14.600 | 14.600 |
| 102252 | Timely | 1.000 | 1.000 |
| 102253 | Timely | 7.300 | 7.300 |
| 102254 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102255 | Timely | 8.000 | 8.000 |
| 102256 | Timely | 9.000 | 9.000 |
| 102257 | Timely | 4.300 | 4.300 |
| 102258 | Timely | 30.200 | 30.200 |
| 102259 | Timely | 0.000 | 0.000 |
| 102260 | Timely | 4.000 | 4.000 |
| 102261 | Timely | 10.300 | 10.300 |
| 102262 | Timely | 37.000 | 37.000 |
| 102263 | Timely | 5.000 | 5.000 |
| 102264 | Timely | 11.300 | 11.300 |
| 102265 | Timely | 8.300 | 8.300 |
| 102266 | Timely | 7.000 | 7.000 |
| 102267 | Timely | 15.300 | 15.300 |
| 102268 | Timely | 9.300 | 9.300 |
| 102269 | Timely | 6.000 | 6.000 |
| 102270 | Timely | 20.300 | 20.300 |
| 102271 | Timely | 11.300 | 11.300 |
| 102272 | Timely | 18.600 | 18.600 |
| 102273 | Timely | 17.600 | 17.600 |
| 102274 | Timely | 18.600 | 18.600 |
| 102275 | Timely | 10.300 | 10.300 |
| 102276 | Timely | 27.000 | 27.000 |
| 102277 | Timely | 1.000 | 1.000 |
| 102278 | Timely | 35.600 | 35.600 |
| 102279 | Timely | 41.200 | 41.200 |
| 102280 | Timely | 6.000 | 6.000 |
| 102281 | Timely | 11.000 | 11.000 |
| 102282 | Timely | 17.300 | 17.300 |
| 102283 | Timely | 0.000 | 0.000 |
| 102284 | Timely | 4.000 | 4.000 |
| 102285 | Timely | 11.300 | 11.300 |
| 102286 | Timely | 3.000 | 3.000 |
| 102287 | Timely | 7.000 | 7.000 |
| 102288 | Timely | 3.000 | 3.000 |
| 102289 | Timely | 16.000 | 16.000 |
| 102290 | Timely | 6.000 | 6.000 |
| 102291 | Timely | 22.000 | 22.000 |
| 102292 | Timely | 7.300 | 7.300 |
| 102293 | Timely | 0.000 | 0.000 |
| 102294 | Timely | 8.000 | 8.000 |
| 102295 | Timely | 1.000 | 1.000 |
| 102296 | Timely | 0.000 | 0.000 |
| 102297 | Timely | 0.000 | 0.000 |
| 102298 | Timely | 1.000 | 1.000 |
| 102299 | Timely | 7.000 | 7.000 |
| 102300 | Timely | 18.000 | 18.000 |
| 102301 | Timely | 29.500 | 29.500 |
| 102302 | Timely | 3.000 | 3.000 |
| 102303 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102304 | Timely | 25.300 | 25.300 |
| 102305 | Timely | 38.900 | 38.900 |
| 102306 | Timely | 7.000 | 7.000 |
| 102307 | Timely | 6.000 | 6.000 |
| 102308 | Timely | 4.000 | 4.000 |
| 102309 | Timely | 4.300 | 4.300 |
| 102310 | Timely | 8.300 | 8.300 |
| 102311 | Timely | 13.300 | 13.300 |
| 102312 | Timely | 14.000 | 14.000 |
| 102313 | Timely | 4.000 | 4.000 |
| 102314 | Timely | 4.000 | 4.000 |
| 102315 | Timely | 14.600 | 14.600 |
| 102316 | Timely | 1.000 | 1.000 |
| 102317 | Timely | 26.800 | 26.800 |
| 102318 | Timely | 28.900 | 28.900 |
| 102319 | Timely | 18.300 | 18.300 |
| 102320 | Timely | 11.000 | 11.000 |
| 102321 | Timely | 1.000 | 1.000 |
| 102322 | Timely | 17.600 | 17.600 |
| 102323 | Timely | 4.000 | 4.000 |
| 102324 | Timely | 9.300 | 9.300 |
| 102325 | Timely | 14.300 | 14.300 |
| 102326 | Timely | 23.600 | 23.600 |
| 102327 | Timely | 6.000 | 6.000 |
| 102328 | Timely | 10.300 | 10.300 |
| 102329 | Timely | 38.200 | 38.200 |
| 102330 | Timely | 4.300 | 4.300 |
| 102331 | Timely | 7.300 | 7.300 |
| 102332 | Timely | 0.000 | 0.000 |
| 102333 | Timely | 0.000 | 0.000 |
| 102334 | Timely | 12.300 | 12.300 |
| 102335 | Timely | 8.000 | 8.000 |
| 102336 | Timely | 0.000 | 0.000 |
| 102337 | Timely | 6.000 | 6.000 |
| 102338 | Timely | 10.000 | 10.000 |
| 102339 | Timely | 4.000 | 4.000 |
| 102340 | Timely | 18.600 | 18.600 |
| 102341 | Timely | 7.000 | 7.000 |
| 102342 | Timely | 5.000 | 5.000 |
| 102343 | Timely | 39.600 | 39.600 |
| 102344 | Timely | 11.300 | 11.300 |
| 102345 | Timely | 0.000 | 0.000 |
| 102346 | Timely | 6.000 | 6.000 |
| 102347 | Timely | 7.300 | 7.300 |
| 102348 | Timely | 8.300 | 8.300 |
| 102349 | Timely | 7.300 | 7.300 |
| 102350 | Timely | 11.300 | 11.300 |
| 102351 | Timely | 0.000 | 0.000 |
| 102352 | Timely | 22.600 | 22.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102353 | Timely | 7.300 | 7.300 |
| 102354 | Timely | 0.000 | 0.000 |
| 102355 | Timely | 0.000 | 0.000 |
| 102356 | Timely | 4.000 | 4.000 |
| 102357 | Timely | 4.000 | 4.000 |
| 102358 | Timely | 1.000 | 1.000 |
| 102359 | Timely | 19.600 | 19.600 |
| 102360 | Timely | 6.000 | 6.000 |
| 102361 | Timely | 14.300 | 14.300 |
| 102362 | Timely | 6.000 | 6.000 |
| 102363 | Timely | 8.300 | 8.300 |
| 102364 | Timely | 15.300 | 15.300 |
| 102365 | Timely | 30.000 | 30.000 |
| 102366 | Timely | 7.300 | 7.300 |
| 102367 | Timely | 14.600 | 14.600 |
| 102368 | Timely | 7.000 | 7.000 |
| 102369 | Timely | 6.000 | 6.000 |
| 102370 | Timely | 19.900 | 19.900 |
| 102371 | Timely | 11.300 | 11.300 |
| 102372 | Timely | 1.000 | 1.000 |
| 102373 | Timely | 15.300 | 15.300 |
| 102374 | Timely | 10.300 | 10.300 |
| 102375 | Timely | 16.600 | 16.600 |
| 102376 | Timely | 7.300 | 7.300 |
| 102377 | Timely | 0.000 | 0.000 |
| 102378 | Timely | 4.000 | 4.000 |
| 102379 | Timely | 12.000 | 12.000 |
| 102380 | Timely | 16.300 | 16.300 |
| 102381 | Timely | 8.300 | 8.300 |
| 102382 | Timely | 7.300 | 7.300 |
| 102383 | Timely | 16.600 | 16.600 |
| 102384 | Timely | 4.300 | 4.300 |
| 102385 | Timely | 15.600 | 15.600 |
| 102386 | Timely | 7.300 | 7.300 |
| 102387 | Timely | 6.000 | 6.000 |
| 102388 | Timely | 25.200 | 25.200 |
| 102389 | Timely | 7.300 | 7.300 |
| 102390 | Timely | 15.300 | 15.300 |
| 102391 | Timely | 14.300 | 14.300 |
| 102392 | Timely | 11.000 | 11.000 |
| 102393 | Timely | 11.300 | 11.300 |
| 102394 | Timely | 0.000 | 0.000 |
| 102395 | Timely | 16.600 | 16.600 |
| 102396 | Timely | 0.000 | 0.000 |
| 102397 | Timely | 20.600 | 20.600 |
| 102398 | Timely | 8.300 | 8.300 |
| 102399 | Timely | 3.000 | 3.000 |
| 102400 | Timely | 6.000 | 6.000 |
| 102401 | Timely | 32.200 | 32.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102402 | Timely | 6.000 | 6.000 |
| 102403 | Timely | 37.200 | 37.200 |
| 102404 | Timely | 12.600 | 12.600 |
| 102405 | Timely | 13.300 | 13.300 |
| 102406 | Timely | 11.000 | 11.000 |
| 102407 | Timely | 11.300 | 11.300 |
| 102408 | Timely | 4.000 | 4.000 |
| 102409 | Timely | 8.300 | 8.300 |
| 102410 | Timely | 19.300 | 19.300 |
| 102411 | Timely | 7.300 | 7.300 |
| 102412 | Timely | 10.000 | 10.000 |
| 102413 | Timely | 0.000 | 0.000 |
| 102414 | Timely | 20.900 | 20.900 |
| 102415 | Timely | 2.000 | 2.000 |
| 102416 | Timely | 18.600 | 18.600 |
| 102417 | Timely | 7.000 | 7.000 |
| 102418 | Timely | 10.300 | 10.300 |
| 102419 | Timely | 14.000 | 14.000 |
| 102420 | Timely | 15.300 | 15.300 |
| 102421 | Timely | 44.600 | 44.600 |
| 102422 | Timely | 22.300 | 22.300 |
| 102423 | Timely | 5.300 | 5.300 |
| 102424 | Timely | 17.600 | 17.600 |
| 102425 | Timely | 24.900 | 24.900 |
| 102426 | Timely | 21.900 | 21.900 |
| 102427 | Timely | 7.000 | 7.000 |
| 102428 | Timely | 4.000 | 4.000 |
| 102429 | Timely | 16.600 | 16.600 |
| 102430 | Timely | 4.300 | 4.300 |
| 102431 | Timely | 13.300 | 13.300 |
| 102432 | Timely | 18.600 | 18.600 |
| 102433 | Timely | 0.000 | 0.000 |
| 102434 | Timely | 20.900 | 20.900 |
| 102435 | Timely | 8.300 | 8.300 |
| 102436 | Timely | 13.600 | 13.600 |
| 102437 | Timely | 6.000 | 6.000 |
| 102438 | Timely | 11.300 | 11.300 |
| 102439 | Timely | 15.600 | 15.600 |
| 102440 | Timely | 20.600 | 20.600 |
| 102441 | Timely | 8.300 | 8.300 |
| 102442 | Timely | 0.000 | 0.000 |
| 102443 | Timely | 11.300 | 11.300 |
| 102444 | Timely | 34.500 | 34.500 |
| 102445 | Timely | 80.600 | 80.600 |
| 102446 | Timely | 0.000 | 0.000 |
| 102447 | Timely | 8.000 | 8.000 |
| 102448 | Timely | 11.300 | 11.300 |
| 102449 | Timely | 5.300 | 5.300 |
| 102450 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102451 | Timely | 32.200 | 32.200 |
| 102452 | Timely | 10.300 | 10.300 |
| 102453 | Timely | 5.000 | 5.000 |
| 102454 | Timely | 8.300 | 8.300 |
| 102455 | Timely | 3.000 | 3.000 |
| 102456 | Timely | 6.300 | 6.300 |
| 102457 | Timely | 12.000 | 12.000 |
| 102458 | Timely | 2.000 | 2.000 |
| 102459 | Timely | 22.300 | 22.300 |
| 102460 | Timely | 6.000 | 6.000 |
| 102461 | Timely | 8.000 | 8.000 |
| 102462 | Timely | 0.000 | 0.000 |
| 102463 | Timely | 15.300 | 15.300 |
| 102464 | Timely | 7.300 | 7.300 |
| 102465 | Timely | 5.000 | 5.000 |
| 102466 | Timely | 3.000 | 3.000 |
| 102467 | Timely | 1.000 | 1.000 |
| 102468 | Timely | 20.600 | 20.600 |
| 102469 | Timely | 10.300 | 10.300 |
| 102470 | Timely | 7.300 | 7.300 |
| 102471 | Timely | 5.000 | 5.000 |
| 102472 | Timely | 15.600 | 15.600 |
| 102473 | Timely | 4.300 | 4.300 |
| 102474 | Timely | 3.000 | 3.000 |
| 102475 | Timely | 23.600 | 23.600 |
| 102476 | Timely | 11.300 | 11.300 |
| 102477 | Timely | 4.300 | 4.300 |
| 102478 | Timely | 17.600 | 17.600 |
| 102479 | Timely | 11.300 | 11.300 |
| 102480 | Timely | 1.000 | 1.000 |
| 102481 | Timely | 9.600 | 9.600 |
| 102482 | Timely | 0.000 | 0.000 |
| 102483 | Timely | 2.000 | 2.000 |
| 102484 | Timely | 6.000 | 6.000 |
| 102485 | Timely | 1.000 | 1.000 |
| 102486 | Timely | 14.600 | 14.600 |
| 102487 | Timely | 4.000 | 4.000 |
| 102488 | Timely | 25.600 | 25.600 |
| 102489 | Timely | 8.000 | 8.000 |
| 102490 | Timely | 7.300 | 7.300 |
| 102491 | Timely | 7.000 | 7.000 |
| 102492 | Timely | 19.300 | 19.300 |
| 102493 | Timely | 7.300 | 7.300 |
| 102494 | Timely | 11.300 | 11.300 |
| 102495 | Timely | 28.200 | 28.200 |
| 102496 | Timely | 15.300 | 15.300 |
| 102497 | Timely | 16.300 | 16.300 |
| 102498 | Timely | 0.000 | 0.000 |
| 102499 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102500 | Timely | 41.500 | 41.500 |
| 102501 | Timely | 0.000 | 0.000 |
| 102502 | Timely | 11.300 | 11.300 |
| 102503 | Timely | 15.300 | 15.300 |
| 102504 | Timely | 14.000 | 14.000 |
| 102505 | Timely | 5.000 | 5.000 |
| 102506 | Timely | 0.000 | 0.000 |
| 102507 | Timely | 18.300 | 18.300 |
| 102508 | Timely | 12.300 | 12.300 |
| 102509 | Timely | 21.900 | 21.900 |
| 102510 | Timely | 7.300 | 7.300 |
| 102511 | Timely | 14.600 | 14.600 |
| 102512 | Timely | 3.000 | 3.000 |
| 102513 | Timely | 21.600 | 21.600 |
| 102514 | Timely | 20.600 | 20.600 |
| 102515 | Timely | 11.300 | 11.300 |
| 102516 | Timely | 0.000 | 0.000 |
| 102517 | Timely | 17.300 | 17.300 |
| 102518 | Timely | 8.000 | 8.000 |
| 102519 | Timely | 16.600 | 16.600 |
| 102520 | Timely | 8.300 | 8.300 |
| 102521 | Timely | 1.000 | 1.000 |
| 102522 | Timely | 13.600 | 13.600 |
| 102523 | Timely | 6.000 | 6.000 |
| 102524 | Timely | 0.000 | 0.000 |
| 102525 | Timely | 15.300 | 15.300 |
| 102526 | Timely | 12.300 | 12.300 |
| 102527 | Timely | 9.300 | 9.300 |
| 102528 | Timely | 8.300 | 8.300 |
| 102529 | Timely | 0.000 | 0.000 |
| 102530 | Timely | 9.000 | 9.000 |
| 102531 | Timely | 14.000 | 14.000 |
| 102532 | Timely | 8.300 | 8.300 |
| 102533 | Timely | 15.300 | 15.300 |
| 102534 | Timely | 12.000 | 12.000 |
| 102535 | Timely | 11.300 | 11.300 |
| 102536 | Timely | 9.000 | 9.000 |
| 102537 | Timely | 15.600 | 15.600 |
| 102538 | Timely | 3.000 | 3.000 |
| 102539 | Timely | 29.200 | 29.200 |
| 102540 | Timely | 8.300 | 8.300 |
| 102541 | Timely | 0.000 | 0.000 |
| 102542 | Timely | 0.000 | 0.000 |
| 102543 | Timely | 2.000 | 2.000 |
| 102544 | Timely | 17.600 | 17.600 |
| 102545 | Timely | 6.000 | 6.000 |
| 102546 | Timely | 12.300 | 12.300 |
| 102547 | Timely | 19.600 | 19.600 |
| 102548 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102549 | Timely | 0.000 | 0.000 |
| 102550 | Timely | 0.000 | 0.000 |
| 102551 | Timely | 0.000 | 0.000 |
| 102552 | Timely | 3.000 | 3.000 |
| 102553 | Timely | 20.600 | 20.600 |
| 102554 | Timely | 0.000 | 0.000 |
| 102555 | Timely | 35.200 | 35.200 |
| 102556 | Timely | 8.300 | 8.300 |
| 102557 | Timely | 0.000 | 0.000 |
| 102558 | Timely | 18.900 | 18.900 |
| 102559 | Timely | 8.300 | 8.300 |
| 102560 | Timely | 12.600 | 12.600 |
| 102561 | Timely | 11.300 | 11.300 |
| 102562 | Timely | 18.900 | 18.900 |
| 102563 | Timely | 0.000 | 0.000 |
| 102564 | Timely | 7.300 | 7.300 |
| 102565 | Timely | 6.000 | 6.000 |
| 102566 | Timely | 13.300 | 13.300 |
| 102567 | Timely | 17.300 | 17.300 |
| 102568 | Timely | 12.000 | 12.000 |
| 102569 | Timely | 19.600 | 19.600 |
| 102570 | Timely | 36.900 | 36.900 |
| 102571 | Timely | 5.300 | 5.300 |
| 102572 | Timely | 8.600 | 8.600 |
| 102573 | Timely | 4.300 | 4.300 |
| 102574 | Timely | 8.300 | 8.300 |
| 102575 | Timely | 38.200 | 38.200 |
| 102576 | Timely | 14.300 | 14.300 |
| 102577 | Timely | 11.300 | 11.300 |
| 102578 | Timely | 24.000 | 24.000 |
| 102579 | Timely | 1.000 | 1.000 |
| 102580 | Timely | 4.000 | 4.000 |
| 102581 | Timely | 17.600 | 17.600 |
| 102582 | Timely | 6.000 | 6.000 |
| 102583 | Timely | 25.600 | 25.600 |
| 102584 | Timely | 23.900 | 23.900 |
| 102585 | Timely | 6.000 | 6.000 |
| 102586 | Timely | 25.200 | 25.200 |
| 102587 | Timely | 5.300 | 5.300 |
| 102588 | Timely | 2.000 | 2.000 |
| 102589 | Timely | 0.000 | 0.000 |
| 102590 | Timely | 7.300 | 7.300 |
| 102591 | Timely | 0.000 | 0.000 |
| 102592 | Timely | 5.000 | 5.000 |
| 102593 | Timely | 24.900 | 24.900 |
| 102594 | Timely | 3.000 | 3.000 |
| 102595 | Timely | 24.900 | 24.900 |
| 102596 | Timely | 8.300 | 8.300 |
| 102597 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102598 | Timely | 13.600 | 13.600 |
| 102599 | Timely | 22.600 | 22.600 |
| 102600 | Timely | 4.000 | 4.000 |
| 102601 | Timely | 7.300 | 7.300 |
| 102602 | Timely | 15.600 | 15.600 |
| 102603 | Timely | 10.300 | 10.300 |
| 102604 | Timely | 19.600 | 19.600 |
| 102605 | Timely | 14.600 | 14.600 |
| 102606 | Timely | 0.000 | 0.000 |
| 102607 | Timely | 11.300 | 11.300 |
| 102608 | Timely | 14.300 | 14.300 |
| 102609 | Timely | 10.000 | 10.000 |
| 102610 | Timely | 4.000 | 4.000 |
| 102611 | Timely | 9.000 | 9.000 |
| 102612 | Timely | 0.000 | 0.000 |
| 102613 | Timely | 17.300 | 17.300 |
| 102614 | Timely | 0.000 | 0.000 |
| 102615 | Timely | 4.000 | 4.000 |
| 102616 | Timely | 6.000 | 6.000 |
| 102617 | Timely | 21.600 | 21.600 |
| 102618 | Timely | 8.300 | 8.300 |
| 102619 | Timely | 11.300 | 11.300 |
| 102620 | Timely | 15.600 | 15.600 |
| 102621 | Timely | 6.000 | 6.000 |
| 102622 | Timely | 27.900 | 27.900 |
| 102623 | Timely | 12.600 | 12.600 |
| 102624 | Timely | 8.000 | 8.000 |
| 102625 | Timely | 0.000 | 0.000 |
| 102626 | Timely | 0.000 | 0.000 |
| 102627 | Timely | 0.000 | 0.000 |
| 102628 | Timely | 7.300 | 7.300 |
| 102629 | Timely | 7.000 | 7.000 |
| 102630 | Timely | 8.000 | 8.000 |
| 102631 | Timely | 10.300 | 10.300 |
| 102632 | Timely | 3.000 | 3.000 |
| 102633 | Timely | 3.000 | 3.000 |
| 102634 | Timely | 29.900 | 29.900 |
| 102635 | Timely | 9.000 | 9.000 |
| 102636 | Timely | 4.000 | 4.000 |
| 102637 | Timely | 1.000 | 1.000 |
| 102638 | Timely | 12.300 | 12.300 |
| 102639 | Timely | 1.000 | 1.000 |
| 102640 | Timely | 18.300 | 18.300 |
| 102641 | Timely | 18.900 | 18.900 |
| 102642 | Timely | 23.600 | 23.600 |
| 102643 | Timely | 0.000 | 0.000 |
| 102644 | Timely | 4.300 | 4.300 |
| 102645 | Timely | 7.300 | 7.300 |
| 102646 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102647 | Timely | 8.300 | 8.300 |
| 102648 | Timely | 9.000 | 9.000 |
| 102649 | Timely | 1.000 | 1.000 |
| 102650 | Timely | 4.300 | 4.300 |
| 102651 | Timely | 8.000 | 8.000 |
| 102652 | Timely | 5.000 | 5.000 |
| 102653 | Timely | 8.000 | 8.000 |
| 102654 | Timely | 11.300 | 11.300 |
| 102655 | Timely | 5.000 | 5.000 |
| 102656 | Timely | 22.300 | 22.300 |
| 102657 | Timely | 12.300 | 12.300 |
| 102658 | Timely | 15.000 | 15.000 |
| 102659 | Timely | 10.300 | 10.300 |
| 102660 | Timely | 10.300 | 10.300 |
| 102661 | Timely | 26.200 | 26.200 |
| 102662 | Timely | 11.600 | 11.600 |
| 102663 | Timely | 1.000 | 1.000 |
| 102664 | Timely | 13.300 | 13.300 |
| 102665 | Timely | 4.000 | 4.000 |
| 102666 | Timely | 9.300 | 9.300 |
| 102667 | Timely | 14.600 | 14.600 |
| 102668 | Timely | 5.000 | 5.000 |
| 102669 | Timely | 37.900 | 37.900 |
| 102670 | Timely | 19.900 | 19.900 |
| 102671 | Timely | 0.000 | 0.000 |
| 102672 | Timely | 11.300 | 11.300 |
| 102673 | Timely | 8.300 | 8.300 |
| 102674 | Timely | 9.000 | 9.000 |
| 102675 | Timely | 10.300 | 10.300 |
| 102676 | Timely | 1.000 | 1.000 |
| 102677 | Timely | 7.300 | 7.300 |
| 102678 | Timely | 26.600 | 26.600 |
| 102679 | Timely | 3.000 | 3.000 |
| 102680 | Timely | 11.600 | 11.600 |
| 102681 | Timely | 18.600 | 18.600 |
| 102682 | Timely | 20.600 | 20.600 |
| 102683 | Timely | 6.000 | 6.000 |
| 102684 | Timely | 1.000 | 1.000 |
| 102685 | Timely | 0.000 | 0.000 |
| 102686 | Timely | 9.600 | 9.600 |
| 102687 | Timely | 16.300 | 16.300 |
| 102688 | Timely | 33.900 | 33.900 |
| 102689 | Timely | 1.000 | 1.000 |
| 102690 | Timely | 0.000 | 0.000 |
| 102691 | Timely | 10.000 | 10.000 |
| 102692 | Timely | 4.000 | 4.000 |
| 102693 | Timely | 11.300 | 11.300 |
| 102694 | Timely | 15.300 | 15.300 |
| 102695 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102696 | Timely | 5.300 | 5.300 |
| 102697 | Timely | 0.000 | 0.000 |
| 102698 | Timely | 16.900 | 16.900 |
| 102699 | Timely | 9.000 | 9.000 |
| 102700 | Timely | 0.000 | 0.000 |
| 102701 | Timely | 6.000 | 6.000 |
| 102702 | Timely | 4.000 | 4.000 |
| 102703 | Timely | 6.000 | 6.000 |
| 102704 | Timely | 7.000 | 7.000 |
| 102705 | Timely | 12.300 | 12.300 |
| 102706 | Timely | 28.600 | 28.600 |
| 102707 | Timely | 8.300 | 8.300 |
| 102708 | Timely | 13.300 | 13.300 |
| 102709 | Timely | 11.300 | 11.300 |
| 102710 | Timely | 8.300 | 8.300 |
| 102711 | Timely | 0.000 | 0.000 |
| 102712 | Timely | 14.600 | 14.600 |
| 102713 | Timely | 4.000 | 4.000 |
| 102714 | Timely | 7.000 | 7.000 |
| 102715 | Timely | 32.200 | 32.200 |
| 102716 | Timely | 4.000 | 4.000 |
| 102717 | Timely | 12.300 | 12.300 |
| 102718 | Timely | 4.000 | 4.000 |
| 102719 | Timely | 7.300 | 7.300 |
| 102720 | Timely | 6.000 | 6.000 |
| 102721 | Timely | 2.000 | 2.000 |
| 102722 | Timely | 8.000 | 8.000 |
| 102723 | Timely | 18.600 | 18.600 |
| 102724 | Timely | 11.300 | 11.300 |
| 102725 | Timely | 15.000 | 15.000 |
| 102726 | Timely | 22.300 | 22.300 |
| 102727 | Timely | 8.300 | 8.300 |
| 102728 | Timely | 7.000 | 7.000 |
| 102729 | Timely | 8.300 | 8.300 |
| 102730 | Timely | 10.300 | 10.300 |
| 102731 | Timely | 12.300 | 12.300 |
| 102732 | Timely | 14.600 | 14.600 |
| 102733 | Timely | 29.200 | 29.200 |
| 102734 | Timely | 4.000 | 4.000 |
| 102735 | Timely | 10.300 | 10.300 |
| 102736 | Timely | 0.000 | 0.000 |
| 102737 | Timely | 5.300 | 5.300 |
| 102738 | Timely | 12.600 | 12.600 |
| 102739 | Timely | 10.300 | 10.300 |
| 102740 | Timely | 15.600 | 15.600 |
| 102741 | Timely | 9.300 | 9.300 |
| 102742 | Timely | 15.600 | 15.600 |
| 102743 | Timely | 13.300 | 13.300 |
| 102744 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102745 | Timely | 15.300 | 15.300 |
| 102746 | Timely | 17.600 | 17.600 |
| 102747 | Timely | 0.000 | 0.000 |
| 102748 | Timely | 7.000 | 7.000 |
| 102749 | Timely | 7.000 | 7.000 |
| 102750 | Timely | 4.000 | 4.000 |
| 102751 | Timely | 0.000 | 0.000 |
| 102752 | Timely | 23.300 | 23.300 |
| 102753 | Timely | 20.600 | 20.600 |
| 102754 | Timely | 15.600 | 15.600 |
| 102755 | Timely | 19.300 | 19.300 |
| 102756 | Timely | 7.300 | 7.300 |
| 102757 | Timely | 26.600 | 26.600 |
| 102758 | Timely | 21.600 | 21.600 |
| 102759 | Timely | 14.600 | 14.600 |
| 102760 | Timely | 8.000 | 8.000 |
| 102761 | Timely | 11.300 | 11.300 |
| 102762 | Timely | 3.000 | 3.000 |
| 102763 | Timely | 4.300 | 4.300 |
| 102764 | Timely | 14.600 | 14.600 |
| 102765 | Timely | 12.300 | 12.300 |
| 102766 | Timely | 0.000 | 0.000 |
| 102767 | Timely | 13.000 | 13.000 |
| 102768 | Timely | 0.000 | 0.000 |
| 102769 | Timely | 18.300 | 18.300 |
| 102770 | Timely | 7.000 | 7.000 |
| 102771 | Timely | 11.300 | 11.300 |
| 102772 | Timely | 1.000 | 1.000 |
| 102773 | Timely | 11.600 | 11.600 |
| 102774 | Timely | 2.000 | 2.000 |
| 102775 | Timely | 45.800 | 45.800 |
| 102776 | Timely | 4.000 | 4.000 |
| 102777 | Timely | 0.000 | 0.000 |
| 102778 | Timely | 10.300 | 10.300 |
| 102779 | Timely | 0.000 | 0.000 |
| 102780 | Timely | 23.900 | 23.900 |
| 102781 | Timely | 5.300 | 5.300 |
| 102782 | Timely | 0.000 | 0.000 |
| 102783 | Timely | 1.000 | 1.000 |
| 102784 | Timely | 14.300 | 14.300 |
| 102785 | Timely | 12.600 | 12.600 |
| 102786 | Timely | 0.000 | 0.000 |
| 102787 | Timely | 19.600 | 19.600 |
| 102788 | Timely | 9.300 | 9.300 |
| 102789 | Timely | 7.000 | 7.000 |
| 102790 | Timely | 4.300 | 4.300 |
| 102791 | Timely | 19.900 | 19.900 |
| 102792 | Timely | 20.900 | 20.900 |
| 102793 | Timely | 19.600 | 19.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102794 | Timely | 14.000 | 14.000 |
| 102795 | Timely | 7.000 | 7.000 |
| 102796 | Timely | 6.000 | 6.000 |
| 102797 | Timely | 17.600 | 17.600 |
| 102798 | Timely | 9.300 | 9.300 |
| 102799 | Timely | 7.000 | 7.000 |
| 102800 | Timely | 34.900 | 34.900 |
| 102801 | Timely | 9.300 | 9.300 |
| 102802 | Timely | 24.600 | 24.600 |
| 102803 | Timely | 11.600 | 11.600 |
| 102804 | Timely | 1.000 | 1.000 |
| 102805 | Timely | 8.300 | 8.300 |
| 102806 | Timely | 3.000 | 3.000 |
| 102807 | Timely | 12.300 | 12.300 |
| 102808 | Timely | 1.000 | 1.000 |
| 102809 | Timely | 16.600 | 16.600 |
| 102810 | Timely | 0.000 | 0.000 |
| 102811 | Timely | 4.000 | 4.000 |
| 102812 | Timely | 11.300 | 11.300 |
| 102813 | Timely | 4.000 | 4.000 |
| 102814 | Timely | 0.000 | 0.000 |
| 102815 | Timely | 5.300 | 5.300 |
| 102816 | Timely | 12.000 | 12.000 |
| 102817 | Timely | 8.300 | 8.300 |
| 102818 | Timely | 17.600 | 17.600 |
| 102819 | Timely | 4.000 | 4.000 |
| 102820 | Timely | 3.000 | 3.000 |
| 102821 | Timely | 4.000 | 4.000 |
| 102822 | Timely | 5.000 | 5.000 |
| 102823 | Timely | 4.000 | 4.000 |
| 102824 | Timely | 8.300 | 8.300 |
| 102825 | Timely | 10.300 | 10.300 |
| 102826 | Timely | 8.300 | 8.300 |
| 102827 | Timely | 2.000 | 2.000 |
| 102828 | Timely | 50.800 | 50.800 |
| 102829 | Timely | 10.300 | 10.300 |
| 102830 | Timely | 7.300 | 7.300 |
| 102831 | Timely | 17.000 | 17.000 |
| 102832 | Timely | 6.000 | 6.000 |
| 102833 | Timely | 13.600 | 13.600 |
| 102834 | Timely | 4.000 | 4.000 |
| 102835 | Timely | 7.000 | 7.000 |
| 102836 | Timely | 38.900 | 38.900 |
| 102837 | Timely | 0.000 | 0.000 |
| 102838 | Timely | 22.900 | 22.900 |
| 102839 | Timely | 8.300 | 8.300 |
| 102840 | Timely | 22.600 | 22.600 |
| 102841 | Timely | 14.300 | 14.300 |
| 102842 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102843 | Timely | 21.600 | 21.600 |
| 102844 | Timely | 12.600 | 12.600 |
| 102845 | Timely | 15.900 | 15.900 |
| 102846 | Timely | 22.000 | 22.000 |
| 102847 | Timely | 4.300 | 4.300 |
| 102848 | Timely | 11.300 | 11.300 |
| 102849 | Timely | 8.000 | 8.000 |
| 102850 | Timely | 13.300 | 13.300 |
| 102851 | Timely | 5.000 | 5.000 |
| 102852 | Timely | 25.600 | 25.600 |
| 102853 | Timely | 22.600 | 22.600 |
| 102854 | Timely | 13.000 | 13.000 |
| 102855 | Timely | 7.300 | 7.300 |
| 102856 | Timely | 11.600 | 11.600 |
| 102857 | Timely | 0.000 | 0.000 |
| 102858 | Timely | 4.300 | 4.300 |
| 102859 | Timely | 4.300 | 4.300 |
| 102860 | Timely | 0.000 | 0.000 |
| 102861 | Timely | 0.000 | 0.000 |
| 102862 | Timely | 0.000 | 0.000 |
| 102863 | Timely | 0.000 | 0.000 |
| 102864 | Timely | 4.300 | 4.300 |
| 102865 | Timely | 5.000 | 5.000 |
| 102866 | Timely | 1.000 | 1.000 |
| 102867 | Timely | 5.000 | 5.000 |
| 102868 | Timely | 0.000 | 0.000 |
| 102869 | Timely | 0.000 | 0.000 |
| 102870 | Timely | 17.300 | 17.300 |
| 102871 | Timely | 4.300 | 4.300 |
| 102872 | Timely | 12.300 | 12.300 |
| 102873 | Timely | 4.000 | 4.000 |
| 102874 | Timely | 0.000 | 0.000 |
| 102875 | Timely | 4.000 | 4.000 |
| 102876 | Timely | 11.300 | 11.300 |
| 102877 | Timely | 0.000 | 0.000 |
| 102878 | Timely | 4.000 | 4.000 |
| 102879 | Timely | 5.000 | 5.000 |
| 102880 | Timely | 12.300 | 12.300 |
| 102881 | Timely | 28.600 | 28.600 |
| 102882 | Timely | 15.300 | 15.300 |
| 102883 | Timely | 0.000 | 0.000 |
| 102884 | Timely | 10.000 | 10.000 |
| 102885 | Timely | 9.000 | 9.000 |
| 102886 | Timely | 7.000 | 7.000 |
| 102887 | Timely | 4.000 | 4.000 |
| 102888 | Timely | 35.300 | 35.300 |
| 102889 | Timely | 6.000 | 6.000 |
| 102890 | Timely | 2.000 | 2.000 |
| 102891 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102892 | Timely | 19.900 | 19.900 |
| 102893 | Timely | 20.900 | 20.900 |
| 102894 | Timely | 21.300 | 21.300 |
| 102895 | Timely | 0.000 | 0.000 |
| 102896 | Timely | 8.300 | 8.300 |
| 102897 | Timely | 0.000 | 0.000 |
| 102898 | Timely | 14.600 | 14.600 |
| 102899 | Timely | 13.300 | 13.300 |
| 102900 | Timely | 6.000 | 6.000 |
| 102901 | Timely | 8.000 | 8.000 |
| 102902 | Timely | 9.300 | 9.300 |
| 102903 | Timely | 10.300 | 10.300 |
| 102904 | Timely | 19.600 | 19.600 |
| 102905 | Timely | 11.300 | 11.300 |
| 102906 | Timely | 0.000 | 0.000 |
| 102907 | Timely | 0.000 | 0.000 |
| 102908 | Timely | 0.000 | 0.000 |
| 102909 | Timely | 8.000 | 8.000 |
| 102910 | Timely | 4.000 | 4.000 |
| 102911 | Timely | 20.600 | 20.600 |
| 102912 | Timely | 0.000 | 0.000 |
| 102913 | Timely | 7.300 | 7.300 |
| 102914 | Timely | 30.600 | 30.600 |
| 102915 | Timely | 0.000 | 0.000 |
| 102916 | Timely | 5.000 | 5.000 |
| 102917 | Timely | 10.600 | 10.600 |
| 102918 | Timely | 11.300 | 11.300 |
| 102919 | Timely | 0.000 | 0.000 |
| 102920 | Timely | 3.000 | 3.000 |
| 102921 | Timely | 12.300 | 12.300 |
| 102922 | Timely | 16.300 | 16.300 |
| 102923 | Timely | 9.300 | 9.300 |
| 102924 | Timely | 24.200 | 24.200 |
| 102925 | Timely | 24.900 | 24.900 |
| 102926 | Timely | 7.000 | 7.000 |
| 102927 | Timely | 0.000 | 0.000 |
| 102928 | Timely | 0.000 | 0.000 |
| 102929 | Timely | 30.500 | 30.500 |
| 102930 | Timely | 3.000 | 3.000 |
| 102931 | Timely | 16.000 | 16.000 |
| 102932 | Timely | 22.600 | 22.600 |
| 102933 | Timely | 7.300 | 7.300 |
| 102934 | Timely | 12.300 | 12.300 |
| 102935 | Timely | 4.300 | 4.300 |
| 102936 | Timely | 8.300 | 8.300 |
| 102937 | Timely | 12.600 | 12.600 |
| 102938 | Timely | 7.000 | 7.000 |
| 102939 | Timely | 12.000 | 12.000 |
| 102940 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102941 | Timely | 15.000 | 15.000 |
| 102942 | Timely | 4.300 | 4.300 |
| 102943 | Timely | 4.000 | 4.000 |
| 102944 | Timely | 9.300 | 9.300 |
| 102945 | Timely | 17.300 | 17.300 |
| 102946 | Timely | 0.000 | 0.000 |
| 102947 | Timely | 10.300 | 10.300 |
| 102948 | Timely | 12.300 | 12.300 |
| 102949 | Timely | 8.300 | 8.300 |
| 102950 | Timely | 16.300 | 16.300 |
| 102951 | Timely | 4.000 | 4.000 |
| 102952 | Timely | 4.000 | 4.000 |
| 102953 | Timely | 17.300 | 17.300 |
| 102954 | Timely | 16.600 | 16.600 |
| 102955 | Timely | 16.600 | 16.600 |
| 102956 | Timely | 11.600 | 11.600 |
| 102957 | Timely | 4.000 | 4.000 |
| 102958 | Timely | 8.300 | 8.300 |
| 102959 | Timely | 12.600 | 12.600 |
| 102960 | Timely | 4.300 | 4.300 |
| 102961 | Timely | 30.500 | 30.500 |
| 102962 | Timely | 10.300 | 10.300 |
| 102963 | Timely | 0.000 | 0.000 |
| 102964 | Timely | 22.600 | 22.600 |
| 102965 | Timely | 7.300 | 7.300 |
| 102966 | Timely | 0.000 | 0.000 |
| 102967 | Timely | 35.200 | 35.200 |
| 102968 | Timely | 10.300 | 10.300 |
| 102969 | Timely | 11.000 | 11.000 |
| 102970 | Timely | 9.000 | 9.000 |
| 102971 | Timely | 12.000 | 12.000 |
| 102972 | Timely | 7.000 | 7.000 |
| 102973 | Timely | 7.300 | 7.300 |
| 102974 | Timely | 0.000 | 0.000 |
| 102975 | Timely | 17.600 | 17.600 |
| 102976 | Timely | 10.300 | 10.300 |
| 102977 | Timely | 9.000 | 9.000 |
| 102978 | Timely | 4.000 | 4.000 |
| 102979 | Timely | 11.600 | 11.600 |
| 102980 | Timely | 21.900 | 21.900 |
| 102981 | Timely | 21.600 | 21.600 |
| 102982 | Timely | 28.900 | 28.900 |
| 102983 | Timely | 4.000 | 4.000 |
| 102984 | Timely | 8.300 | 8.300 |
| 102985 | Timely | 0.000 | 0.000 |
| 102986 | Timely | 0.000 | 0.000 |
| 102987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 102988 | Timely | 8.000 | 8.000 |
| 102989 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 102990 | Timely | 12.900 | 12.900 |
| 102991 | Timely | 0.000 | 0.000 |
| 102992 | Timely | 25.900 | 25.900 |
| 102993 | Timely | 11.600 | 11.600 |
| 102994 | Timely | 15.600 | 15.600 |
| 102995 | Timely | 0.000 | 0.000 |
| 102996 | Timely | 0.000 | 0.000 |
| 102997 | Timely | 15.900 | 15.900 |
| 102998 | Timely | 0.000 | 0.000 |
| 102999 | Timely | 16.300 | 16.300 |
| 103000 | Timely | 9.300 | 9.300 |
| 103001 | Timely | 11.300 | 11.300 |
| 103002 | Timely | 10.300 | 10.300 |
| 103003 | Timely | 6.000 | 6.000 |
| 103004 | Timely | 5.300 | 5.300 |
| 103005 | Timely | 11.000 | 11.000 |
| 103006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103007 | Timely | 8.000 | 8.000 |
| 103008 | Timely | 10.300 | 10.300 |
| 103009 | Timely | 14.300 | 14.300 |
| 103010 | Timely | 4.000 | 4.000 |
| 103011 | Timely | 12.600 | 12.600 |
| 103012 | Timely | 26.600 | 26.600 |
| 103013 | Timely | 10.300 | 10.300 |
| 103014 | Timely | 3.000 | 3.000 |
| 103015 | Timely | 9.000 | 9.000 |
| 103016 | Timely | 16.000 | 16.000 |
| 103017 | Timely | 13.300 | 13.300 |
| 103018 | Timely | 17.600 | 17.600 |
| 103019 | Timely | 4.000 | 4.000 |
| 103020 | Timely | 0.000 | 0.000 |
| 103021 | Timely | 0.000 | 0.000 |
| 103022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103023 | Timely | 15.300 | 15.300 |
| 103024 | Timely | 1.000 | 1.000 |
| 103025 | Timely | 0.000 | 0.000 |
| 103026 | Timely | 1.000 | 1.000 |
| 103027 | Timely | 23.600 | 23.600 |
| 103028 | Timely | 0.000 | 0.000 |
| 103029 | Timely | 21.600 | 21.600 |
| 103030 | Timely | 0.000 | 0.000 |
| 103031 | Timely | 20.300 | 20.300 |
| 103032 | Timely | 24.000 | 24.000 |
| 103033 | Timely | 8.300 | 8.300 |
| 103034 | Timely | 27.900 | 27.900 |
| 103035 | Timely | 9.000 | 9.000 |
| 103036 | Timely | 13.300 | 13.300 |
| 103037 | Timely | 11.600 | 11.600 |
| 103038 | Timely | 41.500 | 41.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103039 | Timely | 2.000 | 2.000 |
| 103040 | Timely | 17.300 | 17.300 |
| 103041 | Timely | 7.000 | 7.000 |
| 103042 | Timely | 0.000 | 0.000 |
| 103043 | Timely | 23.900 | 23.900 |
| 103044 | Timely | 7.300 | 7.300 |
| 103045 | Timely | 19.900 | 19.900 |
| 103046 | Timely | 4.000 | 4.000 |
| 103047 | Timely | 7.300 | 7.300 |
| 103048 | Timely | 13.000 | 13.000 |
| 103049 | Timely | 13.000 | 13.000 |
| 103050 | Timely | 15.600 | 15.600 |
| 103051 | Timely | 17.300 | 17.300 |
| 103052 | Timely | 0.000 | 0.000 |
| 103053 | Timely | 8.300 | 8.300 |
| 103054 | Timely | 3.000 | 3.000 |
| 103055 | Timely | 12.300 | 12.300 |
| 103056 | Timely | 11.300 | 11.300 |
| 103057 | Timely | 18.900 | 18.900 |
| 103058 | Timely | 7.300 | 7.300 |
| 103059 | Timely | 3.000 | 3.000 |
| 103060 | Timely | 4.000 | 4.000 |
| 103061 | Timely | 7.000 | 7.000 |
| 103062 | Timely | 35.900 | 35.900 |
| 103063 | Timely | 8.300 | 8.300 |
| 103064 | Timely | 5.000 | 5.000 |
| 103065 | Timely | 6.300 | 6.300 |
| 103066 | Timely | 0.000 | 0.000 |
| 103067 | Timely | 6.000 | 6.000 |
| 103068 | Timely | 2.000 | 2.000 |
| 103069 | Timely | 4.300 | 4.300 |
| 103070 | Timely | 6.000 | 6.000 |
| 103071 | Timely | 10.300 | 10.300 |
| 103072 | Timely | 9.000 | 9.000 |
| 103073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103074 | Timely | 8.300 | 8.300 |
| 103075 | Timely | 31.000 | 31.000 |
| 103076 | Timely | 21.000 | 21.000 |
| 103077 | Timely | 11.300 | 11.300 |
| 103078 | Timely | 12.300 | 12.300 |
| 103079 | Timely | 3.000 | 3.000 |
| 103080 | Timely | 6.300 | 6.300 |
| 103081 | Timely | 11.300 | 11.300 |
| 103082 | Timely | 10.300 | 10.300 |
| 103083 | Timely | 6.000 | 6.000 |
| 103084 | Timely | 12.300 | 12.300 |
| 103085 | Timely | 19.300 | 19.300 |
| 103086 | Timely | 1.000 | 1.000 |
| 103087 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103088 | Timely | 11.300 | 11.300 |
| 103089 | Timely | 36.900 | 36.900 |
| 103090 | Timely | 0.000 | 0.000 |
| 103091 | Timely | 10.300 | 10.300 |
| 103092 | Timely | 15.300 | 15.300 |
| 103093 | Timely | 10.300 | 10.300 |
| 103094 | Timely | 6.000 | 6.000 |
| 103095 | Timely | 0.000 | 0.000 |
| 103096 | Timely | 4.000 | 4.000 |
| 103097 | Timely | 7.300 | 7.300 |
| 103098 | Timely | 7.300 | 7.300 |
| 103099 | Timely | 5.000 | 5.000 |
| 103100 | Timely | 6.000 | 6.000 |
| 103101 | Timely | 16.600 | 16.600 |
| 103102 | Timely | 0.000 | 0.000 |
| 103103 | Timely | 11.300 | 11.300 |
| 103104 | Timely | 12.600 | 12.600 |
| 103105 | Timely | 5.000 | 5.000 |
| 103106 | Timely | 4.300 | 4.300 |
| 103107 | Timely | 0.000 | 0.000 |
| 103108 | Timely | 4.300 | 4.300 |
| 103109 | Timely | 1.000 | 1.000 |
| 103110 | Timely | 3.000 | 3.000 |
| 103111 | Timely | 9.000 | 9.000 |
| 103112 | Timely | 0.000 | 0.000 |
| 103113 | Timely | 19.600 | 19.600 |
| 103114 | Timely | 8.300 | 8.300 |
| 103115 | Timely | 24.600 | 24.600 |
| 103116 | Timely | 0.000 | 0.000 |
| 103117 | Timely | 15.600 | 15.600 |
| 103118 | Timely | 0.000 | 0.000 |
| 103119 | Timely | 7.300 | 7.300 |
| 103120 | Timely | 12.900 | 12.900 |
| 103121 | Timely | 0.000 | 0.000 |
| 103122 | Timely | 27.600 | 27.600 |
| 103123 | Timely | 15.900 | 15.900 |
| 103124 | Timely | 0.000 | 0.000 |
| 103125 | Timely | 19.600 | 19.600 |
| 103126 | Timely | 9.000 | 9.000 |
| 103127 | Timely | 8.000 | 8.000 |
| 103128 | Timely | 14.600 | 14.600 |
| 103129 | Timely | 7.300 | 7.300 |
| 103130 | Timely | 7.000 | 7.000 |
| 103131 | Timely | 9.300 | 9.300 |
| 103132 | Timely | 23.900 | 23.900 |
| 103133 | Timely | 3.000 | 3.000 |
| 103134 | Timely | 19.300 | 19.300 |
| 103135 | Timely | 6.000 | 6.000 |
| 103136 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103137 | Timely | 32.200 | 32.200 |
| 103138 | Timely | 21.000 | 21.000 |
| 103139 | Timely | 3.000 | 3.000 |
| 103140 | Timely | 15.000 | 15.000 |
| 103141 | Timely | 0.000 | 0.000 |
| 103142 | Timely | 22.900 | 22.900 |
| 103143 | Timely | 20.000 | 20.000 |
| 103144 | Timely | 1.000 | 1.000 |
| 103145 | Timely | 11.600 | 11.600 |
| 103146 | Timely | 0.000 | 0.000 |
| 103147 | Timely | 11.300 | 11.300 |
| 103148 | Timely | 1.000 | 1.000 |
| 103149 | Timely | 0.000 | 0.000 |
| 103150 | Timely | 15.600 | 15.600 |
| 103151 | Timely | 8.600 | 8.600 |
| 103152 | Timely | 11.000 | 11.000 |
| 103153 | Timely | 8.300 | 8.300 |
| 103154 | Timely | 7.300 | 7.300 |
| 103155 | Timely | 18.300 | 18.300 |
| 103156 | Timely | 6.300 | 6.300 |
| 103157 | Timely | 6.300 | 6.300 |
| 103158 | Timely | 0.000 | 0.000 |
| 103159 | Timely | 15.600 | 15.600 |
| 103160 | Timely | 1.000 | 1.000 |
| 103161 | Timely | 0.000 | 0.000 |
| 103162 | Timely | 0.000 | 0.000 |
| 103163 | Timely | 11.300 | 11.300 |
| 103164 | Timely | 6.000 | 6.000 |
| 103165 | Timely | 15.300 | 15.300 |
| 103166 | Timely | 11.000 | 11.000 |
| 103167 | Timely | 5.000 | 5.000 |
| 103168 | Timely | 15.600 | 15.600 |
| 103169 | Timely | 11.300 | 11.300 |
| 103170 | Timely | 48.800 | 48.800 |
| 103171 | Timely | 11.300 | 11.300 |
| 103172 | Timely | 11.600 | 11.600 |
| 103173 | Timely | 0.000 | 0.000 |
| 103174 | Timely | 12.600 | 12.600 |
| 103175 | Timely | 30.200 | 30.200 |
| 103176 | Timely | 5.300 | 5.300 |
| 103177 | Timely | 7.300 | 7.300 |
| 103178 | Timely | 4.000 | 4.000 |
| 103179 | Timely | 18.600 | 18.600 |
| 103180 | Timely | 19.300 | 19.300 |
| 103181 | Timely | 0.000 | 0.000 |
| 103182 | Timely | 0.000 | 0.000 |
| 103183 | Timely | 19.900 | 19.900 |
| 103184 | Timely | 9.300 | 9.300 |
| 103185 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103186 | Timely | 20.900 | 20.900 |
| 103187 | Timely | 13.300 | 13.300 |
| 103188 | Timely | 6.000 | 6.000 |
| 103189 | Timely | 11.000 | 11.000 |
| 103190 | Timely | 3.000 | 3.000 |
| 103191 | Timely | 7.300 | 7.300 |
| 103192 | Timely | 19.900 | 19.900 |
| 103193 | Timely | 7.300 | 7.300 |
| 103194 | Timely | 4.000 | 4.000 |
| 103195 | Timely | 12.300 | 12.300 |
| 103196 | Timely | 24.600 | 24.600 |
| 103197 | Timely | 24.900 | 24.900 |
| 103198 | Timely | 8.300 | 8.300 |
| 103199 | Timely | 6.300 | 6.300 |
| 103200 | Timely | 4.000 | 4.000 |
| 103201 | Timely | 16.300 | 16.300 |
| 103202 | Timely | 13.600 | 13.600 |
| 103203 | Timely | 18.900 | 18.900 |
| 103204 | Timely | 11.600 | 11.600 |
| 103205 | Timely | 11.300 | 11.300 |
| 103206 | Timely | 17.000 | 17.000 |
| 103207 | Timely | 11.600 | 11.600 |
| 103208 | Timely | 1.000 | 1.000 |
| 103209 | Timely | 4.000 | 4.000 |
| 103210 | Timely | 12.300 | 12.300 |
| 103211 | Timely | 11.300 | 11.300 |
| 103212 | Timely | 20.900 | 20.900 |
| 103213 | Timely | 11.300 | 11.300 |
| 103214 | Timely | 3.000 | 3.000 |
| 103215 | Timely | 24.900 | 24.900 |
| 103216 | Timely | 6.000 | 6.000 |
| 103217 | Timely | 0.000 | 0.000 |
| 103218 | Timely | 10.600 | 10.600 |
| 103219 | Timely | 37.600 | 37.600 |
| 103220 | Timely | 10.300 | 10.300 |
| 103221 | Timely | 17.600 | 17.600 |
| 103222 | Timely | 7.300 | 7.300 |
| 103223 | Timely | 11.300 | 11.300 |
| 103224 | Timely | 3.000 | 3.000 |
| 103225 | Timely | 27.900 | 27.900 |
| 103226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103227 | Timely | 2.000 | 2.000 |
| 103228 | Timely | 12.300 | 12.300 |
| 103229 | Timely | 0.000 | 0.000 |
| 103230 | Timely | 10.300 | 10.300 |
| 103231 | Timely | 8.000 | 8.000 |
| 103232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103233 | Timely | 2.000 | 2.000 |
| 103234 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103235 | Timely | 8.300 | 8.300 |
| 103236 | Timely | 9.300 | 9.300 |
| 103237 | Timely | 11.300 | 11.300 |
| 103238 | Timely | 50.600 | 50.600 |
| 103239 | Timely | 5.300 | 5.300 |
| 103240 | Timely | 4.000 | 4.000 |
| 103241 | Timely | 19.600 | 19.600 |
| 103242 | Timely | 12.600 | 12.600 |
| 103243 | Timely | 7.300 | 7.300 |
| 103244 | Timely | 23.600 | 23.600 |
| 103245 | Timely | 1.000 | 1.000 |
| 103246 | Timely | 0.000 | 0.000 |
| 103247 | Timely | 55.600 | 55.600 |
| 103248 | Timely | 8.600 | 8.600 |
| 103249 | Timely | 9.300 | 9.300 |
| 103250 | Timely | 4.000 | 4.000 |
| 103251 | Timely | 11.000 | 11.000 |
| 103252 | Timely | 4.000 | 4.000 |
| 103253 | Timely | 13.300 | 13.300 |
| 103254 | Timely | 15.300 | 15.300 |
| 103255 | Timely | 7.300 | 7.300 |
| 103256 | Timely | 4.000 | 4.000 |
| 103257 | Timely | 15.000 | 15.000 |
| 103258 | Timely | 26.900 | 26.900 |
| 103259 | Timely | 0.000 | 0.000 |
| 103260 | Timely | 10.300 | 10.300 |
| 103261 | Timely | 7.300 | 7.300 |
| 103262 | Timely | 4.000 | 4.000 |
| 103263 | Timely | 3.000 | 3.000 |
| 103264 | Timely | 0.000 | 0.000 |
| 103265 | Timely | 6.300 | 6.300 |
| 103266 | Timely | 4.300 | 4.300 |
| 103267 | Timely | 0.000 | 0.000 |
| 103268 | Timely | 25.900 | 25.900 |
| 103269 | Timely | 14.600 | 14.600 |
| 103270 | Timely | 4.000 | 4.000 |
| 103271 | Timely | 6.300 | 6.300 |
| 103272 | Timely | 28.600 | 28.600 |
| 103273 | Timely | 3.000 | 3.000 |
| 103274 | Timely | 3.000 | 3.000 |
| 103275 | Timely | 19.600 | 19.600 |
| 103276 | Timely | 12.300 | 12.300 |
| 103277 | Timely | 14.600 | 14.600 |
| 103278 | Timely | 14.300 | 14.300 |
| 103279 | Timely | 4.000 | 4.000 |
| 103280 | Timely | 40.900 | 40.900 |
| 103281 | Timely | 18.600 | 18.600 |
| 103282 | Timely | 12.000 | 12.000 |
| 103283 | Timely | 16.000 | 16.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103284 | Timely | 8.000 | 8.000 |
| 103285 | Timely | 8.300 | 8.300 |
| 103286 | Timely | 8.300 | 8.300 |
| 103287 | Timely | 11.300 | 11.300 |
| 103288 | Timely | 35.900 | 35.900 |
| 103289 | Timely | 17.300 | 17.300 |
| 103290 | Timely | 8.300 | 8.300 |
| 103291 | Timely | 35.900 | 35.900 |
| 103292 | Timely | 10.000 | 10.000 |
| 103293 | Timely | 18.300 | 18.300 |
| 103294 | Timely | 21.600 | 21.600 |
| 103295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103296 | Timely | 7.300 | 7.300 |
| 103297 | Timely | 2.000 | 2.000 |
| 103298 | Timely | 0.000 | 0.000 |
| 103299 | Timely | 0.000 | 0.000 |
| 103300 | Timely | 4.000 | 4.000 |
| 103301 | Timely | 11.300 | 11.300 |
| 103302 | Timely | 7.300 | 7.300 |
| 103303 | Timely | 5.300 | 5.300 |
| 103304 | Timely | 13.000 | 13.000 |
| 103305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103306 | Timely | 19.600 | 19.600 |
| 103307 | Timely | 0.000 | 0.000 |
| 103308 | Timely | 11.000 | 11.000 |
| 103309 | Timely | 9.300 | 9.300 |
| 103310 | Timely | 4.000 | 4.000 |
| 103311 | Timely | 20.900 | 20.900 |
| 103312 | Timely | 3.000 | 3.000 |
| 103313 | Timely | 10.300 | 10.300 |
| 103314 | Timely | 4.300 | 4.300 |
| 103315 | Timely | 0.000 | 0.000 |
| 103316 | Timely | 4.000 | 4.000 |
| 103317 | Timely | 19.900 | 19.900 |
| 103318 | Timely | 5.000 | 5.000 |
| 103319 | Timely | 33.600 | 33.600 |
| 103320 | Timely | 7.300 | 7.300 |
| 103321 | Timely | 4.300 | 4.300 |
| 103322 | Timely | 0.000 | 0.000 |
| 103323 | Timely | 18.300 | 18.300 |
| 103324 | Timely | 0.000 | 0.000 |
| 103325 | Timely | 12.600 | 12.600 |
| 103326 | Timely | 5.000 | 5.000 |
| 103327 | Timely | 20.600 | 20.600 |
| 103328 | Timely | 16.600 | 16.600 |
| 103329 | Timely | 7.300 | 7.300 |
| 103330 | Timely | 33.600 | 33.600 |
| 103331 | Timely | 4.300 | 4.300 |
| 103332 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103333 | Timely | 11.300 | 11.300 |
| 103334 | Timely | 4.000 | 4.000 |
| 103335 | Timely | 12.000 | 12.000 |
| 103336 | Timely | 26.000 | 26.000 |
| 103337 | Timely | 0.000 | 0.000 |
| 103338 | Timely | 8.600 | 8.600 |
| 103339 | Timely | 11.000 | 11.000 |
| 103340 | Timely | 33.600 | 33.600 |
| 103341 | Timely | 4.000 | 4.000 |
| 103342 | Timely | 8.300 | 8.300 |
| 103343 | Timely | 11.300 | 11.300 |
| 103344 | Timely | 7.300 | 7.300 |
| 103345 | Timely | 11.300 | 11.300 |
| 103346 | Timely | 33.600 | 33.600 |
| 103347 | Timely | 16.600 | 16.600 |
| 103348 | Timely | 14.600 | 14.600 |
| 103349 | Timely | 18.600 | 18.600 |
| 103350 | Timely | 17.000 | 17.000 |
| 103351 | Timely | 0.000 | 0.000 |
| 103352 | Timely | 16.300 | 16.300 |
| 103353 | Timely | 0.000 | 0.000 |
| 103354 | Timely | 7.300 | 7.300 |
| 103355 | Timely | 6.000 | 6.000 |
| 103356 | Timely | 5.000 | 5.000 |
| 103357 | Timely | 6.000 | 6.000 |
| 103358 | Timely | 4.000 | 4.000 |
| 103359 | Timely | 0.000 | 0.000 |
| 103360 | Timely | 0.000 | 0.000 |
| 103361 | Timely | 10.300 | 10.300 |
| 103362 | Timely | 13.000 | 13.000 |
| 103363 | Timely | 7.300 | 7.300 |
| 103364 | Timely | 22.900 | 22.900 |
| 103365 | Timely | 12.600 | 12.600 |
| 103366 | Timely | 17.300 | 17.300 |
| 103367 | Timely | 10.300 | 10.300 |
| 103368 | Timely | 0.000 | 0.000 |
| 103369 | Timely | 9.300 | 9.300 |
| 103370 | Timely | 1.000 | 1.000 |
| 103371 | Timely | 10.300 | 10.300 |
| 103372 | Timely | 97.800 | 97.800 |
| 103373 | Timely | 4.300 | 4.300 |
| 103374 | Timely | 4.300 | 4.300 |
| 103375 | Timely | 11.000 | 11.000 |
| 103376 | Timely | 8.000 | 8.000 |
| 103377 | Timely | 5.000 | 5.000 |
| 103378 | Timely | 12.300 | 12.300 |
| 103379 | Timely | 23.300 | 23.300 |
| 103380 | Timely | 15.000 | 15.000 |
| 103381 | Timely | 13.300 | 13.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103382 | Timely | 10.300 | 10.300 |
| 103383 | Timely | 19.000 | 19.000 |
| 103384 | Timely | 9.000 | 9.000 |
| 103385 | Timely | 4.300 | 4.300 |
| 103386 | Timely | 16.600 | 16.600 |
| 103387 | Timely | 3.000 | 3.000 |
| 103388 | Timely | 58.300 | 58.300 |
| 103389 | Timely | 0.000 | 0.000 |
| 103390 | Timely | 8.600 | 8.600 |
| 103391 | Timely | 8.000 | 8.000 |
| 103392 | Timely | 8.000 | 8.000 |
| 103393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103394 | Timely | 15.600 | 15.600 |
| 103395 | Timely | 4.300 | 4.300 |
| 103396 | Timely | 11.000 | 11.000 |
| 103397 | Timely | 13.300 | 13.300 |
| 103398 | Timely | 15.300 | 15.300 |
| 103399 | Timely | 25.000 | 25.000 |
| 103400 | Timely | 4.000 | 4.000 |
| 103401 | Timely | 8.300 | 8.300 |
| 103402 | Timely | 11.000 | 11.000 |
| 103403 | Timely | 3.000 | 3.000 |
| 103404 | Timely | 10.300 | 10.300 |
| 103405 | Timely | 3.000 | 3.000 |
| 103406 | Timely | 16.600 | 16.600 |
| 103407 | Timely | 19.600 | 19.600 |
| 103408 | Timely | 3.000 | 3.000 |
| 103409 | Timely | 0.000 | 0.000 |
| 103410 | Timely | 0.000 | 0.000 |
| 103411 | Timely | 5.000 | 5.000 |
| 103412 | Timely | 4.000 | 4.000 |
| 103413 | Timely | 7.300 | 7.300 |
| 103414 | Timely | 14.600 | 14.600 |
| 103415 | Timely | 21.900 | 21.900 |
| 103416 | Timely | 5.000 | 5.000 |
| 103417 | Timely | 7.300 | 7.300 |
| 103418 | Timely | 8.300 | 8.300 |
| 103419 | Timely | 18.600 | 18.600 |
| 103420 | Timely | 13.300 | 13.300 |
| 103421 | Timely | 8.000 | 8.000 |
| 103422 | Timely | 11.600 | 11.600 |
| 103423 | Timely | 4.000 | 4.000 |
| 103424 | Timely | 3.000 | 3.000 |
| 103425 | Timely | 4.000 | 4.000 |
| 103426 | Timely | 72.500 | 72.500 |
| 103427 | Timely | 13.300 | 13.300 |
| 103428 | Timely | 20.600 | 20.600 |
| 103429 | Timely | 4.000 | 4.000 |
| 103430 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103431 | Timely | 24.600 | 24.600 |
| 103432 | Timely | 8.000 | 8.000 |
| 103433 | Timely | 66.800 | 66.800 |
| 103434 | Timely | 6.000 | 6.000 |
| 103435 | Timely | 4.000 | 4.000 |
| 103436 | Timely | 32.200 | 32.200 |
| 103437 | Timely | 11.600 | 11.600 |
| 103438 | Timely | 17.300 | 17.300 |
| 103439 | Timely | 10.000 | 10.000 |
| 103440 | Timely | 8.300 | 8.300 |
| 103441 | Timely | 14.300 | 14.300 |
| 103442 | Timely | 15.300 | 15.300 |
| 103443 | Timely | 14.300 | 14.300 |
| 103444 | Timely | 15.600 | 15.600 |
| 103445 | Timely | 10.300 | 10.300 |
| 103446 | Timely | 8.000 | 8.000 |
| 103447 | Timely | 0.000 | 0.000 |
| 103448 | Timely | 0.000 | 0.000 |
| 103449 | Timely | 12.300 | 12.300 |
| 103450 | Timely | 1.000 | 1.000 |
| 103451 | Timely | 12.900 | 12.900 |
| 103452 | Timely | 2.000 | 2.000 |
| 103453 | Timely | 10.000 | 10.000 |
| 103454 | Timely | 11.000 | 11.000 |
| 103455 | Timely | 16.000 | 16.000 |
| 103456 | Timely | 21.600 | 21.600 |
| 103457 | Timely | 6.000 | 6.000 |
| 103458 | Timely | 0.000 | 0.000 |
| 103459 | Timely | 4.000 | 4.000 |
| 103460 | Timely | 13.300 | 13.300 |
| 103461 | Timely | 0.000 | 0.000 |
| 103462 | Timely | 9.000 | 9.000 |
| 103463 | Timely | 0.000 | 0.000 |
| 103464 | Timely | 14.600 | 14.600 |
| 103465 | Timely | 4.000 | 4.000 |
| 103466 | Timely | 23.200 | 23.200 |
| 103467 | Timely | 17.300 | 17.300 |
| 103468 | Timely | 4.000 | 4.000 |
| 103469 | Timely | 14.600 | 14.600 |
| 103470 | Timely | 14.600 | 14.600 |
| 103471 | Timely | 14.600 | 14.600 |
| 103472 | Timely | 0.000 | 0.000 |
| 103473 | Timely | 7.300 | 7.300 |
| 103474 | Timely | 8.000 | 8.000 |
| 103475 | Timely | 13.000 | 13.000 |
| 103476 | Timely | 5.300 | 5.300 |
| 103477 | Timely | 16.000 | 16.000 |
| 103478 | Timely | 12.300 | 12.300 |
| 103479 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103480 | Timely | 11.600 | 11.600 |
| 103481 | Timely | 15.300 | 15.300 |
| 103482 | Timely | 12.300 | 12.300 |
| 103483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103484 | Timely | 0.000 | 0.000 |
| 103485 | Timely | 24.300 | 24.300 |
| 103486 | Timely | 10.300 | 10.300 |
| 103487 | Timely | 21.900 | 21.900 |
| 103488 | Timely | 21.000 | 21.000 |
| 103489 | Timely | 9.000 | 9.000 |
| 103490 | Timely | 0.000 | 0.000 |
| 103491 | Timely | 11.300 | 11.300 |
| 103492 | Timely | 4.000 | 4.000 |
| 103493 | Timely | 3.000 | 3.000 |
| 103494 | Timely | 0.000 | 0.000 |
| 103495 | Timely | 4.300 | 4.300 |
| 103496 | Timely | 4.000 | 4.000 |
| 103497 | Timely | 21.900 | 21.900 |
| 103498 | Timely | 8.000 | 8.000 |
| 103499 | Timely | 13.900 | 13.900 |
| 103500 | Timely | 4.000 | 4.000 |
| 103501 | Timely | 3.000 | 3.000 |
| 103502 | Timely | 12.900 | 12.900 |
| 103503 | Timely | 10.300 | 10.300 |
| 103504 | Timely | 22.600 | 22.600 |
| 103505 | Timely | 18.900 | 18.900 |
| 103506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103507 | Timely | 13.300 | 13.300 |
| 103508 | Timely | 7.300 | 7.300 |
| 103509 | Timely | 14.300 | 14.300 |
| 103510 | Timely | 0.000 | 0.000 |
| 103511 | Timely | 0.000 | 0.000 |
| 103512 | Timely | 7.300 | 7.300 |
| 103513 | Timely | 11.300 | 11.300 |
| 103514 | Timely | 17.600 | 17.600 |
| 103515 | Timely | 7.300 | 7.300 |
| 103516 | Timely | 14.300 | 14.300 |
| 103517 | Timely | 4.300 | 4.300 |
| 103518 | Timely | 6.000 | 6.000 |
| 103519 | Timely | 1.000 | 1.000 |
| 103520 | Timely | 17.600 | 17.600 |
| 103521 | Timely | 5.000 | 5.000 |
| 103522 | Timely | 7.300 | 7.300 |
| 103523 | Timely | 1.000 | 1.000 |
| 103524 | Timely | 12.300 | 12.300 |
| 103525 | Timely | 16.300 | 16.300 |
| 103526 | Timely | 7.000 | 7.000 |
| 103527 | Timely | 14.600 | 14.600 |
| 103528 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103529 | Timely | 11.300 | 11.300 |
| 103530 | Timely | 11.300 | 11.300 |
| 103531 | Timely | 5.000 | 5.000 |
| 103532 | Timely | 26.600 | 26.600 |
| 103533 | Timely | 4.000 | 4.000 |
| 103534 | Timely | 11.300 | 11.300 |
| 103535 | Timely | 3.000 | 3.000 |
| 103536 | Timely | 33.500 | 33.500 |
| 103537 | Timely | 8.600 | 8.600 |
| 103538 | Timely | 8.600 | 8.600 |
| 103539 | Timely | 25.900 | 25.900 |
| 103540 | Timely | 1.000 | 1.000 |
| 103541 | Timely | 6.000 | 6.000 |
| 103542 | Timely | 8.300 | 8.300 |
| 103543 | Timely | 13.600 | 13.600 |
| 103544 | Timely | 7.000 | 7.000 |
| 103545 | Timely | 5.000 | 5.000 |
| 103546 | Timely | 6.000 | 6.000 |
| 103547 | Timely | 15.000 | 15.000 |
| 103548 | Timely | 22.000 | 22.000 |
| 103549 | Timely | 7.300 | 7.300 |
| 103550 | Timely | 12.300 | 12.300 |
| 103551 | Timely | 7.000 | 7.000 |
| 103552 | Timely | 14.600 | 14.600 |
| 103553 | Timely | 12.000 | 12.000 |
| 103554 | Timely | 8.300 | 8.300 |
| 103555 | Timely | 1.000 | 1.000 |
| 103556 | Timely | 18.900 | 18.900 |
| 103557 | Timely | 28.600 | 28.600 |
| 103558 | Timely | 0.000 | 0.000 |
| 103559 | Timely | 20.600 | 20.600 |
| 103560 | Timely | 3.000 | 3.000 |
| 103561 | Timely | 7.300 | 7.300 |
| 103562 | Timely | 0.000 | 0.000 |
| 103563 | Timely | 0.000 | 0.000 |
| 103564 | Timely | 17.000 | 17.000 |
| 103565 | Timely | 20.600 | 20.600 |
| 103566 | Timely | 8.000 | 8.000 |
| 103567 | Timely | 4.000 | 4.000 |
| 103568 | Timely | 8.300 | 8.300 |
| 103569 | Timely | 19.900 | 19.900 |
| 103570 | Timely | 86.200 | 86.200 |
| 103571 | Timely | 11.300 | 11.300 |
| 103572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103573 | Timely | 0.000 | 0.000 |
| 103574 | Timely | 11.000 | 11.000 |
| 103575 | Timely | 12.300 | 12.300 |
| 103576 | Timely | 6.000 | 6.000 |
| 103577 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103578 | Timely | 4.000 | 4.000 |
| 103579 | Timely | 4.000 | 4.000 |
| 103580 | Timely | 39.800 | 39.800 |
| 103581 | Timely | 19.300 | 19.300 |
| 103582 | Timely | 4.000 | 4.000 |
| 103583 | Timely | 0.000 | 0.000 |
| 103584 | Timely | 0.000 | 0.000 |
| 103585 | Timely | 7.000 | 7.000 |
| 103586 | Timely | 8.000 | 8.000 |
| 103587 | Timely | 11.300 | 11.300 |
| 103588 | Timely | 8.300 | 8.300 |
| 103589 | Timely | 13.000 | 13.000 |
| 103590 | Timely | 21.600 | 21.600 |
| 103591 | Timely | 0.000 | 0.000 |
| 103592 | Timely | 19.300 | 19.300 |
| 103593 | Timely | 22.600 | 22.600 |
| 103594 | Timely | 24.600 | 24.600 |
| 103595 | Timely | 14.300 | 14.300 |
| 103596 | Timely | 4.300 | 4.300 |
| 103597 | Timely | 0.000 | 0.000 |
| 103598 | Timely | 7.300 | 7.300 |
| 103599 | Timely | 7.300 | 7.300 |
| 103600 | Timely | 14.600 | 14.600 |
| 103601 | Timely | 0.000 | 0.000 |
| 103602 | Timely | 28.600 | 28.600 |
| 103603 | Timely | 11.600 | 11.600 |
| 103604 | Timely | 12.000 | 12.000 |
| 103605 | Timely | 6.000 | 6.000 |
| 103606 | Timely | 4.300 | 4.300 |
| 103607 | Timely | 17.600 | 17.600 |
| 103608 | Timely | 0.000 | 0.000 |
| 103609 | Timely | 19.600 | 19.600 |
| 103610 | Timely | 19.900 | 19.900 |
| 103611 | Timely | 7.000 | 7.000 |
| 103612 | Timely | 20.600 | 20.600 |
| 103613 | Timely | 10.300 | 10.300 |
| 103614 | Timely | 0.000 | 0.000 |
| 103615 | Timely | 6.300 | 6.300 |
| 103616 | Timely | 8.300 | 8.300 |
| 103617 | Timely | 7.300 | 7.300 |
| 103618 | Timely | 12.000 | 12.000 |
| 103619 | Timely | 57.500 | 57.500 |
| 103620 | Timely | 8.300 | 8.300 |
| 103621 | Timely | 11.000 | 11.000 |
| 103622 | Timely | 10.300 | 10.300 |
| 103623 | Timely | 14.600 | 14.600 |
| 103624 | Timely | 32.200 | 32.200 |
| 103625 | Timely | 0.000 | 0.000 |
| 103626 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103627 | Timely | 11.000 | 11.000 |
| 103628 | Timely | 15.300 | 15.300 |
| 103629 | Timely | 11.600 | 11.600 |
| 103630 | Timely | 24.000 | 24.000 |
| 103631 | Timely | 27.200 | 27.200 |
| 103632 | Timely | 6.300 | 6.300 |
| 103633 | Timely | 15.600 | 15.600 |
| 103634 | Timely | 34.200 | 34.200 |
| 103635 | Timely | 0.000 | 0.000 |
| 103636 | Timely | 9.000 | 9.000 |
| 103637 | Timely | 19.600 | 19.600 |
| 103638 | Timely | 19.600 | 19.600 |
| 103639 | Timely | 18.600 | 18.600 |
| 103640 | Timely | 19.600 | 19.600 |
| 103641 | Timely | 0.000 | 0.000 |
| 103642 | Timely | 0.000 | 0.000 |
| 103643 | Timely | 44.600 | 44.600 |
| 103644 | Timely | 1.000 | 1.000 |
| 103645 | Timely | 6.300 | 6.300 |
| 103646 | Timely | 26.600 | 26.600 |
| 103647 | Timely | 7.000 | 7.000 |
| 103648 | Timely | 8.000 | 8.000 |
| 103649 | Timely | 8.000 | 8.000 |
| 103650 | Timely | 14.300 | 14.300 |
| 103651 | Timely | 11.600 | 11.600 |
| 103652 | Timely | 0.000 | 0.000 |
| 103653 | Timely | 22.600 | 22.600 |
| 103654 | Timely | 32.500 | 32.500 |
| 103655 | Timely | 1.000 | 1.000 |
| 103656 | Timely | 0.000 | 0.000 |
| 103657 | Timely | 4.000 | 4.000 |
| 103658 | Timely | 5.000 | 5.000 |
| 103659 | Timely | 7.300 | 7.300 |
| 103660 | Timely | 42.800 | 42.800 |
| 103661 | Timely | 9.300 | 9.300 |
| 103662 | Timely | 7.300 | 7.300 |
| 103663 | Timely | 10.300 | 10.300 |
| 103664 | Timely | 9.300 | 9.300 |
| 103665 | Timely | 13.000 | 13.000 |
| 103666 | Timely | 19.000 | 19.000 |
| 103667 | Timely | 3.000 | 3.000 |
| 103668 | Timely | 4.000 | 4.000 |
| 103669 | Timely | 8.000 | 8.000 |
| 103670 | Timely | 0.000 | 0.000 |
| 103671 | Timely | 7.000 | 7.000 |
| 103672 | Timely | 7.300 | 7.300 |
| 103673 | Timely | 18.000 | 18.000 |
| 103674 | Timely | 13.600 | 13.600 |
| 103675 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103676 | Timely | 8.300 | 8.300 |
| 103677 | Timely | 0.000 | 0.000 |
| 103678 | Timely | 15.600 | 15.600 |
| 103679 | Timely | 18.900 | 18.900 |
| 103680 | Timely | 43.100 | 43.100 |
| 103681 | Timely | 0.000 | 0.000 |
| 103682 | Timely | 21.600 | 21.600 |
| 103683 | Timely | 34.300 | 34.300 |
| 103684 | Timely | 13.600 | 13.600 |
| 103685 | Timely | 34.300 | 34.300 |
| 103686 | Timely | 1.000 | 1.000 |
| 103687 | Timely | 15.300 | 15.300 |
| 103688 | Timely | 15.300 | 15.300 |
| 103689 | Timely | 0.000 | 0.000 |
| 103690 | Timely | 18.900 | 18.900 |
| 103691 | Timely | 0.000 | 0.000 |
| 103692 | Timely | 11.300 | 11.300 |
| 103693 | Timely | 0.000 | 0.000 |
| 103694 | Timely | 11.000 | 11.000 |
| 103695 | Timely | 14.300 | 14.300 |
| 103696 | Timely | 2.000 | 2.000 |
| 103697 | Timely | 12.300 | 12.300 |
| 103698 | Timely | 4.300 | 4.300 |
| 103699 | Timely | 9.000 | 9.000 |
| 103700 | Timely | 0.000 | 0.000 |
| 103701 | Timely | 4.300 | 4.300 |
| 103702 | Timely | 8.000 | 8.000 |
| 103703 | Timely | 11.300 | 11.300 |
| 103704 | Timely | 13.000 | 13.000 |
| 103705 | Timely | 9.300 | 9.300 |
| 103706 | Timely | 15.600 | 15.600 |
| 103707 | Timely | 0.000 | 0.000 |
| 103708 | Timely | 11.300 | 11.300 |
| 103709 | Timely | 4.000 | 4.000 |
| 103710 | Timely | 1.000 | 1.000 |
| 103711 | Timely | 13.600 | 13.600 |
| 103712 | Timely | 7.000 | 7.000 |
| 103713 | Timely | 15.300 | 15.300 |
| 103714 | Timely | 19.000 | 19.000 |
| 103715 | Timely | 4.300 | 4.300 |
| 103716 | Timely | 11.300 | 11.300 |
| 103717 | Timely | 10.300 | 10.300 |
| 103718 | Timely | 2.000 | 2.000 |
| 103719 | Timely | 11.000 | 11.000 |
| 103720 | Timely | 6.000 | 6.000 |
| 103721 | Timely | 7.000 | 7.000 |
| 103722 | Timely | 7.000 | 7.000 |
| 103723 | Timely | 9.300 | 9.300 |
| 103724 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103725 | Timely | 4.300 | 4.300 |
| 103726 | Timely | 11.300 | 11.300 |
| 103727 | Timely | 37.300 | 37.300 |
| 103728 | Timely | 19.600 | 19.600 |
| 103729 | Timely | 0.000 | 0.000 |
| 103730 | Timely | 0.000 | 0.000 |
| 103731 | Timely | 4.000 | 4.000 |
| 103732 | Timely | 0.000 | 0.000 |
| 103733 | Timely | 36.600 | 36.600 |
| 103734 | Timely | 0.000 | 0.000 |
| 103735 | Timely | 7.000 | 7.000 |
| 103736 | Timely | 7.300 | 7.300 |
| 103737 | Timely | 6.000 | 6.000 |
| 103738 | Timely | 8.000 | 8.000 |
| 103739 | Timely | 7.000 | 7.000 |
| 103740 | Timely | 20.900 | 20.900 |
| 103741 | Timely | 0.000 | 0.000 |
| 103742 | Timely | 10.300 | 10.300 |
| 103743 | Timely | 4.000 | 4.000 |
| 103744 | Timely | 10.300 | 10.300 |
| 103745 | Timely | 35.200 | 35.200 |
| 103746 | Timely | 21.000 | 21.000 |
| 103747 | Timely | 11.300 | 11.300 |
| 103748 | Timely | 9.000 | 9.000 |
| 103749 | Timely | 6.000 | 6.000 |
| 103750 | Timely | 3.000 | 3.000 |
| 103751 | Timely | 13.000 | 13.000 |
| 103752 | Timely | 9.000 | 9.000 |
| 103753 | Timely | 17.600 | 17.600 |
| 103754 | Timely | 8.300 | 8.300 |
| 103755 | Timely | 7.300 | 7.300 |
| 103756 | Timely | 6.000 | 6.000 |
| 103757 | Timely | 10.300 | 10.300 |
| 103758 | Timely | 2.000 | 2.000 |
| 103759 | Timely | 19.600 | 19.600 |
| 103760 | Timely | 6.000 | 6.000 |
| 103761 | Timely | 8.000 | 8.000 |
| 103762 | Timely | 31.300 | 31.300 |
| 103763 | Timely | 0.000 | 0.000 |
| 103764 | Timely | 8.000 | 8.000 |
| 103765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103766 | Timely | 7.300 | 7.300 |
| 103767 | Timely | 9.300 | 9.300 |
| 103768 | Timely | 4.000 | 4.000 |
| 103769 | Timely | 23.600 | 23.600 |
| 103770 | Timely | 7.300 | 7.300 |
| 103771 | Timely | 0.000 | 0.000 |
| 103772 | Timely | 18.300 | 18.300 |
| 103773 | Timely | 14.300 | 14.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103774 | Timely | 1.000 | 1.000 |
| 103775 | Timely | 22.300 | 22.300 |
| 103776 | Timely | 11.000 | 11.000 |
| 103777 | Timely | 20.600 | 20.600 |
| 103778 | Timely | 14.000 | 14.000 |
| 103779 | Timely | 12.300 | 12.300 |
| 103780 | Timely | 0.000 | 0.000 |
| 103781 | Timely | 0.000 | 0.000 |
| 103782 | Timely | 7.300 | 7.300 |
| 103783 | Timely | 22.000 | 22.000 |
| 103784 | Timely | 4.000 | 4.000 |
| 103785 | Timely | 11.000 | 11.000 |
| 103786 | Timely | 13.000 | 13.000 |
| 103787 | Timely | 14.600 | 14.600 |
| 103788 | Timely | 33.500 | 33.500 |
| 103789 | Timely | 11.600 | 11.600 |
| 103790 | Timely | 9.000 | 9.000 |
| 103791 | Timely | 12.300 | 12.300 |
| 103792 | Timely | 8.300 | 8.300 |
| 103793 | Timely | 6.000 | 6.000 |
| 103794 | Timely | 0.000 | 0.000 |
| 103795 | Timely | 29.900 | 29.900 |
| 103796 | Timely | 12.600 | 12.600 |
| 103797 | Timely | 12.000 | 12.000 |
| 103798 | Timely | 7.000 | 7.000 |
| 103799 | Timely | 17.600 | 17.600 |
| 103800 | Timely | 11.300 | 11.300 |
| 103801 | Timely | 8.600 | 8.600 |
| 103802 | Timely | 7.000 | 7.000 |
| 103803 | Timely | 0.000 | 0.000 |
| 103804 | Timely | 14.600 | 14.600 |
| 103805 | Timely | 4.000 | 4.000 |
| 103806 | Timely | 10.300 | 10.300 |
| 103807 | Timely | 0.000 | 0.000 |
| 103808 | Timely | 3.000 | 3.000 |
| 103809 | Timely | 9.000 | 9.000 |
| 103810 | Timely | 8.300 | 8.300 |
| 103811 | Timely | 8.000 | 8.000 |
| 103812 | Timely | 9.300 | 9.300 |
| 103813 | Timely | 34.500 | 34.500 |
| 103814 | Timely | 18.900 | 18.900 |
| 103815 | Timely | 7.300 | 7.300 |
| 103816 | Timely | 4.000 | 4.000 |
| 103817 | Timely | 4.300 | 4.300 |
| 103818 | Timely | 5.000 | 5.000 |
| 103819 | Timely | 3.000 | 3.000 |
| 103820 | Timely | 18.900 | 18.900 |
| 103821 | Timely | 2.000 | 2.000 |
| 103822 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103823 | Timely | 11.600 | 11.600 |
| 103824 | Timely | 7.000 | 7.000 |
| 103825 | Timely | 24.900 | 24.900 |
| 103826 | Timely | 7.300 | 7.300 |
| 103827 | Timely | 3.000 | 3.000 |
| 103828 | Timely | 0.000 | 0.000 |
| 103829 | Timely | 4.300 | 4.300 |
| 103830 | Timely | 13.300 | 13.300 |
| 103831 | Timely | 6.000 | 6.000 |
| 103832 | Timely | 0.000 | 0.000 |
| 103833 | Timely | 14.000 | 14.000 |
| 103834 | Timely | 0.000 | 0.000 |
| 103835 | Timely | 20.200 | 20.200 |
| 103836 | Timely | 8.000 | 8.000 |
| 103837 | Timely | 3.000 | 3.000 |
| 103838 | Timely | 7.000 | 7.000 |
| 103839 | Timely | 9.300 | 9.300 |
| 103840 | Timely | 10.300 | 10.300 |
| 103841 | Timely | 1.000 | 1.000 |
| 103842 | Timely | 2.000 | 2.000 |
| 103843 | Timely | 4.000 | 4.000 |
| 103844 | Timely | 4.000 | 4.000 |
| 103845 | Timely | 5.000 | 5.000 |
| 103846 | Timely | 13.000 | 13.000 |
| 103847 | Timely | 19.300 | 19.300 |
| 103848 | Timely | 7.300 | 7.300 |
| 103849 | Timely | 16.300 | 16.300 |
| 103850 | Timely | 30.300 | 30.300 |
| 103851 | Timely | 15.600 | 15.600 |
| 103852 | Timely | 26.200 | 26.200 |
| 103853 | Timely | 5.000 | 5.000 |
| 103854 | Timely | 2.000 | 2.000 |
| 103855 | Timely | 4.000 | 4.000 |
| 103856 | Timely | 4.000 | 4.000 |
| 103857 | Timely | 5.000 | 5.000 |
| 103858 | Timely | 3.000 | 3.000 |
| 103859 | Timely | 8.000 | 8.000 |
| 103860 | Timely | 18.300 | 18.300 |
| 103861 | Timely | 3.000 | 3.000 |
| 103862 | Timely | 35.200 | 35.200 |
| 103863 | Timely | 11.000 | 11.000 |
| 103864 | Timely | 17.900 | 17.900 |
| 103865 | Timely | 9.000 | 9.000 |
| 103866 | Timely | 29.300 | 29.300 |
| 103867 | Timely | 34.500 | 34.500 |
| 103868 | Timely | 14.300 | 14.300 |
| 103869 | Timely | 17.600 | 17.600 |
| 103870 | Timely | 8.300 | 8.300 |
| 103871 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103872 | Timely | 6.300 | 6.300 |
| 103873 | Timely | 27.200 | 27.200 |
| 103874 | Timely | 8.000 | 8.000 |
| 103875 | Timely | 8.300 | 8.300 |
| 103876 | Timely | 15.600 | 15.600 |
| 103877 | Timely | 6.000 | 6.000 |
| 103878 | Timely | 8.300 | 8.300 |
| 103879 | Timely | 16.300 | 16.300 |
| 103880 | Timely | 21.600 | 21.600 |
| 103881 | Timely | 4.000 | 4.000 |
| 103882 | Timely | 11.300 | 11.300 |
| 103883 | Timely | 9.300 | 9.300 |
| 103884 | Timely | 18.300 | 18.300 |
| 103885 | Timely | 24.200 | 24.200 |
| 103886 | Timely | 10.300 | 10.300 |
| 103887 | Timely | 8.300 | 8.300 |
| 103888 | Timely | 0.000 | 0.000 |
| 103889 | Timely | 1.000 | 1.000 |
| 103890 | Timely | 24.500 | 24.500 |
| 103891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103892 | Timely | 5.000 | 5.000 |
| 103893 | Timely | 15.600 | 15.600 |
| 103894 | Timely | 8.000 | 8.000 |
| 103895 | Timely | 4.000 | 4.000 |
| 103896 | Timely | 24.600 | 24.600 |
| 103897 | Timely | 10.300 | 10.300 |
| 103898 | Timely | 15.600 | 15.600 |
| 103899 | Timely | 8.600 | 8.600 |
| 103900 | Timely | 3.000 | 3.000 |
| 103901 | Timely | 0.000 | 0.000 |
| 103902 | Timely | 4.300 | 4.300 |
| 103903 | Timely | 14.600 | 14.600 |
| 103904 | Timely | 7.300 | 7.300 |
| 103905 | Timely | 12.300 | 12.300 |
| 103906 | Timely | 20.300 | 20.300 |
| 103907 | Timely | 4.000 | 4.000 |
| 103908 | Timely | 23.900 | 23.900 |
| 103909 | Timely | 8.000 | 8.000 |
| 103910 | Timely | 11.600 | 11.600 |
| 103911 | Timely | 7.300 | 7.300 |
| 103912 | Timely | 1.000 | 1.000 |
| 103913 | Timely | 15.600 | 15.600 |
| 103914 | Timely | 17.600 | 17.600 |
| 103915 | Timely | 3.000 | 3.000 |
| 103916 | Timely | 4.000 | 4.000 |
| 103917 | Timely | 7.000 | 7.000 |
| 103918 | Timely | 19.600 | 19.600 |
| 103919 | Timely | 7.300 | 7.300 |
| 103920 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103921 | Timely | 4.000 | 4.000 |
| 103922 | Timely | 8.300 | 8.300 |
| 103923 | Timely | 5.000 | 5.000 |
| 103924 | Timely | 20.600 | 20.600 |
| 103925 | Timely | 7.300 | 7.300 |
| 103926 | Timely | 0.000 | 0.000 |
| 103927 | Timely | 7.000 | 7.000 |
| 103928 | Timely | 0.000 | 0.000 |
| 103929 | Timely | 40.800 | 40.800 |
| 103930 | Timely | 2.000 | 2.000 |
| 103931 | Timely | 11.000 | 11.000 |
| 103932 | Timely | 8.300 | 8.300 |
| 103933 | Timely | 7.300 | 7.300 |
| 103934 | Timely | 32.200 | 32.200 |
| 103935 | Timely | 1.000 | 1.000 |
| 103936 | Timely | 6.000 | 6.000 |
| 103937 | Timely | 27.900 | 27.900 |
| 103938 | Timely | 14.300 | 14.300 |
| 103939 | Timely | 8.300 | 8.300 |
| 103940 | Timely | 7.300 | 7.300 |
| 103941 | Timely | 11.600 | 11.600 |
| 103942 | Timely | 20.900 | 20.900 |
| 103943 | Timely | 1.000 | 1.000 |
| 103944 | Timely | 0.000 | 0.000 |
| 103945 | Timely | 23.300 | 23.300 |
| 103946 | Timely | 8.300 | 8.300 |
| 103947 | Timely | 4.000 | 4.000 |
| 103948 | Timely | 8.300 | 8.300 |
| 103949 | Timely | 9.600 | 9.600 |
| 103950 | Timely | 7.300 | 7.300 |
| 103951 | Timely | 22.600 | 22.600 |
| 103952 | Timely | 13.600 | 13.600 |
| 103953 | Timely | 11.600 | 11.600 |
| 103954 | Timely | 0.000 | 0.000 |
| 103955 | Timely | 8.000 | 8.000 |
| 103956 | Timely | 6.000 | 6.000 |
| 103957 | Timely | 13.300 | 13.300 |
| 103958 | Timely | 19.600 | 19.600 |
| 103959 | Timely | 9.000 | 9.000 |
| 103960 | Timely | 4.000 | 4.000 |
| 103961 | Timely | 7.000 | 7.000 |
| 103962 | Timely | 0.000 | 0.000 |
| 103963 | Timely | 18.300 | 18.300 |
| 103964 | Timely | 21.300 | 21.300 |
| 103965 | Timely | 11.300 | 11.300 |
| 103966 | Timely | 18.600 | 18.600 |
| 103967 | Timely | 6.000 | 6.000 |
| 103968 | Timely | 21.000 | 21.000 |
| 103969 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 103970 | Timely | 14.000 | 14.000 |
| 103971 | Timely | 12.000 | 12.000 |
| 103972 | Timely | 12.600 | 12.600 |
| 103973 | Timely | 4.300 | 4.300 |
| 103974 | Timely | 4.300 | 4.300 |
| 103975 | Timely | 16.600 | 16.600 |
| 103976 | Timely | 16.600 | 16.600 |
| 103977 | Timely | 13.300 | 13.300 |
| 103978 | Timely | 2.000 | 2.000 |
| 103979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 103980 | Timely | 24.900 | 24.900 |
| 103981 | Timely | 15.600 | 15.600 |
| 103982 | Timely | 16.600 | 16.600 |
| 103983 | Timely | 15.900 | 15.900 |
| 103984 | Timely | 15.000 | 15.000 |
| 103985 | Timely | 3.000 | 3.000 |
| 103986 | Timely | 24.200 | 24.200 |
| 103987 | Timely | 0.000 | 0.000 |
| 103988 | Timely | 6.000 | 6.000 |
| 103989 | Timely | 0.000 | 0.000 |
| 103990 | Timely | 15.600 | 15.600 |
| 103991 | Timely | 8.000 | 8.000 |
| 103992 | Timely | 0.000 | 0.000 |
| 103993 | Timely | 0.000 | 0.000 |
| 103994 | Timely | 7.000 | 7.000 |
| 103995 | Timely | 1.000 | 1.000 |
| 103996 | Timely | 13.300 | 13.300 |
| 103997 | Timely | 13.600 | 13.600 |
| 103998 | Timely | 5.000 | 5.000 |
| 103999 | Timely | 7.300 | 7.300 |
| 104000 | Timely | 0.000 | 0.000 |
| 104001 | Timely | 13.300 | 13.300 |
| 104002 | Timely | 26.300 | 26.300 |
| 104003 | Timely | 14.600 | 14.600 |
| 104004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104005 | Timely | 24.600 | 24.600 |
| 104006 | Timely | 5.000 | 5.000 |
| 104007 | Timely | 9.300 | 9.300 |
| 104008 | Timely | 18.300 | 18.300 |
| 104009 | Timely | 13.600 | 13.600 |
| 104010 | Timely | 23.900 | 23.900 |
| 104011 | Timely | 5.000 | 5.000 |
| 104012 | Timely | 8.300 | 8.300 |
| 104013 | Timely | 10.000 | 10.000 |
| 104014 | Timely | 6.000 | 6.000 |
| 104015 | Timely | 5.000 | 5.000 |
| 104016 | Timely | 24.900 | 24.900 |
| 104017 | Timely | 4.300 | 4.300 |
| 104018 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104019 | Timely | 7.000 | 7.000 |
| 104020 | Timely | 23.300 | 23.300 |
| 104021 | Timely | 4.000 | 4.000 |
| 104022 | Timely | 8.300 | 8.300 |
| 104023 | Timely | 0.000 | 0.000 |
| 104024 | Timely | 2.000 | 2.000 |
| 104025 | Timely | 9.600 | 9.600 |
| 104026 | Timely | 1.000 | 1.000 |
| 104027 | Timely | 6.000 | 6.000 |
| 104028 | Timely | 4.300 | 4.300 |
| 104029 | Timely | 28.200 | 28.200 |
| 104030 | Timely | 15.300 | 15.300 |
| 104031 | Timely | 14.600 | 14.600 |
| 104032 | Timely | 18.600 | 18.600 |
| 104033 | Timely | 5.300 | 5.300 |
| 104034 | Timely | 5.000 | 5.000 |
| 104035 | Timely | 6.000 | 6.000 |
| 104036 | Timely | 4.000 | 4.000 |
| 104037 | Timely | 7.300 | 7.300 |
| 104038 | Timely | 12.300 | 12.300 |
| 104039 | Timely | 16.600 | 16.600 |
| 104040 | Timely | 12.300 | 12.300 |
| 104041 | Timely | 5.300 | 5.300 |
| 104042 | Timely | 14.600 | 14.600 |
| 104043 | Timely | 7.300 | 7.300 |
| 104044 | Timely | 0.000 | 0.000 |
| 104045 | Timely | 13.300 | 13.300 |
| 104046 | Timely | 3.000 | 3.000 |
| 104047 | Timely | 27.900 | 27.900 |
| 104048 | Timely | 80.700 | 80.700 |
| 104049 | Timely | 10.000 | 10.000 |
| 104050 | Timely | 0.000 | 0.000 |
| 104051 | Timely | 11.600 | 11.600 |
| 104052 | Timely | 4.300 | 4.300 |
| 104053 | Timely | 7.300 | 7.300 |
| 104054 | Timely | 0.000 | 0.000 |
| 104055 | Timely | 11.300 | 11.300 |
| 104056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104057 | Timely | 7.300 | 7.300 |
| 104058 | Timely | 23.200 | 23.200 |
| 104059 | Timely | 43.000 | 43.000 |
| 104060 | Timely | 43.000 | 43.000 |
| 104061 | Timely | 18.600 | 18.600 |
| 104062 | Timely | 11.600 | 11.600 |
| 104063 | Timely | 3.000 | 3.000 |
| 104064 | Timely | 69.100 | 69.100 |
| 104065 | Timely | 5.000 | 5.000 |
| 104066 | Timely | 4.300 | 4.300 |
| 104067 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104068 | Timely | 4.000 | 4.000 |
| 104069 | Timely | 23.300 | 23.300 |
| 104070 | Timely | 4.000 | 4.000 |
| 104071 | Timely | 8.300 | 8.300 |
| 104072 | Timely | 8.000 | 8.000 |
| 104073 | Timely | 12.300 | 12.300 |
| 104074 | Timely | 5.000 | 5.000 |
| 104075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104076 | Timely | 8.300 | 8.300 |
| 104077 | Timely | 16.000 | 16.000 |
| 104078 | Timely | 5.000 | 5.000 |
| 104079 | Timely | 40.500 | 40.500 |
| 104080 | Timely | 71.200 | 71.200 |
| 104081 | Timely | 30.200 | 30.200 |
| 104082 | Timely | 5.000 | 5.000 |
| 104083 | Timely | 7.300 | 7.300 |
| 104084 | Timely | 8.300 | 8.300 |
| 104085 | Timely | 17.300 | 17.300 |
| 104086 | Timely | 28.600 | 28.600 |
| 104087 | Timely | 1.000 | 1.000 |
| 104088 | Timely | 14.600 | 14.600 |
| 104089 | Timely | 6.300 | 6.300 |
| 104090 | Timely | 9.300 | 9.300 |
| 104091 | Timely | 20.900 | 20.900 |
| 104092 | Timely | 4.300 | 4.300 |
| 104093 | Timely | 15.600 | 15.600 |
| 104094 | Timely | 8.300 | 8.300 |
| 104095 | Timely | 7.000 | 7.000 |
| 104096 | Timely | 5.000 | 5.000 |
| 104097 | Timely | 8.300 | 8.300 |
| 104098 | Timely | 17.600 | 17.600 |
| 104099 | Timely | 20.600 | 20.600 |
| 104100 | Timely | 12.600 | 12.600 |
| 104101 | Timely | 5.300 | 5.300 |
| 104102 | Timely | 7.300 | 7.300 |
| 104103 | Timely | 12.000 | 12.000 |
| 104104 | Timely | 3.000 | 3.000 |
| 104105 | Timely | 8.300 | 8.300 |
| 104106 | Timely | 5.000 | 5.000 |
| 104107 | Timely | 10.000 | 10.000 |
| 104108 | Timely | 12.300 | 12.300 |
| 104109 | Timely | 9.300 | 9.300 |
| 104110 | Timely | 31.900 | 31.900 |
| 104111 | Timely | 11.000 | 11.000 |
| 104112 | Timely | 18.900 | 18.900 |
| 104113 | Timely | 18.600 | 18.600 |
| 104114 | Timely | 6.000 | 6.000 |
| 104115 | Timely | 11.300 | 11.300 |
| 104116 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104117 | Timely | 4.000 | 4.000 |
| 104118 | Timely | 6.000 | 6.000 |
| 104119 | Timely | 12.300 | 12.300 |
| 104120 | Timely | 7.300 | 7.300 |
| 104121 | Timely | 11.600 | 11.600 |
| 104122 | Timely | 0.000 | 0.000 |
| 104123 | Timely | 10.300 | 10.300 |
| 104124 | Timely | 23.900 | 23.900 |
| 104125 | Timely | 8.300 | 8.300 |
| 104126 | Timely | 9.300 | 9.300 |
| 104127 | Timely | 12.300 | 12.300 |
| 104128 | Timely | 7.300 | 7.300 |
| 104129 | Timely | 6.000 | 6.000 |
| 104130 | Timely | 11.300 | 11.300 |
| 104131 | Timely | 11.300 | 11.300 |
| 104132 | Timely | 7.300 | 7.300 |
| 104133 | Timely | 5.000 | 5.000 |
| 104134 | Timely | 19.600 | 19.600 |
| 104135 | Timely | 10.300 | 10.300 |
| 104136 | Timely | 4.300 | 4.300 |
| 104137 | Timely | 4.000 | 4.000 |
| 104138 | Timely | 0.000 | 0.000 |
| 104139 | Timely | 49.900 | 49.900 |
| 104140 | Timely | 9.300 | 9.300 |
| 104141 | Timely | 4.300 | 4.300 |
| 104142 | Timely | 19.300 | 19.300 |
| 104143 | Timely | 8.300 | 8.300 |
| 104144 | Timely | 15.600 | 15.600 |
| 104145 | Timely | 9.000 | 9.000 |
| 104146 | Timely | 7.300 | 7.300 |
| 104147 | Timely | 7.000 | 7.000 |
| 104148 | Timely | 6.000 | 6.000 |
| 104149 | Timely | 0.000 | 0.000 |
| 104150 | Timely | 14.300 | 14.300 |
| 104151 | Timely | 4.000 | 4.000 |
| 104152 | Timely | 11.300 | 11.300 |
| 104153 | Timely | 9.300 | 9.300 |
| 104154 | Timely | 14.300 | 14.300 |
| 104155 | Timely | 19.600 | 19.600 |
| 104156 | Timely | 4.000 | 4.000 |
| 104157 | Timely | 16.600 | 16.600 |
| 104158 | Timely | 15.000 | 15.000 |
| 104159 | Timely | 34.000 | 34.000 |
| 104160 | Timely | 14.300 | 14.300 |
| 104161 | Timely | 6.000 | 6.000 |
| 104162 | Timely | 17.600 | 17.600 |
| 104163 | Timely | 24.900 | 24.900 |
| 104164 | Timely | 7.300 | 7.300 |
| 104165 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104166 | Timely | 2.000 | 2.000 |
| 104167 | Timely | 24.300 | 24.300 |
| 104168 | Timely | 13.300 | 13.300 |
| 104169 | Timely | 20.900 | 20.900 |
| 104170 | Timely | 0.000 | 0.000 |
| 104171 | Timely | 0.000 | 0.000 |
| 104172 | Timely | 22.900 | 22.900 |
| 104173 | Timely | 9.000 | 9.000 |
| 104174 | Timely | 0.000 | 0.000 |
| 104175 | Timely | 17.000 | 17.000 |
| 104176 | Timely | 14.600 | 14.600 |
| 104177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104178 | Timely | 4.000 | 4.000 |
| 104179 | Timely | 3.000 | 3.000 |
| 104180 | Timely | 7.000 | 7.000 |
| 104181 | Timely | 18.300 | 18.300 |
| 104182 | Timely | 1.000 | 1.000 |
| 104183 | Timely | 8.300 | 8.300 |
| 104184 | Timely | 18.600 | 18.600 |
| 104185 | Timely | 8.300 | 8.300 |
| 104186 | Timely | 18.600 | 18.600 |
| 104187 | Timely | 16.600 | 16.600 |
| 104188 | Timely | 8.300 | 8.300 |
| 104189 | Timely | 11.300 | 11.300 |
| 104190 | Timely | 11.300 | 11.300 |
| 104191 | Timely | 35.200 | 35.200 |
| 104192 | Timely | 17.600 | 17.600 |
| 104193 | Timely | 16.600 | 16.600 |
| 104194 | Timely | 0.000 | 0.000 |
| 104195 | Timely | 5.000 | 5.000 |
| 104196 | Timely | 45.500 | 45.500 |
| 104197 | Timely | 14.600 | 14.600 |
| 104198 | Timely | 8.300 | 8.300 |
| 104199 | Timely | 7.000 | 7.000 |
| 104200 | Timely | 8.300 | 8.300 |
| 104201 | Timely | 0.000 | 0.000 |
| 104202 | Timely | 10.000 | 10.000 |
| 104203 | Timely | 0.000 | 0.000 |
| 104204 | Timely | 7.300 | 7.300 |
| 104205 | Timely | 0.000 | 0.000 |
| 104206 | Timely | 0.000 | 0.000 |
| 104207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104208 | Timely | 1.000 | 1.000 |
| 104209 | Timely | 19.900 | 19.900 |
| 104210 | Timely | 6.000 | 6.000 |
| 104211 | Timely | 14.600 | 14.600 |
| 104212 | Timely | 0.000 | 0.000 |
| 104213 | Timely | 21.600 | 21.600 |
| 104214 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104215 | Timely | 12.000 | 12.000 |
| 104216 | Timely | 16.600 | 16.600 |
| 104217 | Timely | 10.300 | 10.300 |
| 104218 | Timely | 11.300 | 11.300 |
| 104219 | Timely | 54.300 | 54.300 |
| 104220 | Timely | 4.300 | 4.300 |
| 104221 | Timely | 0.000 | 0.000 |
| 104222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104223 | Timely | 8.000 | 8.000 |
| 104224 | Timely | 15.000 | 15.000 |
| 104225 | Timely | 0.000 | 0.000 |
| 104226 | Timely | 11.000 | 11.000 |
| 104227 | Timely | 3.000 | 3.000 |
| 104228 | Timely | 9.300 | 9.300 |
| 104229 | Timely | 11.300 | 11.300 |
| 104230 | Timely | 8.300 | 8.300 |
| 104231 | Timely | 20.600 | 20.600 |
| 104232 | Timely | 22.000 | 22.000 |
| 104233 | Timely | 13.300 | 13.300 |
| 104234 | Timely | 23.600 | 23.600 |
| 104235 | Timely | 3.000 | 3.000 |
| 104236 | Timely | 0.000 | 0.000 |
| 104237 | Timely | 7.300 | 7.300 |
| 104238 | Timely | 16.600 | 16.600 |
| 104239 | Timely | 12.300 | 12.300 |
| 104240 | Timely | 61.200 | 61.200 |
| 104241 | Timely | 12.000 | 12.000 |
| 104242 | Timely | 5.300 | 5.300 |
| 104243 | Timely | 13.600 | 13.600 |
| 104244 | Timely | 15.600 | 15.600 |
| 104245 | Timely | 4.000 | 4.000 |
| 104246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104247 | Timely | 0.000 | 0.000 |
| 104248 | Timely | 10.000 | 10.000 |
| 104249 | Timely | 8.300 | 8.300 |
| 104250 | Timely | 3.000 | 3.000 |
| 104251 | Timely | 11.300 | 11.300 |
| 104252 | Timely | 12.000 | 12.000 |
| 104253 | Timely | 12.600 | 12.600 |
| 104254 | Timely | 11.300 | 11.300 |
| 104255 | Timely | 15.900 | 15.900 |
| 104256 | Timely | 8.000 | 8.000 |
| 104257 | Timely | 10.300 | 10.300 |
| 104258 | Timely | 26.200 | 26.200 |
| 104259 | Timely | 7.300 | 7.300 |
| 104260 | Timely | 8.000 | 8.000 |
| 104261 | Timely | 19.000 | 19.000 |
| 104262 | Timely | 14.600 | 14.600 |
| 104263 | Timely | 2.000 | 2.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104264 | Timely | 1.000 | 1.000 |
| 104265 | Timely | 5.000 | 5.000 |
| 104266 | Timely | 15.300 | 15.300 |
| 104267 | Timely | 7.300 | 7.300 |
| 104268 | Timely | 12.300 | 12.300 |
| 104269 | Timely | 15.300 | 15.300 |
| 104270 | Timely | 5.000 | 5.000 |
| 104271 | Timely | 11.000 | 11.000 |
| 104272 | Timely | 0.000 | 0.000 |
| 104273 | Timely | 11.300 | 11.300 |
| 104274 | Timely | 2.000 | 2.000 |
| 104275 | Timely | 17.600 | 17.600 |
| 104276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104277 | Timely | 4.000 | 4.000 |
| 104278 | Timely | 4.300 | 4.300 |
| 104279 | Timely | 13.300 | 13.300 |
| 104280 | Timely | 1.000 | 1.000 |
| 104281 | Timely | 11.300 | 11.300 |
| 104282 | Timely | 18.000 | 18.000 |
| 104283 | Timely | 18.600 | 18.600 |
| 104284 | Timely | 32.300 | 32.300 |
| 104285 | Timely | 12.300 | 12.300 |
| 104286 | Timely | 1.000 | 1.000 |
| 104287 | Timely | 18.300 | 18.300 |
| 104288 | Timely | 3.000 | 3.000 |
| 104289 | Timely | 6.300 | 6.300 |
| 104290 | Timely | 16.300 | 16.300 |
| 104291 | Timely | 11.000 | 11.000 |
| 104292 | Timely | 3.000 | 3.000 |
| 104293 | Timely | 0.000 | 0.000 |
| 104294 | Timely | 0.000 | 0.000 |
| 104295 | Timely | 17.600 | 17.600 |
| 104296 | Timely | 19.600 | 19.600 |
| 104297 | Timely | 16.900 | 16.900 |
| 104298 | Timely | 9.300 | 9.300 |
| 104299 | Timely | 5.000 | 5.000 |
| 104300 | Timely | 5.000 | 5.000 |
| 104301 | Timely | 10.000 | 10.000 |
| 104302 | Timely | 31.200 | 31.200 |
| 104303 | Timely | 11.300 | 11.300 |
| 104304 | Timely | 9.000 | 9.000 |
| 104305 | Timely | 0.000 | 0.000 |
| 104306 | Timely | 10.300 | 10.300 |
| 104307 | Timely | 5.000 | 5.000 |
| 104308 | Timely | 8.300 | 8.300 |
| 104309 | Timely | 3.000 | 3.000 |
| 104310 | Timely | 12.300 | 12.300 |
| 104311 | Timely | 20.600 | 20.600 |
| 104312 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104313 | Timely | 36.000 | 36.000 |
| 104314 | Timely | 8.300 | 8.300 |
| 104315 | Timely | 4.300 | 4.300 |
| 104316 | Timely | 5.000 | 5.000 |
| 104317 | Timely | 19.000 | 19.000 |
| 104318 | Timely | 7.300 | 7.300 |
| 104319 | Timely | 0.000 | 0.000 |
| 104320 | Timely | 7.300 | 7.300 |
| 104321 | Timely | 9.000 | 9.000 |
| 104322 | Timely | 14.600 | 14.600 |
| 104323 | Timely | 11.300 | 11.300 |
| 104324 | Timely | 4.000 | 4.000 |
| 104325 | Timely | 0.000 | 0.000 |
| 104326 | Timely | 7.300 | 7.300 |
| 104327 | Timely | 20.600 | 20.600 |
| 104328 | Timely | 21.600 | 21.600 |
| 104329 | Timely | 0.000 | 0.000 |
| 104330 | Timely | 0.000 | 0.000 |
| 104331 | Timely | 5.300 | 5.300 |
| 104332 | Timely | 19.900 | 19.900 |
| 104333 | Timely | 12.000 | 12.000 |
| 104334 | Timely | 4.000 | 4.000 |
| 104335 | Timely | 7.300 | 7.300 |
| 104336 | Timely | 8.300 | 8.300 |
| 104337 | Timely | 8.000 | 8.000 |
| 104338 | Timely | 9.000 | 9.000 |
| 104339 | Timely | 37.000 | 37.000 |
| 104340 | Timely | 7.300 | 7.300 |
| 104341 | Timely | 19.300 | 19.300 |
| 104342 | Timely | 11.300 | 11.300 |
| 104343 | Timely | 15.000 | 15.000 |
| 104344 | Timely | 6.000 | 6.000 |
| 104345 | Timely | 11.300 | 11.300 |
| 104346 | Timely | 31.200 | 31.200 |
| 104347 | Timely | 4.000 | 4.000 |
| 104348 | Timely | 11.300 | 11.300 |
| 104349 | Timely | 12.600 | 12.600 |
| 104350 | Timely | 11.300 | 11.300 |
| 104351 | Timely | 8.300 | 8.300 |
| 104352 | Timely | 15.000 | 15.000 |
| 104353 | Timely | 2.000 | 2.000 |
| 104354 | Timely | 20.900 | 20.900 |
| 104355 | Timely | 11.300 | 11.300 |
| 104356 | Timely | 8.300 | 8.300 |
| 104357 | Timely | 26.200 | 26.200 |
| 104358 | Timely | 24.900 | 24.900 |
| 104359 | Timely | 7.000 | 7.000 |
| 104360 | Timely | 14.600 | 14.600 |
| 104361 | Timely | 18.600 | 18.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104362 | Timely | 5.000 | 5.000 |
| 104363 | Timely | 11.600 | 11.600 |
| 104364 | Timely | 17.300 | 17.300 |
| 104365 | Timely | 14.300 | 14.300 |
| 104366 | Timely | 20.600 | 20.600 |
| 104367 | Timely | 0.000 | 0.000 |
| 104368 | Timely | 31.200 | 31.200 |
| 104369 | Timely | 24.300 | 24.300 |
| 104370 | Timely | 23.900 | 23.900 |
| 104371 | Timely | 39.000 | 39.000 |
| 104372 | Timely | 25.600 | 25.600 |
| 104373 | Timely | 8.600 | 8.600 |
| 104374 | Timely | 10.000 | 10.000 |
| 104375 | Timely | 15.600 | 15.600 |
| 104376 | Timely | 24.600 | 24.600 |
| 104377 | Timely | 5.000 | 5.000 |
| 104378 | Timely | 15.600 | 15.600 |
| 104379 | Timely | 34.000 | 34.000 |
| 104380 | Timely | 7.300 | 7.300 |
| 104381 | Timely | 12.300 | 12.300 |
| 104382 | Timely | 6.000 | 6.000 |
| 104383 | Timely | 8.000 | 8.000 |
| 104384 | Timely | 48.600 | 48.600 |
| 104385 | Timely | 14.600 | 14.600 |
| 104386 | Timely | 5.000 | 5.000 |
| 104387 | Timely | 17.600 | 17.600 |
| 104388 | Timely | 4.000 | 4.000 |
| 104389 | Timely | 4.000 | 4.000 |
| 104390 | Timely | 16.300 | 16.300 |
| 104391 | Timely | 7.000 | 7.000 |
| 104392 | Timely | 13.600 | 13.600 |
| 104393 | Timely | 11.000 | 11.000 |
| 104394 | Timely | 21.300 | 21.300 |
| 104395 | Timely | 10.300 | 10.300 |
| 104396 | Timely | 0.000 | 0.000 |
| 104397 | Timely | 6.000 | 6.000 |
| 104398 | Timely | 6.000 | 6.000 |
| 104399 | Timely | 6.000 | 6.000 |
| 104400 | Timely | 7.300 | 7.300 |
| 104401 | Timely | 7.300 | 7.300 |
| 104402 | Timely | 8.000 | 8.000 |
| 104403 | Timely | 7.000 | 7.000 |
| 104404 | Timely | 11.000 | 11.000 |
| 104405 | Timely | 3.000 | 3.000 |
| 104406 | Timely | 2.000 | 2.000 |
| 104407 | Timely | 8.000 | 8.000 |
| 104408 | Timely | 23.000 | 23.000 |
| 104409 | Timely | 26.600 | 26.600 |
| 104410 | Timely | 21.300 | 21.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104411 | Timely | 4.000 | 4.000 |
| 104412 | Timely | 14.300 | 14.300 |
| 104413 | Timely | 7.300 | 7.300 |
| 104414 | Timely | 0.000 | 0.000 |
| 104415 | Timely | 8.000 | 8.000 |
| 104416 | Timely | 28.600 | 28.600 |
| 104417 | Timely | 9.600 | 9.600 |
| 104418 | Timely | 17.000 | 17.000 |
| 104419 | Timely | 6.000 | 6.000 |
| 104420 | Timely | 12.300 | 12.300 |
| 104421 | Timely | 8.300 | 8.300 |
| 104422 | Timely | 8.300 | 8.300 |
| 104423 | Timely | 10.000 | 10.000 |
| 104424 | Timely | 8.300 | 8.300 |
| 104425 | Timely | 7.000 | 7.000 |
| 104426 | Timely | 8.300 | 8.300 |
| 104427 | Timely | 13.300 | 13.300 |
| 104428 | Timely | 15.000 | 15.000 |
| 104429 | Timely | 7.300 | 7.300 |
| 104430 | Timely | 43.200 | 43.200 |
| 104431 | Timely | 17.900 | 17.900 |
| 104432 | Timely | 4.000 | 4.000 |
| 104433 | Timely | 13.600 | 13.600 |
| 104434 | Timely | 11.300 | 11.300 |
| 104435 | Timely | 26.900 | 26.900 |
| 104436 | Timely | 33.900 | 33.900 |
| 104437 | Timely | 7.000 | 7.000 |
| 104438 | Timely | 22.600 | 22.600 |
| 104439 | Timely | 11.300 | 11.300 |
| 104440 | Timely | 8.000 | 8.000 |
| 104441 | Timely | 15.300 | 15.300 |
| 104442 | Timely | 10.300 | 10.300 |
| 104443 | Timely | 20.900 | 20.900 |
| 104444 | Timely | 9.000 | 9.000 |
| 104445 | Timely | 4.000 | 4.000 |
| 104446 | Timely | 1.000 | 1.000 |
| 104447 | Timely | 4.300 | 4.300 |
| 104448 | Timely | 10.300 | 10.300 |
| 104449 | Timely | 9.300 | 9.300 |
| 104450 | Timely | 0.000 | 0.000 |
| 104451 | Timely | 0.000 | 0.000 |
| 104452 | Timely | 12.300 | 12.300 |
| 104453 | Timely | 12.300 | 12.300 |
| 104454 | Timely | 18.600 | 18.600 |
| 104455 | Timely | 5.000 | 5.000 |
| 104456 | Timely | 2.000 | 2.000 |
| 104457 | Timely | 3.000 | 3.000 |
| 104458 | Timely | 7.300 | 7.300 |
| 104459 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104460 | Timely | 6.000 | 6.000 |
| 104461 | Timely | 17.600 | 17.600 |
| 104462 | Timely | 5.300 | 5.300 |
| 104463 | Timely | 51.100 | 51.100 |
| 104464 | Timely | 24.600 | 24.600 |
| 104465 | Timely | 6.000 | 6.000 |
| 104466 | Timely | 4.000 | 4.000 |
| 104467 | Timely | 12.300 | 12.300 |
| 104468 | Timely | 12.900 | 12.900 |
| 104469 | Timely | 3.000 | 3.000 |
| 104470 | Timely | 17.600 | 17.600 |
| 104471 | Timely | 6.000 | 6.000 |
| 104472 | Timely | 0.000 | 0.000 |
| 104473 | Timely | 11.300 | 11.300 |
| 104474 | Timely | 9.000 | 9.000 |
| 104475 | Timely | 5.000 | 5.000 |
| 104476 | Timely | 18.900 | 18.900 |
| 104477 | Timely | 0.000 | 0.000 |
| 104478 | Timely | 15.000 | 15.000 |
| 104479 | Timely | 31.200 | 31.200 |
| 104480 | Timely | 15.600 | 15.600 |
| 104481 | Timely | 16.000 | 16.000 |
| 104482 | Timely | 4.000 | 4.000 |
| 104483 | Timely | 11.300 | 11.300 |
| 104484 | Timely | 4.000 | 4.000 |
| 104485 | Timely | 18.900 | 18.900 |
| 104486 | Timely | 20.900 | 20.900 |
| 104487 | Timely | 6.000 | 6.000 |
| 104488 | Timely | 12.300 | 12.300 |
| 104489 | Timely | 17.600 | 17.600 |
| 104490 | Timely | 11.300 | 11.300 |
| 104491 | Timely | 7.000 | 7.000 |
| 104492 | Timely | 4.300 | 4.300 |
| 104493 | Timely | 4.000 | 4.000 |
| 104494 | Timely | 9.300 | 9.300 |
| 104495 | Timely | 5.000 | 5.000 |
| 104496 | Timely | 1.000 | 1.000 |
| 104497 | Timely | 0.000 | 0.000 |
| 104498 | Timely | 1.000 | 1.000 |
| 104499 | Timely | 7.300 | 7.300 |
| 104500 | Timely | 14.600 | 14.600 |
| 104501 | Timely | 100.200 | 100.200 |
| 104502 | Timely | 77.200 | 77.200 |
| 104503 | Timely | 1.000 | 1.000 |
| 104504 | Timely | 7.000 | 7.000 |
| 104505 | Timely | 13.600 | 13.600 |
| 104506 | Timely | 5.300 | 5.300 |
| 104507 | Timely | 10.300 | 10.300 |
| 104508 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104509 | Timely | 15.900 | 15.900 |
| 104510 | Timely | 6.000 | 6.000 |
| 104511 | Timely | 13.000 | 13.000 |
| 104512 | Timely | 13.000 | 13.000 |
| 104513 | Timely | 15.900 | 15.900 |
| 104514 | Timely | 8.300 | 8.300 |
| 104515 | Timely | 14.600 | 14.600 |
| 104516 | Timely | 8.300 | 8.300 |
| 104517 | Timely | 6.000 | 6.000 |
| 104518 | Timely | 5.000 | 5.000 |
| 104519 | Timely | 14.300 | 14.300 |
| 104520 | Timely | 36.500 | 36.500 |
| 104521 | Timely | 19.300 | 19.300 |
| 104522 | Timely | 0.000 | 0.000 |
| 104523 | Timely | 4.000 | 4.000 |
| 104524 | Timely | 3.000 | 3.000 |
| 104525 | Timely | 4.000 | 4.000 |
| 104526 | Timely | 15.600 | 15.600 |
| 104527 | Timely | 15.300 | 15.300 |
| 104528 | Timely | 20.600 | 20.600 |
| 104529 | Timely | 0.000 | 0.000 |
| 104530 | Timely | 23.600 | 23.600 |
| 104531 | Timely | 10.000 | 10.000 |
| 104532 | Timely | 19.600 | 19.600 |
| 104533 | Timely | 28.900 | 28.900 |
| 104534 | Timely | 7.300 | 7.300 |
| 104535 | Timely | 11.600 | 11.600 |
| 104536 | Timely | 18.900 | 18.900 |
| 104537 | Timely | 30.200 | 30.200 |
| 104538 | Timely | 1.000 | 1.000 |
| 104539 | Timely | 7.300 | 7.300 |
| 104540 | Timely | 15.600 | 15.600 |
| 104541 | Timely | 7.000 | 7.000 |
| 104542 | Timely | 10.300 | 10.300 |
| 104543 | Timely | 29.900 | 29.900 |
| 104544 | Timely | 10.300 | 10.300 |
| 104545 | Timely | 16.900 | 16.900 |
| 104546 | Timely | 23.300 | 23.300 |
| 104547 | Timely | 7.300 | 7.300 |
| 104548 | Timely | 7.000 | 7.000 |
| 104549 | Timely | 12.300 | 12.300 |
| 104550 | Timely | 7.300 | 7.300 |
| 104551 | Timely | 0.000 | 0.000 |
| 104552 | Timely | 22.900 | 22.900 |
| 104553 | Timely | 13.000 | 13.000 |
| 104554 | Timely | 4.000 | 4.000 |
| 104555 | Timely | 4.000 | 4.000 |
| 104556 | Timely | 10.300 | 10.300 |
| 104557 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104558 | Timely | 4.300 | 4.300 |
| 104559 | Timely | 11.300 | 11.300 |
| 104560 | Timely | 0.000 | 0.000 |
| 104561 | Timely | 17.200 | 17.200 |
| 104562 | Timely | 11.300 | 11.300 |
| 104563 | Timely | 0.000 | 0.000 |
| 104564 | Timely | 1.000 | 1.000 |
| 104565 | Timely | 0.000 | 0.000 |
| 104566 | Timely | 24.900 | 24.900 |
| 104567 | Timely | 8.000 | 8.000 |
| 104568 | Timely | 0.000 | 0.000 |
| 104569 | Timely | 18.600 | 18.600 |
| 104570 | Timely | 12.300 | 12.300 |
| 104571 | Timely | 24.900 | 24.900 |
| 104572 | Timely | 2.000 | 2.000 |
| 104573 | Timely | 11.300 | 11.300 |
| 104574 | Timely | 10.000 | 10.000 |
| 104575 | Timely | 24.900 | 24.900 |
| 104576 | Timely | 5.000 | 5.000 |
| 104577 | Timely | 48.500 | 48.500 |
| 104578 | Timely | 14.300 | 14.300 |
| 104579 | Timely | 19.600 | 19.600 |
| 104580 | Timely | 13.300 | 13.300 |
| 104581 | Timely | 12.300 | 12.300 |
| 104582 | Timely | 17.000 | 17.000 |
| 104583 | Timely | 4.000 | 4.000 |
| 104584 | Timely | 24.900 | 24.900 |
| 104585 | Timely | 4.300 | 4.300 |
| 104586 | Timely | 24.900 | 24.900 |
| 104587 | Timely | 39.300 | 39.300 |
| 104588 | Timely | 8.000 | 8.000 |
| 104589 | Timely | 92.600 | 92.600 |
| 104590 | Timely | 13.900 | 13.900 |
| 104591 | Timely | 15.600 | 15.600 |
| 104592 | Timely | 9.300 | 9.300 |
| 104593 | Timely | 14.600 | 14.600 |
| 104594 | Timely | 22.600 | 22.600 |
| 104595 | Timely | 7.000 | 7.000 |
| 104596 | Timely | 7.300 | 7.300 |
| 104597 | Timely | 1.000 | 1.000 |
| 104598 | Timely | 0.000 | 0.000 |
| 104599 | Timely | 0.000 | 0.000 |
| 104600 | Timely | 8.300 | 8.300 |
| 104601 | Timely | 9.300 | 9.300 |
| 104602 | Timely | 64,308.000 | 64,308.000 |
| 104603 | Timely | 8.600 | 8.600 |
| 104604 | Timely | 4.000 | 4.000 |
| 104605 | Timely | 18.900 | 18.900 |
| 104606 | Timely | 24.600 | 24.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104608 | Timely | 12.300 | 12.300 |
| 104609 | Timely | 0.000 | 0.000 |
| 104610 | Timely | 13.600 | 13.600 |
| 104611 | Timely | 11.000 | 11.000 |
| 104612 | Timely | 7.300 | 7.300 |
| 104613 | Timely | 7.300 | 7.300 |
| 104614 | Timely | 12.300 | 12.300 |
| 104615 | Timely | 45.600 | 45.600 |
| 104616 | Timely | 0.000 | 0.000 |
| 104617 | Timely | 30.900 | 30.900 |
| 104618 | Timely | 0.000 | 0.000 |
| 104619 | Timely | 11.600 | 11.600 |
| 104620 | Timely | 21.000 | 21.000 |
| 104621 | Timely | 35.200 | 35.200 |
| 104622 | Timely | 63.600 | 63.600 |
| 104623 | Timely | 8.300 | 8.300 |
| 104624 | Timely | 8.000 | 8.000 |
| 104625 | Timely | 12.000 | 12.000 |
| 104626 | Timely | 18.300 | 18.300 |
| 104627 | Timely | 24.900 | 24.900 |
| 104628 | Timely | 0.000 | 0.000 |
| 104629 | Timely | 1.000 | 1.000 |
| 104630 | Timely | 12.600 | 12.600 |
| 104631 | Timely | 13.300 | 13.300 |
| 104632 | Timely | 21.600 | 21.600 |
| 104633 | Timely | 6.000 | 6.000 |
| 104634 | Timely | 29.600 | 29.600 |
| 104635 | Timely | 11.300 | 11.300 |
| 104636 | Timely | 7.300 | 7.300 |
| 104637 | Timely | 34.300 | 34.300 |
| 104638 | Timely | 9.000 | 9.000 |
| 104639 | Timely | 4.000 | 4.000 |
| 104640 | Timely | 0.000 | 0.000 |
| 104641 | Timely | 61.200 | 61.200 |
| 104642 | Timely | 14.300 | 14.300 |
| 104643 | Timely | 8.000 | 8.000 |
| 104644 | Timely | 0.000 | 0.000 |
| 104645 | Timely | 4.000 | 4.000 |
| 104646 | Timely | 1.000 | 1.000 |
| 104647 | Timely | 7.300 | 7.300 |
| 104648 | Timely | 10.300 | 10.300 |
| 104649 | Timely | 41.900 | 41.900 |
| 104650 | Timely | 6.000 | 6.000 |
| 104651 | Timely | 30.600 | 30.600 |
| 104652 | Timely | 7.300 | 7.300 |
| 104653 | Timely | 12.300 | 12.300 |
| 104654 | Timely | 10.300 | 10.300 |
| 104655 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104656 | Timely | 38.500 | 38.500 |
| 104657 | Timely | 25.600 | 25.600 |
| 104658 | Timely | 1.000 | 1.000 |
| 104659 | Timely | 12.300 | 12.300 |
| 104660 | Timely | 8.000 | 8.000 |
| 104661 | Timely | 8.300 | 8.300 |
| 104662 | Timely | 11.600 | 11.600 |
| 104663 | Timely | 0.000 | 0.000 |
| 104664 | Timely | 11.000 | 11.000 |
| 104665 | Timely | 720.000 | 720.000 |
| 104666 | Timely | 8.000 | 8.000 |
| 104667 | Timely | 6.000 | 6.000 |
| 104668 | Timely | 5.000 | 5.000 |
| 104669 | Timely | 9.300 | 9.300 |
| 104670 | Timely | 0.000 | 0.000 |
| 104671 | Timely | 0.000 | 0.000 |
| 104672 | Timely | 3.000 | 3.000 |
| 104673 | Timely | 18.600 | 18.600 |
| 104674 | Timely | 1.000 | 1.000 |
| 104675 | Timely | 10.300 | 10.300 |
| 104676 | Timely | 16.300 | 16.300 |
| 104677 | Timely | 10.300 | 10.300 |
| 104678 | Timely | 15.900 | 15.900 |
| 104679 | Timely | 3.000 | 3.000 |
| 104680 | Timely | 0.000 | 0.000 |
| 104681 | Timely | 23.900 | 23.900 |
| 104682 | Timely | 5.300 | 5.300 |
| 104683 | Timely | 11.300 | 11.300 |
| 104684 | Timely | 8.000 | 8.000 |
| 104685 | Timely | 0.000 | 0.000 |
| 104686 | Timely | 10.300 | 10.300 |
| 104687 | Timely | 1.000 | 1.000 |
| 104688 | Timely | 23.200 | 23.200 |
| 104689 | Timely | 7.000 | 7.000 |
| 104690 | Timely | 0.000 | 0.000 |
| 104691 | Timely | 11.300 | 11.300 |
| 104692 | Timely | 29.900 | 29.900 |
| 104693 | Timely | 12.300 | 12.300 |
| 104694 | Timely | 15.600 | 15.600 |
| 104695 | Timely | 21.600 | 21.600 |
| 104696 | Timely | 26.200 | 26.200 |
| 104697 | Timely | 6.000 | 6.000 |
| 104698 | Timely | 21.600 | 21.600 |
| 104699 | Timely | 11.300 | 11.300 |
| 104700 | Timely | 4.000 | 4.000 |
| 104701 | Timely | 0.000 | 0.000 |
| 104702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104703 | Timely | 4.000 | 4.000 |
| 104704 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104705 | Timely | 11.600 | 11.600 |
| 104706 | Timely | 1.000 | 1.000 |
| 104707 | Timely | 10.300 | 10.300 |
| 104708 | Timely | 11.000 | 11.000 |
| 104709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104710 | Timely | 5.000 | 5.000 |
| 104711 | Timely | 30.900 | 30.900 |
| 104712 | Timely | 15.300 | 15.300 |
| 104713 | Timely | 4.300 | 4.300 |
| 104714 | Timely | 8.000 | 8.000 |
| 104715 | Timely | 14.600 | 14.600 |
| 104716 | Timely | 7.000 | 7.000 |
| 104717 | Timely | 0.000 | 0.000 |
| 104718 | Timely | 1.000 | 1.000 |
| 104719 | Timely | 61.900 | 61.900 |
| 104720 | Timely | 8.300 | 8.300 |
| 104721 | Timely | 9.600 | 9.600 |
| 104722 | Timely | 5.300 | 5.300 |
| 104723 | Timely | 13.300 | 13.300 |
| 104724 | Timely | 1.000 | 1.000 |
| 104725 | Timely | 7.000 | 7.000 |
| 104726 | Timely | 56.500 | 56.500 |
| 104727 | Timely | 0.000 | 0.000 |
| 104728 | Timely | 0.000 | 0.000 |
| 104729 | Timely | 0.000 | 0.000 |
| 104730 | Timely | 18.000 | 18.000 |
| 104731 | Timely | 17.000 | 17.000 |
| 104732 | Timely | 6.000 | 6.000 |
| 104733 | Timely | 4.000 | 4.000 |
| 104734 | Timely | 4.000 | 4.000 |
| 104735 | Timely | 13.300 | 13.300 |
| 104736 | Timely | 0.000 | 0.000 |
| 104737 | Timely | 7.300 | 7.300 |
| 104738 | Timely | 13.300 | 13.300 |
| 104739 | Timely | 7.000 | 7.000 |
| 104740 | Timely | 6.300 | 6.300 |
| 104741 | Timely | 34.300 | 34.300 |
| 104742 | Timely | 11.600 | 11.600 |
| 104743 | Timely | 21.200 | 21.200 |
| 104744 | Timely | 13.300 | 13.300 |
| 104745 | Timely | 12.300 | 12.300 |
| 104746 | Timely | 13.000 | 13.000 |
| 104747 | Timely | 11.600 | 11.600 |
| 104748 | Timely | 21.300 | 21.300 |
| 104749 | Timely | 10.300 | 10.300 |
| 104750 | Timely | 30.200 | 30.200 |
| 104751 | Timely | 7.300 | 7.300 |
| 104752 | Timely | 10.300 | 10.300 |
| 104753 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104754 | Timely | 0.000 | 0.000 |
| 104755 | Timely | 11.000 | 11.000 |
| 104756 | Timely | 0.000 | 0.000 |
| 104757 | Timely | 11.600 | 11.600 |
| 104758 | Timely | 12.300 | 12.300 |
| 104759 | Timely | 5.000 | 5.000 |
| 104760 | Timely | 7.300 | 7.300 |
| 104761 | Timely | 20.900 | 20.900 |
| 104762 | Timely | 0.000 | 0.000 |
| 104763 | Timely | 1.000 | 1.000 |
| 104764 | Timely | 10.300 | 10.300 |
| 104765 | Timely | 11.300 | 11.300 |
| 104766 | Timely | 8.300 | 8.300 |
| 104767 | Timely | 10.300 | 10.300 |
| 104768 | Timely | 4.300 | 4.300 |
| 104769 | Timely | 1.000 | 1.000 |
| 104770 | Timely | 11.300 | 11.300 |
| 104771 | Timely | 5.300 | 5.300 |
| 104772 | Timely | 4.000 | 4.000 |
| 104773 | Timely | 0.000 | 0.000 |
| 104774 | Timely | 0.000 | 0.000 |
| 104775 | Timely | 20.900 | 20.900 |
| 104776 | Timely | 4.000 | 4.000 |
| 104777 | Timely | 6.300 | 6.300 |
| 104778 | Timely | 7.300 | 7.300 |
| 104779 | Timely | 0.000 | 0.000 |
| 104780 | Timely | 0.000 | 0.000 |
| 104781 | Timely | 4.000 | 4.000 |
| 104782 | Timely | 14.300 | 14.300 |
| 104783 | Timely | 4.000 | 4.000 |
| 104784 | Timely | 24.200 | 24.200 |
| 104785 | Timely | 4.300 | 4.300 |
| 104786 | Timely | 4.300 | 4.300 |
| 104787 | Timely | 4.000 | 4.000 |
| 104788 | Timely | 8.000 | 8.000 |
| 104789 | Timely | 21.900 | 21.900 |
| 104790 | Timely | 8.300 | 8.300 |
| 104791 | Timely | 9.300 | 9.300 |
| 104792 | Timely | 3.000 | 3.000 |
| 104793 | Timely | 7.300 | 7.300 |
| 104794 | Timely | 11.300 | 11.300 |
| 104795 | Timely | 40.300 | 40.300 |
| 104796 | Timely | 23.200 | 23.200 |
| 104797 | Timely | 5.000 | 5.000 |
| 104798 | Timely | 16.300 | 16.300 |
| 104799 | Timely | 0.000 | 0.000 |
| 104800 | Timely | 11.300 | 11.300 |
| 104801 | Timely | 8.300 | 8.300 |
| 104802 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104803 | Timely | 0.000 | 0.000 |
| 104804 | Timely | 1.000 | 1.000 |
| 104805 | Timely | 4.300 | 4.300 |
| 104806 | Timely | 13.600 | 13.600 |
| 104807 | Timely | 13.600 | 13.600 |
| 104808 | Timely | 8.300 | 8.300 |
| 104809 | Timely | 7.000 | 7.000 |
| 104810 | Timely | 22.900 | 22.900 |
| 104811 | Timely | 8.300 | 8.300 |
| 104812 | Timely | 0.000 | 0.000 |
| 104813 | Timely | 21.300 | 21.300 |
| 104814 | Timely | 12.300 | 12.300 |
| 104815 | Timely | 7.300 | 7.300 |
| 104816 | Timely | 29.200 | 29.200 |
| 104817 | Timely | 11.600 | 11.600 |
| 104818 | Timely | 7.300 | 7.300 |
| 104819 | Timely | 0.000 | 0.000 |
| 104820 | Timely | 19.600 | 19.600 |
| 104821 | Timely | 10.300 | 10.300 |
| 104822 | Timely | 7.300 | 7.300 |
| 104823 | Timely | 0.000 | 0.000 |
| 104824 | Timely | 10.300 | 10.300 |
| 104825 | Timely | 8.300 | 8.300 |
| 104826 | Timely | 6.000 | 6.000 |
| 104827 | Timely | 0.000 | 0.000 |
| 104828 | Timely | 7.000 | 7.000 |
| 104829 | Timely | 0.000 | 0.000 |
| 104830 | Timely | 13.000 | 13.000 |
| 104831 | Timely | 11.000 | 11.000 |
| 104832 | Timely | 3.000 | 3.000 |
| 104833 | Timely | 9.000 | 9.000 |
| 104834 | Timely | 25.900 | 25.900 |
| 104835 | Timely | 0.000 | 0.000 |
| 104836 | Timely | 8.300 | 8.300 |
| 104837 | Timely | 10.300 | 10.300 |
| 104838 | Timely | 4.300 | 4.300 |
| 104839 | Timely | 3.000 | 3.000 |
| 104840 | Timely | 13.600 | 13.600 |
| 104841 | Timely | 8.300 | 8.300 |
| 104842 | Timely | 3.000 | 3.000 |
| 104843 | Timely | 17.600 | 17.600 |
| 104844 | Timely | 0.000 | 0.000 |
| 104845 | Timely | 1.000 | 1.000 |
| 104846 | Timely | 11.300 | 11.300 |
| 104847 | Timely | 7.300 | 7.300 |
| 104848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104849 | Timely | 5.000 | 5.000 |
| 104850 | Timely | 8.300 | 8.300 |
| 104851 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104852 | Timely | 15.600 | 15.600 |
| 104853 | Timely | 0.000 | 0.000 |
| 104854 | Timely | 0.000 | 0.000 |
| 104855 | Timely | 7.000 | 7.000 |
| 104856 | Timely | 14.600 | 14.600 |
| 104857 | Timely | 22.900 | 22.900 |
| 104858 | Timely | 10.300 | 10.300 |
| 104859 | Timely | 0.000 | 0.000 |
| 104860 | Timely | 1.000 | 1.000 |
| 104861 | Timely | 1.000 | 1.000 |
| 104862 | Timely | 14.600 | 14.600 |
| 104863 | Timely | 4.000 | 4.000 |
| 104864 | Timely | 9.300 | 9.300 |
| 104865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 104866 | Timely | 0.000 | 0.000 |
| 104867 | Timely | 15.600 | 15.600 |
| 104868 | Timely | 13.300 | 13.300 |
| 104869 | Timely | 16.300 | 16.300 |
| 104870 | Timely | 1.000 | 1.000 |
| 104871 | Timely | 3.000 | 3.000 |
| 104872 | Timely | 0.000 | 0.000 |
| 104873 | Timely | 4.000 | 4.000 |
| 104874 | Timely | 2.000 | 2.000 |
| 104875 | Timely | 10.300 | 10.300 |
| 104876 | Timely | 21.900 | 21.900 |
| 104877 | Timely | 4.300 | 4.300 |
| 104878 | Timely | 6.300 | 6.300 |
| 104879 | Timely | 0.000 | 0.000 |
| 104880 | Timely | 12.300 | 12.300 |
| 104881 | Timely | 0.000 | 0.000 |
| 104882 | Timely | 23.600 | 23.600 |
| 104883 | Timely | 8.000 | 8.000 |
| 104884 | Timely | 8.300 | 8.300 |
| 104885 | Timely | 4.000 | 4.000 |
| 104886 | Timely | 0.000 | 0.000 |
| 104887 | Timely | 0.000 | 0.000 |
| 104888 | Timely | 11.300 | 11.300 |
| 104889 | Timely | 0.000 | 0.000 |
| 104890 | Timely | 8.300 | 8.300 |
| 104891 | Timely | 8.300 | 8.300 |
| 104892 | Timely | 1.000 | 1.000 |
| 104893 | Timely | 10.300 | 10.300 |
| 104894 | Timely | 4.000 | 4.000 |
| 104895 | Timely | 26.600 | 26.600 |
| 104896 | Timely | 12.600 | 12.600 |
| 104897 | Timely | 6.000 | 6.000 |
| 104898 | Timely | 19.600 | 19.600 |
| 104899 | Timely | 0.000 | 0.000 |
| 104900 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104901 | Timely | 13.300 | 13.300 |
| 104902 | Timely | 10.300 | 10.300 |
| 104903 | Timely | 17.600 | 17.600 |
| 104904 | Timely | 37.500 | 37.500 |
| 104905 | Timely | 0.000 | 0.000 |
| 104906 | Timely | 16.300 | 16.300 |
| 104907 | Timely | 18.900 | 18.900 |
| 104908 | Timely | 2.000 | 2.000 |
| 104909 | Timely | 4.300 | 4.300 |
| 104910 | Timely | 16.600 | 16.600 |
| 104911 | Timely | 0.000 | 0.000 |
| 104912 | Timely | 20.900 | 20.900 |
| 104913 | Timely | 21.900 | 21.900 |
| 104914 | Timely | 14.600 | 14.600 |
| 104915 | Timely | 20.600 | 20.600 |
| 104916 | Timely | 4.000 | 4.000 |
| 104917 | Timely | 5.000 | 5.000 |
| 104918 | Timely | 10.300 | 10.300 |
| 104919 | Timely | 1.000 | 1.000 |
| 104920 | Timely | 0.000 | 0.000 |
| 104921 | Timely | 4.300 | 4.300 |
| 104922 | Timely | 2.000 | 2.000 |
| 104923 | Timely | 9.300 | 9.300 |
| 104924 | Timely | 2.000 | 2.000 |
| 104925 | Timely | 3.000 | 3.000 |
| 104926 | Timely | 4.300 | 4.300 |
| 104927 | Timely | 9.300 | 9.300 |
| 104928 | Timely | 14.600 | 14.600 |
| 104929 | Timely | 8.300 | 8.300 |
| 104930 | Timely | 0.000 | 0.000 |
| 104931 | Timely | 13.300 | 13.300 |
| 104932 | Timely | 14.300 | 14.300 |
| 104933 | Timely | 4.000 | 4.000 |
| 104934 | Timely | 24.900 | 24.900 |
| 104935 | Timely | 6.000 | 6.000 |
| 104936 | Timely | 4.000 | 4.000 |
| 104937 | Timely | 10.300 | 10.300 |
| 104938 | Timely | 7.000 | 7.000 |
| 104939 | Timely | 6.000 | 6.000 |
| 104940 | Timely | 7.000 | 7.000 |
| 104941 | Timely | 4.300 | 4.300 |
| 104942 | Timely | 12.000 | 12.000 |
| 104943 | Timely | 4.000 | 4.000 |
| 104944 | Timely | 28.200 | 28.200 |
| 104945 | Timely | 21.000 | 21.000 |
| 104946 | Timely | 8.000 | 8.000 |
| 104947 | Timely | 6.000 | 6.000 |
| 104948 | Timely | 12.300 | 12.300 |
| 104949 | Timely | 32.000 | 32.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104950 | Timely | 0.000 | 0.000 |
| 104951 | Timely | 8.300 | 8.300 |
| 104952 | Timely | 9.000 | 9.000 |
| 104953 | Timely | 4.000 | 4.000 |
| 104954 | Timely | 8.300 | 8.300 |
| 104955 | Timely | 6.000 | 6.000 |
| 104956 | Timely | 7.000 | 7.000 |
| 104957 | Timely | 4.000 | 4.000 |
| 104958 | Timely | 4.300 | 4.300 |
| 104959 | Timely | 8.000 | 8.000 |
| 104960 | Timely | 8.300 | 8.300 |
| 104961 | Timely | 6.000 | 6.000 |
| 104962 | Timely | 15.600 | 15.600 |
| 104963 | Timely | 27.500 | 27.500 |
| 104964 | Timely | 12.300 | 12.300 |
| 104965 | Timely | 7.000 | 7.000 |
| 104966 | Timely | 12.300 | 12.300 |
| 104967 | Timely | 0.000 | 0.000 |
| 104968 | Timely | 5.300 | 5.300 |
| 104969 | Timely | 9.600 | 9.600 |
| 104970 | Timely | 1.000 | 1.000 |
| 104971 | Timely | 66.100 | 66.100 |
| 104972 | Timely | 15.000 | 15.000 |
| 104973 | Timely | 4.300 | 4.300 |
| 104974 | Timely | 0.000 | 0.000 |
| 104975 | Timely | 5.300 | 5.300 |
| 104976 | Timely | 16.300 | 16.300 |
| 104977 | Timely | 2.000 | 2.000 |
| 104978 | Timely | 18.600 | 18.600 |
| 104979 | Timely | 19.600 | 19.600 |
| 104980 | Timely | 14.600 | 14.600 |
| 104981 | Timely | 4.300 | 4.300 |
| 104982 | Timely | 18.300 | 18.300 |
| 104983 | Timely | 13.300 | 13.300 |
| 104984 | Timely | 13.300 | 13.300 |
| 104985 | Timely | 15.600 | 15.600 |
| 104986 | Timely | 15.600 | 15.600 |
| 104987 | Timely | 16.600 | 16.600 |
| 104988 | Timely | 11.600 | 11.600 |
| 104989 | Timely | 0.000 | 0.000 |
| 104990 | Timely | 4.000 | 4.000 |
| 104991 | Timely | 15.300 | 15.300 |
| 104992 | Timely | 7.300 | 7.300 |
| 104993 | Timely | 3.000 | 3.000 |
| 104994 | Timely | 0.000 | 0.000 |
| 104995 | Timely | 16.300 | 16.300 |
| 104996 | Timely | 20.600 | 20.600 |
| 104997 | Timely | 2.000 | 2.000 |
| 104998 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 104999 | Timely | 17.600 | 17.600 |
| 105000 | Timely | 20.600 | 20.600 |
| 105001 | Timely | 11.000 | 11.000 |
| 105002 | Timely | 7.000 | 7.000 |
| 105003 | Timely | 3.000 | 3.000 |
| 105004 | Timely | 12.000 | 12.000 |
| 105005 | Timely | 3.000 | 3.000 |
| 105006 | Timely | 7.000 | 7.000 |
| 105007 | Timely | 0.000 | 0.000 |
| 105008 | Timely | 14.600 | 14.600 |
| 105009 | Timely | 22.600 | 22.600 |
| 105010 | Timely | 1.000 | 1.000 |
| 105011 | Timely | 5.300 | 5.300 |
| 105012 | Timely | 11.300 | 11.300 |
| 105013 | Timely | 3.000 | 3.000 |
| 105014 | Timely | 10.300 | 10.300 |
| 105015 | Timely | 0.000 | 0.000 |
| 105016 | Timely | 0.000 | 0.000 |
| 105017 | Timely | 4.000 | 4.000 |
| 105018 | Timely | 11.300 | 11.300 |
| 105019 | Timely | 16.000 | 16.000 |
| 105020 | Timely | 5.000 | 5.000 |
| 105021 | Timely | 17.600 | 17.600 |
| 105022 | Timely | 26.900 | 26.900 |
| 105023 | Timely | 7.300 | 7.300 |
| 105024 | Timely | 4.000 | 4.000 |
| 105025 | Timely | 9.600 | 9.600 |
| 105026 | Timely | 15.600 | 15.600 |
| 105027 | Timely | 5.000 | 5.000 |
| 105028 | Timely | 8.000 | 8.000 |
| 105029 | Timely | 10.300 | 10.300 |
| 105030 | Timely | 59.600 | 59.600 |
| 105031 | Timely | 4.000 | 4.000 |
| 105032 | Timely | 67.200 | 67.200 |
| 105033 | Timely | 11.300 | 11.300 |
| 105034 | Timely | 16.600 | 16.600 |
| 105035 | Timely | 18.900 | 18.900 |
| 105036 | Timely | 2.000 | 2.000 |
| 105037 | Timely | 20.200 | 20.200 |
| 105038 | Timely | 22.600 | 22.600 |
| 105039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105040 | Timely | 3.000 | 3.000 |
| 105041 | Timely | 11.000 | 11.000 |
| 105042 | Timely | 11.000 | 11.000 |
| 105043 | Timely | 11.300 | 11.300 |
| 105044 | Timely | 9.000 | 9.000 |
| 105045 | Timely | 12.300 | 12.300 |
| 105046 | Timely | 3.000 | 3.000 |
| 105047 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105048 | Timely | 4.300 | 4.300 |
| 105049 | Timely | 22.600 | 22.600 |
| 105050 | Timely | 8.300 | 8.300 |
| 105051 | Timely | 13.300 | 13.300 |
| 105052 | Timely | 16.300 | 16.300 |
| 105053 | Timely | 71.200 | 71.200 |
| 105054 | Timely | 8.000 | 8.000 |
| 105055 | Timely | 13.300 | 13.300 |
| 105056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105057 | Timely | 12.300 | 12.300 |
| 105058 | Timely | 20.000 | 20.000 |
| 105059 | Timely | 7.300 | 7.300 |
| 105060 | Timely | 42.000 | 42.000 |
| 105061 | Timely | 15.600 | 15.600 |
| 105062 | Timely | 1.000 | 1.000 |
| 105063 | Timely | 16.600 | 16.600 |
| 105064 | Timely | 11.300 | 11.300 |
| 105065 | Timely | 7.300 | 7.300 |
| 105066 | Timely | 9.300 | 9.300 |
| 105067 | Timely | 9.300 | 9.300 |
| 105068 | Timely | 3.000 | 3.000 |
| 105069 | Timely | 40.300 | 40.300 |
| 105070 | Timely | 6.000 | 6.000 |
| 105071 | Timely | 3.000 | 3.000 |
| 105072 | Timely | 9.300 | 9.300 |
| 105073 | Timely | 7.000 | 7.000 |
| 105074 | Timely | 0.000 | 0.000 |
| 105075 | Timely | 17.300 | 17.300 |
| 105076 | Timely | 7.300 | 7.300 |
| 105077 | Timely | 14.300 | 14.300 |
| 105078 | Timely | 12.000 | 12.000 |
| 105079 | Timely | 7.300 | 7.300 |
| 105080 | Timely | 0.000 | 0.000 |
| 105081 | Timely | 9.300 | 9.300 |
| 105082 | Timely | 7.300 | 7.300 |
| 105083 | Timely | 4.000 | 4.000 |
| 105084 | Timely | 0.000 | 0.000 |
| 105085 | Timely | 9.000 | 9.000 |
| 105086 | Timely | 4.000 | 4.000 |
| 105087 | Timely | 13.300 | 13.300 |
| 105088 | Timely | 26.200 | 26.200 |
| 105089 | Timely | 0.000 | 0.000 |
| 105090 | Timely | 0.000 | 0.000 |
| 105091 | Timely | 34.200 | 34.200 |
| 105092 | Timely | 7.000 | 7.000 |
| 105093 | Timely | 127.500 | 127.500 |
| 105094 | Timely | 10.300 | 10.300 |
| 105095 | Timely | 0.000 | 0.000 |
| 105096 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105097 | Timely | 12.600 | 12.600 |
| 105098 | Timely | 9.000 | 9.000 |
| 105099 | Timely | 6.000 | 6.000 |
| 105100 | Timely | 0.000 | 0.000 |
| 105101 | Timely | 7.000 | 7.000 |
| 105102 | Timely | 9.300 | 9.300 |
| 105103 | Timely | 24.600 | 24.600 |
| 105104 | Timely | 10.300 | 10.300 |
| 105105 | Timely | 15.600 | 15.600 |
| 105106 | Timely | 0.000 | 0.000 |
| 105107 | Timely | 36.000 | 36.000 |
| 105108 | Timely | 3.000 | 3.000 |
| 105109 | Timely | 12.300 | 12.300 |
| 105110 | Timely | 0.000 | 0.000 |
| 105111 | Timely | 8.000 | 8.000 |
| 105112 | Timely | 18.900 | 18.900 |
| 105113 | Timely | 0.000 | 0.000 |
| 105114 | Timely | 9.000 | 9.000 |
| 105115 | Timely | 4.000 | 4.000 |
| 105116 | Timely | 7.000 | 7.000 |
| 105117 | Timely | 15.300 | 15.300 |
| 105118 | Timely | 6.000 | 6.000 |
| 105119 | Timely | 9.300 | 9.300 |
| 105120 | Timely | 28.500 | 28.500 |
| 105121 | Timely | 4.000 | 4.000 |
| 105122 | Timely | 10.300 | 10.300 |
| 105123 | Timely | 9.000 | 9.000 |
| 105124 | Timely | 15.300 | 15.300 |
| 105125 | Timely | 23.600 | 23.600 |
| 105126 | Timely | 9.000 | 9.000 |
| 105127 | Timely | 4.000 | 4.000 |
| 105128 | Timely | 28.900 | 28.900 |
| 105129 | Timely | 4.000 | 4.000 |
| 105130 | Timely | 93.000 | 93.000 |
| 105131 | Timely | 26.900 | 26.900 |
| 105132 | Timely | 10.300 | 10.300 |
| 105133 | Timely | 4.300 | 4.300 |
| 105134 | Timely | 3.000 | 3.000 |
| 105135 | Timely | 9.000 | 9.000 |
| 105136 | Timely | 8.000 | 8.000 |
| 105137 | Timely | 4.300 | 4.300 |
| 105138 | Timely | 4.300 | 4.300 |
| 105139 | Timely | 10.300 | 10.300 |
| 105140 | Timely | 18.900 | 18.900 |
| 105141 | Timely | 24.000 | 24.000 |
| 105142 | Timely | 6.000 | 6.000 |
| 105143 | Timely | 9.600 | 9.600 |
| 105144 | Timely | 1.000 | 1.000 |
| 105145 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105146 | Timely | 3.000 | 3.000 |
| 105147 | Timely | 15.300 | 15.300 |
| 105148 | Timely | 12.000 | 12.000 |
| 105149 | Timely | 7.300 | 7.300 |
| 105150 | Timely | 8.000 | 8.000 |
| 105151 | Timely | 0.000 | 0.000 |
| 105152 | Timely | 10.300 | 10.300 |
| 105153 | Timely | 5.000 | 5.000 |
| 105154 | Timely | 9.300 | 9.300 |
| 105155 | Timely | 22.300 | 22.300 |
| 105156 | Timely | 18.600 | 18.600 |
| 105157 | Timely | 13.600 | 13.600 |
| 105158 | Timely | 0.000 | 0.000 |
| 105159 | Timely | 11.600 | 11.600 |
| 105160 | Timely | 12.300 | 12.300 |
| 105161 | Timely | 18.000 | 18.000 |
| 105162 | Timely | 2.000 | 2.000 |
| 105163 | Timely | 8.300 | 8.300 |
| 105164 | Timely | 0.000 | 0.000 |
| 105165 | Timely | 15.300 | 15.300 |
| 105166 | Timely | 22.900 | 22.900 |
| 105167 | Timely | 41.300 | 41.300 |
| 105168 | Timely | 44.800 | 44.800 |
| 105169 | Timely | 0.000 | 0.000 |
| 105170 | Timely | 16.300 | 16.300 |
| 105171 | Timely | 19.900 | 19.900 |
| 105172 | Timely | 0.000 | 0.000 |
| 105173 | Timely | 15.300 | 15.300 |
| 105174 | Timely | 15.600 | 15.600 |
| 105175 | Timely | 8.000 | 8.000 |
| 105176 | Timely | 11.300 | 11.300 |
| 105177 | Timely | 4.300 | 4.300 |
| 105178 | Timely | 7.000 | 7.000 |
| 105179 | Timely | 36.000 | 36.000 |
| 105180 | Timely | 5.000 | 5.000 |
| 105181 | Timely | 1.000 | 1.000 |
| 105182 | Timely | 8.300 | 8.300 |
| 105183 | Timely | 19.600 | 19.600 |
| 105184 | Timely | 5.300 | 5.300 |
| 105185 | Timely | 27.200 | 27.200 |
| 105186 | Timely | 7.300 | 7.300 |
| 105187 | Timely | 0.000 | 0.000 |
| 105188 | Timely | 6.000 | 6.000 |
| 105189 | Timely | 23.600 | 23.600 |
| 105190 | Timely | 7.000 | 7.000 |
| 105191 | Timely | 7.300 | 7.300 |
| 105192 | Timely | 8.000 | 8.000 |
| 105193 | Timely | 14.000 | 14.000 |
| 105194 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105195 | Timely | 30.200 | 30.200 |
| 105196 | Timely | 15.300 | 15.300 |
| 105197 | Timely | 11.300 | 11.300 |
| 105198 | Timely | 11.300 | 11.300 |
| 105199 | Timely | 9.000 | 9.000 |
| 105200 | Timely | 4.000 | 4.000 |
| 105201 | Timely | 5.000 | 5.000 |
| 105202 | Timely | 4.000 | 4.000 |
| 105203 | Timely | 0.000 | 0.000 |
| 105204 | Timely | 0.000 | 0.000 |
| 105205 | Timely | 0.000 | 0.000 |
| 105206 | Timely | 5.300 | 5.300 |
| 105207 | Timely | 1.000 | 1.000 |
| 105208 | Timely | 0.000 | 0.000 |
| 105209 | Timely | 20.900 | 20.900 |
| 105210 | Timely | 5.000 | 5.000 |
| 105211 | Timely | 8.600 | 8.600 |
| 105212 | Timely | 12.300 | 12.300 |
| 105213 | Timely | 4.000 | 4.000 |
| 105214 | Timely | 22.600 | 22.600 |
| 105215 | Timely | 28.900 | 28.900 |
| 105216 | Timely | 17.600 | 17.600 |
| 105217 | Timely | 0.000 | 0.000 |
| 105218 | Timely | 18.600 | 18.600 |
| 105219 | Timely | 11.300 | 11.300 |
| 105220 | Timely | 32.200 | 32.200 |
| 105221 | Timely | 2.000 | 2.000 |
| 105222 | Timely | 7.000 | 7.000 |
| 105223 | Timely | 10.300 | 10.300 |
| 105224 | Timely | 1.000 | 1.000 |
| 105225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105226 | Timely | 0.000 | 0.000 |
| 105227 | Timely | 1.000 | 1.000 |
| 105228 | Timely | 0.000 | 0.000 |
| 105229 | Timely | 23.900 | 23.900 |
| 105230 | Timely | 33.200 | 33.200 |
| 105231 | Timely | 15.000 | 15.000 |
| 105232 | Timely | 15.600 | 15.600 |
| 105233 | Timely | 7.000 | 7.000 |
| 105234 | Timely | 16.600 | 16.600 |
| 105235 | Timely | 8.000 | 8.000 |
| 105236 | Timely | 5.300 | 5.300 |
| 105237 | Timely | 294.500 | 294.500 |
| 105238 | Timely | 0.000 | 0.000 |
| 105239 | Timely | 10.300 | 10.300 |
| 105240 | Timely | 84.600 | 84.600 |
| 105241 | Timely | 29.900 | 29.900 |
| 105242 | Timely | 23.600 | 23.600 |
| 105243 | Timely | 41.500 | 41.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105244 | Timely | 13.300 | 13.300 |
| 105245 | Timely | 30.500 | 30.500 |
| 105246 | Timely | 0.000 | 0.000 |
| 105247 | Timely | 5.000 | 5.000 |
| 105248 | Timely | 19.300 | 19.300 |
| 105249 | Timely | 19.000 | 19.000 |
| 105250 | Timely | 15.600 | 15.600 |
| 105251 | Timely | 0.000 | 0.000 |
| 105252 | Timely | 13.300 | 13.300 |
| 105253 | Timely | 4.000 | 4.000 |
| 105254 | Timely | 11.000 | 11.000 |
| 105255 | Timely | 30.900 | 30.900 |
| 105256 | Timely | 0.000 | 0.000 |
| 105257 | Timely | 44.000 | 44.000 |
| 105258 | Timely | 0.000 | 0.000 |
| 105259 | Timely | 19.900 | 19.900 |
| 105260 | Timely | 4.300 | 4.300 |
| 105261 | Timely | 0.000 | 0.000 |
| 105262 | Timely | 5.000 | 5.000 |
| 105263 | Timely | 4.000 | 4.000 |
| 105264 | Timely | 20.900 | 20.900 |
| 105265 | Timely | 7.300 | 7.300 |
| 105266 | Timely | 0.000 | 0.000 |
| 105267 | Timely | 4.000 | 4.000 |
| 105268 | Timely | 9.000 | 9.000 |
| 105269 | Timely | 20.900 | 20.900 |
| 105270 | Timely | 5.000 | 5.000 |
| 105271 | Timely | 26.200 | 26.200 |
| 105272 | Timely | 0.000 | 0.000 |
| 105273 | Timely | 10.300 | 10.300 |
| 105274 | Timely | 1.000 | 1.000 |
| 105275 | Timely | 12.300 | 12.300 |
| 105276 | Timely | 0.000 | 0.000 |
| 105277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105278 | Timely | 11.000 | 11.000 |
| 105279 | Timely | 30.300 | 30.300 |
| 105280 | Timely | 10.300 | 10.300 |
| 105281 | Timely | 4.000 | 4.000 |
| 105282 | Timely | 15.600 | 15.600 |
| 105283 | Timely | 0.000 | 0.000 |
| 105284 | Timely | 20.300 | 20.300 |
| 105285 | Timely | 10.300 | 10.300 |
| 105286 | Timely | 3.000 | 3.000 |
| 105287 | Timely | 12.600 | 12.600 |
| 105288 | Timely | 4.300 | 4.300 |
| 105289 | Timely | 37.800 | 37.800 |
| 105290 | Timely | 5.000 | 5.000 |
| 105291 | Timely | 0.000 | 0.000 |
| 105292 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105293 | Timely | 11.300 | 11.300 |
| 105294 | Timely | 0.000 | 0.000 |
| 105295 | Timely | 53.800 | 53.800 |
| 105296 | Timely | 30.200 | 30.200 |
| 105297 | Timely | 23.600 | 23.600 |
| 105298 | Timely | 4.300 | 4.300 |
| 105299 | Timely | 26.600 | 26.600 |
| 105300 | Timely | 16.300 | 16.300 |
| 105301 | Timely | 0.000 | 0.000 |
| 105302 | Timely | 19.000 | 19.000 |
| 105303 | Timely | 6.000 | 6.000 |
| 105304 | Timely | 15.600 | 15.600 |
| 105305 | Timely | 12.300 | 12.300 |
| 105306 | Timely | 18.300 | 18.300 |
| 105307 | Timely | 11.000 | 11.000 |
| 105308 | Timely | 10.300 | 10.300 |
| 105309 | Timely | 10.600 | 10.600 |
| 105310 | Timely | 8.000 | 8.000 |
| 105311 | Timely | 8.000 | 8.000 |
| 105312 | Timely | 28.600 | 28.600 |
| 105313 | Timely | 9.000 | 9.000 |
| 105314 | Timely | 8.000 | 8.000 |
| 105315 | Timely | 23.600 | 23.600 |
| 105316 | Timely | 8.300 | 8.300 |
| 105317 | Timely | 0.000 | 0.000 |
| 105318 | Timely | 5.000 | 5.000 |
| 105319 | Timely | 8.600 | 8.600 |
| 105320 | Timely | 20.200 | 20.200 |
| 105321 | Timely | 1.000 | 1.000 |
| 105322 | Timely | 14.300 | 14.300 |
| 105323 | Timely | 8.300 | 8.300 |
| 105324 | Timely | 7.000 | 7.000 |
| 105325 | Timely | 31.000 | 31.000 |
| 105326 | Timely | 0.000 | 0.000 |
| 105327 | Timely | 0.000 | 0.000 |
| 105328 | Timely | 8.300 | 8.300 |
| 105329 | Timely | 24.900 | 24.900 |
| 105330 | Timely | 48.500 | 48.500 |
| 105331 | Timely | 0.000 | 0.000 |
| 105332 | Timely | 0.000 | 0.000 |
| 105333 | Timely | 0.000 | 0.000 |
| 105334 | Timely | 8.000 | 8.000 |
| 105335 | Timely | 13.300 | 13.300 |
| 105336 | Timely | 10.000 | 10.000 |
| 105337 | Timely | 12.300 | 12.300 |
| 105338 | Timely | 0.000 | 0.000 |
| 105339 | Timely | 9.000 | 9.000 |
| 105340 | Timely | 10.300 | 10.300 |
| 105341 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105342 | Timely | 7.000 | 7.000 |
| 105343 | Timely | 17.300 | 17.300 |
| 105344 | Timely | 11.300 | 11.300 |
| 105345 | Timely | 19.600 | 19.600 |
| 105346 | Timely | 14.600 | 14.600 |
| 105347 | Timely | 0.000 | 0.000 |
| 105348 | Timely | 19.000 | 19.000 |
| 105349 | Timely | 28.200 | 28.200 |
| 105350 | Timely | 6.000 | 6.000 |
| 105351 | Timely | 10.300 | 10.300 |
| 105352 | Timely | 45.400 | 45.400 |
| 105353 | Timely | 14.600 | 14.600 |
| 105354 | Timely | 15.300 | 15.300 |
| 105355 | Timely | 34.500 | 34.500 |
| 105356 | Timely | 20.900 | 20.900 |
| 105357 | Timely | 15.600 | 15.600 |
| 105358 | Timely | 21.300 | 21.300 |
| 105359 | Timely | 6.300 | 6.300 |
| 105360 | Timely | 22.600 | 22.600 |
| 105361 | Timely | 5.300 | 5.300 |
| 105362 | Timely | 15.300 | 15.300 |
| 105363 | Timely | 33.900 | 33.900 |
| 105364 | Timely | 13.300 | 13.300 |
| 105365 | Timely | 8.000 | 8.000 |
| 105366 | Timely | 21.000 | 21.000 |
| 105367 | Timely | 20.900 | 20.900 |
| 105368 | Timely | 12.300 | 12.300 |
| 105369 | Timely | 4.000 | 4.000 |
| 105370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105371 | Timely | 4.000 | 4.000 |
| 105372 | Timely | 12.000 | 12.000 |
| 105373 | Timely | 4.000 | 4.000 |
| 105374 | Timely | 18.300 | 18.300 |
| 105375 | Timely | 20.900 | 20.900 |
| 105376 | Timely | 7.000 | 7.000 |
| 105377 | Timely | 4.300 | 4.300 |
| 105378 | Timely | 18.600 | 18.600 |
| 105379 | Timely | 1.000 | 1.000 |
| 105380 | Timely | 12.300 | 12.300 |
| 105381 | Timely | 14.600 | 14.600 |
| 105382 | Timely | 3.000 | 3.000 |
| 105383 | Timely | 17.200 | 17.200 |
| 105384 | Timely | 16.000 | 16.000 |
| 105385 | Timely | 6.000 | 6.000 |
| 105386 | Timely | 20.600 | 20.600 |
| 105387 | Timely | 15.300 | 15.300 |
| 105388 | Timely | 16.600 | 16.600 |
| 105389 | Timely | 4.000 | 4.000 |
| 105390 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105391 | Timely | 34.800 | 34.800 |
| 105392 | Timely | 5.000 | 5.000 |
| 105393 | Timely | 4.000 | 4.000 |
| 105394 | Timely | 41.500 | 41.500 |
| 105395 | Timely | 6.000 | 6.000 |
| 105396 | Timely | 4.300 | 4.300 |
| 105397 | Timely | 26.900 | 26.900 |
| 105398 | Timely | 26.900 | 26.900 |
| 105399 | Timely | 6.000 | 6.000 |
| 105400 | Timely | 7.300 | 7.300 |
| 105401 | Timely | 4.000 | 4.000 |
| 105402 | Timely | 20.600 | 20.600 |
| 105403 | Timely | 1.000 | 1.000 |
| 105404 | Timely | 10.300 | 10.300 |
| 105405 | Timely | 0.000 | 0.000 |
| 105406 | Timely | 12.000 | 12.000 |
| 105407 | Timely | 9.300 | 9.300 |
| 105408 | Timely | 23.600 | 23.600 |
| 105409 | Timely | 4.000 | 4.000 |
| 105410 | Timely | 4.000 | 4.000 |
| 105411 | Timely | 27.300 | 27.300 |
| 105412 | Timely | 21.900 | 21.900 |
| 105413 | Timely | 12.300 | 12.300 |
| 105414 | Timely | 0.000 | 0.000 |
| 105415 | Timely | 19.300 | 19.300 |
| 105416 | Timely | 8.000 | 8.000 |
| 105417 | Timely | 7.300 | 7.300 |
| 105418 | Timely | 8.300 | 8.300 |
| 105419 | Timely | 4.000 | 4.000 |
| 105420 | Timely | 16.000 | 16.000 |
| 105421 | Timely | 7.300 | 7.300 |
| 105422 | Timely | 0.000 | 0.000 |
| 105423 | Timely | 13.300 | 13.300 |
| 105424 | Timely | 10.300 | 10.300 |
| 105425 | Timely | 0.000 | 0.000 |
| 105426 | Timely | 12.300 | 12.300 |
| 105427 | Timely | 11.300 | 11.300 |
| 105428 | Timely | 14.300 | 14.300 |
| 105429 | Timely | 36.500 | 36.500 |
| 105430 | Timely | 4.000 | 4.000 |
| 105431 | Timely | 7.000 | 7.000 |
| 105432 | Timely | 10.600 | 10.600 |
| 105433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105434 | Timely | 5.300 | 5.300 |
| 105435 | Timely | 14.300 | 14.300 |
| 105436 | Timely | 11.300 | 11.300 |
| 105437 | Timely | 8.600 | 8.600 |
| 105438 | Timely | 51.100 | 51.100 |
| 105439 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105440 | Timely | 15.600 | 15.600 |
| 105441 | Timely | 0.000 | 0.000 |
| 105442 | Timely | 14.300 | 14.300 |
| 105443 | Timely | 3.000 | 3.000 |
| 105444 | Timely | 26.600 | 26.600 |
| 105445 | Timely | 59.400 | 59.400 |
| 105446 | Timely | 18.600 | 18.600 |
| 105447 | Timely | 32.900 | 32.900 |
| 105448 | Timely | 1.000 | 1.000 |
| 105449 | Timely | 0.000 | 0.000 |
| 105450 | Timely | 47.800 | 47.800 |
| 105451 | Timely | 1.000 | 1.000 |
| 105452 | Timely | 14.600 | 14.600 |
| 105453 | Timely | 19.300 | 19.300 |
| 105454 | Timely | 10.000 | 10.000 |
| 105455 | Timely | 17.000 | 17.000 |
| 105456 | Timely | 41.500 | 41.500 |
| 105457 | Timely | 4.300 | 4.300 |
| 105458 | Timely | 16.600 | 16.600 |
| 105459 | Timely | 1.000 | 1.000 |
| 105460 | Timely | 23.600 | 23.600 |
| 105461 | Timely | 16.300 | 16.300 |
| 105462 | Timely | 24.200 | 24.200 |
| 105463 | Timely | 7.000 | 7.000 |
| 105464 | Timely | 29.200 | 29.200 |
| 105465 | Timely | 5.000 | 5.000 |
| 105466 | Timely | 8.300 | 8.300 |
| 105467 | Timely | 11.300 | 11.300 |
| 105468 | Timely | 8.300 | 8.300 |
| 105469 | Timely | 9.600 | 9.600 |
| 105470 | Timely | 18.600 | 18.600 |
| 105471 | Timely | 1.000 | 1.000 |
| 105472 | Timely | 4.000 | 4.000 |
| 105473 | Timely | 8.300 | 8.300 |
| 105474 | Timely | 4.000 | 4.000 |
| 105475 | Timely | 8.300 | 8.300 |
| 105476 | Timely | 12.300 | 12.300 |
| 105477 | Timely | 21.900 | 21.900 |
| 105478 | Timely | 5.000 | 5.000 |
| 105479 | Timely | 0.000 | 0.000 |
| 105480 | Timely | 9.000 | 9.000 |
| 105481 | Timely | 18.000 | 18.000 |
| 105482 | Timely | 12.000 | 12.000 |
| 105483 | Timely | 9.300 | 9.300 |
| 105484 | Timely | 17.600 | 17.600 |
| 105485 | Timely | 11.600 | 11.600 |
| 105486 | Timely | 16.600 | 16.600 |
| 105487 | Timely | 8.000 | 8.000 |
| 105488 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105489 | Timely | 9.300 | 9.300 |
| 105490 | Timely | 15.600 | 15.600 |
| 105491 | Timely | 0.000 | 0.000 |
| 105492 | Timely | 11.300 | 11.300 |
| 105493 | Timely | 33.200 | 33.200 |
| 105494 | Timely | 38.500 | 38.500 |
| 105495 | Timely | 18.600 | 18.600 |
| 105496 | Timely | 29.200 | 29.200 |
| 105497 | Timely | 9.300 | 9.300 |
| 105498 | Timely | 7.000 | 7.000 |
| 105499 | Timely | 3.000 | 3.000 |
| 105500 | Timely | 38.500 | 38.500 |
| 105501 | Timely | 25.600 | 25.600 |
| 105502 | Timely | 26.200 | 26.200 |
| 105503 | Timely | 14.300 | 14.300 |
| 105504 | Timely | 3.000 | 3.000 |
| 105505 | Timely | 0.000 | 0.000 |
| 105506 | Timely | 9.000 | 9.000 |
| 105507 | Timely | 40.900 | 40.900 |
| 105508 | Timely | 8.300 | 8.300 |
| 105509 | Timely | 13.600 | 13.600 |
| 105510 | Timely | 10.300 | 10.300 |
| 105511 | Timely | 5.000 | 5.000 |
| 105512 | Timely | 8.300 | 8.300 |
| 105513 | Timely | 0.000 | 0.000 |
| 105514 | Timely | 0.000 | 0.000 |
| 105515 | Timely | 12.300 | 12.300 |
| 105516 | Timely | 8.000 | 8.000 |
| 105517 | Timely | 0.000 | 0.000 |
| 105518 | Timely | 10.300 | 10.300 |
| 105519 | Timely | 13.300 | 13.300 |
| 105520 | Timely | 27.600 | 27.600 |
| 105521 | Timely | 9.300 | 9.300 |
| 105522 | Timely | 19.900 | 19.900 |
| 105523 | Timely | 11.300 | 11.300 |
| 105524 | Timely | 8.300 | 8.300 |
| 105525 | Timely | 12.300 | 12.300 |
| 105526 | Timely | 25.900 | 25.900 |
| 105527 | Timely | 21.600 | 21.600 |
| 105528 | Timely | 14.000 | 14.000 |
| 105529 | Timely | 16.300 | 16.300 |
| 105530 | Timely | 7.300 | 7.300 |
| 105531 | Timely | 0.000 | 0.000 |
| 105532 | Timely | 9.300 | 9.300 |
| 105533 | Timely | 11.300 | 11.300 |
| 105534 | Timely | 4.000 | 4.000 |
| 105535 | Timely | 15.000 | 15.000 |
| 105536 | Timely | 0.000 | 0.000 |
| 105537 | Timely | 24.300 | 24.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105538 | Timely | 0.000 | 0.000 |
| 105539 | Timely | 4.000 | 4.000 |
| 105540 | Timely | 18.300 | 18.300 |
| 105541 | Timely | 5.300 | 5.300 |
| 105542 | Timely | 15.300 | 15.300 |
| 105543 | Timely | 18.300 | 18.300 |
| 105544 | Timely | 0.000 | 0.000 |
| 105545 | Timely | 13.300 | 13.300 |
| 105546 | Timely | 6.000 | 6.000 |
| 105547 | Timely | 23.200 | 23.200 |
| 105548 | Timely | 4.300 | 4.300 |
| 105549 | Timely | 6.300 | 6.300 |
| 105550 | Timely | 11.300 | 11.300 |
| 105551 | Timely | 43.900 | 43.900 |
| 105552 | Timely | 11.300 | 11.300 |
| 105553 | Timely | 0.000 | 0.000 |
| 105554 | Timely | 16.600 | 16.600 |
| 105555 | Timely | 7.300 | 7.300 |
| 105556 | Timely | 23.900 | 23.900 |
| 105557 | Timely | 6.000 | 6.000 |
| 105558 | Timely | 60.000 | 60.000 |
| 105559 | Timely | 11.300 | 11.300 |
| 105560 | Timely | 7.300 | 7.300 |
| 105561 | Timely | 7.300 | 7.300 |
| 105562 | Timely | 42.600 | 42.600 |
| 105563 | Timely | 0.000 | 0.000 |
| 105564 | Timely | 16.600 | 16.600 |
| 105565 | Timely | 3.000 | 3.000 |
| 105566 | Timely | 4.000 | 4.000 |
| 105567 | Timely | 8.300 | 8.300 |
| 105568 | Timely | 7.300 | 7.300 |
| 105569 | Timely | 4.300 | 4.300 |
| 105570 | Timely | 11.300 | 11.300 |
| 105571 | Timely | 7.300 | 7.300 |
| 105572 | Timely | 8.000 | 8.000 |
| 105573 | Timely | 14.600 | 14.600 |
| 105574 | Timely | 6.000 | 6.000 |
| 105575 | Timely | 0.000 | 0.000 |
| 105576 | Timely | 9.000 | 9.000 |
| 105577 | Timely | 8.300 | 8.300 |
| 105578 | Timely | 10.300 | 10.300 |
| 105579 | Timely | 4.000 | 4.000 |
| 105580 | Timely | 7.000 | 7.000 |
| 105581 | Timely | 5.000 | 5.000 |
| 105582 | Timely | 17.300 | 17.300 |
| 105583 | Timely | 35.300 | 35.300 |
| 105584 | Timely | 4.000 | 4.000 |
| 105585 | Timely | 6.000 | 6.000 |
| 105586 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105587 | Timely | 7.300 | 7.300 |
| 105588 | Timely | 0.000 | 0.000 |
| 105589 | Timely | 13.300 | 13.300 |
| 105590 | Timely | 4.300 | 4.300 |
| 105591 | Timely | 9.000 | 9.000 |
| 105592 | Timely | 7.000 | 7.000 |
| 105593 | Timely | 0.000 | 0.000 |
| 105594 | Timely | 12.300 | 12.300 |
| 105595 | Timely | 0.000 | 0.000 |
| 105596 | Timely | 11.600 | 11.600 |
| 105597 | Timely | 13.000 | 13.000 |
| 105598 | Timely | 2.000 | 2.000 |
| 105599 | Timely | 50.900 | 50.900 |
| 105600 | Timely | 7.300 | 7.300 |
| 105601 | Timely | 8.000 | 8.000 |
| 105602 | Timely | 33.500 | 33.500 |
| 105603 | Timely | 0.000 | 0.000 |
| 105604 | Timely | 28.200 | 28.200 |
| 105605 | Timely | 7.300 | 7.300 |
| 105606 | Timely | 17.300 | 17.300 |
| 105607 | Timely | 21.600 | 21.600 |
| 105608 | Timely | 7.000 | 7.000 |
| 105609 | Timely | 1.000 | 1.000 |
| 105610 | Timely | 77.800 | 77.800 |
| 105611 | Timely | 0.000 | 0.000 |
| 105612 | Timely | 14.300 | 14.300 |
| 105613 | Timely | 3.000 | 3.000 |
| 105614 | Timely | 18.300 | 18.300 |
| 105615 | Timely | 4.000 | 4.000 |
| 105616 | Timely | 4.000 | 4.000 |
| 105617 | Timely | 11.300 | 11.300 |
| 105618 | Timely | 11.300 | 11.300 |
| 105619 | Timely | 7.300 | 7.300 |
| 105620 | Timely | 0.000 | 0.000 |
| 105621 | Timely | 8.300 | 8.300 |
| 105622 | Timely | 3.000 | 3.000 |
| 105623 | Timely | 5.300 | 5.300 |
| 105624 | Timely | 23.000 | 23.000 |
| 105625 | Timely | 6.000 | 6.000 |
| 105626 | Timely | 0.000 | 0.000 |
| 105627 | Timely | 7.300 | 7.300 |
| 105628 | Timely | 4.300 | 4.300 |
| 105629 | Timely | 7.300 | 7.300 |
| 105630 | Timely | 13.000 | 13.000 |
| 105631 | Timely | 9.300 | 9.300 |
| 105632 | Timely | 1.000 | 1.000 |
| 105633 | Timely | 12.300 | 12.300 |
| 105634 | Timely | 20.600 | 20.600 |
| 105635 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105636 | Timely | 12.600 | 12.600 |
| 105637 | Timely | 15.600 | 15.600 |
| 105638 | Timely | 1.000 | 1.000 |
| 105639 | Timely | 10.300 | 10.300 |
| 105640 | Timely | 0.000 | 0.000 |
| 105641 | Timely | 10.300 | 10.300 |
| 105642 | Timely | 0.000 | 0.000 |
| 105643 | Timely | 18.300 | 18.300 |
| 105644 | Timely | 8.300 | 8.300 |
| 105645 | Timely | 11.300 | 11.300 |
| 105646 | Timely | 17.600 | 17.600 |
| 105647 | Timely | 3.000 | 3.000 |
| 105648 | Timely | 0.000 | 0.000 |
| 105649 | Timely | 21.600 | 21.600 |
| 105650 | Timely | 0.000 | 0.000 |
| 105651 | Timely | 0.000 | 0.000 |
| 105652 | Timely | 24.900 | 24.900 |
| 105653 | Timely | 11.000 | 11.000 |
| 105654 | Timely | 8.300 | 8.300 |
| 105655 | Timely | 12.000 | 12.000 |
| 105656 | Timely | 0.000 | 0.000 |
| 105657 | Timely | 0.000 | 0.000 |
| 105658 | Timely | 11.300 | 11.300 |
| 105659 | Timely | 11.600 | 11.600 |
| 105660 | Timely | 7.000 | 7.000 |
| 105661 | Timely | 28.600 | 28.600 |
| 105662 | Timely | 11.600 | 11.600 |
| 105663 | Timely | 20.900 | 20.900 |
| 105664 | Timely | 13.300 | 13.300 |
| 105665 | Timely | 20.900 | 20.900 |
| 105666 | Timely | 10.000 | 10.000 |
| 105667 | Timely | 10.300 | 10.300 |
| 105668 | Timely | 17.600 | 17.600 |
| 105669 | Timely | 21.900 | 21.900 |
| 105670 | Timely | 19.000 | 19.000 |
| 105671 | Timely | 3.000 | 3.000 |
| 105672 | Timely | 7.000 | 7.000 |
| 105673 | Timely | 19.900 | 19.900 |
| 105674 | Timely | 16.600 | 16.600 |
| 105675 | Timely | 8.300 | 8.300 |
| 105676 | Timely | 23.600 | 23.600 |
| 105677 | Timely | 16.900 | 16.900 |
| 105678 | Timely | 17.300 | 17.300 |
| 105679 | Timely | 3.000 | 3.000 |
| 105680 | Timely | 14.300 | 14.300 |
| 105681 | Timely | 12.300 | 12.300 |
| 105682 | Timely | 10.300 | 10.300 |
| 105683 | Timely | 9.000 | 9.000 |
| 105684 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105685 | Timely | 13.300 | 13.300 |
| 105686 | Timely | 10.300 | 10.300 |
| 105687 | Timely | 7.300 | 7.300 |
| 105688 | Timely | 4.000 | 4.000 |
| 105689 | Timely | 4.000 | 4.000 |
| 105690 | Timely | 4.000 | 4.000 |
| 105691 | Timely | 37.200 | 37.200 |
| 105692 | Timely | 37.200 | 37.200 |
| 105693 | Timely | 16.300 | 16.300 |
| 105694 | Timely | 29.500 | 29.500 |
| 105695 | Timely | 14.300 | 14.300 |
| 105696 | Timely | 11.300 | 11.300 |
| 105697 | Timely | 0.000 | 0.000 |
| 105698 | Timely | 7.300 | 7.300 |
| 105699 | Timely | 1.000 | 1.000 |
| 105700 | Timely | 12.300 | 12.300 |
| 105701 | Timely | 13.600 | 13.600 |
| 105702 | Timely | 7.000 | 7.000 |
| 105703 | Timely | 4.000 | 4.000 |
| 105704 | Timely | 7.300 | 7.300 |
| 105705 | Timely | 1.000 | 1.000 |
| 105706 | Timely | 3.000 | 3.000 |
| 105707 | Timely | 4.000 | 4.000 |
| 105708 | Timely | 16.600 | 16.600 |
| 105709 | Timely | 4.000 | 4.000 |
| 105710 | Timely | 45.800 | 45.800 |
| 105711 | Timely | 7.300 | 7.300 |
| 105712 | Timely | 10.300 | 10.300 |
| 105713 | Timely | 1.000 | 1.000 |
| 105714 | Timely | 12.600 | 12.600 |
| 105715 | Timely | 4.300 | 4.300 |
| 105716 | Timely | 0.000 | 0.000 |
| 105717 | Timely | 11.300 | 11.300 |
| 105718 | Timely | 14.600 | 14.600 |
| 105719 | Timely | 7.300 | 7.300 |
| 105720 | Timely | 4.000 | 4.000 |
| 105721 | Timely | 11.600 | 11.600 |
| 105722 | Timely | 1.000 | 1.000 |
| 105723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105724 | Timely | 7.000 | 7.000 |
| 105725 | Timely | 12.300 | 12.300 |
| 105726 | Timely | 8.300 | 8.300 |
| 105727 | Timely | 7.000 | 7.000 |
| 105728 | Timely | 11.600 | 11.600 |
| 105729 | Timely | 12.600 | 12.600 |
| 105730 | Timely | 33.500 | 33.500 |
| 105731 | Timely | 9.300 | 9.300 |
| 105732 | Timely | 2.000 | 2.000 |
| 105733 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105734 | Timely | 0.000 | 0.000 |
| 105735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105736 | Timely | 4.000 | 4.000 |
| 105737 | Timely | 16.000 | 16.000 |
| 105738 | Timely | 8.300 | 8.300 |
| 105739 | Timely | 4.000 | 4.000 |
| 105740 | Timely | 15.300 | 15.300 |
| 105741 | Timely | 4.300 | 4.300 |
| 105742 | Timely | 34.900 | 34.900 |
| 105743 | Timely | 1.000 | 1.000 |
| 105744 | Timely | 6.000 | 6.000 |
| 105745 | Timely | 16.300 | 16.300 |
| 105746 | Timely | 5.300 | 5.300 |
| 105747 | Timely | 4.000 | 4.000 |
| 105748 | Timely | 0.000 | 0.000 |
| 105749 | Timely | 3.000 | 3.000 |
| 105750 | Timely | 9.300 | 9.300 |
| 105751 | Timely | 9.000 | 9.000 |
| 105752 | Timely | 7.000 | 7.000 |
| 105753 | Timely | 24.500 | 24.500 |
| 105754 | Timely | 9.300 | 9.300 |
| 105755 | Timely | 4.000 | 4.000 |
| 105756 | Timely | 19.900 | 19.900 |
| 105757 | Timely | 8.300 | 8.300 |
| 105758 | Timely | 8.000 | 8.000 |
| 105759 | Timely | 28.900 | 28.900 |
| 105760 | Timely | 19.200 | 19.200 |
| 105761 | Timely | 22.900 | 22.900 |
| 105762 | Timely | 4.300 | 4.300 |
| 105763 | Timely | 8.600 | 8.600 |
| 105764 | Timely | 15.300 | 15.300 |
| 105765 | Timely | 12.300 | 12.300 |
| 105766 | Timely | 10.300 | 10.300 |
| 105767 | Timely | 0.000 | 0.000 |
| 105768 | Timely | 7.300 | 7.300 |
| 105769 | Timely | 1.000 | 1.000 |
| 105770 | Timely | 11.300 | 11.300 |
| 105771 | Timely | 1.000 | 1.000 |
| 105772 | Timely | 13.300 | 13.300 |
| 105773 | Timely | 0.000 | 0.000 |
| 105774 | Timely | 8.000 | 8.000 |
| 105775 | Timely | 8.300 | 8.300 |
| 105776 | Timely | 7.000 | 7.000 |
| 105777 | Timely | 0.000 | 0.000 |
| 105778 | Timely | 11.300 | 11.300 |
| 105779 | Timely | 150.000 | 150.000 |
| 105780 | Timely | 14.600 | 14.600 |
| 105781 | Timely | 8.300 | 8.300 |
| 105782 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105783 | Timely | 0.000 | 0.000 |
| 105784 | Timely | 18.600 | 18.600 |
| 105785 | Timely | 15.600 | 15.600 |
| 105786 | Timely | 15.600 | 15.600 |
| 105787 | Timely | 13.300 | 13.300 |
| 105788 | Timely | 1.000 | 1.000 |
| 105789 | Timely | 7.000 | 7.000 |
| 105790 | Timely | 9.300 | 9.300 |
| 105791 | Timely | 5.300 | 5.300 |
| 105792 | Timely | 10.000 | 10.000 |
| 105793 | Timely | 8.300 | 8.300 |
| 105794 | Timely | 7.300 | 7.300 |
| 105795 | Timely | 14.300 | 14.300 |
| 105796 | Timely | 11.000 | 11.000 |
| 105797 | Timely | 24.900 | 24.900 |
| 105798 | Timely | 9.000 | 9.000 |
| 105799 | Timely | 3.000 | 3.000 |
| 105800 | Timely | 10.000 | 10.000 |
| 105801 | Timely | 7.300 | 7.300 |
| 105802 | Timely | 0.000 | 0.000 |
| 105803 | Timely | 12.600 | 12.600 |
| 105804 | Timely | 9.000 | 9.000 |
| 105805 | Timely | 11.300 | 11.300 |
| 105806 | Timely | 62.500 | 62.500 |
| 105807 | Timely | 8.000 | 8.000 |
| 105808 | Timely | 11.300 | 11.300 |
| 105809 | Timely | 7.000 | 7.000 |
| 105810 | Timely | 16.600 | 16.600 |
| 105811 | Timely | 0.000 | 0.000 |
| 105812 | Timely | 4.300 | 4.300 |
| 105813 | Timely | 18.300 | 18.300 |
| 105814 | Timely | 10.000 | 10.000 |
| 105815 | Timely | 5.000 | 5.000 |
| 105816 | Timely | 9.000 | 9.000 |
| 105817 | Timely | 16.600 | 16.600 |
| 105818 | Timely | 1.000 | 1.000 |
| 105819 | Timely | 26.900 | 26.900 |
| 105820 | Timely | 9.300 | 9.300 |
| 105821 | Timely | 11.300 | 11.300 |
| 105822 | Timely | 7.300 | 7.300 |
| 105823 | Timely | 13.300 | 13.300 |
| 105824 | Timely | 1.000 | 1.000 |
| 105825 | Timely | 16.600 | 16.600 |
| 105826 | Timely | 4.000 | 4.000 |
| 105827 | Timely | 8.300 | 8.300 |
| 105828 | Timely | 30.600 | 30.600 |
| 105829 | Timely | 16.300 | 16.300 |
| 105830 | Timely | 18.600 | 18.600 |
| 105831 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105832 | Timely | 8.300 | 8.300 |
| 105833 | Timely | 17.600 | 17.600 |
| 105834 | Timely | 6.000 | 6.000 |
| 105835 | Timely | 10.000 | 10.000 |
| 105836 | Timely | 16.300 | 16.300 |
| 105837 | Timely | 12.300 | 12.300 |
| 105838 | Timely | 5.300 | 5.300 |
| 105839 | Timely | 121.000 | 121.000 |
| 105840 | Timely | 8.300 | 8.300 |
| 105841 | Timely | 25.900 | 25.900 |
| 105842 | Timely | 3.000 | 3.000 |
| 105843 | Timely | 11.300 | 11.300 |
| 105844 | Timely | 7.300 | 7.300 |
| 105845 | Timely | 37.600 | 37.600 |
| 105846 | Timely | 4.000 | 4.000 |
| 105847 | Timely | 15.300 | 15.300 |
| 105848 | Timely | 14.300 | 14.300 |
| 105849 | Timely | 11.300 | 11.300 |
| 105850 | Timely | 1.000 | 1.000 |
| 105851 | Timely | 22.600 | 22.600 |
| 105852 | Timely | 9.600 | 9.600 |
| 105853 | Timely | 31.200 | 31.200 |
| 105854 | Timely | 7.300 | 7.300 |
| 105855 | Timely | 29.000 | 29.000 |
| 105856 | Timely | 0.000 | 0.000 |
| 105857 | Timely | 4.300 | 4.300 |
| 105858 | Timely | 21.600 | 21.600 |
| 105859 | Timely | 7.000 | 7.000 |
| 105860 | Timely | 7.300 | 7.300 |
| 105861 | Timely | 4.000 | 4.000 |
| 105862 | Timely | 4.000 | 4.000 |
| 105863 | Timely | 16.600 | 16.600 |
| 105864 | Timely | 12.000 | 12.000 |
| 105865 | Timely | 7.300 | 7.300 |
| 105866 | Timely | 23.900 | 23.900 |
| 105867 | Timely | 16.600 | 16.600 |
| 105868 | Timely | 15.300 | 15.300 |
| 105869 | Timely | 9.000 | 9.000 |
| 105870 | Timely | 38.800 | 38.800 |
| 105871 | Timely | 4.000 | 4.000 |
| 105872 | Timely | 39.200 | 39.200 |
| 105873 | Timely | 7.000 | 7.000 |
| 105874 | Timely | 5.300 | 5.300 |
| 105875 | Timely | 40.200 | 40.200 |
| 105876 | Timely | 3.000 | 3.000 |
| 105877 | Timely | 3.000 | 3.000 |
| 105878 | Timely | 10.300 | 10.300 |
| 105879 | Timely | 3.000 | 3.000 |
| 105880 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105881 | Timely | 4.000 | 4.000 |
| 105882 | Timely | 19.900 | 19.900 |
| 105883 | Timely | 12.900 | 12.900 |
| 105884 | Timely | 16.600 | 16.600 |
| 105885 | Timely | 16.900 | 16.900 |
| 105886 | Timely | 39.300 | 39.300 |
| 105887 | Timely | 26.600 | 26.600 |
| 105888 | Timely | 9.000 | 9.000 |
| 105889 | Timely | 10.300 | 10.300 |
| 105890 | Timely | 15.300 | 15.300 |
| 105891 | Timely | 16.600 | 16.600 |
| 105892 | Timely | 30.900 | 30.900 |
| 105893 | Timely | 4.000 | 4.000 |
| 105894 | Timely | 8.300 | 8.300 |
| 105895 | Timely | 10.300 | 10.300 |
| 105896 | Timely | 2.000 | 2.000 |
| 105897 | Timely | 25.300 | 25.300 |
| 105898 | Timely | 18.600 | 18.600 |
| 105899 | Timely | 4.000 | 4.000 |
| 105900 | Timely | 0.000 | 0.000 |
| 105901 | Timely | 4.300 | 4.300 |
| 105902 | Timely | 11.600 | 11.600 |
| 105903 | Timely | 4.000 | 4.000 |
| 105904 | Timely | 6.000 | 6.000 |
| 105905 | Timely | 11.000 | 11.000 |
| 105906 | Timely | 4.000 | 4.000 |
| 105907 | Timely | 6.300 | 6.300 |
| 105908 | Timely | 6.000 | 6.000 |
| 105909 | Timely | 5.000 | 5.000 |
| 105910 | Timely | 0.000 | 0.000 |
| 105911 | Timely | 24.900 | 24.900 |
| 105912 | Timely | 0.000 | 0.000 |
| 105913 | Timely | 7.300 | 7.300 |
| 105914 | Timely | 7.300 | 7.300 |
| 105915 | Timely | 23.600 | 23.600 |
| 105916 | Timely | 20.600 | 20.600 |
| 105917 | Timely | 5.000 | 5.000 |
| 105918 | Timely | 12.300 | 12.300 |
| 105919 | Timely | 4.000 | 4.000 |
| 105920 | Timely | 4.300 | 4.300 |
| 105921 | Timely | 0.000 | 0.000 |
| 105922 | Timely | 12.300 | 12.300 |
| 105923 | Timely | 0.000 | 0.000 |
| 105924 | Timely | 23.900 | 23.900 |
| 105925 | Timely | 11.000 | 11.000 |
| 105926 | Timely | 5.000 | 5.000 |
| 105927 | Timely | 20.900 | 20.900 |
| 105928 | Timely | 13.300 | 13.300 |
| 105929 | Timely | 12.600 | 12.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105930 | Timely | 8.300 | 8.300 |
| 105931 | Timely | 26.900 | 26.900 |
| 105932 | Timely | 23.900 | 23.900 |
| 105933 | Timely | 23.600 | 23.600 |
| 105934 | Timely | 4.000 | 4.000 |
| 105935 | Timely | 4.000 | 4.000 |
| 105936 | Timely | 13.600 | 13.600 |
| 105937 | Timely | 2.000 | 2.000 |
| 105938 | Timely | 15.300 | 15.300 |
| 105939 | Timely | 3.000 | 3.000 |
| 105940 | Timely | 0.000 | 0.000 |
| 105941 | Timely | 27.300 | 27.300 |
| 105942 | Timely | 5.300 | 5.300 |
| 105943 | Timely | 15.000 | 15.000 |
| 105944 | Timely | 1.000 | 1.000 |
| 105945 | Timely | 12.300 | 12.300 |
| 105946 | Timely | 7.300 | 7.300 |
| 105947 | Timely | 0.000 | 0.000 |
| 105948 | Timely | 0.000 | 0.000 |
| 105949 | Timely | 9.600 | 9.600 |
| 105950 | Timely | 7.300 | 7.300 |
| 105951 | Timely | 13.600 | 13.600 |
| 105952 | Timely | 4.000 | 4.000 |
| 105953 | Timely | 17.600 | 17.600 |
| 105954 | Timely | 20.900 | 20.900 |
| 105955 | Timely | 29.900 | 29.900 |
| 105956 | Timely | 13.300 | 13.300 |
| 105957 | Timely | 7.000 | 7.000 |
| 105958 | Timely | 12.000 | 12.000 |
| 105959 | Timely | 30.900 | 30.900 |
| 105960 | Timely | 0.000 | 0.000 |
| 105961 | Timely | 0.000 | 0.000 |
| 105962 | Timely | 5.000 | 5.000 |
| 105963 | Timely | 6.000 | 6.000 |
| 105964 | Timely | 0.000 | 0.000 |
| 105965 | Timely | 16.000 | 16.000 |
| 105966 | Timely | 12.300 | 12.300 |
| 105967 | Timely | 4.000 | 4.000 |
| 105968 | Timely | 9.000 | 9.000 |
| 105969 | Timely | 14.600 | 14.600 |
| 105970 | Timely | 9.300 | 9.300 |
| 105971 | Timely | 19.300 | 19.300 |
| 105972 | Timely | 8.300 | 8.300 |
| 105973 | Timely | 375.000 | 375.000 |
| 105974 | Timely | 8.300 | 8.300 |
| 105975 | Timely | 8.000 | 8.000 |
| 105976 | Timely | 18.300 | 18.300 |
| 105977 | Timely | 9.000 | 9.000 |
| 105978 | Timely | 22.900 | 22.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 105979 | Timely | 7.300 | 7.300 |
| 105980 | Timely | 0.000 | 0.000 |
| 105981 | Timely | 26.600 | 26.600 |
| 105982 | Timely | 0.000 | 0.000 |
| 105983 | Timely | 21.900 | 21.900 |
| 105984 | Timely | 8.300 | 8.300 |
| 105985 | Timely | 26.600 | 26.600 |
| 105986 | Timely | 7.000 | 7.000 |
| 105987 | Timely | 18.600 | 18.600 |
| 105988 | Timely | 26.200 | 26.200 |
| 105989 | Timely | 20.300 | 20.300 |
| 105990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 105991 | Timely | 15.900 | 15.900 |
| 105992 | Timely | 15.000 | 15.000 |
| 105993 | Timely | 18.600 | 18.600 |
| 105994 | Timely | 16.600 | 16.600 |
| 105995 | Timely | 21.900 | 21.900 |
| 105996 | Timely | 7.000 | 7.000 |
| 105997 | Timely | 9.000 | 9.000 |
| 105998 | Timely | 7.300 | 7.300 |
| 105999 | Timely | 9.000 | 9.000 |
| 106000 | Timely | 2.000 | 2.000 |
| 106001 | Timely | 19.900 | 19.900 |
| 106002 | Timely | 30.300 | 30.300 |
| 106003 | Timely | 3.000 | 3.000 |
| 106004 | Timely | 23.900 | 23.900 |
| 106005 | Timely | 0.000 | 0.000 |
| 106006 | Timely | 15.600 | 15.600 |
| 106007 | Timely | 2.000 | 2.000 |
| 106008 | Timely | 19.600 | 19.600 |
| 106009 | Timely | 12.300 | 12.300 |
| 106010 | Timely | 15.600 | 15.600 |
| 106011 | Timely | 15.300 | 15.300 |
| 106012 | Timely | 15.600 | 15.600 |
| 106013 | Timely | 2.000 | 2.000 |
| 106014 | Timely | 23.600 | 23.600 |
| 106015 | Timely | 0.000 | 0.000 |
| 106016 | Timely | 12.000 | 12.000 |
| 106017 | Timely | 9.300 | 9.300 |
| 106018 | Timely | 5.300 | 5.300 |
| 106019 | Timely | 6.000 | 6.000 |
| 106020 | Timely | 12.300 | 12.300 |
| 106021 | Timely | 4.000 | 4.000 |
| 106022 | Timely | 20.600 | 20.600 |
| 106023 | Timely | 10.300 | 10.300 |
| 106024 | Timely | 27.300 | 27.300 |
| 106025 | Timely | 17.600 | 17.600 |
| 106026 | Timely | 9.300 | 9.300 |
| 106027 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106028 | Timely | 11.300 | 11.300 |
| 106029 | Timely | 8.000 | 8.000 |
| 106030 | Timely | 12.300 | 12.300 |
| 106031 | Timely | 4.300 | 4.300 |
| 106032 | Timely | 11.300 | 11.300 |
| 106033 | Timely | 4.000 | 4.000 |
| 106034 | Timely | 19.300 | 19.300 |
| 106035 | Timely | 19.600 | 19.600 |
| 106036 | Timely | 7.000 | 7.000 |
| 106037 | Timely | 0.000 | 0.000 |
| 106038 | Timely | 17.600 | 17.600 |
| 106039 | Timely | 14.300 | 14.300 |
| 106040 | Timely | 4.000 | 4.000 |
| 106041 | Timely | 3.000 | 3.000 |
| 106042 | Timely | 12.300 | 12.300 |
| 106043 | Timely | 4.000 | 4.000 |
| 106044 | Timely | 7.300 | 7.300 |
| 106045 | Timely | 14.600 | 14.600 |
| 106046 | Timely | 13.300 | 13.300 |
| 106047 | Timely | 15.300 | 15.300 |
| 106048 | Timely | 14.300 | 14.300 |
| 106049 | Timely | 13.300 | 13.300 |
| 106050 | Timely | 17.600 | 17.600 |
| 106051 | Timely | 13.300 | 13.300 |
| 106052 | Timely | 16.600 | 16.600 |
| 106053 | Timely | 11.300 | 11.300 |
| 106054 | Timely | 10.000 | 10.000 |
| 106055 | Timely | 7.300 | 7.300 |
| 106056 | Timely | 38.200 | 38.200 |
| 106057 | Timely | 52.000 | 52.000 |
| 106058 | Timely | 25.600 | 25.600 |
| 106059 | Timely | 4.000 | 4.000 |
| 106060 | Timely | 0.000 | 0.000 |
| 106061 | Timely | 11.000 | 11.000 |
| 106062 | Timely | 7.300 | 7.300 |
| 106063 | Timely | 4.000 | 4.000 |
| 106064 | Timely | 4.000 | 4.000 |
| 106065 | Timely | 4.000 | 4.000 |
| 106066 | Timely | 8.300 | 8.300 |
| 106067 | Timely | 9.600 | 9.600 |
| 106068 | Timely | 6.000 | 6.000 |
| 106069 | Timely | 1.000 | 1.000 |
| 106070 | Timely | 7.000 | 7.000 |
| 106071 | Timely | 17.600 | 17.600 |
| 106072 | Timely | 1.000 | 1.000 |
| 106073 | Timely | 19.600 | 19.600 |
| 106074 | Timely | 15.600 | 15.600 |
| 106075 | Timely | 4.300 | 4.300 |
| 106076 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106077 | Timely | 4.300 | 4.300 |
| 106078 | Timely | 29.600 | 29.600 |
| 106079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 106080 | Timely | 16.000 | 16.000 |
| 106081 | Timely | 10.300 | 10.300 |
| 106082 | Timely | 4.300 | 4.300 |
| 106083 | Timely | 13.300 | 13.300 |
| 106084 | Timely | 13.600 | 13.600 |
| 106085 | Timely | 0.000 | 0.000 |
| 106086 | Timely | 18.600 | 18.600 |
| 106087 | Timely | 6.000 | 6.000 |
| 106088 | Timely | 8.000 | 8.000 |
| 106089 | Timely | 14.300 | 14.300 |
| 106090 | Timely | 13.600 | 13.600 |
| 106091 | Timely | 18.300 | 18.300 |
| 106092 | Timely | 7.300 | 7.300 |
| 106093 | Timely | 10.300 | 10.300 |
| 106094 | Timely | 22.600 | 22.600 |
| 106095 | Timely | 96.000 | 96.000 |
| 106096 | Timely | 8.300 | 8.300 |
| 106097 | Timely | 19.900 | 19.900 |
| 106098 | Timely | 5.300 | 5.300 |
| 106099 | Timely | 15.300 | 15.300 |
| 106100 | Timely | 8.600 | 8.600 |
| 106101 | Timely | 8.000 | 8.000 |
| 106102 | Timely | 16.300 | 16.300 |
| 106103 | Timely | 14.300 | 14.300 |
| 106104 | Timely | 5.000 | 5.000 |
| 106105 | Timely | 0.000 | 0.000 |
| 106106 | Timely | 11.000 | 11.000 |
| 106107 | Timely | 7.300 | 7.300 |
| 106108 | Timely | 7.300 | 7.300 |
| 106109 | Timely | 17.300 | 17.300 |
| 106110 | Timely | 1.000 | 1.000 |
| 106111 | Timely | 7.300 | 7.300 |
| 106112 | Timely | 17.900 | 17.900 |
| 106113 | Timely | 8.300 | 8.300 |
| 106114 | Timely | 6.000 | 6.000 |
| 106115 | Timely | 0.000 | 0.000 |
| 106116 | Timely | 0.000 | 0.000 |
| 106117 | Timely | 0.000 | 0.000 |
| 106118 | Timely | 24.900 | 24.900 |
| 106119 | Timely | 5.300 | 5.300 |
| 106120 | Timely | 11.600 | 11.600 |
| 106121 | Timely | 13.300 | 13.300 |
| 106122 | Timely | 32.900 | 32.900 |
| 106123 | Timely | 13.600 | 13.600 |
| 106124 | Timely | 0.000 | 0.000 |
| 106125 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106126 | Timely | 19.900 | 19.900 |
| 106127 | Timely | 12.600 | 12.600 |
| 106128 | Timely | 9.300 | 9.300 |
| 106129 | Timely | 8.000 | 8.000 |
| 106130 | Timely | 9.000 | 9.000 |
| 106131 | Timely | 1.000 | 1.000 |
| 106132 | Timely | 18.300 | 18.300 |
| 106133 | Timely | 11.300 | 11.300 |
| 106134 | Timely | 14.300 | 14.300 |
| 106135 | Timely | 16.600 | 16.600 |
| 106136 | Timely | 7.000 | 7.000 |
| 106137 | Timely | 0.000 | 0.000 |
| 106138 | Timely | 11.600 | 11.600 |
| 106139 | Timely | 4.000 | 4.000 |
| 106140 | Timely | 4.000 | 4.000 |
| 106141 | Timely | 5.000 | 5.000 |
| 106142 | Timely | 8.000 | 8.000 |
| 106143 | Timely | 4.000 | 4.000 |
| 106144 | Timely | 43.600 | 43.600 |
| 106145 | Timely | 2.000 | 2.000 |
| 106146 | Timely | 19.300 | 19.300 |
| 106147 | Timely | 11.300 | 11.300 |
| 106148 | Timely | 22.600 | 22.600 |
| 106149 | Timely | 2.000 | 2.000 |
| 106150 | Timely | 16.300 | 16.300 |
| 106151 | Timely | 4.000 | 4.000 |
| 106152 | Timely | 14.300 | 14.300 |
| 106153 | Timely | 10.300 | 10.300 |
| 106154 | Timely | 8.300 | 8.300 |
| 106155 | Timely | 0.000 | 0.000 |
| 106156 | Timely | 0.000 | 0.000 |
| 106157 | Timely | 1.000 | 1.000 |
| 106158 | Timely | 40.600 | 40.600 |
| 106159 | Timely | 7.300 | 7.300 |
| 106160 | Timely | 9.300 | 9.300 |
| 106161 | Timely | 22.900 | 22.900 |
| 106162 | Timely | 33.200 | 33.200 |
| 106163 | Timely | 5.300 | 5.300 |
| 106164 | Timely | 12.300 | 12.300 |
| 106165 | Timely | 20.600 | 20.600 |
| 106166 | Timely | 8.300 | 8.300 |
| 106167 | Timely | 16.600 | 16.600 |
| 106168 | Timely | 11.300 | 11.300 |
| 106169 | Timely | 7.300 | 7.300 |
| 106170 | Timely | 3.000 | 3.000 |
| 106171 | Timely | 1.000 | 1.000 |
| 106172 | Timely | 23.600 | 23.600 |
| 106173 | Timely | 8.300 | 8.300 |
| 106174 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106175 | Timely | 131.000 | 131.000 |
| 106176 | Timely | 0.000 | 0.000 |
| 106177 | Timely | 3.000 | 3.000 |
| 106178 | Timely | 11.300 | 11.300 |
| 106179 | Timely | 11.600 | 11.600 |
| 106180 | Timely | 13.600 | 13.600 |
| 106181 | Timely | 31.900 | 31.900 |
| 106182 | Timely | 4.300 | 4.300 |
| 106183 | Timely | 7.300 | 7.300 |
| 106184 | Timely | 5.300 | 5.300 |
| 106185 | Timely | 20.600 | 20.600 |
| 106186 | Timely | 16.600 | 16.600 |
| 106187 | Timely | 5.000 | 5.000 |
| 106188 | Timely | 12.300 | 12.300 |
| 106189 | Timely | 23.900 | 23.900 |
| 106190 | Timely | 15.000 | 15.000 |
| 106191 | Timely | 11.300 | 11.300 |
| 106192 | Timely | 5.000 | 5.000 |
| 106193 | Timely | 16.600 | 16.600 |
| 106194 | Timely | 21.600 | 21.600 |
| 106195 | Timely | 12.300 | 12.300 |
| 106196 | Timely | 7.000 | 7.000 |
| 106197 | Timely | 9.300 | 9.300 |
| 106198 | Timely | 4.000 | 4.000 |
| 106199 | Timely | 9.000 | 9.000 |
| 106200 | Timely | 0.000 | 0.000 |
| 106201 | Timely | 11.600 | 11.600 |
| 106202 | Timely | 7.000 | 7.000 |
| 106203 | Timely | 26.600 | 26.600 |
| 106204 | Timely | 5.000 | 5.000 |
| 106205 | Timely | 5.000 | 5.000 |
| 106206 | Timely | 16.000 | 16.000 |
| 106207 | Timely | 0.000 | 0.000 |
| 106208 | Timely | 7.000 | 7.000 |
| 106209 | Timely | 0.000 | 0.000 |
| 106210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 106211 | Timely | 4.000 | 4.000 |
| 106212 | Timely | 8.000 | 8.000 |
| 106213 | Timely | 6.000 | 6.000 |
| 106214 | Timely | 5.000 | 5.000 |
| 106215 | Timely | 15.600 | 15.600 |
| 106216 | Timely | 8.000 | 8.000 |
| 106217 | Timely | 0.000 | 0.000 |
| 106218 | Timely | 10.300 | 10.300 |
| 106219 | Timely | 3.000 | 3.000 |
| 106220 | Timely | 0.000 | 0.000 |
| 106221 | Timely | 27.200 | 27.200 |
| 106222 | Timely | 31.200 | 31.200 |
| 106223 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106224 | Timely | 4.000 | 4.000 |
| 106225 | Timely | 7.000 | 7.000 |
| 106226 | Timely | 16.600 | 16.600 |
| 106227 | Timely | 8.300 | 8.300 |
| 106228 | Timely | 19.900 | 19.900 |
| 106229 | Timely | 3.000 | 3.000 |
| 106230 | Timely | 7.000 | 7.000 |
| 106231 | Timely | 10.300 | 10.300 |
| 106232 | Timely | 3.000 | 3.000 |
| 106233 | Timely | 0.000 | 0.000 |
| 106234 | Timely | 10.000 | 10.000 |
| 106235 | Timely | 12.300 | 12.300 |
| 106236 | Timely | 10.300 | 10.300 |
| 106237 | Timely | 4.000 | 4.000 |
| 106238 | Timely | 12.300 | 12.300 |
| 106239 | Timely | 25.900 | 25.900 |
| 106240 | Timely | 16.600 | 16.600 |
| 106241 | Timely | 8.300 | 8.300 |
| 106242 | Timely | 14.600 | 14.600 |
| 106243 | Timely | 10.300 | 10.300 |
| 106244 | Timely | 5.300 | 5.300 |
| 106245 | Timely | 4.000 | 4.000 |
| 106246 | Timely | 12.300 | 12.300 |
| 106247 | Timely | 26.900 | 26.900 |
| 106248 | Timely | 4.000 | 4.000 |
| 106249 | Timely | 4.000 | 4.000 |
| 106250 | Timely | 12.300 | 12.300 |
| 106251 | Timely | 4.300 | 4.300 |
| 106252 | Timely | 11.300 | 11.300 |
| 106253 | Timely | 7.300 | 7.300 |
| 106254 | Timely | 21.900 | 21.900 |
| 106255 | Timely | 12.300 | 12.300 |
| 106256 | Timely | 4.000 | 4.000 |
| 106257 | Timely | 4.000 | 4.000 |
| 106258 | Timely | 3.000 | 3.000 |
| 106259 | Timely | 4.000 | 4.000 |
| 106260 | Timely | 4.000 | 4.000 |
| 106261 | Timely | 14.600 | 14.600 |
| 106262 | Timely | 8.300 | 8.300 |
| 106263 | Timely | 8.300 | 8.300 |
| 106264 | Timely | 7.300 | 7.300 |
| 106265 | Timely | 14.000 | 14.000 |
| 106266 | Timely | 19.600 | 19.600 |
| 106267 | Timely | 8.300 | 8.300 |
| 106268 | Timely | 51.200 | 51.200 |
| 106269 | Timely | 12.300 | 12.300 |
| 106270 | Timely | 7.300 | 7.300 |
| 106271 | Timely | 10.000 | 10.000 |
| 106272 | Timely | 20.600 | 20.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106273 | Timely | 4.300 | 4.300 |
| 106274 | Timely | 7.000 | 7.000 |
| 106275 | Timely | 9.300 | 9.300 |
| 106276 | Timely | 29.200 | 29.200 |
| 106277 | Timely | 9.300 | 9.300 |
| 106278 | Timely | 26.900 | 26.900 |
| 106279 | Timely | 66.200 | 66.200 |
| 106280 | Timely | 4.000 | 4.000 |
| 106281 | Timely | 12.600 | 12.600 |
| 106282 | Timely | 11.300 | 11.300 |
| 106283 | Timely | 0.000 | 0.000 |
| 106284 | Timely | 24.600 | 24.600 |
| 106285 | Timely | 12.300 | 12.300 |
| 106286 | Timely | 7.300 | 7.300 |
| 106287 | Timely | 27.600 | 27.600 |
| 106288 | Timely | 3.000 | 3.000 |
| 106289 | Timely | 0.000 | 0.000 |
| 106290 | Timely | 7.300 | 7.300 |
| 106291 | Timely | 7.000 | 7.000 |
| 106292 | Timely | 10.000 | 10.000 |
| 106293 | Timely | 4.000 | 4.000 |
| 106294 | Timely | 26.900 | 26.900 |
| 106295 | Timely | 6.000 | 6.000 |
| 106296 | Timely | 8.300 | 8.300 |
| 106297 | Timely | 22.600 | 22.600 |
| 106298 | Timely | 22.600 | 22.600 |
| 106299 | Timely | 15.300 | 15.300 |
| 106300 | Timely | 19.300 | 19.300 |
| 106301 | Timely | 6.300 | 6.300 |
| 106302 | Timely | 4.000 | 4.000 |
| 106303 | Timely | 12.300 | 12.300 |
| 106304 | Timely | 3.000 | 3.000 |
| 106305 | Timely | 0.000 | 0.000 |
| 106306 | Timely | 12.600 | 12.600 |
| 106307 | Timely | 12.600 | 12.600 |
| 106308 | Timely | 9.300 | 9.300 |
| 106309 | Timely | 14.300 | 14.300 |
| 106310 | Timely | 18.600 | 18.600 |
| 106311 | Timely | 10.300 | 10.300 |
| 106312 | Timely | 27.600 | 27.600 |
| 106313 | Timely | 0.000 | 0.000 |
| 106314 | Timely | 11.600 | 11.600 |
| 106315 | Timely | 11.000 | 11.000 |
| 106316 | Timely | 4.000 | 4.000 |
| 106317 | Timely | 6.300 | 6.300 |
| 106318 | Timely | 5.000 | 5.000 |
| 106319 | Timely | 9.300 | 9.300 |
| 106320 | Timely | 3.000 | 3.000 |
| 106321 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106322 | Timely | 9.300 | 9.300 |
| 106323 | Timely | 7.300 | 7.300 |
| 106324 | Timely | 10.300 | 10.300 |
| 106325 | Timely | 0.000 | 0.000 |
| 106326 | Timely | 68.800 | 68.800 |
| 106327 | Timely | 27.300 | 27.300 |
| 106328 | Timely | 4.000 | 4.000 |
| 106329 | Timely | 27.900 | 27.900 |
| 106330 | Timely | 12.300 | 12.300 |
| 106331 | Timely | 4.000 | 4.000 |
| 106332 | Timely | 5.000 | 5.000 |
| 106333 | Timely | 8.300 | 8.300 |
| 106334 | Timely | 16.300 | 16.300 |
| 106335 | Timely | 5.000 | 5.000 |
| 106336 | Timely | 10.000 | 10.000 |
| 106337 | Timely | 1.000 | 1.000 |
| 106338 | Timely | 8.000 | 8.000 |
| 106339 | Timely | 7.300 | 7.300 |
| 106340 | Timely | 12.300 | 12.300 |
| 106341 | Timely | 3.000 | 3.000 |
| 106342 | Timely | 25.600 | 25.600 |
| 106343 | Timely | 0.000 | 0.000 |
| 106344 | Timely | 7.300 | 7.300 |
| 106345 | Timely | 6.000 | 6.000 |
| 106346 | Timely | 34.600 | 34.600 |
| 106347 | Timely | 34.200 | 34.200 |
| 106348 | Timely | 4.000 | 4.000 |
| 106349 | Timely | 0.000 | 0.000 |
| 106350 | Timely | 8.000 | 8.000 |
| 106351 | Timely | 9.300 | 9.300 |
| 106352 | Timely | 8.000 | 8.000 |
| 106353 | Timely | 4.000 | 4.000 |
| 106354 | Timely | 18.600 | 18.600 |
| 106355 | Timely | 18.600 | 18.600 |
| 106356 | Timely | 20.600 | 20.600 |
| 106357 | Timely | 12.600 | 12.600 |
| 106358 | Timely | 1.000 | 1.000 |
| 106359 | Timely | 19.600 | 19.600 |
| 106360 | Timely | 35.200 | 35.200 |
| 106361 | Timely | 3.000 | 3.000 |
| 106362 | Timely | 43.400 | 43.400 |
| 106363 | Timely | 10.300 | 10.300 |
| 106364 | Timely | 0.000 | 0.000 |
| 106365 | Timely | 14.600 | 14.600 |
| 106366 | Timely | 41.500 | 41.500 |
| 106367 | Timely | 7.300 | 7.300 |
| 106368 | Timely | 25.900 | 25.900 |
| 106369 | Timely | 4.000 | 4.000 |
| 106370 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106371 | Timely | 24.600 | 24.600 |
| 106372 | Timely | 4.000 | 4.000 |
| 106373 | Timely | 20.600 | 20.600 |
| 106374 | Timely | 19.900 | 19.900 |
| 106375 | Timely | 0.000 | 0.000 |
| 106376 | Timely | 15.300 | 15.300 |
| 106377 | Timely | 11.300 | 11.300 |
| 106378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 106379 | Timely | 6.300 | 6.300 |
| 106380 | Timely | 4.000 | 4.000 |
| 106381 | Timely | 21.900 | 21.900 |
| 106382 | Timely | 15.600 | 15.600 |
| 106383 | Timely | 10.300 | 10.300 |
| 106384 | Timely | 45.000 | 45.000 |
| 106385 | Timely | 20.900 | 20.900 |
| 106386 | Timely | 20.600 | 20.600 |
| 106387 | Timely | 34.800 | 34.800 |
| 106388 | Timely | 21.900 | 21.900 |
| 106389 | Timely | 6.300 | 6.300 |
| 106390 | Timely | 10.300 | 10.300 |
| 106391 | Timely | 7.300 | 7.300 |
| 106392 | Timely | 0.000 | 0.000 |
| 106393 | Timely | 12.300 | 12.300 |
| 106394 | Timely | 15.300 | 15.300 |
| 106395 | Timely | 7.300 | 7.300 |
| 106396 | Timely | 26.900 | 26.900 |
| 106397 | Timely | 4.000 | 4.000 |
| 106398 | Timely | 52.600 | 52.600 |
| 106399 | Timely | 4.000 | 4.000 |
| 106400 | Timely | 8.300 | 8.300 |
| 106401 | Timely | 0.000 | 0.000 |
| 106402 | Timely | 21.600 | 21.600 |
| 106403 | Timely | 8.000 | 8.000 |
| 106404 | Timely | 11.600 | 11.600 |
| 106405 | Timely | 0.000 | 0.000 |
| 106406 | Timely | 36.600 | 36.600 |
| 106407 | Timely | 26.900 | 26.900 |
| 106408 | Timely | 7.000 | 7.000 |
| 106409 | Timely | 8.300 | 8.300 |
| 106410 | Timely | 31.200 | 31.200 |
| 106411 | Timely | 15.000 | 15.000 |
| 106412 | Timely | 7.300 | 7.300 |
| 106413 | Timely | 29.200 | 29.200 |
| 106414 | Timely | 9.000 | 9.000 |
| 106415 | Timely | 8.300 | 8.300 |
| 106416 | Timely | 14.000 | 14.000 |
| 106417 | Timely | 10.000 | 10.000 |
| 106418 | Timely | 4.000 | 4.000 |
| 106419 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106420 | Timely | 5.000 | 5.000 |
| 106421 | Timely | 25.600 | 25.600 |
| 106422 | Timely | 33.000 | 33.000 |
| 106423 | Timely | 32.600 | 32.600 |
| 106424 | Timely | 3.000 | 3.000 |
| 106425 | Timely | 11.300 | 11.300 |
| 106426 | Timely | 7.000 | 7.000 |
| 106427 | Timely | 184.000 | 184.000 |
| 106428 | Timely | 0.000 | 0.000 |
| 106429 | Timely | 9.300 | 9.300 |
| 106430 | Timely | 68.600 | 68.600 |
| 106431 | Timely | 3.000 | 3.000 |
| 106432 | Timely | 7.000 | 7.000 |
| 106433 | Timely | 13.300 | 13.300 |
| 106434 | Timely | 11.300 | 11.300 |
| 106435 | Timely | 7.000 | 7.000 |
| 106436 | Timely | 11.300 | 11.300 |
| 106437 | Timely | 23.600 | 23.600 |
| 106438 | Timely | 11.000 | 11.000 |
| 106439 | Timely | 8.300 | 8.300 |
| 106440 | Timely | 25.600 | 25.600 |
| 106441 | Timely | 28.200 | 28.200 |
| 106442 | Timely | 0.000 | 0.000 |
| 106443 | Timely | 9.000 | 9.000 |
| 106444 | Timely | 15.600 | 15.600 |
| 106445 | Timely | 0.000 | 0.000 |
| 106446 | Timely | 0.000 | 0.000 |
| 106447 | Timely | 15.300 | 15.300 |
| 106448 | Timely | 7.300 | 7.300 |
| 106449 | Timely | 5.000 | 5.000 |
| 106450 | Timely | 15.600 | 15.600 |
| 106451 | Timely | 8.000 | 8.000 |
| 106452 | Timely | 1.000 | 1.000 |
| 106453 | Timely | 11.300 | 11.300 |
| 106454 | Timely | 16.300 | 16.300 |
| 106455 | Timely | 6.000 | 6.000 |
| 106456 | Timely | 3.000 | 3.000 |
| 106457 | Timely | 13.300 | 13.300 |
| 106458 | Timely | 26.200 | 26.200 |
| 106459 | Timely | 7.000 | 7.000 |
| 106460 | Timely | 15.600 | 15.600 |
| 106461 | Timely | 8.300 | 8.300 |
| 106462 | Timely | 7.300 | 7.300 |
| 106463 | Timely | 7.300 | 7.300 |
| 106464 | Timely | 4.000 | 4.000 |
| 106465 | Timely | 24.200 | 24.200 |
| 106466 | Timely | 16.600 | 16.600 |
| 106467 | Timely | 0.000 | 0.000 |
| 106468 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106469 | Timely | 8.300 | 8.300 |
| 106470 | Timely | 9.000 | 9.000 |
| 106471 | Timely | 7.300 | 7.300 |
| 106472 | Timely | 7.300 | 7.300 |
| 106473 | Timely | 5.000 | 5.000 |
| 106474 | Timely | 0.000 | 0.000 |
| 106475 | Timely | 7.300 | 7.300 |
| 106476 | Timely | 6.000 | 6.000 |
| 106477 | Timely | 34.200 | 34.200 |
| 106478 | Timely | 16.600 | 16.600 |
| 106479 | Timely | 11.600 | 11.600 |
| 106480 | Timely | 0.000 | 0.000 |
| 106481 | Timely | 13.300 | 13.300 |
| 106482 | Timely | 10.000 | 10.000 |
| 106483 | Timely | 29.300 | 29.300 |
| 106484 | Timely | 0.000 | 0.000 |
| 106485 | Timely | 18.900 | 18.900 |
| 106486 | Timely | 11.600 | 11.600 |
| 106487 | Timely | 11.300 | 11.300 |
| 106488 | Timely | 7.000 | 7.000 |
| 106489 | Timely | 3.000 | 3.000 |
| 106490 | Timely | 7.300 | 7.300 |
| 106491 | Timely | 8.300 | 8.300 |
| 106492 | Timely | 19.300 | 19.300 |
| 106493 | Timely | 15.600 | 15.600 |
| 106494 | Timely | 11.600 | 11.600 |
| 106495 | Timely | 13.600 | 13.600 |
| 106496 | Timely | 11.600 | 11.600 |
| 106497 | Timely | 13.000 | 13.000 |
| 106498 | Timely | 14.300 | 14.300 |
| 106499 | Timely | 90.000 | 90.000 |
| 106500 | Timely | 27.600 | 27.600 |
| 106501 | Timely | 37.800 | 37.800 |
| 106502 | Timely | 0.000 | 0.000 |
| 106503 | Timely | 7.300 | 7.300 |
| 106504 | Timely | 1.000 | 1.000 |
| 106505 | Timely | 6.000 | 6.000 |
| 106506 | Timely | 1.000 | 1.000 |
| 106507 | Timely | 7.300 | 7.300 |
| 106508 | Timely | 10.300 | 10.300 |
| 106509 | Timely | 15.600 | 15.600 |
| 106510 | Timely | 0.000 | 0.000 |
| 106511 | Timely | 25.200 | 25.200 |
| 106512 | Timely | 12.600 | 12.600 |
| 106513 | Timely | 3.000 | 3.000 |
| 106514 | Timely | 0.000 | 0.000 |
| 106515 | Timely | 0.000 | 0.000 |
| 106516 | Timely | 7.300 | 7.300 |
| 106517 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106518 | Timely | 17.300 | 17.300 |
| 106519 | Timely | 4.300 | 4.300 |
| 106520 | Timely | 5.000 | 5.000 |
| 106521 | Timely | 4.300 | 4.300 |
| 106522 | Timely | 3.000 | 3.000 |
| 106523 | Timely | 8.000 | 8.000 |
| 106524 | Timely | 8.300 | 8.300 |
| 106525 | Timely | 3.000 | 3.000 |
| 106526 | Timely | 4.300 | 4.300 |
| 106527 | Timely | 7.300 | 7.300 |
| 106528 | Timely | 19.300 | 19.300 |
| 106529 | Timely | 4.000 | 4.000 |
| 106530 | Timely | 4.000 | 4.000 |
| 106531 | Timely | 8.300 | 8.300 |
| 106532 | Timely | 9.000 | 9.000 |
| 106533 | Timely | 24.600 | 24.600 |
| 106534 | Timely | 4.300 | 4.300 |
| 106535 | Timely | 0.000 | 0.000 |
| 106536 | Timely | 16.300 | 16.300 |
| 106537 | Timely | 4.300 | 4.300 |
| 106538 | Timely | 10.300 | 10.300 |
| 106539 | Timely | 26.900 | 26.900 |
| 106540 | Timely | 10.300 | 10.300 |
| 106541 | Timely | 19.600 | 19.600 |
| 106542 | Timely | 4.300 | 4.300 |
| 106543 | Timely | 3.000 | 3.000 |
| 106544 | Timely | 12.300 | 12.300 |
| 106545 | Timely | 8.300 | 8.300 |
| 106546 | Timely | 4.000 | 4.000 |
| 106547 | Timely | 9.000 | 9.000 |
| 106548 | Timely | 10.300 | 10.300 |
| 106549 | Timely | 18.900 | 18.900 |
| 106550 | Timely | 17.600 | 17.600 |
| 106551 | Timely | 26.900 | 26.900 |
| 106552 | Timely | 12.300 | 12.300 |
| 106553 | Timely | 5.000 | 5.000 |
| 106554 | Timely | 5.000 | 5.000 |
| 106555 | Timely | 11.300 | 11.300 |
| 106556 | Timely | 2.000 | 2.000 |
| 106557 | Timely | 15.600 | 15.600 |
| 106558 | Timely | 8.300 | 8.300 |
| 106559 | Timely | 0.000 | 0.000 |
| 106560 | Timely | 8.300 | 8.300 |
| 106561 | Timely | 0.000 | 0.000 |
| 106562 | Timely | 12.900 | 12.900 |
| 106563 | Timely | 11.600 | 11.600 |
| 106564 | Timely | 12.300 | 12.300 |
| 106565 | Timely | 19.600 | 19.600 |
| 106566 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106567 | Timely | 11.000 | 11.000 |
| 106568 | Timely | 6.000 | 6.000 |
| 106569 | Timely | 8.600 | 8.600 |
| 106570 | Timely | 10.300 | 10.300 |
| 106571 | Timely | 15.600 | 15.600 |
| 106572 | Timely | 7.300 | 7.300 |
| 106573 | Timely | 18.600 | 18.600 |
| 106574 | Timely | 8.300 | 8.300 |
| 106575 | Timely | 15.300 | 15.300 |
| 106576 | Timely | 4.000 | 4.000 |
| 106577 | Timely | 17.900 | 17.900 |
| 106578 | Timely | 10.300 | 10.300 |
| 106579 | Timely | 11.000 | 11.000 |
| 106580 | Timely | 28.200 | 28.200 |
| 106581 | Timely | 19.600 | 19.600 |
| 106582 | Timely | 12.300 | 12.300 |
| 106583 | Timely | 11.000 | 11.000 |
| 106584 | Timely | 23.200 | 23.200 |
| 106585 | Timely | 25.200 | 25.200 |
| 106586 | Timely | 12.300 | 12.300 |
| 106587 | Timely | 7.300 | 7.300 |
| 106588 | Timely | 7.300 | 7.300 |
| 106589 | Timely | 8.000 | 8.000 |
| 106590 | Timely | 21.600 | 21.600 |
| 106591 | Timely | 0.000 | 0.000 |
| 106592 | Timely | 0.000 | 0.000 |
| 106593 | Timely | 11.300 | 11.300 |
| 106594 | Timely | 23.600 | 23.600 |
| 106595 | Timely | 27.600 | 27.600 |
| 106596 | Timely | 5.000 | 5.000 |
| 106597 | Timely | 9.300 | 9.300 |
| 106598 | Timely | 15.300 | 15.300 |
| 106599 | Timely | 27.600 | 27.600 |
| 106600 | Timely | 0.000 | 0.000 |
| 106601 | Timely | 13.300 | 13.300 |
| 106602 | Timely | 27.600 | 27.600 |
| 106603 | Timely | 19.600 | 19.600 |
| 106604 | Timely | 27.600 | 27.600 |
| 106605 | Timely | 9.300 | 9.300 |
| 106606 | Timely | 2.000 | 2.000 |
| 106607 | Timely | 8.600 | 8.600 |
| 106608 | Timely | 209.300 | 209.300 |
| 106609 | Timely | 8.300 | 8.300 |
| 106610 | Timely | 7.000 | 7.000 |
| 106611 | Timely | 0.000 | 0.000 |
| 106612 | Timely | 10.300 | 10.300 |
| 106613 | Timely | 8.300 | 8.300 |
| 106614 | Timely | 1.000 | 1.000 |
| 106615 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106616 | Timely | 3.000 | 3.000 |
| 106617 | Timely | 13.300 | 13.300 |
| 106618 | Timely | 14.600 | 14.600 |
| 106619 | Timely | 9.000 | 9.000 |
| 106620 | Timely | 4.000 | 4.000 |
| 106621 | Timely | 0.000 | 0.000 |
| 106622 | Timely | 28.900 | 28.900 |
| 106623 | Timely | 0.000 | 0.000 |
| 106624 | Timely | 39.600 | 39.600 |
| 106625 | Timely | 4.300 | 4.300 |
| 106626 | Timely | 11.300 | 11.300 |
| 106627 | Timely | 7.300 | 7.300 |
| 106628 | Timely | 10.300 | 10.300 |
| 106629 | Timely | 4.300 | 4.300 |
| 106630 | Timely | 9.300 | 9.300 |
| 106631 | Timely | 14.300 | 14.300 |
| 106632 | Timely | 12.300 | 12.300 |
| 106633 | Timely | 11.300 | 11.300 |
| 106634 | Timely | 11.300 | 11.300 |
| 106635 | Timely | 26.600 | 26.600 |
| 106636 | Timely | 0.000 | 0.000 |
| 106637 | Timely | 2.000 | 2.000 |
| 106638 | Timely | 8.000 | 8.000 |
| 106639 | Timely | 9.300 | 9.300 |
| 106640 | Timely | 8.300 | 8.300 |
| 106641 | Timely | 18.300 | 18.300 |
| 106642 | Timely | 5.000 | 5.000 |
| 106643 | Timely | 18.300 | 18.300 |
| 106644 | Timely | 8.000 | 8.000 |
| 106645 | Timely | 7.300 | 7.300 |
| 106646 | Timely | 7.300 | 7.300 |
| 106647 | Timely | 2.000 | 2.000 |
| 106648 | Timely | 4.300 | 4.300 |
| 106649 | Timely | 22.600 | 22.600 |
| 106650 | Timely | 7.300 | 7.300 |
| 106651 | Timely | 13.000 | 13.000 |
| 106652 | Timely | 10.000 | 10.000 |
| 106653 | Timely | 11.600 | 11.600 |
| 106654 | Timely | 9.300 | 9.300 |
| 106655 | Timely | 0.000 | 0.000 |
| 106656 | Timely | 12.600 | 12.600 |
| 106657 | Timely | 1.000 | 1.000 |
| 106658 | Timely | 4.000 | 4.000 |
| 106659 | Timely | 10.300 | 10.300 |
| 106660 | Timely | 7.300 | 7.300 |
| 106661 | Timely | 17.600 | 17.600 |
| 106662 | Timely | 4.300 | 4.300 |
| 106663 | Timely | 36.500 | 36.500 |
| 106664 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106665 | Timely | 5.300 | 5.300 |
| 106666 | Timely | 30.500 | 30.500 |
| 106667 | Timely | 6.000 | 6.000 |
| 106668 | Timely | 4.300 | 4.300 |
| 106669 | Timely | 8.300 | 8.300 |
| 106670 | Timely | 84.900 | 84.900 |
| 106671 | Timely | 12.000 | 12.000 |
| 106672 | Timely | 0.000 | 0.000 |
| 106673 | Timely | 0.000 | 0.000 |
| 106674 | Timely | 4.000 | 4.000 |
| 106675 | Timely | 4.000 | 4.000 |
| 106676 | Timely | 4.300 | 4.300 |
| 106677 | Timely | 15.900 | 15.900 |
| 106678 | Timely | 48.200 | 48.200 |
| 106679 | Timely | 13.300 | 13.300 |
| 106680 | Timely | 13.300 | 13.300 |
| 106681 | Timely | 4.000 | 4.000 |
| 106682 | Timely | 14.600 | 14.600 |
| 106683 | Timely | 0.000 | 0.000 |
| 106684 | Timely | 0.000 | 0.000 |
| 106685 | Timely | 13.300 | 13.300 |
| 106686 | Timely | 10.300 | 10.300 |
| 106687 | Timely | 7.000 | 7.000 |
| 106688 | Timely | 9.000 | 9.000 |
| 106689 | Timely | 8.000 | 8.000 |
| 106690 | Timely | 9.600 | 9.600 |
| 106691 | Timely | 10.300 | 10.300 |
| 106692 | Timely | 29.900 | 29.900 |
| 106693 | Timely | 14.600 | 14.600 |
| 106694 | Timely | 1.000 | 1.000 |
| 106695 | Timely | 11.300 | 11.300 |
| 106696 | Timely | 0.000 | 0.000 |
| 106697 | Timely | 11.300 | 11.300 |
| 106698 | Timely | 22.600 | 22.600 |
| 106699 | Timely | 18.600 | 18.600 |
| 106700 | Timely | 9.000 | 9.000 |
| 106701 | Timely | 3.000 | 3.000 |
| 106702 | Timely | 12.600 | 12.600 |
| 106703 | Timely | 18.600 | 18.600 |
| 106704 | Timely | 9.000 | 9.000 |
| 106705 | Timely | 45.600 | 45.600 |
| 106706 | Timely | 9.000 | 9.000 |
| 106707 | Timely | 0.000 | 0.000 |
| 106708 | Timely | 18.600 | 18.600 |
| 106709 | Timely | 101.800 | 101.800 |
| 106710 | Timely | 26.300 | 26.300 |
| 106711 | Timely | 0.000 | 0.000 |
| 106712 | Timely | 18.300 | 18.300 |
| 106713 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106714 | Timely | 59.600 | 59.600 |
| 106715 | Timely | 0.000 | 0.000 |
| 106716 | Timely | 20.900 | 20.900 |
| 106717 | Timely | 18.300 | 18.300 |
| 106718 | Timely | 0.000 | 0.000 |
| 106719 | Timely | 12.000 | 12.000 |
| 106720 | Timely | 0.000 | 0.000 |
| 106721 | Timely | 7.000 | 7.000 |
| 106722 | Timely | 7.300 | 7.300 |
| 106723 | Timely | 7.300 | 7.300 |
| 106724 | Timely | 7.300 | 7.300 |
| 106725 | Timely | 18.900 | 18.900 |
| 106726 | Timely | 1.000 | 1.000 |
| 106727 | Timely | 7.300 | 7.300 |
| 106728 | Timely | 36.000 | 36.000 |
| 106729 | Timely | 17.600 | 17.600 |
| 106730 | Timely | 7.300 | 7.300 |
| 106731 | Timely | 14.600 | 14.600 |
| 106732 | Timely | 0.000 | 0.000 |
| 106733 | Timely | 1.000 | 1.000 |
| 106734 | Timely | 20.900 | 20.900 |
| 106735 | Timely | 28.900 | 28.900 |
| 106736 | Timely | 19.900 | 19.900 |
| 106737 | Timely | 13.300 | 13.300 |
| 106738 | Timely | 7.300 | 7.300 |
| 106739 | Timely | 9.300 | 9.300 |
| 106740 | Timely | 7.000 | 7.000 |
| 106741 | Timely | 4.000 | 4.000 |
| 106742 | Timely | 20.900 | 20.900 |
| 106743 | Timely | 0.000 | 0.000 |
| 106744 | Timely | 20.200 | 20.200 |
| 106745 | Timely | 4.000 | 4.000 |
| 106746 | Timely | 1.000 | 1.000 |
| 106747 | Timely | 0.000 | 0.000 |
| 106748 | Timely | 58.000 | 58.000 |
| 106749 | Timely | 7.300 | 7.300 |
| 106750 | Timely | 15.900 | 15.900 |
| 106751 | Timely | 18.900 | 18.900 |
| 106752 | Timely | 25.900 | 25.900 |
| 106753 | Timely | 8.000 | 8.000 |
| 106754 | Timely | 14.300 | 14.300 |
| 106755 | Timely | 7.300 | 7.300 |
| 106756 | Timely | 1.000 | 1.000 |
| 106757 | Timely | 4.000 | 4.000 |
| 106758 | Timely | 11.600 | 11.600 |
| 106759 | Timely | 0.000 | 0.000 |
| 106760 | Timely | 2.000 | 2.000 |
| 106761 | Timely | 8.600 | 8.600 |
| 106762 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106763 | Timely | 1.000 | 1.000 |
| 106764 | Timely | 0.000 | 0.000 |
| 106765 | Timely | 8.300 | 8.300 |
| 106766 | Timely | 10.300 | 10.300 |
| 106767 | Timely | 29.600 | 29.600 |
| 106768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 106769 | Timely | 15.600 | 15.600 |
| 106770 | Timely | 5.000 | 5.000 |
| 106771 | Timely | 17.600 | 17.600 |
| 106772 | Timely | 8.300 | 8.300 |
| 106773 | Timely | 14.600 | 14.600 |
| 106774 | Timely | 1.000 | 1.000 |
| 106775 | Timely | 14.000 | 14.000 |
| 106776 | Timely | 24.300 | 24.300 |
| 106777 | Timely | 15.300 | 15.300 |
| 106778 | Timely | 61.000 | 61.000 |
| 106779 | Timely | 43.500 | 43.500 |
| 106780 | Timely | 17.300 | 17.300 |
| 106781 | Timely | 11.600 | 11.600 |
| 106782 | Timely | 18.000 | 18.000 |
| 106783 | Timely | 0.000 | 0.000 |
| 106784 | Timely | 11.300 | 11.300 |
| 106785 | Timely | 16.600 | 16.600 |
| 106786 | Timely | 7.300 | 7.300 |
| 106787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 106788 | Timely | 0.000 | 0.000 |
| 106789 | Timely | 4.000 | 4.000 |
| 106790 | Timely | 15.300 | 15.300 |
| 106791 | Timely | 0.000 | 0.000 |
| 106792 | Timely | 9.300 | 9.300 |
| 106793 | Timely | 4.300 | 4.300 |
| 106794 | Timely | 5.000 | 5.000 |
| 106795 | Timely | 12.300 | 12.300 |
| 106796 | Timely | 5.000 | 5.000 |
| 106797 | Timely | 0.000 | 0.000 |
| 106798 | Timely | 21.200 | 21.200 |
| 106799 | Timely | 19.900 | 19.900 |
| 106800 | Timely | 4.300 | 4.300 |
| 106801 | Timely | 0.000 | 0.000 |
| 106802 | Timely | 18.000 | 18.000 |
| 106803 | Timely | 8.300 | 8.300 |
| 106804 | Timely | 4.000 | 4.000 |
| 106805 | Timely | 11.300 | 11.300 |
| 106806 | Timely | 18.900 | 18.900 |
| 106807 | Timely | 37.500 | 37.500 |
| 106808 | Timely | 1.000 | 1.000 |
| 106809 | Timely | 7.000 | 7.000 |
| 106810 | Timely | 7.300 | 7.300 |
| 106811 | Timely | 14.300 | 14.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106812 | Timely | 8.000 | 8.000 |
| 106813 | Timely | 21.300 | 21.300 |
| 106814 | Timely | 9.000 | 9.000 |
| 106815 | Timely | 20.300 | 20.300 |
| 106816 | Timely | 8.300 | 8.300 |
| 106817 | Timely | 7.000 | 7.000 |
| 106818 | Timely | 17.600 | 17.600 |
| 106819 | Timely | 10.300 | 10.300 |
| 106820 | Timely | 12.300 | 12.300 |
| 106821 | Timely | 1.000 | 1.000 |
| 106822 | Timely | 0.000 | 0.000 |
| 106823 | Timely | 8.000 | 8.000 |
| 106824 | Timely | 3.000 | 3.000 |
| 106825 | Timely | 4.300 | 4.300 |
| 106826 | Timely | 8.000 | 8.000 |
| 106827 | Timely | 8.000 | 8.000 |
| 106828 | Timely | 34.600 | 34.600 |
| 106829 | Timely | 20.300 | 20.300 |
| 106830 | Timely | 30.000 | 30.000 |
| 106831 | Timely | 11.300 | 11.300 |
| 106832 | Timely | 0.000 | 0.000 |
| 106833 | Timely | 5.000 | 5.000 |
| 106834 | Timely | 1.000 | 1.000 |
| 106835 | Timely | 3.000 | 3.000 |
| 106836 | Timely | 0.000 | 0.000 |
| 106837 | Timely | 1.000 | 1.000 |
| 106838 | Timely | 10.300 | 10.300 |
| 106839 | Timely | 14.600 | 14.600 |
| 106840 | Timely | 5.000 | 5.000 |
| 106841 | Timely | 4.300 | 4.300 |
| 106842 | Timely | 0.000 | 0.000 |
| 106843 | Timely | 10.300 | 10.300 |
| 106844 | Timely | 7.300 | 7.300 |
| 106845 | Timely | 6.000 | 6.000 |
| 106846 | Timely | 8.300 | 8.300 |
| 106847 | Timely | 8.000 | 8.000 |
| 106848 | Timely | 11.300 | 11.300 |
| 106849 | Timely | 9.000 | 9.000 |
| 106850 | Timely | 12.300 | 12.300 |
| 106851 | Timely | 14.600 | 14.600 |
| 106852 | Timely | 6.000 | 6.000 |
| 106853 | Timely | 17.600 | 17.600 |
| 106854 | Timely | 0.000 | 0.000 |
| 106855 | Timely | 1.000 | 1.000 |
| 106856 | Timely | 11.300 | 11.300 |
| 106857 | Timely | 26.600 | 26.600 |
| 106858 | Timely | 0.000 | 0.000 |
| 106859 | Timely | 11.300 | 11.300 |
| 106860 | Timely | 19.900 | 19.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106861 | Timely | 17.600 | 17.600 |
| 106862 | Timely | 11.300 | 11.300 |
| 106863 | Timely | 16.600 | 16.600 |
| 106864 | Timely | 6.000 | 6.000 |
| 106865 | Timely | 7.300 | 7.300 |
| 106866 | Timely | 16.600 | 16.600 |
| 106867 | Timely | 1.000 | 1.000 |
| 106868 | Timely | 11.300 | 11.300 |
| 106869 | Timely | 24.600 | 24.600 |
| 106870 | Timely | 3.000 | 3.000 |
| 106871 | Timely | 17.300 | 17.300 |
| 106872 | Timely | 5.000 | 5.000 |
| 106873 | Timely | 0.000 | 0.000 |
| 106874 | Timely | 12.300 | 12.300 |
| 106875 | Timely | 12.300 | 12.300 |
| 106876 | Timely | 23.900 | 23.900 |
| 106877 | Timely | 21.300 | 21.300 |
| 106878 | Timely | 0.000 | 0.000 |
| 106879 | Timely | 8.300 | 8.300 |
| 106880 | Timely | 8.300 | 8.300 |
| 106881 | Timely | 4.000 | 4.000 |
| 106882 | Timely | 7.300 | 7.300 |
| 106883 | Timely | 14.000 | 14.000 |
| 106884 | Timely | 8.000 | 8.000 |
| 106885 | Timely | 8.000 | 8.000 |
| 106886 | Timely | 13.600 | 13.600 |
| 106887 | Timely | 0.000 | 0.000 |
| 106888 | Timely | 15.900 | 15.900 |
| 106889 | Timely | 7.000 | 7.000 |
| 106890 | Timely | 39.000 | 39.000 |
| 106891 | Timely | 8.300 | 8.300 |
| 106892 | Timely | 8.000 | 8.000 |
| 106893 | Timely | 21.000 | 21.000 |
| 106894 | Timely | 8.000 | 8.000 |
| 106895 | Timely | 0.000 | 0.000 |
| 106896 | Timely | 5.000 | 5.000 |
| 106897 | Timely | 12.300 | 12.300 |
| 106898 | Timely | 0.000 | 0.000 |
| 106899 | Timely | 2.000 | 2.000 |
| 106900 | Timely | 43.200 | 43.200 |
| 106901 | Timely | 8.000 | 8.000 |
| 106902 | Timely | 35.200 | 35.200 |
| 106903 | Timely | 4.000 | 4.000 |
| 106904 | Timely | 9.600 | 9.600 |
| 106905 | Timely | 0.000 | 0.000 |
| 106906 | Timely | 8.300 | 8.300 |
| 106907 | Timely | 9.600 | 9.600 |
| 106908 | Timely | 1.000 | 1.000 |
| 106909 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106910 | Timely | 3.000 | 3.000 |
| 106911 | Timely | 11.300 | 11.300 |
| 106912 | Timely | 32.900 | 32.900 |
| 106913 | Timely | 3.000 | 3.000 |
| 106914 | Timely | 8.000 | 8.000 |
| 106915 | Timely | 58.600 | 58.600 |
| 106916 | Timely | 6.000 | 6.000 |
| 106917 | Timely | 11.300 | 11.300 |
| 106918 | Timely | 8.300 | 8.300 |
| 106919 | Timely | 0.000 | 0.000 |
| 106920 | Timely | 3.000 | 3.000 |
| 106921 | Timely | 17.900 | 17.900 |
| 106922 | Timely | 1.000 | 1.000 |
| 106923 | Timely | 20.600 | 20.600 |
| 106924 | Timely | 0.000 | 0.000 |
| 106925 | Timely | 4.300 | 4.300 |
| 106926 | Timely | 25.300 | 25.300 |
| 106927 | Timely | 11.300 | 11.300 |
| 106928 | Timely | 0.000 | 0.000 |
| 106929 | Timely | 7.000 | 7.000 |
| 106930 | Timely | 11.600 | 11.600 |
| 106931 | Timely | 8.000 | 8.000 |
| 106932 | Timely | 4.000 | 4.000 |
| 106933 | Timely | 41.900 | 41.900 |
| 106934 | Timely | 30.900 | 30.900 |
| 106935 | Timely | 8.600 | 8.600 |
| 106936 | Timely | 4.000 | 4.000 |
| 106937 | Timely | 4.300 | 4.300 |
| 106938 | Timely | 0.000 | 0.000 |
| 106939 | Timely | 2.000 | 2.000 |
| 106940 | Timely | 17.300 | 17.300 |
| 106941 | Timely | 14.000 | 14.000 |
| 106942 | Timely | 7.300 | 7.300 |
| 106943 | Timely | 17.300 | 17.300 |
| 106944 | Timely | 0.000 | 0.000 |
| 106945 | Timely | 15.300 | 15.300 |
| 106946 | Timely | 3.000 | 3.000 |
| 106947 | Timely | 13.000 | 13.000 |
| 106948 | Timely | 8.300 | 8.300 |
| 106949 | Timely | 4.000 | 4.000 |
| 106950 | Timely | 7.300 | 7.300 |
| 106951 | Timely | 7.300 | 7.300 |
| 106952 | Timely | 79.600 | 79.600 |
| 106953 | Timely | 3.000 | 3.000 |
| 106954 | Timely | 3.000 | 3.000 |
| 106955 | Timely | 11.600 | 11.600 |
| 106956 | Timely | 43.000 | 43.000 |
| 106957 | Timely | 0.000 | 0.000 |
| 106958 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 106959 | Timely | 8.300 | 8.300 |
| 106960 | Timely | 11.600 | 11.600 |
| 106961 | Timely | 24.900 | 24.900 |
| 106962 | Timely | 4.000 | 4.000 |
| 106963 | Timely | 39.500 | 39.500 |
| 106964 | Timely | 12.600 | 12.600 |
| 106965 | Timely | 14.600 | 14.600 |
| 106966 | Timely | 5.300 | 5.300 |
| 106967 | Timely | 8.300 | 8.300 |
| 106968 | Timely | 6.000 | 6.000 |
| 106969 | Timely | 3.000 | 3.000 |
| 106970 | Timely | 4.000 | 4.000 |
| 106971 | Timely | 11.600 | 11.600 |
| 106972 | Timely | 3.000 | 3.000 |
| 106973 | Timely | 4.300 | 4.300 |
| 106974 | Timely | 78.100 | 78.100 |
| 106975 | Timely | 1.000 | 1.000 |
| 106976 | Timely | 7.000 | 7.000 |
| 106977 | Timely | 0.000 | 0.000 |
| 106978 | Timely | 16.600 | 16.600 |
| 106979 | Timely | 1.000 | 1.000 |
| 106980 | Timely | 8.300 | 8.300 |
| 106981 | Timely | 1.000 | 1.000 |
| 106982 | Timely | 6.300 | 6.300 |
| 106983 | Timely | 0.000 | 0.000 |
| 106984 | Timely | 35.900 | 35.900 |
| 106985 | Timely | 9.300 | 9.300 |
| 106986 | Timely | 9.000 | 9.000 |
| 106987 | Timely | 9.300 | 9.300 |
| 106988 | Timely | 6.000 | 6.000 |
| 106989 | Timely | 6.300 | 6.300 |
| 106990 | Timely | 6.000 | 6.000 |
| 106991 | Timely | 6.000 | 6.000 |
| 106992 | Timely | 12.600 | 12.600 |
| 106993 | Timely | 34.500 | 34.500 |
| 106994 | Timely | 4.000 | 4.000 |
| 106995 | Timely | 11.600 | 11.600 |
| 106996 | Timely | 6.000 | 6.000 |
| 106997 | Timely | 49.400 | 49.400 |
| 106998 | Timely | 3.000 | 3.000 |
| 106999 | Timely | 19.600 | 19.600 |
| 107000 | Timely | 9.300 | 9.300 |
| 107001 | Timely | 38.600 | 38.600 |
| 107002 | Timely | 4.300 | 4.300 |
| 107003 | Timely | 10.300 | 10.300 |
| 107004 | Timely | 6.000 | 6.000 |
| 107005 | Timely | 20.300 | 20.300 |
| 107006 | Timely | 18.600 | 18.600 |
| 107007 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107008 | Timely | 10.300 | 10.300 |
| 107009 | Timely | 8.300 | 8.300 |
| 107010 | Timely | 1.000 | 1.000 |
| 107011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107012 | Timely | 9.000 | 9.000 |
| 107013 | Timely | 16.600 | 16.600 |
| 107014 | Timely | 23.900 | 23.900 |
| 107015 | Timely | 0.000 | 0.000 |
| 107016 | Timely | 7.000 | 7.000 |
| 107017 | Timely | 4.300 | 4.300 |
| 107018 | Timely | 17.300 | 17.300 |
| 107019 | Timely | 10.000 | 10.000 |
| 107020 | Timely | 31.800 | 31.800 |
| 107021 | Timely | 12.600 | 12.600 |
| 107022 | Timely | 11.300 | 11.300 |
| 107023 | Timely | 0.000 | 0.000 |
| 107024 | Timely | 11.000 | 11.000 |
| 107025 | Timely | 10.000 | 10.000 |
| 107026 | Timely | 50.700 | 50.700 |
| 107027 | Timely | 12.300 | 12.300 |
| 107028 | Timely | 12.000 | 12.000 |
| 107029 | Timely | 12.000 | 12.000 |
| 107030 | Timely | 22.600 | 22.600 |
| 107031 | Timely | 4.000 | 4.000 |
| 107032 | Timely | 2.000 | 2.000 |
| 107033 | Timely | 10.300 | 10.300 |
| 107034 | Timely | 15.300 | 15.300 |
| 107035 | Timely | 32.500 | 32.500 |
| 107036 | Timely | 17.600 | 17.600 |
| 107037 | Timely | 8.000 | 8.000 |
| 107038 | Timely | 9.000 | 9.000 |
| 107039 | Timely | 26.200 | 26.200 |
| 107040 | Timely | 21.900 | 21.900 |
| 107041 | Timely | 16.600 | 16.600 |
| 107042 | Timely | 3.000 | 3.000 |
| 107043 | Timely | 4.000 | 4.000 |
| 107044 | Timely | 3.000 | 3.000 |
| 107045 | Timely | 24.900 | 24.900 |
| 107046 | Timely | 49.800 | 49.800 |
| 107047 | Timely | 11.000 | 11.000 |
| 107048 | Timely | 6.000 | 6.000 |
| 107049 | Timely | 4.000 | 4.000 |
| 107050 | Timely | 8.000 | 8.000 |
| 107051 | Timely | 8.300 | 8.300 |
| 107052 | Timely | 15.300 | 15.300 |
| 107053 | Timely | 8.000 | 8.000 |
| 107054 | Timely | 10.300 | 10.300 |
| 107055 | Timely | 27.600 | 27.600 |
| 107056 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107057 | Timely | 16.600 | 16.600 |
| 107058 | Timely | 0.000 | 0.000 |
| 107059 | Timely | 7.000 | 7.000 |
| 107060 | Timely | 13.300 | 13.300 |
| 107061 | Timely | 12.300 | 12.300 |
| 107062 | Timely | 9.300 | 9.300 |
| 107063 | Timely | 13.600 | 13.600 |
| 107064 | Timely | 13.300 | 13.300 |
| 107065 | Timely | 12.600 | 12.600 |
| 107066 | Timely | 12.300 | 12.300 |
| 107067 | Timely | 16.000 | 16.000 |
| 107068 | Timely | 19.600 | 19.600 |
| 107069 | Timely | 0.000 | 0.000 |
| 107070 | Timely | 8.300 | 8.300 |
| 107071 | Timely | 9.000 | 9.000 |
| 107072 | Timely | 35.200 | 35.200 |
| 107073 | Timely | 11.300 | 11.300 |
| 107074 | Timely | 10.000 | 10.000 |
| 107075 | Timely | 25.600 | 25.600 |
| 107076 | Timely | 10.000 | 10.000 |
| 107077 | Timely | 2.000 | 2.000 |
| 107078 | Timely | 1.000 | 1.000 |
| 107079 | Timely | 0.000 | 0.000 |
| 107080 | Timely | 5.000 | 5.000 |
| 107081 | Timely | 0.000 | 0.000 |
| 107082 | Timely | 12.300 | 12.300 |
| 107083 | Timely | 5.000 | 5.000 |
| 107084 | Timely | 0.000 | 0.000 |
| 107085 | Timely | 0.000 | 0.000 |
| 107086 | Timely | 11.000 | 11.000 |
| 107087 | Timely | 16.300 | 16.300 |
| 107088 | Timely | 10.300 | 10.300 |
| 107089 | Timely | 2.000 | 2.000 |
| 107090 | Timely | 4.300 | 4.300 |
| 107091 | Timely | 14.600 | 14.600 |
| 107092 | Timely | 18.300 | 18.300 |
| 107093 | Timely | 4.000 | 4.000 |
| 107094 | Timely | 4.300 | 4.300 |
| 107095 | Timely | 8.000 | 8.000 |
| 107096 | Timely | 28.200 | 28.200 |
| 107097 | Timely | 14.600 | 14.600 |
| 107098 | Timely | 14.600 | 14.600 |
| 107099 | Timely | 8.300 | 8.300 |
| 107100 | Timely | 4.300 | 4.300 |
| 107101 | Timely | 0.000 | 0.000 |
| 107102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107103 | Timely | 17.600 | 17.600 |
| 107104 | Timely | 15.300 | 15.300 |
| 107105 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107106 | Timely | 14.000 | 14.000 |
| 107107 | Timely | 8.300 | 8.300 |
| 107108 | Timely | 35.300 | 35.300 |
| 107109 | Timely | 0.000 | 0.000 |
| 107110 | Timely | 22.900 | 22.900 |
| 107111 | Timely | 15.600 | 15.600 |
| 107112 | Timely | 11.300 | 11.300 |
| 107113 | Timely | 8.300 | 8.300 |
| 107114 | Timely | 18.900 | 18.900 |
| 107115 | Timely | 1.000 | 1.000 |
| 107116 | Timely | 0.000 | 0.000 |
| 107117 | Timely | 24.900 | 24.900 |
| 107118 | Timely | 7.300 | 7.300 |
| 107119 | Timely | 10.600 | 10.600 |
| 107120 | Timely | 4.300 | 4.300 |
| 107121 | Timely | 0.000 | 0.000 |
| 107122 | Timely | 7.300 | 7.300 |
| 107123 | Timely | 13.000 | 13.000 |
| 107124 | Timely | 7.300 | 7.300 |
| 107125 | Timely | 18.000 | 18.000 |
| 107126 | Timely | 5.000 | 5.000 |
| 107127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107128 | Timely | 8.300 | 8.300 |
| 107129 | Timely | 18.600 | 18.600 |
| 107130 | Timely | 13.600 | 13.600 |
| 107131 | Timely | 10.000 | 10.000 |
| 107132 | Timely | 32.600 | 32.600 |
| 107133 | Timely | 0.000 | 0.000 |
| 107134 | Timely | 6.000 | 6.000 |
| 107135 | Timely | 17.600 | 17.600 |
| 107136 | Timely | 0.000 | 0.000 |
| 107137 | Timely | 8.300 | 8.300 |
| 107138 | Timely | 11.300 | 11.300 |
| 107139 | Timely | 7.300 | 7.300 |
| 107140 | Timely | 4.000 | 4.000 |
| 107141 | Timely | 0.000 | 0.000 |
| 107142 | Timely | 9.000 | 9.000 |
| 107143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107144 | Timely | 42.300 | 42.300 |
| 107145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107146 | Timely | 0.000 | 0.000 |
| 107147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107148 | Timely | 4.300 | 4.300 |
| 107149 | Timely | 6.000 | 6.000 |
| 107150 | Timely | 7.300 | 7.300 |
| 107151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107152 | Timely | 11.000 | 11.000 |
| 107153 | Timely | 7.000 | 7.000 |
| 107154 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107155 | Timely | 11.000 | 11.000 |
| 107156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107157 | Timely | 11.600 | 11.600 |
| 107158 | Timely | 4.000 | 4.000 |
| 107159 | Timely | 9.000 | 9.000 |
| 107160 | Timely | 18.600 | 18.600 |
| 107161 | Timely | 10.300 | 10.300 |
| 107162 | Timely | 4.000 | 4.000 |
| 107163 | Timely | 7.000 | 7.000 |
| 107164 | Timely | 26.600 | 26.600 |
| 107165 | Timely | 10.300 | 10.300 |
| 107166 | Timely | 31.200 | 31.200 |
| 107167 | Timely | 12.300 | 12.300 |
| 107168 | Timely | 12.300 | 12.300 |
| 107169 | Timely | 8.300 | 8.300 |
| 107170 | Timely | 15.600 | 15.600 |
| 107171 | Timely | 4.000 | 4.000 |
| 107172 | Timely | 26.600 | 26.600 |
| 107173 | Timely | 11.300 | 11.300 |
| 107174 | Timely | 6.000 | 6.000 |
| 107175 | Timely | 27.200 | 27.200 |
| 107176 | Timely | 3.000 | 3.000 |
| 107177 | Timely | 0.000 | 0.000 |
| 107178 | Timely | 1.000 | 1.000 |
| 107179 | Timely | 10.300 | 10.300 |
| 107180 | Timely | 6.000 | 6.000 |
| 107181 | Timely | 13.600 | 13.600 |
| 107182 | Timely | 67.900 | 67.900 |
| 107183 | Timely | 8.000 | 8.000 |
| 107184 | Timely | 7.300 | 7.300 |
| 107185 | Timely | 7.300 | 7.300 |
| 107186 | Timely | 6.000 | 6.000 |
| 107187 | Timely | 31.000 | 31.000 |
| 107188 | Timely | 0.000 | 0.000 |
| 107189 | Timely | 15.300 | 15.300 |
| 107190 | Timely | 42.500 | 42.500 |
| 107191 | Timely | 4.000 | 4.000 |
| 107192 | Timely | 6.300 | 6.300 |
| 107193 | Timely | 16.600 | 16.600 |
| 107194 | Timely | 4.300 | 4.300 |
| 107195 | Timely | 29.900 | 29.900 |
| 107196 | Timely | 8.300 | 8.300 |
| 107197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107198 | Timely | 24.000 | 24.000 |
| 107199 | Timely | 8.600 | 8.600 |
| 107200 | Timely | 14.600 | 14.600 |
| 107201 | Timely | 14.600 | 14.600 |
| 107202 | Timely | 7.000 | 7.000 |
| 107203 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107204 | Timely | 0.000 | 0.000 |
| 107205 | Timely | 11.600 | 11.600 |
| 107206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107207 | Timely | 9.000 | 9.000 |
| 107208 | Timely | 19.300 | 19.300 |
| 107209 | Timely | 20.600 | 20.600 |
| 107210 | Timely | 9.000 | 9.000 |
| 107211 | Timely | 10.000 | 10.000 |
| 107212 | Timely | 9.000 | 9.000 |
| 107213 | Timely | 22.900 | 22.900 |
| 107214 | Timely | 6.000 | 6.000 |
| 107215 | Timely | 1.000 | 1.000 |
| 107216 | Timely | 20.600 | 20.600 |
| 107217 | Timely | 6.000 | 6.000 |
| 107218 | Timely | 5.000 | 5.000 |
| 107219 | Timely | 13.300 | 13.300 |
| 107220 | Timely | 0.000 | 0.000 |
| 107221 | Timely | 17.300 | 17.300 |
| 107222 | Timely | 0.000 | 0.000 |
| 107223 | Timely | 11.300 | 11.300 |
| 107224 | Timely | 10.000 | 10.000 |
| 107225 | Timely | 4.000 | 4.000 |
| 107226 | Timely | 4.000 | 4.000 |
| 107227 | Timely | 3.000 | 3.000 |
| 107228 | Timely | 13.000 | 13.000 |
| 107229 | Timely | 11.300 | 11.300 |
| 107230 | Timely | 12.300 | 12.300 |
| 107231 | Timely | 4.000 | 4.000 |
| 107232 | Timely | 3.000 | 3.000 |
| 107233 | Timely | 7.300 | 7.300 |
| 107234 | Timely | 0.000 | 0.000 |
| 107235 | Timely | 11.300 | 11.300 |
| 107236 | Timely | 4.000 | 4.000 |
| 107237 | Timely | 8.300 | 8.300 |
| 107238 | Timely | 14.000 | 14.000 |
| 107239 | Timely | 13.600 | 13.600 |
| 107240 | Timely | 15.300 | 15.300 |
| 107241 | Timely | 22.300 | 22.300 |
| 107242 | Timely | 8.600 | 8.600 |
| 107243 | Timely | 12.600 | 12.600 |
| 107244 | Timely | 25.900 | 25.900 |
| 107245 | Timely | 9.000 | 9.000 |
| 107246 | Timely | 16.600 | 16.600 |
| 107247 | Timely | 11.300 | 11.300 |
| 107248 | Timely | 12.300 | 12.300 |
| 107249 | Timely | 5.300 | 5.300 |
| 107250 | Timely | 34.800 | 34.800 |
| 107251 | Timely | 22.600 | 22.600 |
| 107252 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107253 | Timely | 15.600 | 15.600 |
| 107254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107255 | Timely | 0.000 | 0.000 |
| 107256 | Timely | 3.000 | 3.000 |
| 107257 | Timely | 4.000 | 4.000 |
| 107258 | Timely | 24.200 | 24.200 |
| 107259 | Timely | 7.300 | 7.300 |
| 107260 | Timely | 8.000 | 8.000 |
| 107261 | Timely | 16.600 | 16.600 |
| 107262 | Timely | 0.000 | 0.000 |
| 107263 | Timely | 11.300 | 11.300 |
| 107264 | Timely | 5.000 | 5.000 |
| 107265 | Timely | 0.000 | 0.000 |
| 107266 | Timely | 50.000 | 50.000 |
| 107267 | Timely | 14.600 | 14.600 |
| 107268 | Timely | 24.900 | 24.900 |
| 107269 | Timely | 19.900 | 19.900 |
| 107270 | Timely | 5.000 | 5.000 |
| 107271 | Timely | 16.300 | 16.300 |
| 107272 | Timely | 7.300 | 7.300 |
| 107273 | Timely | 13.600 | 13.600 |
| 107274 | Timely | 0.000 | 0.000 |
| 107275 | Timely | 9.300 | 9.300 |
| 107276 | Timely | 5.300 | 5.300 |
| 107277 | Timely | 11.300 | 11.300 |
| 107278 | Timely | 0.000 | 0.000 |
| 107279 | Timely | 0.000 | 0.000 |
| 107280 | Timely | 5.300 | 5.300 |
| 107281 | Timely | 34.500 | 34.500 |
| 107282 | Timely | 22.900 | 22.900 |
| 107283 | Timely | 3.000 | 3.000 |
| 107284 | Timely | 25.900 | 25.900 |
| 107285 | Timely | 6.000 | 6.000 |
| 107286 | Timely | 3.000 | 3.000 |
| 107287 | Timely | 19.600 | 19.600 |
| 107288 | Timely | 10.300 | 10.300 |
| 107289 | Timely | 11.000 | 11.000 |
| 107290 | Timely | 24.900 | 24.900 |
| 107291 | Timely | 46.200 | 46.200 |
| 107292 | Timely | 32.600 | 32.600 |
| 107293 | Timely | 8.300 | 8.300 |
| 107294 | Timely | 18.600 | 18.600 |
| 107295 | Timely | 11.300 | 11.300 |
| 107296 | Timely | 13.300 | 13.300 |
| 107297 | Timely | 20.600 | 20.600 |
| 107298 | Timely | 17.300 | 17.300 |
| 107299 | Timely | 15.600 | 15.600 |
| 107300 | Timely | 0.000 | 0.000 |
| 107301 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107302 | Timely | 12.000 | 12.000 |
| 107303 | Timely | 14.600 | 14.600 |
| 107304 | Timely | 10.300 | 10.300 |
| 107305 | Timely | 0.000 | 0.000 |
| 107306 | Timely | 10.300 | 10.300 |
| 107307 | Timely | 87.200 | 87.200 |
| 107308 | Timely | 7.300 | 7.300 |
| 107309 | Timely | 20.900 | 20.900 |
| 107310 | Timely | 4.300 | 4.300 |
| 107311 | Timely | 15.300 | 15.300 |
| 107312 | Timely | 7.300 | 7.300 |
| 107313 | Timely | 31.500 | 31.500 |
| 107314 | Timely | 19.900 | 19.900 |
| 107315 | Timely | 23.900 | 23.900 |
| 107316 | Timely | 12.300 | 12.300 |
| 107317 | Timely | 18.600 | 18.600 |
| 107318 | Timely | 12.600 | 12.600 |
| 107319 | Timely | 0.000 | 0.000 |
| 107320 | Timely | 4.300 | 4.300 |
| 107321 | Timely | 8.600 | 8.600 |
| 107322 | Timely | 21.600 | 21.600 |
| 107323 | Timely | 17.300 | 17.300 |
| 107324 | Timely | 20.900 | 20.900 |
| 107325 | Timely | 0.000 | 0.000 |
| 107326 | Timely | 14.600 | 14.600 |
| 107327 | Timely | 6.000 | 6.000 |
| 107328 | Timely | 4.000 | 4.000 |
| 107329 | Timely | 4.000 | 4.000 |
| 107330 | Timely | 4.300 | 4.300 |
| 107331 | Timely | 11.300 | 11.300 |
| 107332 | Timely | 28.900 | 28.900 |
| 107333 | Timely | 10.300 | 10.300 |
| 107334 | Timely | 0.000 | 0.000 |
| 107335 | Timely | 0.000 | 0.000 |
| 107336 | Timely | 0.000 | 0.000 |
| 107337 | Timely | 25.900 | 25.900 |
| 107338 | Timely | 1.000 | 1.000 |
| 107339 | Timely | 7.000 | 7.000 |
| 107340 | Timely | 14.600 | 14.600 |
| 107341 | Timely | 19.300 | 19.300 |
| 107342 | Timely | 5.000 | 5.000 |
| 107343 | Timely | 10.300 | 10.300 |
| 107344 | Timely | 14.600 | 14.600 |
| 107345 | Timely | 14.600 | 14.600 |
| 107346 | Timely | 8.300 | 8.300 |
| 107347 | Timely | 3.000 | 3.000 |
| 107348 | Timely | 12.300 | 12.300 |
| 107349 | Timely | 12.600 | 12.600 |
| 107350 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107351 | Timely | 1.000 | 1.000 |
| 107352 | Timely | 5.000 | 5.000 |
| 107353 | Timely | 5.000 | 5.000 |
| 107354 | Timely | 0.000 | 0.000 |
| 107355 | Timely | 40.400 | 40.400 |
| 107356 | Timely | 5.000 | 5.000 |
| 107357 | Timely | 0.000 | 0.000 |
| 107358 | Timely | 13.300 | 13.300 |
| 107359 | Timely | 6.000 | 6.000 |
| 107360 | Timely | 15.600 | 15.600 |
| 107361 | Timely | 11.300 | 11.300 |
| 107362 | Timely | 9.000 | 9.000 |
| 107363 | Timely | 20.600 | 20.600 |
| 107364 | Timely | 4.000 | 4.000 |
| 107365 | Timely | 8.300 | 8.300 |
| 107366 | Timely | 12.000 | 12.000 |
| 107367 | Timely | 28.600 | 28.600 |
| 107368 | Timely | 7.000 | 7.000 |
| 107369 | Timely | 7.300 | 7.300 |
| 107370 | Timely | 15.600 | 15.600 |
| 107371 | Timely | 12.000 | 12.000 |
| 107372 | Timely | 8.300 | 8.300 |
| 107373 | Timely | 11.300 | 11.300 |
| 107374 | Timely | 20.600 | 20.600 |
| 107375 | Timely | 15.600 | 15.600 |
| 107376 | Timely | 5.000 | 5.000 |
| 107377 | Timely | 0.000 | 0.000 |
| 107378 | Timely | 2.000 | 2.000 |
| 107379 | Timely | 8.000 | 8.000 |
| 107380 | Timely | 0.000 | 0.000 |
| 107381 | Timely | 0.000 | 0.000 |
| 107382 | Timely | 0.000 | 0.000 |
| 107383 | Timely | 3.000 | 3.000 |
| 107384 | Timely | 18.900 | 18.900 |
| 107385 | Timely | 0.000 | 0.000 |
| 107386 | Timely | 10.300 | 10.300 |
| 107387 | Timely | 1.000 | 1.000 |
| 107388 | Timely | 15.600 | 15.600 |
| 107389 | Timely | 11.600 | 11.600 |
| 107390 | Timely | 16.600 | 16.600 |
| 107391 | Timely | 9.300 | 9.300 |
| 107392 | Timely | 5.000 | 5.000 |
| 107393 | Timely | 10.000 | 10.000 |
| 107394 | Timely | 29.200 | 29.200 |
| 107395 | Timely | 7.000 | 7.000 |
| 107396 | Timely | 21.600 | 21.600 |
| 107397 | Timely | 12.300 | 12.300 |
| 107398 | Timely | 12.300 | 12.300 |
| 107399 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107400 | Timely | 5.000 | 5.000 |
| 107401 | Timely | 0.000 | 0.000 |
| 107402 | Timely | 8.300 | 8.300 |
| 107403 | Timely | 7.300 | 7.300 |
| 107404 | Timely | 4.000 | 4.000 |
| 107405 | Timely | 34.600 | 34.600 |
| 107406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107407 | Timely | 8.300 | 8.300 |
| 107408 | Timely | 15.300 | 15.300 |
| 107409 | Timely | 5.300 | 5.300 |
| 107410 | Timely | 21.600 | 21.600 |
| 107411 | Timely | 20.600 | 20.600 |
| 107412 | Timely | 9.300 | 9.300 |
| 107413 | Timely | 10.000 | 10.000 |
| 107414 | Timely | 3.000 | 3.000 |
| 107415 | Timely | 2.000 | 2.000 |
| 107416 | Timely | 21.000 | 21.000 |
| 107417 | Timely | 6.000 | 6.000 |
| 107418 | Timely | 8.000 | 8.000 |
| 107419 | Timely | 19.900 | 19.900 |
| 107420 | Timely | 1.000 | 1.000 |
| 107421 | Timely | 0.000 | 0.000 |
| 107422 | Timely | 14.600 | 14.600 |
| 107423 | Timely | 14.300 | 14.300 |
| 107424 | Timely | 1.000 | 1.000 |
| 107425 | Timely | 4.000 | 4.000 |
| 107426 | Timely | 4.000 | 4.000 |
| 107427 | Timely | 26.600 | 26.600 |
| 107428 | Timely | 28.600 | 28.600 |
| 107429 | Timely | 6.000 | 6.000 |
| 107430 | Timely | 11.000 | 11.000 |
| 107431 | Timely | 18.900 | 18.900 |
| 107432 | Timely | 15.300 | 15.300 |
| 107433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107434 | Timely | 18.000 | 18.000 |
| 107435 | Timely | 26.300 | 26.300 |
| 107436 | Timely | 66.000 | 66.000 |
| 107437 | Timely | 11.000 | 11.000 |
| 107438 | Timely | 14.600 | 14.600 |
| 107439 | Timely | 11.600 | 11.600 |
| 107440 | Timely | 14.600 | 14.600 |
| 107441 | Timely | 33.200 | 33.200 |
| 107442 | Timely | 21.300 | 21.300 |
| 107443 | Timely | 3.000 | 3.000 |
| 107444 | Timely | 12.300 | 12.300 |
| 107445 | Timely | 0.000 | 0.000 |
| 107446 | Timely | 23.600 | 23.600 |
| 107447 | Timely | 4.000 | 4.000 |
| 107448 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107449 | Timely | 12.000 | 12.000 |
| 107450 | Timely | 13.600 | 13.600 |
| 107451 | Timely | 57.100 | 57.100 |
| 107452 | Timely | 7.300 | 7.300 |
| 107453 | Timely | 17.900 | 17.900 |
| 107454 | Timely | 11.300 | 11.300 |
| 107455 | Timely | 6.000 | 6.000 |
| 107456 | Timely | 6.000 | 6.000 |
| 107457 | Timely | 6.000 | 6.000 |
| 107458 | Timely | 8.300 | 8.300 |
| 107459 | Timely | 20.300 | 20.300 |
| 107460 | Timely | 13.300 | 13.300 |
| 107461 | Timely | 9.000 | 9.000 |
| 107462 | Timely | 11.600 | 11.600 |
| 107463 | Timely | 27.900 | 27.900 |
| 107464 | Timely | 6.000 | 6.000 |
| 107465 | Timely | 6.000 | 6.000 |
| 107466 | Timely | 4.300 | 4.300 |
| 107467 | Timely | 6.300 | 6.300 |
| 107468 | Timely | 19.900 | 19.900 |
| 107469 | Timely | 0.000 | 0.000 |
| 107470 | Timely | 3.000 | 3.000 |
| 107471 | Timely | 11.300 | 11.300 |
| 107472 | Timely | 0.000 | 0.000 |
| 107473 | Timely | 1.000 | 1.000 |
| 107474 | Timely | 8.000 | 8.000 |
| 107475 | Timely | 15.600 | 15.600 |
| 107476 | Timely | 13.000 | 13.000 |
| 107477 | Timely | 9.000 | 9.000 |
| 107478 | Timely | 15.600 | 15.600 |
| 107479 | Timely | 0.000 | 0.000 |
| 107480 | Timely | 14.600 | 14.600 |
| 107481 | Timely | 9.000 | 9.000 |
| 107482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107483 | Timely | 3.000 | 3.000 |
| 107484 | Timely | 7.000 | 7.000 |
| 107485 | Timely | 7.300 | 7.300 |
| 107486 | Timely | 66.400 | 66.400 |
| 107487 | Timely | 4.000 | 4.000 |
| 107488 | Timely | 9.300 | 9.300 |
| 107489 | Timely | 0.000 | 0.000 |
| 107490 | Timely | 23.900 | 23.900 |
| 107491 | Timely | 17.600 | 17.600 |
| 107492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107493 | Timely | 8.300 | 8.300 |
| 107494 | Timely | 8.300 | 8.300 |
| 107495 | Timely | 8.000 | 8.000 |
| 107496 | Timely | 5.000 | 5.000 |
| 107497 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107498 | Timely | 25.600 | 25.600 |
| 107499 | Timely | 4.000 | 4.000 |
| 107500 | Timely | 0.000 | 0.000 |
| 107501 | Timely | 8.300 | 8.300 |
| 107502 | Timely | 7.000 | 7.000 |
| 107503 | Timely | 49.800 | 49.800 |
| 107504 | Timely | 8.300 | 8.300 |
| 107505 | Timely | 0.000 | 0.000 |
| 107506 | Timely | 7.000 | 7.000 |
| 107507 | Timely | 12.300 | 12.300 |
| 107508 | Timely | 11.300 | 11.300 |
| 107509 | Timely | 5.300 | 5.300 |
| 107510 | Timely | 1.000 | 1.000 |
| 107511 | Timely | 8.000 | 8.000 |
| 107512 | Timely | 15.600 | 15.600 |
| 107513 | Timely | 6.300 | 6.300 |
| 107514 | Timely | 1.000 | 1.000 |
| 107515 | Timely | 3.000 | 3.000 |
| 107516 | Timely | 4.000 | 4.000 |
| 107517 | Timely | 0.000 | 0.000 |
| 107518 | Timely | 5.300 | 5.300 |
| 107519 | Timely | 10.300 | 10.300 |
| 107520 | Timely | 37.800 | 37.800 |
| 107521 | Timely | 5.000 | 5.000 |
| 107522 | Timely | 15.300 | 15.300 |
| 107523 | Timely | 8.000 | 8.000 |
| 107524 | Timely | 12.000 | 12.000 |
| 107525 | Timely | 3.000 | 3.000 |
| 107526 | Timely | 23.300 | 23.300 |
| 107527 | Timely | 7.000 | 7.000 |
| 107528 | Timely | 7.300 | 7.300 |
| 107529 | Timely | 18.900 | 18.900 |
| 107530 | Timely | 4.000 | 4.000 |
| 107531 | Timely | 10.300 | 10.300 |
| 107532 | Timely | 6.300 | 6.300 |
| 107533 | Timely | 8.000 | 8.000 |
| 107534 | Timely | 41.900 | 41.900 |
| 107535 | Timely | 13.300 | 13.300 |
| 107536 | Timely | 6.000 | 6.000 |
| 107537 | Timely | 7.000 | 7.000 |
| 107538 | Timely | 14.600 | 14.600 |
| 107539 | Timely | 39.100 | 39.100 |
| 107540 | Timely | 42.500 | 42.500 |
| 107541 | Timely | 50.700 | 50.700 |
| 107542 | Timely | 15.300 | 15.300 |
| 107543 | Timely | 16.300 | 16.300 |
| 107544 | Timely | 15.600 | 15.600 |
| 107545 | Timely | 47.200 | 47.200 |
| 107546 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107547 | Timely | 28.500 | 28.500 |
| 107548 | Timely | 3.000 | 3.000 |
| 107549 | Timely | 0.000 | 0.000 |
| 107550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107551 | Timely | 4.000 | 4.000 |
| 107552 | Timely | 29.500 | 29.500 |
| 107553 | Timely | 22.200 | 22.200 |
| 107554 | Timely | 30.500 | 30.500 |
| 107555 | Timely | 1.000 | 1.000 |
| 107556 | Timely | 11.600 | 11.600 |
| 107557 | Timely | 12.600 | 12.600 |
| 107558 | Timely | 7.000 | 7.000 |
| 107559 | Timely | 4.000 | 4.000 |
| 107560 | Timely | 10.000 | 10.000 |
| 107561 | Timely | 15.600 | 15.600 |
| 107562 | Timely | 0.000 | 0.000 |
| 107563 | Timely | 25.600 | 25.600 |
| 107564 | Timely | 7.300 | 7.300 |
| 107565 | Timely | 11.300 | 11.300 |
| 107566 | Timely | 13.300 | 13.300 |
| 107567 | Timely | 30.200 | 30.200 |
| 107568 | Timely | 18.600 | 18.600 |
| 107569 | Timely | 19.600 | 19.600 |
| 107570 | Timely | 16.600 | 16.600 |
| 107571 | Timely | 6.000 | 6.000 |
| 107572 | Timely | 17.300 | 17.300 |
| 107573 | Timely | 7.300 | 7.300 |
| 107574 | Timely | 15.600 | 15.600 |
| 107575 | Timely | 7.300 | 7.300 |
| 107576 | Timely | 4.300 | 4.300 |
| 107577 | Timely | 7.300 | 7.300 |
| 107578 | Timely | 14.300 | 14.300 |
| 107579 | Timely | 10.300 | 10.300 |
| 107580 | Timely | 27.900 | 27.900 |
| 107581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107582 | Timely | 8.000 | 8.000 |
| 107583 | Timely | 25.200 | 25.200 |
| 107584 | Timely | 6.000 | 6.000 |
| 107585 | Timely | 7.300 | 7.300 |
| 107586 | Timely | 18.900 | 18.900 |
| 107587 | Timely | 11.300 | 11.300 |
| 107588 | Timely | 5.000 | 5.000 |
| 107589 | Timely | 12.300 | 12.300 |
| 107590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107591 | Timely | 8.000 | 8.000 |
| 107592 | Timely | 54.800 | 54.800 |
| 107593 | Timely | 12.300 | 12.300 |
| 107594 | Timely | 33.200 | 33.200 |
| 107595 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107596 | Timely | 7.300 | 7.300 |
| 107597 | Timely | 36.200 | 36.200 |
| 107598 | Timely | 9.000 | 9.000 |
| 107599 | Timely | 10.300 | 10.300 |
| 107600 | Timely | 24.900 | 24.900 |
| 107601 | Timely | 3.000 | 3.000 |
| 107602 | Timely | 0.000 | 0.000 |
| 107603 | Timely | 46.500 | 46.500 |
| 107604 | Timely | 11.600 | 11.600 |
| 107605 | Timely | 7.300 | 7.300 |
| 107606 | Timely | 20.900 | 20.900 |
| 107607 | Timely | 10.600 | 10.600 |
| 107608 | Timely | 7.000 | 7.000 |
| 107609 | Timely | 7.000 | 7.000 |
| 107610 | Timely | 9.300 | 9.300 |
| 107611 | Timely | 47.800 | 47.800 |
| 107612 | Timely | 7.000 | 7.000 |
| 107613 | Timely | 0.000 | 0.000 |
| 107614 | Timely | 40.000 | 40.000 |
| 107615 | Timely | 70.400 | 70.400 |
| 107616 | Timely | 4.000 | 4.000 |
| 107617 | Timely | 9.300 | 9.300 |
| 107618 | Timely | 18.300 | 18.300 |
| 107619 | Timely | 3.000 | 3.000 |
| 107620 | Timely | 7.000 | 7.000 |
| 107621 | Timely | 23.600 | 23.600 |
| 107622 | Timely | 11.600 | 11.600 |
| 107623 | Timely | 1.000 | 1.000 |
| 107624 | Timely | 9.300 | 9.300 |
| 107625 | Timely | 23.300 | 23.300 |
| 107626 | Timely | 7.000 | 7.000 |
| 107627 | Timely | 3.000 | 3.000 |
| 107628 | Timely | 10.300 | 10.300 |
| 107629 | Timely | 1.000 | 1.000 |
| 107630 | Timely | 4.300 | 4.300 |
| 107631 | Timely | 15.300 | 15.300 |
| 107632 | Timely | 5.300 | 5.300 |
| 107633 | Timely | 12.300 | 12.300 |
| 107634 | Timely | 3.000 | 3.000 |
| 107635 | Timely | 4.300 | 4.300 |
| 107636 | Timely | 12.300 | 12.300 |
| 107637 | Timely | 11.300 | 11.300 |
| 107638 | Timely | 5.300 | 5.300 |
| 107639 | Timely | 3.000 | 3.000 |
| 107640 | Timely | 45.200 | 45.200 |
| 107641 | Timely | 16.600 | 16.600 |
| 107642 | Timely | 0.000 | 0.000 |
| 107643 | Timely | 15.600 | 15.600 |
| 107644 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107645 | Timely | 11.000 | 11.000 |
| 107646 | Timely | 5.000 | 5.000 |
| 107647 | Timely | 5.000 | 5.000 |
| 107648 | Timely | 6.000 | 6.000 |
| 107649 | Timely | 11.600 | 11.600 |
| 107650 | Timely | 18.000 | 18.000 |
| 107651 | Timely | 7.300 | 7.300 |
| 107652 | Timely | 17.600 | 17.600 |
| 107653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107654 | Timely | 9.600 | 9.600 |
| 107655 | Timely | 12.600 | 12.600 |
| 107656 | Timely | 21.600 | 21.600 |
| 107657 | Timely | 10.600 | 10.600 |
| 107658 | Timely | 28.500 | 28.500 |
| 107659 | Timely | 4.000 | 4.000 |
| 107660 | Timely | 8.300 | 8.300 |
| 107661 | Timely | 4.000 | 4.000 |
| 107662 | Timely | 19.300 | 19.300 |
| 107663 | Timely | 0.000 | 0.000 |
| 107664 | Timely | 16.300 | 16.300 |
| 107665 | Timely | 0.000 | 0.000 |
| 107666 | Timely | 20.900 | 20.900 |
| 107667 | Timely | 83.200 | 83.200 |
| 107668 | Timely | 7.000 | 7.000 |
| 107669 | Timely | 4.000 | 4.000 |
| 107670 | Timely | 0.000 | 0.000 |
| 107671 | Timely | 7.300 | 7.300 |
| 107672 | Timely | 7.300 | 7.300 |
| 107673 | Timely | 53.200 | 53.200 |
| 107674 | Timely | 3.000 | 3.000 |
| 107675 | Timely | 3.000 | 3.000 |
| 107676 | Timely | 14.600 | 14.600 |
| 107677 | Timely | 80.800 | 80.800 |
| 107678 | Timely | 14.600 | 14.600 |
| 107679 | Timely | 19.200 | 19.200 |
| 107680 | Timely | 47.800 | 47.800 |
| 107681 | Timely | 0.000 | 0.000 |
| 107682 | Timely | 15.300 | 15.300 |
| 107683 | Timely | 15.600 | 15.600 |
| 107684 | Timely | 16.600 | 16.600 |
| 107685 | Timely | 4.000 | 4.000 |
| 107686 | Timely | 5.300 | 5.300 |
| 107687 | Timely | 22.900 | 22.900 |
| 107688 | Timely | 4.000 | 4.000 |
| 107689 | Timely | 17.600 | 17.600 |
| 107690 | Timely | 22.900 | 22.900 |
| 107691 | Timely | 0.000 | 0.000 |
| 107692 | Timely | 15.000 | 15.000 |
| 107693 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107694 | Timely | 3.000 | 3.000 |
| 107695 | Timely | 11.300 | 11.300 |
| 107696 | Timely | 14.000 | 14.000 |
| 107697 | Timely | 1.000 | 1.000 |
| 107698 | Timely | 22.900 | 22.900 |
| 107699 | Timely | 244.400 | 244.400 |
| 107700 | Timely | 19.300 | 19.300 |
| 107701 | Timely | 5.000 | 5.000 |
| 107702 | Timely | 12.300 | 12.300 |
| 107703 | Timely | 15.600 | 15.600 |
| 107704 | Timely | 7.300 | 7.300 |
| 107705 | Timely | 19.900 | 19.900 |
| 107706 | Timely | 24.600 | 24.600 |
| 107707 | Timely | 6.000 | 6.000 |
| 107708 | Timely | 10.000 | 10.000 |
| 107709 | Timely | 9.300 | 9.300 |
| 107710 | Timely | 19.300 | 19.300 |
| 107711 | Timely | 7.300 | 7.300 |
| 107712 | Timely | 1.000 | 1.000 |
| 107713 | Timely | 7.300 | 7.300 |
| 107714 | Timely | 8.600 | 8.600 |
| 107715 | Timely | 19.600 | 19.600 |
| 107716 | Timely | 0.000 | 0.000 |
| 107717 | Timely | 4.000 | 4.000 |
| 107718 | Timely | 7.300 | 7.300 |
| 107719 | Timely | 25.900 | 25.900 |
| 107720 | Timely | 17.600 | 17.600 |
| 107721 | Timely | 14.300 | 14.300 |
| 107722 | Timely | 15.300 | 15.300 |
| 107723 | Timely | 31.200 | 31.200 |
| 107724 | Timely | 24.900 | 24.900 |
| 107725 | Timely | 12.300 | 12.300 |
| 107726 | Timely | 5.000 | 5.000 |
| 107727 | Timely | 14.600 | 14.600 |
| 107728 | Timely | 6.000 | 6.000 |
| 107729 | Timely | 9.600 | 9.600 |
| 107730 | Timely | 0.000 | 0.000 |
| 107731 | Timely | 0.000 | 0.000 |
| 107732 | Timely | 10.000 | 10.000 |
| 107733 | Timely | 9.600 | 9.600 |
| 107734 | Timely | 16.300 | 16.300 |
| 107735 | Timely | 8.300 | 8.300 |
| 107736 | Timely | 7.300 | 7.300 |
| 107737 | Timely | 36.500 | 36.500 |
| 107738 | Timely | 8.600 | 8.600 |
| 107739 | Timely | 28.200 | 28.200 |
| 107740 | Timely | 23.600 | 23.600 |
| 107741 | Timely | 8.000 | 8.000 |
| 107742 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107743 | Timely | 23.600 | 23.600 |
| 107744 | Timely | 23.600 | 23.600 |
| 107745 | Timely | 40.000 | 40.000 |
| 107746 | Timely | 22.600 | 22.600 |
| 107747 | Timely | 16.600 | 16.600 |
| 107748 | Timely | 13.000 | 13.000 |
| 107749 | Timely | 6.300 | 6.300 |
| 107750 | Timely | 20.900 | 20.900 |
| 107751 | Timely | 12.300 | 12.300 |
| 107752 | Timely | 0.000 | 0.000 |
| 107753 | Timely | 4.000 | 4.000 |
| 107754 | Timely | 8.300 | 8.300 |
| 107755 | Timely | 7.300 | 7.300 |
| 107756 | Timely | 14.600 | 14.600 |
| 107757 | Timely | 0.000 | 0.000 |
| 107758 | Timely | 19.600 | 19.600 |
| 107759 | Timely | 10.300 | 10.300 |
| 107760 | Timely | 15.600 | 15.600 |
| 107761 | Timely | 8.300 | 8.300 |
| 107762 | Timely | 5.300 | 5.300 |
| 107763 | Timely | 14.300 | 14.300 |
| 107764 | Timely | 9.300 | 9.300 |
| 107765 | Timely | 4.300 | 4.300 |
| 107766 | Timely | 6.000 | 6.000 |
| 107767 | Timely | 16.600 | 16.600 |
| 107768 | Timely | 1.000 | 1.000 |
| 107769 | Timely | 8.300 | 8.300 |
| 107770 | Timely | 26.200 | 26.200 |
| 107771 | Timely | 12.300 | 12.300 |
| 107772 | Timely | 13.300 | 13.300 |
| 107773 | Timely | 7.000 | 7.000 |
| 107774 | Timely | 0.000 | 0.000 |
| 107775 | Timely | 18.600 | 18.600 |
| 107776 | Timely | 5.300 | 5.300 |
| 107777 | Timely | 1.000 | 1.000 |
| 107778 | Timely | 35.500 | 35.500 |
| 107779 | Timely | 16.300 | 16.300 |
| 107780 | Timely | 13.300 | 13.300 |
| 107781 | Timely | 4.000 | 4.000 |
| 107782 | Timely | 5.000 | 5.000 |
| 107783 | Timely | 8.000 | 8.000 |
| 107784 | Timely | 22.600 | 22.600 |
| 107785 | Timely | 31.500 | 31.500 |
| 107786 | Timely | 39.800 | 39.800 |
| 107787 | Timely | 7.300 | 7.300 |
| 107788 | Timely | 8.300 | 8.300 |
| 107789 | Timely | 15.600 | 15.600 |
| 107790 | Timely | 14.600 | 14.600 |
| 107791 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107792 | Timely | 21.900 | 21.900 |
| 107793 | Timely | 7.300 | 7.300 |
| 107794 | Timely | 16.300 | 16.300 |
| 107795 | Timely | 6.000 | 6.000 |
| 107796 | Timely | 12.300 | 12.300 |
| 107797 | Timely | 3.000 | 3.000 |
| 107798 | Timely | 11.000 | 11.000 |
| 107799 | Timely | 5.000 | 5.000 |
| 107800 | Timely | 7.300 | 7.300 |
| 107801 | Timely | 12.300 | 12.300 |
| 107802 | Timely | 20.600 | 20.600 |
| 107803 | Timely | 0.000 | 0.000 |
| 107804 | Timely | 9.600 | 9.600 |
| 107805 | Timely | 4.300 | 4.300 |
| 107806 | Timely | 17.600 | 17.600 |
| 107807 | Timely | 2.000 | 2.000 |
| 107808 | Timely | 0.000 | 0.000 |
| 107809 | Timely | 4.000 | 4.000 |
| 107810 | Timely | 14.300 | 14.300 |
| 107811 | Timely | 26.200 | 26.200 |
| 107812 | Timely | 31.600 | 31.600 |
| 107813 | Timely | 20.600 | 20.600 |
| 107814 | Timely | 5.000 | 5.000 |
| 107815 | Timely | 6.000 | 6.000 |
| 107816 | Timely | 19.600 | 19.600 |
| 107817 | Timely | 23.600 | 23.600 |
| 107818 | Timely | 21.600 | 21.600 |
| 107819 | Timely | 0.000 | 0.000 |
| 107820 | Timely | 13.000 | 13.000 |
| 107821 | Timely | 11.300 | 11.300 |
| 107822 | Timely | 0.000 | 0.000 |
| 107823 | Timely | 0.000 | 0.000 |
| 107824 | Timely | 9.000 | 9.000 |
| 107825 | Timely | 14.300 | 14.300 |
| 107826 | Timely | 7.000 | 7.000 |
| 107827 | Timely | 5.000 | 5.000 |
| 107828 | Timely | 7.000 | 7.000 |
| 107829 | Timely | 13.300 | 13.300 |
| 107830 | Timely | 1.000 | 1.000 |
| 107831 | Timely | 7.300 | 7.300 |
| 107832 | Timely | 15.300 | 15.300 |
| 107833 | Timely | 8.000 | 8.000 |
| 107834 | Timely | 0.000 | 0.000 |
| 107835 | Timely | 3.000 | 3.000 |
| 107836 | Timely | 19.600 | 19.600 |
| 107837 | Timely | 4.000 | 4.000 |
| 107838 | Timely | 0.000 | 0.000 |
| 107839 | Timely | 4.000 | 4.000 |
| 107840 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107841 | Timely | 20.900 | 20.900 |
| 107842 | Timely | 18.300 | 18.300 |
| 107843 | Timely | 15.300 | 15.300 |
| 107844 | Timely | 5.300 | 5.300 |
| 107845 | Timely | 0.000 | 0.000 |
| 107846 | Timely | 23.600 | 23.600 |
| 107847 | Timely | 7.000 | 7.000 |
| 107848 | Timely | 15.300 | 15.300 |
| 107849 | Timely | 29.900 | 29.900 |
| 107850 | Timely | 8.300 | 8.300 |
| 107851 | Timely | 37.200 | 37.200 |
| 107852 | Timely | 20.300 | 20.300 |
| 107853 | Timely | 27.600 | 27.600 |
| 107854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107855 | Timely | 22.900 | 22.900 |
| 107856 | Timely | 4.000 | 4.000 |
| 107857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107858 | Timely | 8.300 | 8.300 |
| 107859 | Timely | 7.000 | 7.000 |
| 107860 | Timely | 5.000 | 5.000 |
| 107861 | Timely | 18.000 | 18.000 |
| 107862 | Timely | 9.000 | 9.000 |
| 107863 | Timely | 12.000 | 12.000 |
| 107864 | Timely | 0.000 | 0.000 |
| 107865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107866 | Timely | 3.000 | 3.000 |
| 107867 | Timely | 14.300 | 14.300 |
| 107868 | Timely | 1.000 | 1.000 |
| 107869 | Timely | 10.300 | 10.300 |
| 107870 | Timely | 43.500 | 43.500 |
| 107871 | Timely | 22.300 | 22.300 |
| 107872 | Timely | 16.600 | 16.600 |
| 107873 | Timely | 5.300 | 5.300 |
| 107874 | Timely | 1.000 | 1.000 |
| 107875 | Timely | 7.300 | 7.300 |
| 107876 | Timely | 7.300 | 7.300 |
| 107877 | Timely | 2.000 | 2.000 |
| 107878 | Timely | 7.000 | 7.000 |
| 107879 | Timely | 24.200 | 24.200 |
| 107880 | Timely | 0.000 | 0.000 |
| 107881 | Timely | 14.000 | 14.000 |
| 107882 | Timely | 23.600 | 23.600 |
| 107883 | Timely | 8.000 | 8.000 |
| 107884 | Timely | 3.000 | 3.000 |
| 107885 | Timely | 18.600 | 18.600 |
| 107886 | Timely | 18.600 | 18.600 |
| 107887 | Timely | 17.600 | 17.600 |
| 107888 | Timely | 17.600 | 17.600 |
| 107889 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107890 | Timely | 0.000 | 0.000 |
| 107891 | Timely | 26.600 | 26.600 |
| 107892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107893 | Timely | 5.300 | 5.300 |
| 107894 | Timely | 11.300 | 11.300 |
| 107895 | Timely | 17.300 | 17.300 |
| 107896 | Timely | 1.000 | 1.000 |
| 107897 | Timely | 4.000 | 4.000 |
| 107898 | Timely | 25.500 | 25.500 |
| 107899 | Timely | 14.000 | 14.000 |
| 107900 | Timely | 3.000 | 3.000 |
| 107901 | Timely | 15.300 | 15.300 |
| 107902 | Timely | 14.600 | 14.600 |
| 107903 | Timely | 8.000 | 8.000 |
| 107904 | Timely | 14.300 | 14.300 |
| 107905 | Timely | 19.600 | 19.600 |
| 107906 | Timely | 1.000 | 1.000 |
| 107907 | Timely | 9.300 | 9.300 |
| 107908 | Timely | 4.000 | 4.000 |
| 107909 | Timely | 0.000 | 0.000 |
| 107910 | Timely | 12.300 | 12.300 |
| 107911 | Timely | 5.000 | 5.000 |
| 107912 | Timely | 31.900 | 31.900 |
| 107913 | Timely | 20.600 | 20.600 |
| 107914 | Timely | 24.200 | 24.200 |
| 107915 | Timely | 10.300 | 10.300 |
| 107916 | Timely | 8.000 | 8.000 |
| 107917 | Timely | 22.600 | 22.600 |
| 107918 | Timely | 17.300 | 17.300 |
| 107919 | Timely | 11.000 | 11.000 |
| 107920 | Timely | 7.300 | 7.300 |
| 107921 | Timely | 31.900 | 31.900 |
| 107922 | Timely | 15.300 | 15.300 |
| 107923 | Timely | 13.300 | 13.300 |
| 107924 | Timely | 1.000 | 1.000 |
| 107925 | Timely | 13.000 | 13.000 |
| 107926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107927 | Timely | 22.200 | 22.200 |
| 107928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 107929 | Timely | 11.300 | 11.300 |
| 107930 | Timely | 7.000 | 7.000 |
| 107931 | Timely | 19.600 | 19.600 |
| 107932 | Timely | 14.900 | 14.900 |
| 107933 | Timely | 4.000 | 4.000 |
| 107934 | Timely | 12.300 | 12.300 |
| 107935 | Timely | 20.200 | 20.200 |
| 107936 | Timely | 15.600 | 15.600 |
| 107937 | Timely | 0.000 | 0.000 |
| 107938 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107939 | Timely | 18.300 | 18.300 |
| 107940 | Timely | 7.300 | 7.300 |
| 107941 | Timely | 12.300 | 12.300 |
| 107942 | Timely | 5.000 | 5.000 |
| 107943 | Timely | 4.300 | 4.300 |
| 107944 | Timely | 4.000 | 4.000 |
| 107945 | Timely | 14.600 | 14.600 |
| 107946 | Timely | 3.000 | 3.000 |
| 107947 | Timely | 15.600 | 15.600 |
| 107948 | Timely | 12.000 | 12.000 |
| 107949 | Timely | 18.600 | 18.600 |
| 107950 | Timely | 10.000 | 10.000 |
| 107951 | Timely | 9.000 | 9.000 |
| 107952 | Timely | 6.300 | 6.300 |
| 107953 | Timely | 11.300 | 11.300 |
| 107954 | Timely | 0.000 | 0.000 |
| 107955 | Timely | 5.000 | 5.000 |
| 107956 | Timely | 0.000 | 0.000 |
| 107957 | Timely | 13.300 | 13.300 |
| 107958 | Timely | 20.600 | 20.600 |
| 107959 | Timely | 1.000 | 1.000 |
| 107960 | Timely | 22.900 | 22.900 |
| 107961 | Timely | 26.200 | 26.200 |
| 107962 | Timely | 4.300 | 4.300 |
| 107963 | Timely | 13.300 | 13.300 |
| 107964 | Timely | 7.000 | 7.000 |
| 107965 | Timely | 0.000 | 0.000 |
| 107966 | Timely | 8.000 | 8.000 |
| 107967 | Timely | 16.300 | 16.300 |
| 107968 | Timely | 24.300 | 24.300 |
| 107969 | Timely | 0.000 | 0.000 |
| 107970 | Timely | 16.300 | 16.300 |
| 107971 | Timely | 7.000 | 7.000 |
| 107972 | Timely | 25.900 | 25.900 |
| 107973 | Timely | 4.000 | 4.000 |
| 107974 | Timely | 9.300 | 9.300 |
| 107975 | Timely | 62.900 | 62.900 |
| 107976 | Timely | 13.300 | 13.300 |
| 107977 | Timely | 2.000 | 2.000 |
| 107978 | Timely | 11.300 | 11.300 |
| 107979 | Timely | 13.300 | 13.300 |
| 107980 | Timely | 9.000 | 9.000 |
| 107981 | Timely | 9.300 | 9.300 |
| 107982 | Timely | 27.200 | 27.200 |
| 107983 | Timely | 8.300 | 8.300 |
| 107984 | Timely | 0.000 | 0.000 |
| 107985 | Timely | 26.200 | 26.200 |
| 107986 | Timely | 20.600 | 20.600 |
| 107987 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 107988 | Timely | 0.000 | 0.000 |
| 107989 | Timely | 35.300 | 35.300 |
| 107990 | Timely | 2.000 | 2.000 |
| 107991 | Timely | 10.300 | 10.300 |
| 107992 | Timely | 8.000 | 8.000 |
| 107993 | Timely | 4.000 | 4.000 |
| 107994 | Timely | 0.000 | 0.000 |
| 107995 | Timely | 7.000 | 7.000 |
| 107996 | Timely | 8.000 | 8.000 |
| 107997 | Timely | 8.600 | 8.600 |
| 107998 | Timely | 21.600 | 21.600 |
| 107999 | Timely | 0.000 | 0.000 |
| 108000 | Timely | 17.600 | 17.600 |
| 108001 | Timely | 8.000 | 8.000 |
| 108002 | Timely | 4.000 | 4.000 |
| 108003 | Timely | 0.000 | 0.000 |
| 108004 | Timely | 15.600 | 15.600 |
| 108005 | Timely | 15.300 | 15.300 |
| 108006 | Timely | 17.300 | 17.300 |
| 108007 | Timely | 13.600 | 13.600 |
| 108008 | Timely | 12.300 | 12.300 |
| 108009 | Timely | 7.300 | 7.300 |
| 108010 | Timely | 7.300 | 7.300 |
| 108011 | Timely | 18.900 | 18.900 |
| 108012 | Timely | 4.300 | 4.300 |
| 108013 | Timely | 3.000 | 3.000 |
| 108014 | Timely | 0.000 | 0.000 |
| 108015 | Timely | 21.300 | 21.300 |
| 108016 | Timely | 9.300 | 9.300 |
| 108017 | Timely | 0.000 | 0.000 |
| 108018 | Timely | 7.300 | 7.300 |
| 108019 | Timely | 4.300 | 4.300 |
| 108020 | Timely | 7.300 | 7.300 |
| 108021 | Timely | 4.000 | 4.000 |
| 108022 | Timely | 19.300 | 19.300 |
| 108023 | Timely | 18.600 | 18.600 |
| 108024 | Timely | 3.000 | 3.000 |
| 108025 | Timely | 1.000 | 1.000 |
| 108026 | Timely | 18.300 | 18.300 |
| 108027 | Timely | 7.300 | 7.300 |
| 108028 | Timely | 7.300 | 7.300 |
| 108029 | Timely | 19.000 | 19.000 |
| 108030 | Timely | 2.000 | 2.000 |
| 108031 | Timely | 20.900 | 20.900 |
| 108032 | Timely | 1.000 | 1.000 |
| 108033 | Timely | 17.600 | 17.600 |
| 108034 | Timely | 19.900 | 19.900 |
| 108035 | Timely | 7.000 | 7.000 |
| 108036 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108037 | Timely | 8.600 | 8.600 |
| 108038 | Timely | 4.000 | 4.000 |
| 108039 | Timely | 31.900 | 31.900 |
| 108040 | Timely | 0.000 | 0.000 |
| 108041 | Timely | 7.300 | 7.300 |
| 108042 | Timely | 12.300 | 12.300 |
| 108043 | Timely | 1.000 | 1.000 |
| 108044 | Timely | 13.300 | 13.300 |
| 108045 | Timely | 9.000 | 9.000 |
| 108046 | Timely | 11.300 | 11.300 |
| 108047 | Timely | 7.300 | 7.300 |
| 108048 | Timely | 7.300 | 7.300 |
| 108049 | Timely | 4.000 | 4.000 |
| 108050 | Timely | 28.900 | 28.900 |
| 108051 | Timely | 0.000 | 0.000 |
| 108052 | Timely | 26.900 | 26.900 |
| 108053 | Timely | 8.300 | 8.300 |
| 108054 | Timely | 5.000 | 5.000 |
| 108055 | Timely | 15.300 | 15.300 |
| 108056 | Timely | 5.300 | 5.300 |
| 108057 | Timely | 5.000 | 5.000 |
| 108058 | Timely | 0.000 | 0.000 |
| 108059 | Timely | 0.000 | 0.000 |
| 108060 | Timely | 6.300 | 6.300 |
| 108061 | Timely | 17.300 | 17.300 |
| 108062 | Timely | 12.000 | 12.000 |
| 108063 | Timely | 0.000 | 0.000 |
| 108064 | Timely | 8.000 | 8.000 |
| 108065 | Timely | 9.300 | 9.300 |
| 108066 | Timely | 4.000 | 4.000 |
| 108067 | Timely | 5.000 | 5.000 |
| 108068 | Timely | 6.000 | 6.000 |
| 108069 | Timely | 12.900 | 12.900 |
| 108070 | Timely | 7.300 | 7.300 |
| 108071 | Timely | 4.300 | 4.300 |
| 108072 | Timely | 4.000 | 4.000 |
| 108073 | Timely | 0.000 | 0.000 |
| 108074 | Timely | 11.600 | 11.600 |
| 108075 | Timely | 7.300 | 7.300 |
| 108076 | Timely | 20.600 | 20.600 |
| 108077 | Timely | 5.000 | 5.000 |
| 108078 | Timely | 1.000 | 1.000 |
| 108079 | Timely | 12.300 | 12.300 |
| 108080 | Timely | 45.300 | 45.300 |
| 108081 | Timely | 6.000 | 6.000 |
| 108082 | Timely | 8.300 | 8.300 |
| 108083 | Timely | 26.200 | 26.200 |
| 108084 | Timely | 27.900 | 27.900 |
| 108085 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108086 | Timely | 16.000 | 16.000 |
| 108087 | Timely | 5.000 | 5.000 |
| 108088 | Timely | 1.000 | 1.000 |
| 108089 | Timely | 0.000 | 0.000 |
| 108090 | Timely | 4.000 | 4.000 |
| 108091 | Timely | 0.000 | 0.000 |
| 108092 | Timely | 7.300 | 7.300 |
| 108093 | Timely | 13.300 | 13.300 |
| 108094 | Timely | 7.000 | 7.000 |
| 108095 | Timely | 12.300 | 12.300 |
| 108096 | Timely | 19.600 | 19.600 |
| 108097 | Timely | 8.300 | 8.300 |
| 108098 | Timely | 0.000 | 0.000 |
| 108099 | Timely | 12.300 | 12.300 |
| 108100 | Timely | 5.300 | 5.300 |
| 108101 | Timely | 4.300 | 4.300 |
| 108102 | Timely | 9.300 | 9.300 |
| 108103 | Timely | 11.300 | 11.300 |
| 108104 | Timely | 10.300 | 10.300 |
| 108105 | Timely | 6.000 | 6.000 |
| 108106 | Timely | 20.200 | 20.200 |
| 108107 | Timely | 3.000 | 3.000 |
| 108108 | Timely | 5.000 | 5.000 |
| 108109 | Timely | 16.600 | 16.600 |
| 108110 | Timely | 5.000 | 5.000 |
| 108111 | Timely | 7.300 | 7.300 |
| 108112 | Timely | 6.000 | 6.000 |
| 108113 | Timely | 4.000 | 4.000 |
| 108114 | Timely | 15.000 | 15.000 |
| 108115 | Timely | 12.300 | 12.300 |
| 108116 | Timely | 3.000 | 3.000 |
| 108117 | Timely | 0.000 | 0.000 |
| 108118 | Timely | 7.300 | 7.300 |
| 108119 | Timely | 18.900 | 18.900 |
| 108120 | Timely | 1.000 | 1.000 |
| 108121 | Timely | 18.300 | 18.300 |
| 108122 | Timely | 5.000 | 5.000 |
| 108123 | Timely | 9.300 | 9.300 |
| 108124 | Timely | 14.600 | 14.600 |
| 108125 | Timely | 3.000 | 3.000 |
| 108126 | Timely | 25.900 | 25.900 |
| 108127 | Timely | 8.300 | 8.300 |
| 108128 | Timely | 7.300 | 7.300 |
| 108129 | Timely | 16.600 | 16.600 |
| 108130 | Timely | 18.000 | 18.000 |
| 108131 | Timely | 15.900 | 15.900 |
| 108132 | Timely | 4.300 | 4.300 |
| 108133 | Timely | 4.000 | 4.000 |
| 108134 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108135 | Timely | 20.600 | 20.600 |
| 108136 | Timely | 8.000 | 8.000 |
| 108137 | Timely | 4.000 | 4.000 |
| 108138 | Timely | 8.300 | 8.300 |
| 108139 | Timely | 5.000 | 5.000 |
| 108140 | Timely | 4.300 | 4.300 |
| 108141 | Timely | 12.300 | 12.300 |
| 108142 | Timely | 13.300 | 13.300 |
| 108143 | Timely | 12.000 | 12.000 |
| 108144 | Timely | 7.000 | 7.000 |
| 108145 | Timely | 3.000 | 3.000 |
| 108146 | Timely | 19.300 | 19.300 |
| 108147 | Timely | 0.000 | 0.000 |
| 108148 | Timely | 14.600 | 14.600 |
| 108149 | Timely | 8.000 | 8.000 |
| 108150 | Timely | 7.300 | 7.300 |
| 108151 | Timely | 18.300 | 18.300 |
| 108152 | Timely | 10.300 | 10.300 |
| 108153 | Timely | 10.000 | 10.000 |
| 108154 | Timely | 60.000 | 60.000 |
| 108155 | Timely | 28.600 | 28.600 |
| 108156 | Timely | 23.900 | 23.900 |
| 108157 | Timely | 13.000 | 13.000 |
| 108158 | Timely | 10.300 | 10.300 |
| 108159 | Timely | 11.600 | 11.600 |
| 108160 | Timely | 23.900 | 23.900 |
| 108161 | Timely | 7.300 | 7.300 |
| 108162 | Timely | 5.000 | 5.000 |
| 108163 | Timely | 17.300 | 17.300 |
| 108164 | Timely | 4.000 | 4.000 |
| 108165 | Timely | 3.000 | 3.000 |
| 108166 | Timely | 13.600 | 13.600 |
| 108167 | Timely | 4.000 | 4.000 |
| 108168 | Timely | 8.300 | 8.300 |
| 108169 | Timely | 11.000 | 11.000 |
| 108170 | Timely | 3.000 | 3.000 |
| 108171 | Timely | 7.300 | 7.300 |
| 108172 | Timely | 3.000 | 3.000 |
| 108173 | Timely | 9.300 | 9.300 |
| 108174 | Timely | 21.300 | 21.300 |
| 108175 | Timely | 16.000 | 16.000 |
| 108176 | Timely | 18.300 | 18.300 |
| 108177 | Timely | 51.800 | 51.800 |
| 108178 | Timely | 26.900 | 26.900 |
| 108179 | Timely | 7.300 | 7.300 |
| 108180 | Timely | 12.600 | 12.600 |
| 108181 | Timely | 18.900 | 18.900 |
| 108182 | Timely | 8.300 | 8.300 |
| 108183 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108184 | Timely | 8.300 | 8.300 |
| 108185 | Timely | 10.300 | 10.300 |
| 108186 | Timely | 20.900 | 20.900 |
| 108187 | Timely | 8.300 | 8.300 |
| 108188 | Timely | 11.300 | 11.300 |
| 108189 | Timely | 27.900 | 27.900 |
| 108190 | Timely | 4.000 | 4.000 |
| 108191 | Timely | 0.000 | 0.000 |
| 108192 | Timely | 30.900 | 30.900 |
| 108193 | Timely | 7.300 | 7.300 |
| 108194 | Timely | 3.000 | 3.000 |
| 108195 | Timely | 19.600 | 19.600 |
| 108196 | Timely | 6.000 | 6.000 |
| 108197 | Timely | 11.600 | 11.600 |
| 108198 | Timely | 16.600 | 16.600 |
| 108199 | Timely | 4.000 | 4.000 |
| 108200 | Timely | 6.300 | 6.300 |
| 108201 | Timely | 3.000 | 3.000 |
| 108202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108203 | Timely | 5.000 | 5.000 |
| 108204 | Timely | 18.900 | 18.900 |
| 108205 | Timely | 5.300 | 5.300 |
| 108206 | Timely | 11.300 | 11.300 |
| 108207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108208 | Timely | 5.300 | 5.300 |
| 108209 | Timely | 15.600 | 15.600 |
| 108210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108211 | Timely | 7.000 | 7.000 |
| 108212 | Timely | 14.600 | 14.600 |
| 108213 | Timely | 3.000 | 3.000 |
| 108214 | Timely | 7.000 | 7.000 |
| 108215 | Timely | 3.000 | 3.000 |
| 108216 | Timely | 8.000 | 8.000 |
| 108217 | Timely | 4.300 | 4.300 |
| 108218 | Timely | 10.000 | 10.000 |
| 108219 | Timely | 16.600 | 16.600 |
| 108220 | Timely | 5.000 | 5.000 |
| 108221 | Timely | 20.900 | 20.900 |
| 108222 | Timely | 0.000 | 0.000 |
| 108223 | Timely | 25.900 | 25.900 |
| 108224 | Timely | 17.600 | 17.600 |
| 108225 | Timely | 9.300 | 9.300 |
| 108226 | Timely | 18.900 | 18.900 |
| 108227 | Timely | 12.300 | 12.300 |
| 108228 | Timely | 12.600 | 12.600 |
| 108229 | Timely | 8.300 | 8.300 |
| 108230 | Timely | 12.300 | 12.300 |
| 108231 | Timely | 11.300 | 11.300 |
| 108232 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108233 | Timely | 8.000 | 8.000 |
| 108234 | Timely | 4.300 | 4.300 |
| 108235 | Timely | 17.300 | 17.300 |
| 108236 | Timely | 8.300 | 8.300 |
| 108237 | Timely | 5.000 | 5.000 |
| 108238 | Timely | 20.900 | 20.900 |
| 108239 | Timely | 13.300 | 13.300 |
| 108240 | Timely | 4.000 | 4.000 |
| 108241 | Timely | 2.000 | 2.000 |
| 108242 | Timely | 14.300 | 14.300 |
| 108243 | Timely | 13.300 | 13.300 |
| 108244 | Timely | 8.300 | 8.300 |
| 108245 | Timely | 13.600 | 13.600 |
| 108246 | Timely | 12.000 | 12.000 |
| 108247 | Timely | 19.600 | 19.600 |
| 108248 | Timely | 4.000 | 4.000 |
| 108249 | Timely | 13.600 | 13.600 |
| 108250 | Timely | 28.900 | 28.900 |
| 108251 | Timely | 8.300 | 8.300 |
| 108252 | Timely | 3.000 | 3.000 |
| 108253 | Timely | 26.000 | 26.000 |
| 108254 | Timely | 47.900 | 47.900 |
| 108255 | Timely | 12.300 | 12.300 |
| 108256 | Timely | 8.300 | 8.300 |
| 108257 | Timely | 4.000 | 4.000 |
| 108258 | Timely | 11.300 | 11.300 |
| 108259 | Timely | 14.600 | 14.600 |
| 108260 | Timely | 0.000 | 0.000 |
| 108261 | Timely | 17.300 | 17.300 |
| 108262 | Timely | 7.300 | 7.300 |
| 108263 | Timely | 7.300 | 7.300 |
| 108264 | Timely | 8.300 | 8.300 |
| 108265 | Timely | 21.300 | 21.300 |
| 108266 | Timely | 8.000 | 8.000 |
| 108267 | Timely | 4.300 | 4.300 |
| 108268 | Timely | 8.300 | 8.300 |
| 108269 | Timely | 12.000 | 12.000 |
| 108270 | Timely | 0.000 | 0.000 |
| 108271 | Timely | 16.600 | 16.600 |
| 108272 | Timely | 28.600 | 28.600 |
| 108273 | Timely | 26.200 | 26.200 |
| 108274 | Timely | 15.600 | 15.600 |
| 108275 | Timely | 16.900 | 16.900 |
| 108276 | Timely | 12.300 | 12.300 |
| 108277 | Timely | 29.200 | 29.200 |
| 108278 | Timely | 11.300 | 11.300 |
| 108279 | Timely | 19.600 | 19.600 |
| 108280 | Timely | 10.300 | 10.300 |
| 108281 | Timely | 113.800 | 113.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108282 | Timely | 30.500 | 30.500 |
| 108283 | Timely | 7.300 | 7.300 |
| 108284 | Timely | 7.300 | 7.300 |
| 108285 | Timely | 0.000 | 0.000 |
| 108286 | Timely | 22.600 | 22.600 |
| 108287 | Timely | 4.300 | 4.300 |
| 108288 | Timely | 12.600 | 12.600 |
| 108289 | Timely | 8.300 | 8.300 |
| 108290 | Timely | 28.000 | 28.000 |
| 108291 | Timely | 7.000 | 7.000 |
| 108292 | Timely | 0.000 | 0.000 |
| 108293 | Timely | 18.900 | 18.900 |
| 108294 | Timely | 27.900 | 27.900 |
| 108295 | Timely | 4.300 | 4.300 |
| 108296 | Timely | 7.000 | 7.000 |
| 108297 | Timely | 13.300 | 13.300 |
| 108298 | Timely | 12.600 | 12.600 |
| 108299 | Timely | 10.300 | 10.300 |
| 108300 | Timely | 15.600 | 15.600 |
| 108301 | Timely | 7.000 | 7.000 |
| 108302 | Timely | 10.300 | 10.300 |
| 108303 | Timely | 11.000 | 11.000 |
| 108304 | Timely | 20.600 | 20.600 |
| 108305 | Timely | 5.000 | 5.000 |
| 108306 | Timely | 4.000 | 4.000 |
| 108307 | Timely | 15.900 | 15.900 |
| 108308 | Timely | 17.300 | 17.300 |
| 108309 | Timely | 5.000 | 5.000 |
| 108310 | Timely | 63.000 | 63.000 |
| 108311 | Timely | 12.300 | 12.300 |
| 108312 | Timely | 13.000 | 13.000 |
| 108313 | Timely | 0.000 | 0.000 |
| 108314 | Timely | 3.000 | 3.000 |
| 108315 | Timely | 20.200 | 20.200 |
| 108316 | Timely | 0.000 | 0.000 |
| 108317 | Timely | 4.300 | 4.300 |
| 108318 | Timely | 20.900 | 20.900 |
| 108319 | Timely | 15.900 | 15.900 |
| 108320 | Timely | 6.000 | 6.000 |
| 108321 | Timely | 23.900 | 23.900 |
| 108322 | Timely | 14.000 | 14.000 |
| 108323 | Timely | 136.500 | 136.500 |
| 108324 | Timely | 11.600 | 11.600 |
| 108325 | Timely | 31.600 | 31.600 |
| 108326 | Timely | 4.000 | 4.000 |
| 108327 | Timely | 6.000 | 6.000 |
| 108328 | Timely | 9.300 | 9.300 |
| 108329 | Timely | 9.300 | 9.300 |
| 108330 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108331 | Timely | 1.000 | 1.000 |
| 108332 | Timely | 7.000 | 7.000 |
| 108333 | Timely | 6.300 | 6.300 |
| 108334 | Timely | 12.600 | 12.600 |
| 108335 | Timely | 0.000 | 0.000 |
| 108336 | Timely | 4.000 | 4.000 |
| 108337 | Timely | 0.000 | 0.000 |
| 108338 | Timely | 0.000 | 0.000 |
| 108339 | Timely | 21.600 | 21.600 |
| 108340 | Timely | 11.300 | 11.300 |
| 108341 | Timely | 5.000 | 5.000 |
| 108342 | Timely | 4.300 | 4.300 |
| 108343 | Timely | 4.000 | 4.000 |
| 108344 | Timely | 8.300 | 8.300 |
| 108345 | Timely | 11.300 | 11.300 |
| 108346 | Timely | 3.000 | 3.000 |
| 108347 | Timely | 0.000 | 0.000 |
| 108348 | Timely | 8.300 | 8.300 |
| 108349 | Timely | 8.000 | 8.000 |
| 108350 | Timely | 7.000 | 7.000 |
| 108351 | Timely | 11.300 | 11.300 |
| 108352 | Timely | 14.300 | 14.300 |
| 108353 | Timely | 16.000 | 16.000 |
| 108354 | Timely | 14.300 | 14.300 |
| 108355 | Timely | 5.000 | 5.000 |
| 108356 | Timely | 26.600 | 26.600 |
| 108357 | Timely | 52.600 | 52.600 |
| 108358 | Timely | 8.300 | 8.300 |
| 108359 | Timely | 19.900 | 19.900 |
| 108360 | Timely | 10.000 | 10.000 |
| 108361 | Timely | 9.000 | 9.000 |
| 108362 | Timely | 4.000 | 4.000 |
| 108363 | Timely | 15.300 | 15.300 |
| 108364 | Timely | 8.300 | 8.300 |
| 108365 | Timely | 5.300 | 5.300 |
| 108366 | Timely | 30.900 | 30.900 |
| 108367 | Timely | 3.000 | 3.000 |
| 108368 | Timely | 7.000 | 7.000 |
| 108369 | Timely | 8.600 | 8.600 |
| 108370 | Timely | 51.500 | 51.500 |
| 108371 | Timely | 3.000 | 3.000 |
| 108372 | Timely | 4.300 | 4.300 |
| 108373 | Timely | 48.500 | 48.500 |
| 108374 | Timely | 15.600 | 15.600 |
| 108375 | Timely | 9.300 | 9.300 |
| 108376 | Timely | 21.900 | 21.900 |
| 108377 | Timely | 7.000 | 7.000 |
| 108378 | Timely | 0.000 | 0.000 |
| 108379 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108380 | Timely | 0.000 | 0.000 |
| 108381 | Timely | 12.300 | 12.300 |
| 108382 | Timely | 15.600 | 15.600 |
| 108383 | Timely | 63.000 | 63.000 |
| 108384 | Timely | 0.000 | 0.000 |
| 108385 | Timely | 1.000 | 1.000 |
| 108386 | Timely | 16.600 | 16.600 |
| 108387 | Timely | 14.300 | 14.300 |
| 108388 | Timely | 13.300 | 13.300 |
| 108389 | Timely | 1.000 | 1.000 |
| 108390 | Timely | 6.300 | 6.300 |
| 108391 | Timely | 4.300 | 4.300 |
| 108392 | Timely | 4.300 | 4.300 |
| 108393 | Timely | 5.300 | 5.300 |
| 108394 | Timely | 20.600 | 20.600 |
| 108395 | Timely | 12.300 | 12.300 |
| 108396 | Timely | 0.000 | 0.000 |
| 108397 | Timely | 12.600 | 12.600 |
| 108398 | Timely | 1.000 | 1.000 |
| 108399 | Timely | 8.300 | 8.300 |
| 108400 | Timely | 17.000 | 17.000 |
| 108401 | Timely | 7.000 | 7.000 |
| 108402 | Timely | 51.300 | 51.300 |
| 108403 | Timely | 4.000 | 4.000 |
| 108404 | Timely | 40.100 | 40.100 |
| 108405 | Timely | 20.900 | 20.900 |
| 108406 | Timely | 24.600 | 24.600 |
| 108407 | Timely | 14.600 | 14.600 |
| 108408 | Timely | 12.600 | 12.600 |
| 108409 | Timely | 15.900 | 15.900 |
| 108410 | Timely | 2.000 | 2.000 |
| 108411 | Timely | 7.000 | 7.000 |
| 108412 | Timely | 21.900 | 21.900 |
| 108413 | Timely | 0.000 | 0.000 |
| 108414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108415 | Timely | 3.000 | 3.000 |
| 108416 | Timely | 8.300 | 8.300 |
| 108417 | Timely | 15.300 | 15.300 |
| 108418 | Timely | 0.000 | 0.000 |
| 108419 | Timely | 7.300 | 7.300 |
| 108420 | Timely | 12.600 | 12.600 |
| 108421 | Timely | 12.300 | 12.300 |
| 108422 | Timely | 10.300 | 10.300 |
| 108423 | Timely | 13.600 | 13.600 |
| 108424 | Timely | 25.200 | 25.200 |
| 108425 | Timely | 21.300 | 21.300 |
| 108426 | Timely | 3.000 | 3.000 |
| 108427 | Timely | 25.900 | 25.900 |
| 108428 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108429 | Timely | 27.200 | 27.200 |
| 108430 | Timely | 0.000 | 0.000 |
| 108431 | Timely | 18.300 | 18.300 |
| 108432 | Timely | 11.600 | 11.600 |
| 108433 | Timely | 30.300 | 30.300 |
| 108434 | Timely | 13.300 | 13.300 |
| 108435 | Timely | 7.000 | 7.000 |
| 108436 | Timely | 1.000 | 1.000 |
| 108437 | Timely | 11.000 | 11.000 |
| 108438 | Timely | 3.000 | 3.000 |
| 108439 | Timely | 5.000 | 5.000 |
| 108440 | Timely | 0.000 | 0.000 |
| 108441 | Timely | 3.000 | 3.000 |
| 108442 | Timely | 0.000 | 0.000 |
| 108443 | Timely | 1.000 | 1.000 |
| 108444 | Timely | 17.600 | 17.600 |
| 108445 | Timely | 21.200 | 21.200 |
| 108446 | Timely | 4.300 | 4.300 |
| 108447 | Timely | 14.300 | 14.300 |
| 108448 | Timely | 0.000 | 0.000 |
| 108449 | Timely | 7.000 | 7.000 |
| 108450 | Timely | 7.300 | 7.300 |
| 108451 | Timely | 3.000 | 3.000 |
| 108452 | Timely | 14.300 | 14.300 |
| 108453 | Timely | 11.300 | 11.300 |
| 108454 | Timely | 7.300 | 7.300 |
| 108455 | Timely | 11.600 | 11.600 |
| 108456 | Timely | 12.300 | 12.300 |
| 108457 | Timely | 8.300 | 8.300 |
| 108458 | Timely | 5.300 | 5.300 |
| 108459 | Timely | 35.200 | 35.200 |
| 108460 | Timely | 22.600 | 22.600 |
| 108461 | Timely | 7.300 | 7.300 |
| 108462 | Timely | 1.000 | 1.000 |
| 108463 | Timely | 7.300 | 7.300 |
| 108464 | Timely | 8.300 | 8.300 |
| 108465 | Timely | 1.000 | 1.000 |
| 108466 | Timely | 20.600 | 20.600 |
| 108467 | Timely | 11.300 | 11.300 |
| 108468 | Timely | 11.300 | 11.300 |
| 108469 | Timely | 8.300 | 8.300 |
| 108470 | Timely | 37.000 | 37.000 |
| 108471 | Timely | 18.600 | 18.600 |
| 108472 | Timely | 10.300 | 10.300 |
| 108473 | Timely | 4.000 | 4.000 |
| 108474 | Timely | 19.300 | 19.300 |
| 108475 | Timely | 13.300 | 13.300 |
| 108476 | Timely | 7.000 | 7.000 |
| 108477 | Timely | 20.300 | 20.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108478 | Timely | 1.000 | 1.000 |
| 108479 | Timely | 7.300 | 7.300 |
| 108480 | Timely | 7.000 | 7.000 |
| 108481 | Timely | 10.300 | 10.300 |
| 108482 | Timely | 10.300 | 10.300 |
| 108483 | Timely | 4.000 | 4.000 |
| 108484 | Timely | 23.200 | 23.200 |
| 108485 | Timely | 15.000 | 15.000 |
| 108486 | Timely | 14.300 | 14.300 |
| 108487 | Timely | 5.000 | 5.000 |
| 108488 | Timely | 5.000 | 5.000 |
| 108489 | Timely | 0.000 | 0.000 |
| 108490 | Timely | 3.000 | 3.000 |
| 108491 | Timely | 18.600 | 18.600 |
| 108492 | Timely | 0.000 | 0.000 |
| 108493 | Timely | 11.000 | 11.000 |
| 108494 | Timely | 8.300 | 8.300 |
| 108495 | Timely | 0.000 | 0.000 |
| 108496 | Timely | 14.600 | 14.600 |
| 108497 | Timely | 36.000 | 36.000 |
| 108498 | Timely | 0.000 | 0.000 |
| 108499 | Timely | 21.900 | 21.900 |
| 108500 | Timely | 26.200 | 26.200 |
| 108501 | Timely | 3.000 | 3.000 |
| 108502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108503 | Timely | 8.300 | 8.300 |
| 108504 | Timely | 17.600 | 17.600 |
| 108505 | Timely | 14.300 | 14.300 |
| 108506 | Timely | 9.300 | 9.300 |
| 108507 | Timely | 29.900 | 29.900 |
| 108508 | Timely | 7.300 | 7.300 |
| 108509 | Timely | 0.000 | 0.000 |
| 108510 | Timely | 37.500 | 37.500 |
| 108511 | Timely | 6.000 | 6.000 |
| 108512 | Timely | 11.600 | 11.600 |
| 108513 | Timely | 22.600 | 22.600 |
| 108514 | Timely | 16.600 | 16.600 |
| 108515 | Timely | 12.600 | 12.600 |
| 108516 | Timely | 9.300 | 9.300 |
| 108517 | Timely | 9.000 | 9.000 |
| 108518 | Timely | 7.300 | 7.300 |
| 108519 | Timely | 15.300 | 15.300 |
| 108520 | Timely | 3.000 | 3.000 |
| 108521 | Timely | 9.000 | 9.000 |
| 108522 | Timely | 18.300 | 18.300 |
| 108523 | Timely | 19.600 | 19.600 |
| 108524 | Timely | 0.000 | 0.000 |
| 108525 | Timely | 28.300 | 28.300 |
| 108526 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108527 | Timely | 8.600 | 8.600 |
| 108528 | Timely | 10.000 | 10.000 |
| 108529 | Timely | 7.300 | 7.300 |
| 108530 | Timely | 16.600 | 16.600 |
| 108531 | Timely | 3.000 | 3.000 |
| 108532 | Timely | 26.900 | 26.900 |
| 108533 | Timely | 0.000 | 0.000 |
| 108534 | Timely | 59.800 | 59.800 |
| 108535 | Timely | 7.300 | 7.300 |
| 108536 | Timely | 19.600 | 19.600 |
| 108537 | Timely | 29.500 | 29.500 |
| 108538 | Timely | 18.300 | 18.300 |
| 108539 | Timely | 4.000 | 4.000 |
| 108540 | Timely | 18.600 | 18.600 |
| 108541 | Timely | 8.300 | 8.300 |
| 108542 | Timely | 12.600 | 12.600 |
| 108543 | Timely | 0.000 | 0.000 |
| 108544 | Timely | 6.000 | 6.000 |
| 108545 | Timely | 14.300 | 14.300 |
| 108546 | Timely | 9.300 | 9.300 |
| 108547 | Timely | 31.800 | 31.800 |
| 108548 | Timely | 7.000 | 7.000 |
| 108549 | Timely | 8.300 | 8.300 |
| 108550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108551 | Timely | 5.000 | 5.000 |
| 108552 | Timely | 0.000 | 0.000 |
| 108553 | Timely | 12.300 | 12.300 |
| 108554 | Timely | 27.200 | 27.200 |
| 108555 | Timely | 13.600 | 13.600 |
| 108556 | Timely | 7.300 | 7.300 |
| 108557 | Timely | 15.300 | 15.300 |
| 108558 | Timely | 10.300 | 10.300 |
| 108559 | Timely | 11.600 | 11.600 |
| 108560 | Timely | 20.300 | 20.300 |
| 108561 | Timely | 20.300 | 20.300 |
| 108562 | Timely | 4.000 | 4.000 |
| 108563 | Timely | 21.300 | 21.300 |
| 108564 | Timely | 10.300 | 10.300 |
| 108565 | Timely | 14.300 | 14.300 |
| 108566 | Timely | 18.300 | 18.300 |
| 108567 | Timely | 0.000 | 0.000 |
| 108568 | Timely | 12.300 | 12.300 |
| 108569 | Timely | 8.300 | 8.300 |
| 108570 | Timely | 11.000 | 11.000 |
| 108571 | Timely | 3.000 | 3.000 |
| 108572 | Timely | 29.900 | 29.900 |
| 108573 | Timely | 0.000 | 0.000 |
| 108574 | Timely | 23.900 | 23.900 |
| 108575 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108576 | Timely | 8.000 | 8.000 |
| 108577 | Timely | 0.000 | 0.000 |
| 108578 | Timely | 7.000 | 7.000 |
| 108579 | Timely | 0.000 | 0.000 |
| 108580 | Timely | 0.000 | 0.000 |
| 108581 | Timely | 12.600 | 12.600 |
| 108582 | Timely | 4.000 | 4.000 |
| 108583 | Timely | 5.000 | 5.000 |
| 108584 | Timely | 7.000 | 7.000 |
| 108585 | Timely | 2.000 | 2.000 |
| 108586 | Timely | 18.900 | 18.900 |
| 108587 | Timely | 9.300 | 9.300 |
| 108588 | Timely | 7.000 | 7.000 |
| 108589 | Timely | 0.000 | 0.000 |
| 108590 | Timely | 7.300 | 7.300 |
| 108591 | Timely | 11.300 | 11.300 |
| 108592 | Timely | 12.300 | 12.300 |
| 108593 | Timely | 1.000 | 1.000 |
| 108594 | Timely | 16.300 | 16.300 |
| 108595 | Timely | 20.000 | 20.000 |
| 108596 | Timely | 25.900 | 25.900 |
| 108597 | Timely | 8.000 | 8.000 |
| 108598 | Timely | 4.300 | 4.300 |
| 108599 | Timely | 4.000 | 4.000 |
| 108600 | Timely | 11.000 | 11.000 |
| 108601 | Timely | 5.000 | 5.000 |
| 108602 | Timely | 18.900 | 18.900 |
| 108603 | Timely | 8.300 | 8.300 |
| 108604 | Timely | 15.600 | 15.600 |
| 108605 | Timely | 9.000 | 9.000 |
| 108606 | Timely | 35.900 | 35.900 |
| 108607 | Timely | 11.300 | 11.300 |
| 108608 | Timely | 14.600 | 14.600 |
| 108609 | Timely | 13.300 | 13.300 |
| 108610 | Timely | 56.800 | 56.800 |
| 108611 | Timely | 18.600 | 18.600 |
| 108612 | Timely | 31.500 | 31.500 |
| 108613 | Timely | 29.300 | 29.300 |
| 108614 | Timely | 4.300 | 4.300 |
| 108615 | Timely | 4.300 | 4.300 |
| 108616 | Timely | 13.300 | 13.300 |
| 108617 | Timely | 6.300 | 6.300 |
| 108618 | Timely | 40.500 | 40.500 |
| 108619 | Timely | 3.000 | 3.000 |
| 108620 | Timely | 8.300 | 8.300 |
| 108621 | Timely | 1.000 | 1.000 |
| 108622 | Timely | 14.600 | 14.600 |
| 108623 | Timely | 8.000 | 8.000 |
| 108624 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108625 | Timely | 10.000 | 10.000 |
| 108626 | Timely | 13.300 | 13.300 |
| 108627 | Timely | 12.300 | 12.300 |
| 108628 | Timely | 5.300 | 5.300 |
| 108629 | Timely | 11.300 | 11.300 |
| 108630 | Timely | 7.300 | 7.300 |
| 108631 | Timely | 12.300 | 12.300 |
| 108632 | Timely | 2.000 | 2.000 |
| 108633 | Timely | 5.300 | 5.300 |
| 108634 | Timely | 18.000 | 18.000 |
| 108635 | Timely | 19.300 | 19.300 |
| 108636 | Timely | 1.000 | 1.000 |
| 108637 | Timely | 1.000 | 1.000 |
| 108638 | Timely | 11.300 | 11.300 |
| 108639 | Timely | 1.000 | 1.000 |
| 108640 | Timely | 14.600 | 14.600 |
| 108641 | Timely | 24.900 | 24.900 |
| 108642 | Timely | 28.300 | 28.300 |
| 108643 | Timely | 10.300 | 10.300 |
| 108644 | Timely | 13.300 | 13.300 |
| 108645 | Timely | 3.000 | 3.000 |
| 108646 | Timely | 4.300 | 4.300 |
| 108647 | Timely | 4.000 | 4.000 |
| 108648 | Timely | 18.900 | 18.900 |
| 108649 | Timely | 8.300 | 8.300 |
| 108650 | Timely | 3.000 | 3.000 |
| 108651 | Timely | 8.000 | 8.000 |
| 108652 | Timely | 4.000 | 4.000 |
| 108653 | Timely | 8.000 | 8.000 |
| 108654 | Timely | 6.000 | 6.000 |
| 108655 | Timely | 12.300 | 12.300 |
| 108656 | Timely | 11.600 | 11.600 |
| 108657 | Timely | 7.300 | 7.300 |
| 108658 | Timely | 3.000 | 3.000 |
| 108659 | Timely | 0.000 | 0.000 |
| 108660 | Timely | 23.200 | 23.200 |
| 108661 | Timely | 15.300 | 15.300 |
| 108662 | Timely | 12.000 | 12.000 |
| 108663 | Timely | 8.300 | 8.300 |
| 108664 | Timely | 8.300 | 8.300 |
| 108665 | Timely | 1.000 | 1.000 |
| 108666 | Timely | 1.000 | 1.000 |
| 108667 | Timely | 8.300 | 8.300 |
| 108668 | Timely | 0.000 | 0.000 |
| 108669 | Timely | 10.000 | 10.000 |
| 108670 | Timely | 19.300 | 19.300 |
| 108671 | Timely | 18.600 | 18.600 |
| 108672 | Timely | 7.300 | 7.300 |
| 108673 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108674 | Timely | 9.000 | 9.000 |
| 108675 | Timely | 4.000 | 4.000 |
| 108676 | Timely | 0.000 | 0.000 |
| 108677 | Timely | 7.300 | 7.300 |
| 108678 | Timely | 11.300 | 11.300 |
| 108679 | Timely | 4.000 | 4.000 |
| 108680 | Timely | 14.600 | 14.600 |
| 108681 | Timely | 6.000 | 6.000 |
| 108682 | Timely | 0.000 | 0.000 |
| 108683 | Timely | 19.600 | 19.600 |
| 108684 | Timely | 14.300 | 14.300 |
| 108685 | Timely | 0.000 | 0.000 |
| 108686 | Timely | 21.600 | 21.600 |
| 108687 | Timely | 31.300 | 31.300 |
| 108688 | Timely | 14.300 | 14.300 |
| 108689 | Timely | 19.600 | 19.600 |
| 108690 | Timely | 4.300 | 4.300 |
| 108691 | Timely | 6.000 | 6.000 |
| 108692 | Timely | 21.600 | 21.600 |
| 108693 | Timely | 0.000 | 0.000 |
| 108694 | Timely | 11.300 | 11.300 |
| 108695 | Timely | 10.300 | 10.300 |
| 108696 | Timely | 21.000 | 21.000 |
| 108697 | Timely | 15.300 | 15.300 |
| 108698 | Timely | 12.600 | 12.600 |
| 108699 | Timely | 0.000 | 0.000 |
| 108700 | Timely | 18.900 | 18.900 |
| 108701 | Timely | 14.300 | 14.300 |
| 108702 | Timely | 8.300 | 8.300 |
| 108703 | Timely | 4.000 | 4.000 |
| 108704 | Timely | 0.000 | 0.000 |
| 108705 | Timely | 10.300 | 10.300 |
| 108706 | Timely | 17.600 | 17.600 |
| 108707 | Timely | 3.000 | 3.000 |
| 108708 | Timely | 14.000 | 14.000 |
| 108709 | Timely | 0.000 | 0.000 |
| 108710 | Timely | 11.300 | 11.300 |
| 108711 | Timely | 11.300 | 11.300 |
| 108712 | Timely | 8.600 | 8.600 |
| 108713 | Timely | 11.300 | 11.300 |
| 108714 | Timely | 6.000 | 6.000 |
| 108715 | Timely | 18.600 | 18.600 |
| 108716 | Timely | 9.300 | 9.300 |
| 108717 | Timely | 0.000 | 0.000 |
| 108718 | Timely | 16.300 | 16.300 |
| 108719 | Timely | 9.000 | 9.000 |
| 108720 | Timely | 18.300 | 18.300 |
| 108721 | Timely | 6.000 | 6.000 |
| 108722 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108723 | Timely | 59.800 | 59.800 |
| 108724 | Timely | 4.000 | 4.000 |
| 108725 | Timely | 0.000 | 0.000 |
| 108726 | Timely | 10.000 | 10.000 |
| 108727 | Timely | 9.300 | 9.300 |
| 108728 | Timely | 0.000 | 0.000 |
| 108729 | Timely | 7.300 | 7.300 |
| 108730 | Timely | 0.000 | 0.000 |
| 108731 | Timely | 0.000 | 0.000 |
| 108732 | Timely | 34.200 | 34.200 |
| 108733 | Timely | 13.300 | 13.300 |
| 108734 | Timely | 19.600 | 19.600 |
| 108735 | Timely | 7.300 | 7.300 |
| 108736 | Timely | 9.300 | 9.300 |
| 108737 | Timely | 24.900 | 24.900 |
| 108738 | Timely | 35.200 | 35.200 |
| 108739 | Timely | 0.000 | 0.000 |
| 108740 | Timely | 51.100 | 51.100 |
| 108741 | Timely | 11.600 | 11.600 |
| 108742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108743 | Timely | 4.000 | 4.000 |
| 108744 | Timely | 8.600 | 8.600 |
| 108745 | Timely | 30.900 | 30.900 |
| 108746 | Timely | 11.300 | 11.300 |
| 108747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108748 | Timely | 7.000 | 7.000 |
| 108749 | Timely | 0.000 | 0.000 |
| 108750 | Timely | 1.000 | 1.000 |
| 108751 | Timely | 37.500 | 37.500 |
| 108752 | Timely | 0.000 | 0.000 |
| 108753 | Timely | 6.000 | 6.000 |
| 108754 | Timely | 0.000 | 0.000 |
| 108755 | Timely | 13.000 | 13.000 |
| 108756 | Timely | 8.600 | 8.600 |
| 108757 | Timely | 4.000 | 4.000 |
| 108758 | Timely | 5.300 | 5.300 |
| 108759 | Timely | 19.900 | 19.900 |
| 108760 | Timely | 10.300 | 10.300 |
| 108761 | Timely | 19.900 | 19.900 |
| 108762 | Timely | 7.000 | 7.000 |
| 108763 | Timely | 13.300 | 13.300 |
| 108764 | Timely | 11.300 | 11.300 |
| 108765 | Timely | 0.000 | 0.000 |
| 108766 | Timely | 0.000 | 0.000 |
| 108767 | Timely | 31.500 | 31.500 |
| 108768 | Timely | 47.100 | 47.100 |
| 108769 | Timely | 12.300 | 12.300 |
| 108770 | Timely | 1.000 | 1.000 |
| 108771 | Timely | 29.200 | 29.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108773 | Timely | 61.800 | 61.800 |
| 108774 | Timely | 20.900 | 20.900 |
| 108775 | Timely | 15.900 | 15.900 |
| 108776 | Timely | 0.000 | 0.000 |
| 108777 | Timely | 16.600 | 16.600 |
| 108778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108779 | Timely | 15.300 | 15.300 |
| 108780 | Timely | 6.000 | 6.000 |
| 108781 | Timely | 0.000 | 0.000 |
| 108782 | Timely | 4.000 | 4.000 |
| 108783 | Timely | 15.900 | 15.900 |
| 108784 | Timely | 1.000 | 1.000 |
| 108785 | Timely | 4.000 | 4.000 |
| 108786 | Timely | 13.900 | 13.900 |
| 108787 | Timely | 29.200 | 29.200 |
| 108788 | Timely | 5.000 | 5.000 |
| 108789 | Timely | 25.900 | 25.900 |
| 108790 | Timely | 15.900 | 15.900 |
| 108791 | Timely | 3.000 | 3.000 |
| 108792 | Timely | 25.600 | 25.600 |
| 108793 | Timely | 17.900 | 17.900 |
| 108794 | Timely | 0.000 | 0.000 |
| 108795 | Timely | 23.600 | 23.600 |
| 108796 | Timely | 7.000 | 7.000 |
| 108797 | Timely | 12.900 | 12.900 |
| 108798 | Timely | 0.000 | 0.000 |
| 108799 | Timely | 0.000 | 0.000 |
| 108800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108801 | Timely | 14.600 | 14.600 |
| 108802 | Timely | 15.900 | 15.900 |
| 108803 | Timely | 6.000 | 6.000 |
| 108804 | Timely | 23.900 | 23.900 |
| 108805 | Timely | 9.000 | 9.000 |
| 108806 | Timely | 7.000 | 7.000 |
| 108807 | Timely | 16.600 | 16.600 |
| 108808 | Timely | 23.900 | 23.900 |
| 108809 | Timely | 13.300 | 13.300 |
| 108810 | Timely | 2.000 | 2.000 |
| 108811 | Timely | 11.300 | 11.300 |
| 108812 | Timely | 0.000 | 0.000 |
| 108813 | Timely | 13.000 | 13.000 |
| 108814 | Timely | 12.600 | 12.600 |
| 108815 | Timely | 11.300 | 11.300 |
| 108816 | Timely | 7.300 | 7.300 |
| 108817 | Timely | 15.900 | 15.900 |
| 108818 | Timely | 2.000 | 2.000 |
| 108819 | Timely | 0.000 | 0.000 |
| 108820 | Timely | 15.900 | 15.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108821 | Timely | 0.000 | 0.000 |
| 108822 | Timely | 7.000 | 7.000 |
| 108823 | Timely | 16.300 | 16.300 |
| 108824 | Timely | 8.600 | 8.600 |
| 108825 | Timely | 26.200 | 26.200 |
| 108826 | Timely | 8.600 | 8.600 |
| 108827 | Timely | 24.600 | 24.600 |
| 108828 | Timely | 3.000 | 3.000 |
| 108829 | Timely | 15.900 | 15.900 |
| 108830 | Timely | 1.000 | 1.000 |
| 108831 | Timely | 5.000 | 5.000 |
| 108832 | Timely | 0.000 | 0.000 |
| 108833 | Timely | 19.600 | 19.600 |
| 108834 | Timely | 0.000 | 0.000 |
| 108835 | Timely | 5.300 | 5.300 |
| 108836 | Timely | 1.000 | 1.000 |
| 108837 | Timely | 7.300 | 7.300 |
| 108838 | Timely | 7.300 | 7.300 |
| 108839 | Timely | 23.000 | 23.000 |
| 108840 | Timely | 19.900 | 19.900 |
| 108841 | Timely | 0.000 | 0.000 |
| 108842 | Timely | 0.000 | 0.000 |
| 108843 | Timely | 21.900 | 21.900 |
| 108844 | Timely | 9.300 | 9.300 |
| 108845 | Timely | 0.000 | 0.000 |
| 108846 | Timely | 5.300 | 5.300 |
| 108847 | Timely | 9.300 | 9.300 |
| 108848 | Timely | 5.300 | 5.300 |
| 108849 | Timely | 0.000 | 0.000 |
| 108850 | Timely | 7.300 | 7.300 |
| 108851 | Timely | 6.000 | 6.000 |
| 108852 | Timely | 33.600 | 33.600 |
| 108853 | Timely | 8.000 | 8.000 |
| 108854 | Timely | 17.600 | 17.600 |
| 108855 | Timely | 0.000 | 0.000 |
| 108856 | Timely | 7.300 | 7.300 |
| 108857 | Timely | 22.600 | 22.600 |
| 108858 | Timely | 7.000 | 7.000 |
| 108859 | Timely | 27.600 | 27.600 |
| 108860 | Timely | 0.000 | 0.000 |
| 108861 | Timely | 8.300 | 8.300 |
| 108862 | Timely | 10.300 | 10.300 |
| 108863 | Timely | 41.200 | 41.200 |
| 108864 | Timely | 0.000 | 0.000 |
| 108865 | Timely | 3.000 | 3.000 |
| 108866 | Timely | 6.000 | 6.000 |
| 108867 | Timely | 14.300 | 14.300 |
| 108868 | Timely | 21.900 | 21.900 |
| 108869 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 108871 | Timely | 20.600 | 20.600 |
| 108872 | Timely | 28.200 | 28.200 |
| 108873 | Timely | 0.000 | 0.000 |
| 108874 | Timely | 33.600 | 33.600 |
| 108875 | Timely | 16.600 | 16.600 |
| 108876 | Timely | 10.300 | 10.300 |
| 108877 | Timely | 6.300 | 6.300 |
| 108878 | Timely | 5.000 | 5.000 |
| 108879 | Timely | 4.000 | 4.000 |
| 108880 | Timely | 14.300 | 14.300 |
| 108881 | Timely | 7.300 | 7.300 |
| 108882 | Timely | 12.300 | 12.300 |
| 108883 | Timely | 18.600 | 18.600 |
| 108884 | Timely | 29.900 | 29.900 |
| 108885 | Timely | 0.000 | 0.000 |
| 108886 | Timely | 12.300 | 12.300 |
| 108887 | Timely | 9.000 | 9.000 |
| 108888 | Timely | 0.000 | 0.000 |
| 108889 | Timely | 0.000 | 0.000 |
| 108890 | Timely | 45.900 | 45.900 |
| 108891 | Timely | 16.900 | 16.900 |
| 108892 | Timely | 4.300 | 4.300 |
| 108893 | Timely | 6.000 | 6.000 |
| 108894 | Timely | 12.000 | 12.000 |
| 108895 | Timely | 38.600 | 38.600 |
| 108896 | Timely | 0.000 | 0.000 |
| 108897 | Timely | 15.300 | 15.300 |
| 108898 | Timely | 7.300 | 7.300 |
| 108899 | Timely | 0.000 | 0.000 |
| 108900 | Timely | 16.300 | 16.300 |
| 108901 | Timely | 35.200 | 35.200 |
| 108902 | Timely | 10.000 | 10.000 |
| 108903 | Timely | 34.800 | 34.800 |
| 108904 | Timely | 19.300 | 19.300 |
| 108905 | Timely | 8.300 | 8.300 |
| 108906 | Timely | 35.900 | 35.900 |
| 108907 | Timely | 19.900 | 19.900 |
| 108908 | Timely | 39.800 | 39.800 |
| 108909 | Timely | 24.900 | 24.900 |
| 108910 | Timely | 37.500 | 37.500 |
| 108911 | Timely | 6.300 | 6.300 |
| 108912 | Timely | 11.300 | 11.300 |
| 108913 | Timely | 38.500 | 38.500 |
| 108914 | Timely | 1.000 | 1.000 |
| 108915 | Timely | 11.300 | 11.300 |
| 108916 | Timely | 0.000 | 0.000 |
| 108917 | Timely | 35.200 | 35.200 |
| 108918 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108919 | Timely | 24.900 | 24.900 |
| 108920 | Timely | 0.000 | 0.000 |
| 108921 | Timely | 1.000 | 1.000 |
| 108922 | Timely | 55.600 | 55.600 |
| 108923 | Timely | 0.000 | 0.000 |
| 108924 | Timely | 11.300 | 11.300 |
| 108925 | Timely | 0.000 | 0.000 |
| 108926 | Timely | 0.000 | 0.000 |
| 108927 | Timely | 4.000 | 4.000 |
| 108928 | Timely | 21.900 | 21.900 |
| 108929 | Timely | 0.000 | 0.000 |
| 108930 | Timely | 12.300 | 12.300 |
| 108931 | Timely | 20.300 | 20.300 |
| 108932 | Timely | 20.600 | 20.600 |
| 108933 | Timely | 15.300 | 15.300 |
| 108934 | Timely | 19.300 | 19.300 |
| 108935 | Timely | 0.000 | 0.000 |
| 108936 | Timely | 12.300 | 12.300 |
| 108937 | Timely | 11.600 | 11.600 |
| 108938 | Timely | 12.600 | 12.600 |
| 108939 | Timely | 24.900 | 24.900 |
| 108940 | Timely | 10.300 | 10.300 |
| 108941 | Timely | 7.300 | 7.300 |
| 108942 | Timely | 12.900 | 12.900 |
| 108943 | Timely | 12.600 | 12.600 |
| 108944 | Timely | 11.300 | 11.300 |
| 108945 | Timely | 15.300 | 15.300 |
| 108946 | Timely | 17.300 | 17.300 |
| 108947 | Timely | 9.000 | 9.000 |
| 108948 | Timely | 8.000 | 8.000 |
| 108949 | Timely | 71.800 | 71.800 |
| 108950 | Timely | 8.300 | 8.300 |
| 108951 | Timely | 9.300 | 9.300 |
| 108952 | Timely | 18.600 | 18.600 |
| 108953 | Timely | 11.000 | 11.000 |
| 108954 | Timely | 7.000 | 7.000 |
| 108955 | Timely | 24.900 | 24.900 |
| 108956 | Timely | 13.000 | 13.000 |
| 108957 | Timely | 16.600 | 16.600 |
| 108958 | Timely | 8.300 | 8.300 |
| 108959 | Timely | 11.300 | 11.300 |
| 108960 | Timely | 11.300 | 11.300 |
| 108961 | Timely | 10.300 | 10.300 |
| 108962 | Timely | 15.600 | 15.600 |
| 108963 | Timely | 11.300 | 11.300 |
| 108964 | Timely | 0.000 | 0.000 |
| 108965 | Timely | 4.000 | 4.000 |
| 108966 | Timely | 4.000 | 4.000 |
| 108967 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 108968 | Timely | 16.300 | 16.300 |
| 108969 | Timely | 0.000 | 0.000 |
| 108970 | Timely | 0.000 | 0.000 |
| 108971 | Timely | 5.000 | 5.000 |
| 108972 | Timely | 49.200 | 49.200 |
| 108973 | Timely | 4.000 | 4.000 |
| 108974 | Timely | 22.600 | 22.600 |
| 108975 | Timely | 23.600 | 23.600 |
| 108976 | Timely | 71.800 | 71.800 |
| 108977 | Timely | 0.000 | 0.000 |
| 108978 | Timely | 0.000 | 0.000 |
| 108979 | Timely | 38.500 | 38.500 |
| 108980 | Timely | 3.000 | 3.000 |
| 108981 | Timely | 0.000 | 0.000 |
| 108982 | Timely | 28.900 | 28.900 |
| 108983 | Timely | 0.000 | 0.000 |
| 108984 | Timely | 21.000 | 21.000 |
| 108985 | Timely | 12.600 | 12.600 |
| 108986 | Timely | 18.300 | 18.300 |
| 108987 | Timely | 4.300 | 4.300 |
| 108988 | Timely | 15.600 | 15.600 |
| 108989 | Timely | 50.400 | 50.400 |
| 108990 | Timely | 0.000 | 0.000 |
| 108991 | Timely | 14.600 | 14.600 |
| 108992 | Timely | 0.000 | 0.000 |
| 108993 | Timely | 30.200 | 30.200 |
| 108994 | Timely | 15.300 | 15.300 |
| 108995 | Timely | 11.600 | 11.600 |
| 108996 | Timely | 18.300 | 18.300 |
| 108997 | Timely | 13.300 | 13.300 |
| 108998 | Timely | 3.000 | 3.000 |
| 108999 | Timely | 14.600 | 14.600 |
| 109000 | Timely | 7.300 | 7.300 |
| 109001 | Timely | 13.600 | 13.600 |
| 109002 | Timely | 19.600 | 19.600 |
| 109003 | Timely | 0.000 | 0.000 |
| 109004 | Timely | 10.000 | 10.000 |
| 109005 | Timely | 0.000 | 0.000 |
| 109006 | Timely | 4.000 | 4.000 |
| 109007 | Timely | 25.600 | 25.600 |
| 109008 | Timely | 10.000 | 10.000 |
| 109009 | Timely | 13.600 | 13.600 |
| 109010 | Timely | 13.600 | 13.600 |
| 109011 | Timely | 0.000 | 0.000 |
| 109012 | Timely | 12.600 | 12.600 |
| 109013 | Timely | 9.000 | 9.000 |
| 109014 | Timely | 7.300 | 7.300 |
| 109015 | Timely | 10.300 | 10.300 |
| 109016 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109017 | Timely | 9.000 | 9.000 |
| 109018 | Timely | 0.000 | 0.000 |
| 109019 | Timely | 31.200 | 31.200 |
| 109020 | Timely | 18.300 | 18.300 |
| 109021 | Timely | 16.900 | 16.900 |
| 109022 | Timely | 16.600 | 16.600 |
| 109023 | Timely | 19.900 | 19.900 |
| 109024 | Timely | 0.000 | 0.000 |
| 109025 | Timely | 36.500 | 36.500 |
| 109026 | Timely | 16.600 | 16.600 |
| 109027 | Timely | 11.300 | 11.300 |
| 109028 | Timely | 0.000 | 0.000 |
| 109029 | Timely | 9.300 | 9.300 |
| 109030 | Timely | 13.300 | 13.300 |
| 109031 | Timely | 3.000 | 3.000 |
| 109032 | Timely | 12.900 | 12.900 |
| 109033 | Timely | 15.600 | 15.600 |
| 109034 | Timely | 8.300 | 8.300 |
| 109035 | Timely | 15.300 | 15.300 |
| 109036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109037 | Timely | 8.300 | 8.300 |
| 109038 | Timely | 17.000 | 17.000 |
| 109039 | Timely | 62.700 | 62.700 |
| 109040 | Timely | 8.300 | 8.300 |
| 109041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109044 | Timely | 0.000 | 0.000 |
| 109045 | Timely | 0.000 | 0.000 |
| 109046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109049 | Timely | 7.300 | 7.300 |
| 109050 | Timely | 0.000 | 0.000 |
| 109051 | Timely | 8.600 | 8.600 |
| 109052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109053 | Timely | 12.300 | 12.300 |
| 109054 | Timely | 12.900 | 12.900 |
| 109055 | Timely | 8.600 | 8.600 |
| 109056 | Timely | 16.300 | 16.300 |
| 109057 | Timely | 24.900 | 24.900 |
| 109058 | Timely | 0.000 | 0.000 |
| 109059 | Timely | 0.000 | 0.000 |
| 109060 | Timely | 30.900 | 30.900 |
| 109061 | Timely | 4.300 | 4.300 |
| 109062 | Timely | 4.000 | 4.000 |
| 109063 | Timely | 15.300 | 15.300 |
| 109064 | Timely | 9.300 | 9.300 |
| 109065 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109066 | Timely | 2.000 | 2.000 |
| 109067 | Timely | 6.000 | 6.000 |
| 109068 | Timely | 5.300 | 5.300 |
| 109069 | Timely | 4.000 | 4.000 |
| 109070 | Timely | 23.600 | 23.600 |
| 109071 | Timely | 9.000 | 9.000 |
| 109072 | Timely | 7.000 | 7.000 |
| 109073 | Timely | 0.000 | 0.000 |
| 109074 | Timely | 29.900 | 29.900 |
| 109075 | Timely | 12.600 | 12.600 |
| 109076 | Timely | 14.300 | 14.300 |
| 109077 | Timely | 15.600 | 15.600 |
| 109078 | Timely | 0.000 | 0.000 |
| 109079 | Timely | 7.000 | 7.000 |
| 109080 | Timely | 15.600 | 15.600 |
| 109081 | Timely | 6.000 | 6.000 |
| 109082 | Timely | 14.300 | 14.300 |
| 109083 | Timely | 15.600 | 15.600 |
| 109084 | Timely | 11.300 | 11.300 |
| 109085 | Timely | 7.300 | 7.300 |
| 109086 | Timely | 24.600 | 24.600 |
| 109087 | Timely | 9.300 | 9.300 |
| 109088 | Timely | 11.000 | 11.000 |
| 109089 | Timely | 7.300 | 7.300 |
| 109090 | Timely | 17.200 | 17.200 |
| 109091 | Timely | 5.300 | 5.300 |
| 109092 | Timely | 7.300 | 7.300 |
| 109093 | Timely | 4.300 | 4.300 |
| 109094 | Timely | 4.000 | 4.000 |
| 109095 | Timely | 0.000 | 0.000 |
| 109096 | Timely | 0.000 | 0.000 |
| 109097 | Timely | 0.000 | 0.000 |
| 109098 | Timely | 0.000 | 0.000 |
| 109099 | Timely | 8.300 | 8.300 |
| 109100 | Timely | 14.600 | 14.600 |
| 109101 | Timely | 157.400 | 157.400 |
| 109102 | Timely | 7.300 | 7.300 |
| 109103 | Timely | 11.300 | 11.300 |
| 109104 | Timely | 4.000 | 4.000 |
| 109105 | Timely | 4.000 | 4.000 |
| 109106 | Timely | 8.600 | 8.600 |
| 109107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109108 | Timely | 5.300 | 5.300 |
| 109109 | Timely | 18.300 | 18.300 |
| 109110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109111 | Timely | 0.000 | 0.000 |
| 109112 | Timely | 7.300 | 7.300 |
| 109113 | Timely | 4.000 | 4.000 |
| 109114 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109116 | Timely | 6.000 | 6.000 |
| 109117 | Timely | 9.000 | 9.000 |
| 109118 | Timely | 9.600 | 9.600 |
| 109119 | Timely | 1.000 | 1.000 |
| 109120 | Timely | 4.300 | 4.300 |
| 109121 | Timely | 9.000 | 9.000 |
| 109122 | Timely | 13.900 | 13.900 |
| 109123 | Timely | 6.000 | 6.000 |
| 109124 | Timely | 14.600 | 14.600 |
| 109125 | Timely | 15.600 | 15.600 |
| 109126 | Timely | 36.000 | 36.000 |
| 109127 | Timely | 4.000 | 4.000 |
| 109128 | Timely | 9.000 | 9.000 |
| 109129 | Timely | 3.000 | 3.000 |
| 109130 | Timely | 13.900 | 13.900 |
| 109131 | Timely | 7.300 | 7.300 |
| 109132 | Timely | 4.000 | 4.000 |
| 109133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109134 | Timely | 11.600 | 11.600 |
| 109135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109136 | Timely | 4.000 | 4.000 |
| 109137 | Timely | 15.600 | 15.600 |
| 109138 | Timely | 4.000 | 4.000 |
| 109139 | Timely | 6.000 | 6.000 |
| 109140 | Timely | 16.900 | 16.900 |
| 109141 | Timely | 24.900 | 24.900 |
| 109142 | Timely | 3.000 | 3.000 |
| 109143 | Timely | 9.000 | 9.000 |
| 109144 | Timely | 21.900 | 21.900 |
| 109145 | Timely | 7.300 | 7.300 |
| 109146 | Timely | 4.000 | 4.000 |
| 109147 | Timely | 10.300 | 10.300 |
| 109148 | Timely | 7.300 | 7.300 |
| 109149 | Timely | 15.300 | 15.300 |
| 109150 | Timely | 6.000 | 6.000 |
| 109151 | Timely | 12.900 | 12.900 |
| 109152 | Timely | 5.000 | 5.000 |
| 109153 | Timely | 8.300 | 8.300 |
| 109154 | Timely | 8.000 | 8.000 |
| 109155 | Timely | 0.000 | 0.000 |
| 109156 | Timely | 0.000 | 0.000 |
| 109157 | Timely | 7.000 | 7.000 |
| 109158 | Timely | 19.600 | 19.600 |
| 109159 | Timely | 7.300 | 7.300 |
| 109160 | Timely | 4.000 | 4.000 |
| 109161 | Timely | 15.300 | 15.300 |
| 109162 | Timely | 12.600 | 12.600 |
| 109163 | Timely | 13.300 | 13.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109164 | Timely | 16.600 | 16.600 |
| 109165 | Timely | 7.000 | 7.000 |
| 109166 | Timely | 4.000 | 4.000 |
| 109167 | Timely | 12.600 | 12.600 |
| 109168 | Timely | 11.600 | 11.600 |
| 109169 | Timely | 10.600 | 10.600 |
| 109170 | Timely | 3.000 | 3.000 |
| 109171 | Timely | 35.200 | 35.200 |
| 109172 | Timely | 11.600 | 11.600 |
| 109173 | Timely | 5.000 | 5.000 |
| 109174 | Timely | 1.000 | 1.000 |
| 109175 | Timely | 15.600 | 15.600 |
| 109176 | Timely | 11.600 | 11.600 |
| 109177 | Timely | 3.000 | 3.000 |
| 109178 | Timely | 20.900 | 20.900 |
| 109179 | Timely | 8.300 | 8.300 |
| 109180 | Timely | 12.300 | 12.300 |
| 109181 | Timely | 11.600 | 11.600 |
| 109182 | Timely | 5.300 | 5.300 |
| 109183 | Timely | 28.900 | 28.900 |
| 109184 | Timely | 3.000 | 3.000 |
| 109185 | Timely | 4.000 | 4.000 |
| 109186 | Timely | 28.200 | 28.200 |
| 109187 | Timely | 7.000 | 7.000 |
| 109188 | Timely | 0.000 | 0.000 |
| 109189 | Timely | 95.500 | 95.500 |
| 109190 | Timely | 22.600 | 22.600 |
| 109191 | Timely | 0.000 | 0.000 |
| 109192 | Timely | 33.500 | 33.500 |
| 109193 | Timely | 4.300 | 4.300 |
| 109194 | Timely | 18.600 | 18.600 |
| 109195 | Timely | 7.000 | 7.000 |
| 109196 | Timely | 7.300 | 7.300 |
| 109197 | Timely | 26.200 | 26.200 |
| 109198 | Timely | 3.000 | 3.000 |
| 109199 | Timely | 78.000 | 78.000 |
| 109200 | Timely | 21.600 | 21.600 |
| 109201 | Timely | 18.600 | 18.600 |
| 109202 | Timely | 0.000 | 0.000 |
| 109203 | Timely | 4.000 | 4.000 |
| 109204 | Timely | 9.300 | 9.300 |
| 109205 | Timely | 8.600 | 8.600 |
| 109206 | Timely | 8.300 | 8.300 |
| 109207 | Timely | 7.000 | 7.000 |
| 109208 | Timely | 6.300 | 6.300 |
| 109209 | Timely | 19.300 | 19.300 |
| 109210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109211 | Timely | 0.000 | 0.000 |
| 109212 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109213 | Timely | 24.900 | 24.900 |
| 109214 | Timely | 0.000 | 0.000 |
| 109215 | Timely | 0.000 | 0.000 |
| 109216 | Timely | 4.300 | 4.300 |
| 109217 | Timely | 28.900 | 28.900 |
| 109218 | Timely | 42.100 | 42.100 |
| 109219 | Timely | 0.000 | 0.000 |
| 109220 | Timely | 35.900 | 35.900 |
| 109221 | Timely | 36.500 | 36.500 |
| 109222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109223 | Timely | 11.600 | 11.600 |
| 109224 | Timely | 0.000 | 0.000 |
| 109225 | Timely | 15.600 | 15.600 |
| 109226 | Timely | 12.300 | 12.300 |
| 109227 | Timely | 13.000 | 13.000 |
| 109228 | Timely | 8.000 | 8.000 |
| 109229 | Timely | 0.000 | 0.000 |
| 109230 | Timely | 13.300 | 13.300 |
| 109231 | Timely | 24.900 | 24.900 |
| 109232 | Timely | 7.300 | 7.300 |
| 109233 | Timely | 9.000 | 9.000 |
| 109234 | Timely | 0.000 | 0.000 |
| 109235 | Timely | 0.000 | 0.000 |
| 109236 | Timely | 17.900 | 17.900 |
| 109237 | Timely | 20.600 | 20.600 |
| 109238 | Timely | 5.300 | 5.300 |
| 109239 | Timely | 7.000 | 7.000 |
| 109240 | Timely | 15.300 | 15.300 |
| 109241 | Timely | 5.300 | 5.300 |
| 109242 | Timely | 0.000 | 0.000 |
| 109243 | Timely | 8.300 | 8.300 |
| 109244 | Timely | 4.300 | 4.300 |
| 109245 | Timely | 5.300 | 5.300 |
| 109246 | Timely | 35.200 | 35.200 |
| 109247 | Timely | 0.000 | 0.000 |
| 109248 | Timely | 0.000 | 0.000 |
| 109249 | Timely | 19.600 | 19.600 |
| 109250 | Timely | 15.600 | 15.600 |
| 109251 | Timely | 29.500 | 29.500 |
| 109252 | Timely | 28.900 | 28.900 |
| 109253 | Timely | 5.000 | 5.000 |
| 109254 | Timely | 22.300 | 22.300 |
| 109255 | Timely | 7.300 | 7.300 |
| 109256 | Timely | 1.000 | 1.000 |
| 109257 | Timely | 10.000 | 10.000 |
| 109258 | Timely | 11.300 | 11.300 |
| 109259 | Timely | 0.000 | 0.000 |
| 109260 | Timely | 0.000 | 0.000 |
| 109261 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109262 | Timely | 4.000 | 4.000 |
| 109263 | Timely | 5.000 | 5.000 |
| 109264 | Timely | 7.300 | 7.300 |
| 109265 | Timely | 8.000 | 8.000 |
| 109266 | Timely | 18.900 | 18.900 |
| 109267 | Timely | 19.900 | 19.900 |
| 109268 | Timely | 18.900 | 18.900 |
| 109269 | Timely | 16.600 | 16.600 |
| 109270 | Timely | 4.000 | 4.000 |
| 109271 | Timely | 2.000 | 2.000 |
| 109272 | Timely | 50.800 | 50.800 |
| 109273 | Timely | 18.600 | 18.600 |
| 109274 | Timely | 0.000 | 0.000 |
| 109275 | Timely | 1.000 | 1.000 |
| 109276 | Timely | 10.300 | 10.300 |
| 109277 | Timely | 13.000 | 13.000 |
| 109278 | Timely | 4.300 | 4.300 |
| 109279 | Timely | 7.300 | 7.300 |
| 109280 | Timely | 15.900 | 15.900 |
| 109281 | Timely | 11.300 | 11.300 |
| 109282 | Timely | 15.600 | 15.600 |
| 109283 | Timely | 66.000 | 66.000 |
| 109284 | Timely | 4.000 | 4.000 |
| 109285 | Timely | 0.000 | 0.000 |
| 109286 | Timely | 15.600 | 15.600 |
| 109287 | Timely | 8.000 | 8.000 |
| 109288 | Timely | 12.300 | 12.300 |
| 109289 | Timely | 33.800 | 33.800 |
| 109290 | Timely | 15.000 | 15.000 |
| 109291 | Timely | 13.600 | 13.600 |
| 109292 | Timely | 8.300 | 8.300 |
| 109293 | Timely | 0.000 | 0.000 |
| 109294 | Timely | 16.600 | 16.600 |
| 109295 | Timely | 9.000 | 9.000 |
| 109296 | Timely | 3.000 | 3.000 |
| 109297 | Timely | 5.000 | 5.000 |
| 109298 | Timely | 6.000 | 6.000 |
| 109299 | Timely | 16.600 | 16.600 |
| 109300 | Timely | 0.000 | 0.000 |
| 109301 | Timely | 11.600 | 11.600 |
| 109302 | Timely | 0.000 | 0.000 |
| 109303 | Timely | 8.300 | 8.300 |
| 109304 | Timely | 0.000 | 0.000 |
| 109305 | Timely | 15.600 | 15.600 |
| 109306 | Timely | 16.300 | 16.300 |
| 109307 | Timely | 0.000 | 0.000 |
| 109308 | Timely | 7.300 | 7.300 |
| 109309 | Timely | 0.000 | 0.000 |
| 109310 | Timely | 22.600 | 22.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109311 | Timely | 0.000 | 0.000 |
| 109312 | Timely | 4.000 | 4.000 |
| 109313 | Timely | 11.600 | 11.600 |
| 109314 | Timely | 8.300 | 8.300 |
| 109315 | Timely | 22.900 | 22.900 |
| 109316 | Timely | 0.000 | 0.000 |
| 109317 | Timely | 1.000 | 1.000 |
| 109318 | Timely | 12.600 | 12.600 |
| 109319 | Timely | 0.000 | 0.000 |
| 109320 | Timely | 12.300 | 12.300 |
| 109321 | Timely | 5.300 | 5.300 |
| 109322 | Timely | 7.300 | 7.300 |
| 109323 | Timely | 15.600 | 15.600 |
| 109324 | Timely | 0.000 | 0.000 |
| 109325 | Timely | 41.500 | 41.500 |
| 109326 | Timely | 49.100 | 49.100 |
| 109327 | Timely | 4.000 | 4.000 |
| 109328 | Timely | 17.300 | 17.300 |
| 109329 | Timely | 8.300 | 8.300 |
| 109330 | Timely | 25.200 | 25.200 |
| 109331 | Timely | 31.500 | 31.500 |
| 109332 | Timely | 5.000 | 5.000 |
| 109333 | Timely | 48.800 | 48.800 |
| 109334 | Timely | 3.000 | 3.000 |
| 109335 | Timely | 0.000 | 0.000 |
| 109336 | Timely | 0.000 | 0.000 |
| 109337 | Timely | 7.300 | 7.300 |
| 109338 | Timely | 12.600 | 12.600 |
| 109339 | Timely | 0.000 | 0.000 |
| 109340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109341 | Timely | 0.000 | 0.000 |
| 109342 | Timely | 19.600 | 19.600 |
| 109343 | Timely | 13.300 | 13.300 |
| 109344 | Timely | 14.600 | 14.600 |
| 109345 | Timely | 27.600 | 27.600 |
| 109346 | Timely | 0.000 | 0.000 |
| 109347 | Timely | 21.900 | 21.900 |
| 109348 | Timely | 9.300 | 9.300 |
| 109349 | Timely | 20.900 | 20.900 |
| 109350 | Timely | 68.000 | 68.000 |
| 109351 | Timely | 4.300 | 4.300 |
| 109352 | Timely | 23.900 | 23.900 |
| 109353 | Timely | 27.600 | 27.600 |
| 109354 | Timely | 11.300 | 11.300 |
| 109355 | Timely | 0.000 | 0.000 |
| 109356 | Timely | 40.800 | 40.800 |
| 109357 | Timely | 0.000 | 0.000 |
| 109358 | Timely | 33.200 | 33.200 |
| 109359 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109360 | Timely | 10.300 | 10.300 |
| 109361 | Timely | 1.000 | 1.000 |
| 109362 | Timely | 0.000 | 0.000 |
| 109363 | Timely | 14.000 | 14.000 |
| 109364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109365 | Timely | 8.600 | 8.600 |
| 109366 | Timely | 0.000 | 0.000 |
| 109367 | Timely | 12.300 | 12.300 |
| 109368 | Timely | 13.300 | 13.300 |
| 109369 | Timely | 0.000 | 0.000 |
| 109370 | Timely | 8.600 | 8.600 |
| 109371 | Timely | 12.000 | 12.000 |
| 109372 | Timely | 44.800 | 44.800 |
| 109373 | Timely | 0.000 | 0.000 |
| 109374 | Timely | 5.000 | 5.000 |
| 109375 | Timely | 17.600 | 17.600 |
| 109376 | Timely | 0.000 | 0.000 |
| 109377 | Timely | 8.000 | 8.000 |
| 109378 | Timely | 11.300 | 11.300 |
| 109379 | Timely | 0.000 | 0.000 |
| 109380 | Timely | 14.600 | 14.600 |
| 109381 | Timely | 16.600 | 16.600 |
| 109382 | Timely | 13.300 | 13.300 |
| 109383 | Timely | 0.000 | 0.000 |
| 109384 | Timely | 0.000 | 0.000 |
| 109385 | Timely | 8.300 | 8.300 |
| 109386 | Timely | 7.000 | 7.000 |
| 109387 | Timely | 9.000 | 9.000 |
| 109388 | Timely | 14.000 | 14.000 |
| 109389 | Timely | 9.300 | 9.300 |
| 109390 | Timely | 28.900 | 28.900 |
| 109391 | Timely | 7.300 | 7.300 |
| 109392 | Timely | 65.400 | 65.400 |
| 109393 | Timely | 7.300 | 7.300 |
| 109394 | Timely | 32.200 | 32.200 |
| 109395 | Timely | 64.600 | 64.600 |
| 109396 | Timely | 24.900 | 24.900 |
| 109397 | Timely | 91.400 | 91.400 |
| 109398 | Timely | 0.000 | 0.000 |
| 109399 | Timely | 0.000 | 0.000 |
| 109400 | Timely | 0.000 | 0.000 |
| 109401 | Timely | 38.600 | 38.600 |
| 109402 | Timely | 8.300 | 8.300 |
| 109403 | Timely | 8.000 | 8.000 |
| 109404 | Timely | 4.000 | 4.000 |
| 109405 | Timely | 6.000 | 6.000 |
| 109406 | Timely | 7.300 | 7.300 |
| 109407 | Timely | 0.000 | 0.000 |
| 109408 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109409 | Timely | 0.000 | 0.000 |
| 109410 | Timely | 36.200 | 36.200 |
| 109411 | Timely | 14.300 | 14.300 |
| 109412 | Timely | 0.000 | 0.000 |
| 109413 | Timely | 0.000 | 0.000 |
| 109414 | Timely | 22.300 | 22.300 |
| 109415 | Timely | 0.000 | 0.000 |
| 109416 | Timely | 4.000 | 4.000 |
| 109417 | Timely | 5.000 | 5.000 |
| 109418 | Timely | 42.600 | 42.600 |
| 109419 | Timely | 0.000 | 0.000 |
| 109420 | Timely | 11.300 | 11.300 |
| 109421 | Timely | 41.500 | 41.500 |
| 109422 | Timely | 0.000 | 0.000 |
| 109423 | Timely | 11.300 | 11.300 |
| 109424 | Timely | 8.300 | 8.300 |
| 109425 | Timely | 1.000 | 1.000 |
| 109426 | Timely | 0.000 | 0.000 |
| 109427 | Timely | 4.000 | 4.000 |
| 109428 | Timely | 7.300 | 7.300 |
| 109429 | Timely | 6.000 | 6.000 |
| 109430 | Timely | 28.200 | 28.200 |
| 109431 | Timely | 22.600 | 22.600 |
| 109432 | Timely | 0.000 | 0.000 |
| 109433 | Timely | 5.000 | 5.000 |
| 109434 | Timely | 0.000 | 0.000 |
| 109435 | Timely | 14.900 | 14.900 |
| 109436 | Timely | 0.000 | 0.000 |
| 109437 | Timely | 3.000 | 3.000 |
| 109438 | Timely | 12.000 | 12.000 |
| 109439 | Timely | 7.300 | 7.300 |
| 109440 | Timely | 30.200 | 30.200 |
| 109441 | Timely | 12.900 | 12.900 |
| 109442 | Timely | 0.000 | 0.000 |
| 109443 | Timely | 0.000 | 0.000 |
| 109444 | Timely | 0.000 | 0.000 |
| 109445 | Timely | 13.600 | 13.600 |
| 109446 | Timely | 8.000 | 8.000 |
| 109447 | Timely | 0.000 | 0.000 |
| 109448 | Timely | 0.000 | 0.000 |
| 109449 | Timely | 0.000 | 0.000 |
| 109450 | Timely | 7.000 | 7.000 |
| 109451 | Timely | 7.000 | 7.000 |
| 109452 | Timely | 29.500 | 29.500 |
| 109453 | Timely | 7.300 | 7.300 |
| 109454 | Timely | 4.000 | 4.000 |
| 109455 | Timely | 26.600 | 26.600 |
| 109456 | Timely | 5.000 | 5.000 |
| 109457 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109458 | Timely | 12.600 | 12.600 |
| 109459 | Timely | 0.000 | 0.000 |
| 109460 | Timely | 23.300 | 23.300 |
| 109461 | Timely | 0.000 | 0.000 |
| 109462 | Timely | 0.000 | 0.000 |
| 109463 | Timely | 11.300 | 11.300 |
| 109464 | Timely | 17.600 | 17.600 |
| 109465 | Timely | 8.300 | 8.300 |
| 109466 | Timely | 0.000 | 0.000 |
| 109467 | Timely | 16.300 | 16.300 |
| 109468 | Timely | 19.600 | 19.600 |
| 109469 | Timely | 9.600 | 9.600 |
| 109470 | Timely | 0.000 | 0.000 |
| 109471 | Timely | 0.000 | 0.000 |
| 109472 | Timely | 12.300 | 12.300 |
| 109473 | Timely | 35.500 | 35.500 |
| 109474 | Timely | 16.000 | 16.000 |
| 109475 | Timely | 0.000 | 0.000 |
| 109476 | Timely | 17.900 | 17.900 |
| 109477 | Timely | 12.300 | 12.300 |
| 109478 | Timely | 13.300 | 13.300 |
| 109479 | Timely | 12.300 | 12.300 |
| 109480 | Timely | 0.000 | 0.000 |
| 109481 | Timely | 49.800 | 49.800 |
| 109482 | Timely | 4.300 | 4.300 |
| 109483 | Timely | 0.000 | 0.000 |
| 109484 | Timely | 24.900 | 24.900 |
| 109485 | Timely | 9.000 | 9.000 |
| 109486 | Timely | 18.600 | 18.600 |
| 109487 | Timely | 10.300 | 10.300 |
| 109488 | Timely | 31.200 | 31.200 |
| 109489 | Timely | 7.300 | 7.300 |
| 109490 | Timely | 0.000 | 0.000 |
| 109491 | Timely | 29.200 | 29.200 |
| 109492 | Timely | 0.000 | 0.000 |
| 109493 | Timely | 5.000 | 5.000 |
| 109494 | Timely | 10.300 | 10.300 |
| 109495 | Timely | 2.000 | 2.000 |
| 109496 | Timely | 0.000 | 0.000 |
| 109497 | Timely | 11.300 | 11.300 |
| 109498 | Timely | 12.600 | 12.600 |
| 109499 | Timely | 8.600 | 8.600 |
| 109500 | Timely | 25.900 | 25.900 |
| 109501 | Timely | 0.000 | 0.000 |
| 109502 | Timely | 4.000 | 4.000 |
| 109503 | Timely | 21.600 | 21.600 |
| 109504 | Timely | 7.000 | 7.000 |
| 109505 | Timely | 8.300 | 8.300 |
| 109506 | Timely | 8.600 | 8.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109507 | Timely | 14.300 | 14.300 |
| 109508 | Timely | 8.300 | 8.300 |
| 109509 | Timely | 22.600 | 22.600 |
| 109510 | Timely | 8.300 | 8.300 |
| 109511 | Timely | 8.300 | 8.300 |
| 109512 | Timely | 47.800 | 47.800 |
| 109513 | Timely | 19.900 | 19.900 |
| 109514 | Timely | 23.900 | 23.900 |
| 109515 | Timely | 44.000 | 44.000 |
| 109516 | Timely | 4.300 | 4.300 |
| 109517 | Timely | 20.600 | 20.600 |
| 109518 | Timely | 0.000 | 0.000 |
| 109519 | Timely | 11.600 | 11.600 |
| 109520 | Timely | 0.000 | 0.000 |
| 109521 | Timely | 19.200 | 19.200 |
| 109522 | Timely | 13.300 | 13.300 |
| 109523 | Timely | 5.300 | 5.300 |
| 109524 | Timely | 16.600 | 16.600 |
| 109525 | Timely | 17.000 | 17.000 |
| 109526 | Timely | 0.000 | 0.000 |
| 109527 | Timely | 6.000 | 6.000 |
| 109528 | Timely | 9.000 | 9.000 |
| 109529 | Timely | 4.000 | 4.000 |
| 109530 | Timely | 11.000 | 11.000 |
| 109531 | Timely | 11.300 | 11.300 |
| 109532 | Timely | 4.300 | 4.300 |
| 109533 | Timely | 13.600 | 13.600 |
| 109534 | Timely | 9.000 | 9.000 |
| 109535 | Timely | 20.600 | 20.600 |
| 109536 | Timely | 14.600 | 14.600 |
| 109537 | Timely | 16.300 | 16.300 |
| 109538 | Timely | 26.600 | 26.600 |
| 109539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109540 | Timely | 11.000 | 11.000 |
| 109541 | Timely | 12.000 | 12.000 |
| 109542 | Timely | 8.300 | 8.300 |
| 109543 | Timely | 18.000 | 18.000 |
| 109544 | Timely | 37.200 | 37.200 |
| 109545 | Timely | 4.000 | 4.000 |
| 109546 | Timely | 15.600 | 15.600 |
| 109547 | Timely | 42.500 | 42.500 |
| 109548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109549 | Timely | 5.000 | 5.000 |
| 109550 | Timely | 0.000 | 0.000 |
| 109551 | Timely | 4.000 | 4.000 |
| 109552 | Timely | 41.500 | 41.500 |
| 109553 | Timely | 6.000 | 6.000 |
| 109554 | Timely | 14.600 | 14.600 |
| 109555 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109556 | Timely | 50.600 | 50.600 |
| 109557 | Timely | 10.300 | 10.300 |
| 109558 | Timely | 4.000 | 4.000 |
| 109559 | Timely | 3.000 | 3.000 |
| 109560 | Timely | 23.900 | 23.900 |
| 109561 | Timely | 2.000 | 2.000 |
| 109562 | Timely | 5.300 | 5.300 |
| 109563 | Timely | 11.300 | 11.300 |
| 109564 | Timely | 16.000 | 16.000 |
| 109565 | Timely | 11.600 | 11.600 |
| 109566 | Timely | 0.000 | 0.000 |
| 109567 | Timely | 0.000 | 0.000 |
| 109568 | Timely | 0.000 | 0.000 |
| 109569 | Timely | 12.300 | 12.300 |
| 109570 | Timely | 0.000 | 0.000 |
| 109571 | Timely | 5.000 | 5.000 |
| 109572 | Timely | 0.000 | 0.000 |
| 109573 | Timely | 0.000 | 0.000 |
| 109574 | Timely | 14.600 | 14.600 |
| 109575 | Timely | 9.000 | 9.000 |
| 109576 | Timely | 18.900 | 18.900 |
| 109577 | Timely | 12.000 | 12.000 |
| 109578 | Timely | 4.300 | 4.300 |
| 109579 | Timely | 14.600 | 14.600 |
| 109580 | Timely | 5.300 | 5.300 |
| 109581 | Timely | 0.000 | 0.000 |
| 109582 | Timely | 9.300 | 9.300 |
| 109583 | Timely | 1.000 | 1.000 |
| 109584 | Timely | 5.300 | 5.300 |
| 109585 | Timely | 15.600 | 15.600 |
| 109586 | Timely | 11.300 | 11.300 |
| 109587 | Timely | 11.600 | 11.600 |
| 109588 | Timely | 32.900 | 32.900 |
| 109589 | Timely | 26.500 | 26.500 |
| 109590 | Timely | 4.300 | 4.300 |
| 109591 | Timely | 7.000 | 7.000 |
| 109592 | Timely | 49.600 | 49.600 |
| 109593 | Timely | 39.900 | 39.900 |
| 109594 | Timely | 28.200 | 28.200 |
| 109595 | Timely | 25.600 | 25.600 |
| 109596 | Timely | 25.900 | 25.900 |
| 109597 | Timely | 23.200 | 23.200 |
| 109598 | Timely | 9.000 | 9.000 |
| 109599 | Timely | 19.900 | 19.900 |
| 109600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109601 | Timely | 9.000 | 9.000 |
| 109602 | Timely | 0.000 | 0.000 |
| 109603 | Timely | 0.000 | 0.000 |
| 109604 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109605 | Timely | 15.300 | 15.300 |
| 109606 | Timely | 22.900 | 22.900 |
| 109607 | Timely | 22.600 | 22.600 |
| 109608 | Timely | 7.300 | 7.300 |
| 109609 | Timely | 8.300 | 8.300 |
| 109610 | Timely | 0.000 | 0.000 |
| 109611 | Timely | 0.000 | 0.000 |
| 109612 | Timely | 8.300 | 8.300 |
| 109613 | Timely | 26.900 | 26.900 |
| 109614 | Timely | 42.300 | 42.300 |
| 109615 | Timely | 9.300 | 9.300 |
| 109616 | Timely | 22.600 | 22.600 |
| 109617 | Timely | 12.000 | 12.000 |
| 109618 | Timely | 0.000 | 0.000 |
| 109619 | Timely | 5.300 | 5.300 |
| 109620 | Timely | 15.600 | 15.600 |
| 109621 | Timely | 16.300 | 16.300 |
| 109622 | Timely | 0.000 | 0.000 |
| 109623 | Timely | 15.600 | 15.600 |
| 109624 | Timely | 4.000 | 4.000 |
| 109625 | Timely | 28.600 | 28.600 |
| 109626 | Timely | 13.300 | 13.300 |
| 109627 | Timely | 0.000 | 0.000 |
| 109628 | Timely | 27.500 | 27.500 |
| 109629 | Timely | 33.900 | 33.900 |
| 109630 | Timely | 0.000 | 0.000 |
| 109631 | Timely | 0.000 | 0.000 |
| 109632 | Timely | 8.000 | 8.000 |
| 109633 | Timely | 15.900 | 15.900 |
| 109634 | Timely | 0.000 | 0.000 |
| 109635 | Timely | 19.600 | 19.600 |
| 109636 | Timely | 17.600 | 17.600 |
| 109637 | Timely | 23.600 | 23.600 |
| 109638 | Timely | 21.900 | 21.900 |
| 109639 | Timely | 0.000 | 0.000 |
| 109640 | Timely | 25.200 | 25.200 |
| 109641 | Timely | 10.600 | 10.600 |
| 109642 | Timely | 0.000 | 0.000 |
| 109643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109644 | Timely | 11.300 | 11.300 |
| 109645 | Timely | 8.300 | 8.300 |
| 109646 | Timely | 32.200 | 32.200 |
| 109647 | Timely | 0.000 | 0.000 |
| 109648 | Timely | 15.600 | 15.600 |
| 109649 | Timely | 0.000 | 0.000 |
| 109650 | Timely | 4.000 | 4.000 |
| 109651 | Timely | 24.600 | 24.600 |
| 109652 | Timely | 10.000 | 10.000 |
| 109653 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109654 | Timely | 18.300 | 18.300 |
| 109655 | Timely | 12.300 | 12.300 |
| 109656 | Timely | 8.300 | 8.300 |
| 109657 | Timely | 14.600 | 14.600 |
| 109658 | Timely | 0.000 | 0.000 |
| 109659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109660 | Timely | 11.000 | 11.000 |
| 109661 | Timely | 22.600 | 22.600 |
| 109662 | Timely | 11.300 | 11.300 |
| 109663 | Timely | 9.300 | 9.300 |
| 109664 | Timely | 20.900 | 20.900 |
| 109665 | Timely | 28.600 | 28.600 |
| 109666 | Timely | 15.600 | 15.600 |
| 109667 | Timely | 24.000 | 24.000 |
| 109668 | Timely | 19.600 | 19.600 |
| 109669 | Timely | 4.000 | 4.000 |
| 109670 | Timely | 7.300 | 7.300 |
| 109671 | Timely | 15.300 | 15.300 |
| 109672 | Timely | 9.000 | 9.000 |
| 109673 | Timely | 0.000 | 0.000 |
| 109674 | Timely | 9.600 | 9.600 |
| 109675 | Timely | 18.900 | 18.900 |
| 109676 | Timely | 10.300 | 10.300 |
| 109677 | Timely | 8.000 | 8.000 |
| 109678 | Timely | 18.600 | 18.600 |
| 109679 | Timely | 16.000 | 16.000 |
| 109680 | Timely | 14.600 | 14.600 |
| 109681 | Timely | 16.300 | 16.300 |
| 109682 | Timely | 19.600 | 19.600 |
| 109683 | Timely | 0.000 | 0.000 |
| 109684 | Timely | 10.300 | 10.300 |
| 109685 | Timely | 14.600 | 14.600 |
| 109686 | Timely | 7.300 | 7.300 |
| 109687 | Timely | 11.300 | 11.300 |
| 109688 | Timely | 8.000 | 8.000 |
| 109689 | Timely | 26.900 | 26.900 |
| 109690 | Timely | 7.300 | 7.300 |
| 109691 | Timely | 11.300 | 11.300 |
| 109692 | Timely | 40.300 | 40.300 |
| 109693 | Timely | 7.300 | 7.300 |
| 109694 | Timely | 27.900 | 27.900 |
| 109695 | Timely | 0.000 | 0.000 |
| 109696 | Timely | 3.000 | 3.000 |
| 109697 | Timely | 23.600 | 23.600 |
| 109698 | Timely | 16.600 | 16.600 |
| 109699 | Timely | 9.000 | 9.000 |
| 109700 | Timely | 11.000 | 11.000 |
| 109701 | Timely | 24.600 | 24.600 |
| 109702 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109703 | Timely | 39.800 | 39.800 |
| 109704 | Timely | 18.900 | 18.900 |
| 109705 | Timely | 0.000 | 0.000 |
| 109706 | Timely | 8.600 | 8.600 |
| 109707 | Timely | 7.000 | 7.000 |
| 109708 | Timely | 12.300 | 12.300 |
| 109709 | Timely | 1.000 | 1.000 |
| 109710 | Timely | 0.000 | 0.000 |
| 109711 | Timely | 0.000 | 0.000 |
| 109712 | Timely | 1.000 | 1.000 |
| 109713 | Timely | 5.000 | 5.000 |
| 109714 | Timely | 0.000 | 0.000 |
| 109715 | Timely | 0.000 | 0.000 |
| 109716 | Timely | 0.000 | 0.000 |
| 109717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109718 | Timely | 7.300 | 7.300 |
| 109719 | Timely | 9.000 | 9.000 |
| 109720 | Timely | 12.300 | 12.300 |
| 109721 | Timely | 10.300 | 10.300 |
| 109722 | Timely | 5.300 | 5.300 |
| 109723 | Timely | 4.300 | 4.300 |
| 109724 | Timely | 9.000 | 9.000 |
| 109725 | Timely | 6.000 | 6.000 |
| 109726 | Timely | 10.300 | 10.300 |
| 109727 | Timely | 10.000 | 10.000 |
| 109728 | Timely | 7.300 | 7.300 |
| 109729 | Timely | 20.200 | 20.200 |
| 109730 | Timely | 38.200 | 38.200 |
| 109731 | Timely | 23.300 | 23.300 |
| 109732 | Timely | 38.500 | 38.500 |
| 109733 | Timely | 0.000 | 0.000 |
| 109734 | Timely | 9.300 | 9.300 |
| 109735 | Timely | 54.400 | 54.400 |
| 109736 | Timely | 9.300 | 9.300 |
| 109737 | Timely | 5.300 | 5.300 |
| 109738 | Timely | 7.300 | 7.300 |
| 109739 | Timely | 13.000 | 13.000 |
| 109740 | Timely | 20.300 | 20.300 |
| 109741 | Timely | 9.300 | 9.300 |
| 109742 | Timely | 0.000 | 0.000 |
| 109743 | Timely | 37.600 | 37.600 |
| 109744 | Timely | 15.300 | 15.300 |
| 109745 | Timely | 18.600 | 18.600 |
| 109746 | Timely | 19.600 | 19.600 |
| 109747 | Timely | 5.300 | 5.300 |
| 109748 | Timely | 0.000 | 0.000 |
| 109749 | Timely | 7.300 | 7.300 |
| 109750 | Timely | 0.000 | 0.000 |
| 109751 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109752 | Timely | 4.300 | 4.300 |
| 109753 | Timely | 8.300 | 8.300 |
| 109754 | Timely | 4.000 | 4.000 |
| 109755 | Timely | 12.000 | 12.000 |
| 109756 | Timely | 12.300 | 12.300 |
| 109757 | Timely | 0.000 | 0.000 |
| 109758 | Timely | 0.000 | 0.000 |
| 109759 | Timely | 4.000 | 4.000 |
| 109760 | Timely | 0.000 | 0.000 |
| 109761 | Timely | 0.000 | 0.000 |
| 109762 | Timely | 7.000 | 7.000 |
| 109763 | Timely | 5.000 | 5.000 |
| 109764 | Timely | 0.000 | 0.000 |
| 109765 | Timely | 2.000 | 2.000 |
| 109766 | Timely | 0.000 | 0.000 |
| 109767 | Timely | 28.200 | 28.200 |
| 109768 | Timely | 14.600 | 14.600 |
| 109769 | Timely | 4.000 | 4.000 |
| 109770 | Timely | 6.000 | 6.000 |
| 109771 | Timely | 18.300 | 18.300 |
| 109772 | Timely | 9.000 | 9.000 |
| 109773 | Timely | 10.300 | 10.300 |
| 109774 | Timely | 5.000 | 5.000 |
| 109775 | Timely | 26.900 | 26.900 |
| 109776 | Timely | 26.900 | 26.900 |
| 109777 | Timely | 14.000 | 14.000 |
| 109778 | Timely | 0.000 | 0.000 |
| 109779 | Timely | 35.900 | 35.900 |
| 109780 | Timely | 0.000 | 0.000 |
| 109781 | Timely | 37.800 | 37.800 |
| 109782 | Timely | 10.300 | 10.300 |
| 109783 | Timely | 56.400 | 56.400 |
| 109784 | Timely | 0.000 | 0.000 |
| 109785 | Timely | 0.000 | 0.000 |
| 109786 | Timely | 18.300 | 18.300 |
| 109787 | Timely | 5.300 | 5.300 |
| 109788 | Timely | 20.600 | 20.600 |
| 109789 | Timely | 13.300 | 13.300 |
| 109790 | Timely | 19.300 | 19.300 |
| 109791 | Timely | 22.200 | 22.200 |
| 109792 | Timely | 7.300 | 7.300 |
| 109793 | Timely | 0.000 | 0.000 |
| 109794 | Timely | 23.600 | 23.600 |
| 109795 | Timely | 15.300 | 15.300 |
| 109796 | Timely | 30.500 | 30.500 |
| 109797 | Timely | 5.000 | 5.000 |
| 109798 | Timely | 15.600 | 15.600 |
| 109799 | Timely | 23.900 | 23.900 |
| 109800 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109801 | Timely | 12.300 | 12.300 |
| 109802 | Timely | 11.300 | 11.300 |
| 109803 | Timely | 0.000 | 0.000 |
| 109804 | Timely | 15.600 | 15.600 |
| 109805 | Timely | 18.600 | 18.600 |
| 109806 | Timely | 5.000 | 5.000 |
| 109807 | Timely | 0.000 | 0.000 |
| 109808 | Timely | 4.000 | 4.000 |
| 109809 | Timely | 11.000 | 11.000 |
| 109810 | Timely | 1.000 | 1.000 |
| 109811 | Timely | 10.300 | 10.300 |
| 109812 | Timely | 0.000 | 0.000 |
| 109813 | Timely | 0.000 | 0.000 |
| 109814 | Timely | 5.000 | 5.000 |
| 109815 | Timely | 19.900 | 19.900 |
| 109816 | Timely | 0.000 | 0.000 |
| 109817 | Timely | 0.000 | 0.000 |
| 109818 | Timely | 7.300 | 7.300 |
| 109819 | Timely | 24.900 | 24.900 |
| 109820 | Timely | 4.000 | 4.000 |
| 109821 | Timely | 7.000 | 7.000 |
| 109822 | Timely | 14.600 | 14.600 |
| 109823 | Timely | 0.000 | 0.000 |
| 109824 | Timely | 0.000 | 0.000 |
| 109825 | Timely | 5.300 | 5.300 |
| 109826 | Timely | 5.000 | 5.000 |
| 109827 | Timely | 34.000 | 34.000 |
| 109828 | Timely | 5.000 | 5.000 |
| 109829 | Timely | 0.000 | 0.000 |
| 109830 | Timely | 9.000 | 9.000 |
| 109831 | Timely | 15.600 | 15.600 |
| 109832 | Timely | 0.000 | 0.000 |
| 109833 | Timely | 27.900 | 27.900 |
| 109834 | Timely | 20.200 | 20.200 |
| 109835 | Timely | 23.900 | 23.900 |
| 109836 | Timely | 5.300 | 5.300 |
| 109837 | Timely | 0.000 | 0.000 |
| 109838 | Timely | 19.900 | 19.900 |
| 109839 | Timely | 3.000 | 3.000 |
| 109840 | Timely | 8.300 | 8.300 |
| 109841 | Timely | 21.900 | 21.900 |
| 109842 | Timely | 15.600 | 15.600 |
| 109843 | Timely | 14.300 | 14.300 |
| 109844 | Timely | 12.300 | 12.300 |
| 109845 | Timely | 4.000 | 4.000 |
| 109846 | Timely | 10.000 | 10.000 |
| 109847 | Timely | 3.000 | 3.000 |
| 109848 | Timely | 10.300 | 10.300 |
| 109849 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109850 | Timely | 41.500 | 41.500 |
| 109851 | Timely | 20.900 | 20.900 |
| 109852 | Timely | 5.300 | 5.300 |
| 109853 | Timely | 26.900 | 26.900 |
| 109854 | Timely | 9.300 | 9.300 |
| 109855 | Timely | 0.000 | 0.000 |
| 109856 | Timely | 0.000 | 0.000 |
| 109857 | Timely | 41.500 | 41.500 |
| 109858 | Timely | 5.300 | 5.300 |
| 109859 | Timely | 0.000 | 0.000 |
| 109860 | Timely | 21.600 | 21.600 |
| 109861 | Timely | 15.600 | 15.600 |
| 109862 | Timely | 0.000 | 0.000 |
| 109863 | Timely | 10.000 | 10.000 |
| 109864 | Timely | 20.300 | 20.300 |
| 109865 | Timely | 8.600 | 8.600 |
| 109866 | Timely | 15.300 | 15.300 |
| 109867 | Timely | 23.900 | 23.900 |
| 109868 | Timely | 9.300 | 9.300 |
| 109869 | Timely | 0.000 | 0.000 |
| 109870 | Timely | 19.600 | 19.600 |
| 109871 | Timely | 4.000 | 4.000 |
| 109872 | Timely | 23.900 | 23.900 |
| 109873 | Timely | 11.300 | 11.300 |
| 109874 | Timely | 0.000 | 0.000 |
| 109875 | Timely | 53.500 | 53.500 |
| 109876 | Timely | 4.300 | 4.300 |
| 109877 | Timely | 7.300 | 7.300 |
| 109878 | Timely | 13.300 | 13.300 |
| 109879 | Timely | 16.600 | 16.600 |
| 109880 | Timely | 7.300 | 7.300 |
| 109881 | Timely | 5.000 | 5.000 |
| 109882 | Timely | 11.600 | 11.600 |
| 109883 | Timely | 0.000 | 0.000 |
| 109884 | Timely | 15.300 | 15.300 |
| 109885 | Timely | 5.000 | 5.000 |
| 109886 | Timely | 0.000 | 0.000 |
| 109887 | Timely | 14.600 | 14.600 |
| 109888 | Timely | 0.000 | 0.000 |
| 109889 | Timely | 18.900 | 18.900 |
| 109890 | Timely | 8.300 | 8.300 |
| 109891 | Timely | 12.300 | 12.300 |
| 109892 | Timely | 1.000 | 1.000 |
| 109893 | Timely | 21.900 | 21.900 |
| 109894 | Timely | 28.200 | 28.200 |
| 109895 | Timely | 0.000 | 0.000 |
| 109896 | Timely | 7.300 | 7.300 |
| 109897 | Timely | 0.000 | 0.000 |
| 109898 | Timely | 17.300 | 17.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109899 | Timely | 5.300 | 5.300 |
| 109900 | Timely | 7.300 | 7.300 |
| 109901 | Timely | 6.300 | 6.300 |
| 109902 | Timely | 33.900 | 33.900 |
| 109903 | Timely | 17.300 | 17.300 |
| 109904 | Timely | 0.000 | 0.000 |
| 109905 | Timely | 3.000 | 3.000 |
| 109906 | Timely | 18.000 | 18.000 |
| 109907 | Timely | 0.000 | 0.000 |
| 109908 | Timely | 8.300 | 8.300 |
| 109909 | Timely | 12.600 | 12.600 |
| 109910 | Timely | 16.300 | 16.300 |
| 109911 | Timely | 0.000 | 0.000 |
| 109912 | Timely | 14.300 | 14.300 |
| 109913 | Timely | 7.300 | 7.300 |
| 109914 | Timely | 15.600 | 15.600 |
| 109915 | Timely | 8.000 | 8.000 |
| 109916 | Timely | 9.300 | 9.300 |
| 109917 | Timely | 5.300 | 5.300 |
| 109918 | Timely | 1.000 | 1.000 |
| 109919 | Timely | 19.000 | 19.000 |
| 109920 | Timely | 35.900 | 35.900 |
| 109921 | Timely | 0.000 | 0.000 |
| 109922 | Timely | 7.300 | 7.300 |
| 109923 | Timely | 7.000 | 7.000 |
| 109924 | Timely | 10.300 | 10.300 |
| 109925 | Timely | 6.300 | 6.300 |
| 109926 | Timely | 6.000 | 6.000 |
| 109927 | Timely | 0.000 | 0.000 |
| 109928 | Timely | 13.600 | 13.600 |
| 109929 | Timely | 10.600 | 10.600 |
| 109930 | Timely | 9.300 | 9.300 |
| 109931 | Timely | 23.900 | 23.900 |
| 109932 | Timely | 8.000 | 8.000 |
| 109933 | Timely | 23.600 | 23.600 |
| 109934 | Timely | 0.000 | 0.000 |
| 109935 | Timely | 4.000 | 4.000 |
| 109936 | Timely | 1.000 | 1.000 |
| 109937 | Timely | 0.000 | 0.000 |
| 109938 | Timely | 41.600 | 41.600 |
| 109939 | Timely | 5.000 | 5.000 |
| 109940 | Timely | 15.600 | 15.600 |
| 109941 | Timely | 20.600 | 20.600 |
| 109942 | Timely | 3.000 | 3.000 |
| 109943 | Timely | 31.500 | 31.500 |
| 109944 | Timely | 4.000 | 4.000 |
| 109945 | Timely | 10.300 | 10.300 |
| 109946 | Timely | 16.300 | 16.300 |
| 109947 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109948 | Timely | 4.300 | 4.300 |
| 109949 | Timely | 26.600 | 26.600 |
| 109950 | Timely | 9.300 | 9.300 |
| 109951 | Timely | 5.000 | 5.000 |
| 109952 | Timely | 11.600 | 11.600 |
| 109953 | Timely | 10.300 | 10.300 |
| 109954 | Timely | 0.000 | 0.000 |
| 109955 | Timely | 18.600 | 18.600 |
| 109956 | Timely | 0.000 | 0.000 |
| 109957 | Timely | 12.300 | 12.300 |
| 109958 | Timely | 8.300 | 8.300 |
| 109959 | Timely | 3.000 | 3.000 |
| 109960 | Timely | 8.600 | 8.600 |
| 109961 | Timely | 0.000 | 0.000 |
| 109962 | Timely | 0.000 | 0.000 |
| 109963 | Timely | 0.000 | 0.000 |
| 109964 | Timely | 8.300 | 8.300 |
| 109965 | Timely | 4.300 | 4.300 |
| 109966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 109967 | Timely | 12.300 | 12.300 |
| 109968 | Timely | 5.000 | 5.000 |
| 109969 | Timely | 9.600 | 9.600 |
| 109970 | Timely | 17.600 | 17.600 |
| 109971 | Timely | 11.300 | 11.300 |
| 109972 | Timely | 12.300 | 12.300 |
| 109973 | Timely | 5.000 | 5.000 |
| 109974 | Timely | 0.000 | 0.000 |
| 109975 | Timely | 4.000 | 4.000 |
| 109976 | Timely | 0.000 | 0.000 |
| 109977 | Timely | 7.300 | 7.300 |
| 109978 | Timely | 6.300 | 6.300 |
| 109979 | Timely | 5.300 | 5.300 |
| 109980 | Timely | 5.300 | 5.300 |
| 109981 | Timely | 14.600 | 14.600 |
| 109982 | Timely | 20.600 | 20.600 |
| 109983 | Timely | 7.300 | 7.300 |
| 109984 | Timely | 0.000 | 0.000 |
| 109985 | Timely | 17.300 | 17.300 |
| 109986 | Timely | 8.300 | 8.300 |
| 109987 | Timely | 7.300 | 7.300 |
| 109988 | Timely | 9.000 | 9.000 |
| 109989 | Timely | 12.900 | 12.900 |
| 109990 | Timely | 2.000 | 2.000 |
| 109991 | Timely | 12.900 | 12.900 |
| 109992 | Timely | 14.600 | 14.600 |
| 109993 | Timely | 5.000 | 5.000 |
| 109994 | Timely | 57.100 | 57.100 |
| 109995 | Timely | 0.000 | 0.000 |
| 109996 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 109997 | Timely | 27.300 | 27.300 |
| 109998 | Timely | 0.000 | 0.000 |
| 109999 | Timely | 52.400 | 52.400 |
| 110000 | Timely | 1.000 | 1.000 |
| 110001 | Timely | 0.000 | 0.000 |
| 110002 | Timely | 0.000 | 0.000 |
| 110003 | Timely | 0.000 | 0.000 |
| 110004 | Timely | 7.300 | 7.300 |
| 110005 | Timely | 0.000 | 0.000 |
| 110006 | Timely | 0.000 | 0.000 |
| 110007 | Timely | 0.000 | 0.000 |
| 110008 | Timely | 9.300 | 9.300 |
| 110009 | Timely | 0.000 | 0.000 |
| 110010 | Timely | 8.000 | 8.000 |
| 110011 | Timely | 0.000 | 0.000 |
| 110012 | Timely | 0.000 | 0.000 |
| 110013 | Timely | 21.600 | 21.600 |
| 110014 | Timely | 6.000 | 6.000 |
| 110015 | Timely | 7.300 | 7.300 |
| 110016 | Timely | 0.000 | 0.000 |
| 110017 | Timely | 9.000 | 9.000 |
| 110018 | Timely | 8.300 | 8.300 |
| 110019 | Timely | 20.900 | 20.900 |
| 110020 | Timely | 2.000 | 2.000 |
| 110021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110022 | Timely | 23.200 | 23.200 |
| 110023 | Timely | 14.300 | 14.300 |
| 110024 | Timely | 2.000 | 2.000 |
| 110025 | Timely | 8.300 | 8.300 |
| 110026 | Timely | 0.000 | 0.000 |
| 110027 | Timely | 18.600 | 18.600 |
| 110028 | Timely | 0.000 | 0.000 |
| 110029 | Timely | 0.000 | 0.000 |
| 110030 | Timely | 0.000 | 0.000 |
| 110031 | Timely | 5.300 | 5.300 |
| 110032 | Timely | 0.000 | 0.000 |
| 110033 | Timely | 13.300 | 13.300 |
| 110034 | Timely | 4.300 | 4.300 |
| 110035 | Timely | 11.600 | 11.600 |
| 110036 | Timely | 0.000 | 0.000 |
| 110037 | Timely | 14.300 | 14.300 |
| 110038 | Timely | 12.000 | 12.000 |
| 110039 | Timely | 28.900 | 28.900 |
| 110040 | Timely | 6.000 | 6.000 |
| 110041 | Timely | 0.000 | 0.000 |
| 110042 | Timely | 22.600 | 22.600 |
| 110043 | Timely | 0.000 | 0.000 |
| 110044 | Timely | 6.300 | 6.300 |
| 110045 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110046 | Timely | 5.000 | 5.000 |
| 110047 | Timely | 0.000 | 0.000 |
| 110048 | Timely | 20.600 | 20.600 |
| 110049 | Timely | 18.600 | 18.600 |
| 110050 | Timely | 0.000 | 0.000 |
| 110051 | Timely | 0.000 | 0.000 |
| 110052 | Timely | 13.600 | 13.600 |
| 110053 | Timely | 18.300 | 18.300 |
| 110054 | Timely | 12.300 | 12.300 |
| 110055 | Timely | 4.000 | 4.000 |
| 110056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110057 | Timely | 4.000 | 4.000 |
| 110058 | Timely | 0.000 | 0.000 |
| 110059 | Timely | 34.200 | 34.200 |
| 110060 | Timely | 6.000 | 6.000 |
| 110061 | Timely | 0.000 | 0.000 |
| 110062 | Timely | 17.600 | 17.600 |
| 110063 | Timely | 28.900 | 28.900 |
| 110064 | Timely | 10.000 | 10.000 |
| 110065 | Timely | 0.000 | 0.000 |
| 110066 | Timely | 12.300 | 12.300 |
| 110067 | Timely | 7.300 | 7.300 |
| 110068 | Timely | 14.600 | 14.600 |
| 110069 | Timely | 2.000 | 2.000 |
| 110070 | Timely | 11.600 | 11.600 |
| 110071 | Timely | 0.000 | 0.000 |
| 110072 | Timely | 6.300 | 6.300 |
| 110073 | Timely | 13.000 | 13.000 |
| 110074 | Timely | 8.000 | 8.000 |
| 110075 | Timely | 0.000 | 0.000 |
| 110076 | Timely | 15.300 | 15.300 |
| 110077 | Timely | 15.600 | 15.600 |
| 110078 | Timely | 11.600 | 11.600 |
| 110079 | Timely | 8.300 | 8.300 |
| 110080 | Timely | 13.600 | 13.600 |
| 110081 | Timely | 45.500 | 45.500 |
| 110082 | Timely | 0.000 | 0.000 |
| 110083 | Timely | 15.300 | 15.300 |
| 110084 | Timely | 7.300 | 7.300 |
| 110085 | Timely | 9.600 | 9.600 |
| 110086 | Timely | 23.600 | 23.600 |
| 110087 | Timely | 0.000 | 0.000 |
| 110088 | Timely | 5.300 | 5.300 |
| 110089 | Timely | 4.300 | 4.300 |
| 110090 | Timely | 18.000 | 18.000 |
| 110091 | Timely | 8.300 | 8.300 |
| 110092 | Timely | 0.000 | 0.000 |
| 110093 | Timely | 0.000 | 0.000 |
| 110094 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110095 | Timely | 7.300 | 7.300 |
| 110096 | Timely | 6.000 | 6.000 |
| 110097 | Timely | 0.000 | 0.000 |
| 110098 | Timely | 0.000 | 0.000 |
| 110099 | Timely | 7.300 | 7.300 |
| 110100 | Timely | 0.000 | 0.000 |
| 110101 | Timely | 0.000 | 0.000 |
| 110102 | Timely | 35.900 | 35.900 |
| 110103 | Timely | 0.000 | 0.000 |
| 110104 | Timely | 11.300 | 11.300 |
| 110105 | Timely | 0.000 | 0.000 |
| 110106 | Timely | 21.900 | 21.900 |
| 110107 | Timely | 0.000 | 0.000 |
| 110108 | Timely | 13.000 | 13.000 |
| 110109 | Timely | 0.000 | 0.000 |
| 110110 | Timely | 12.300 | 12.300 |
| 110111 | Timely | 14.000 | 14.000 |
| 110112 | Timely | 0.000 | 0.000 |
| 110113 | Timely | 0.000 | 0.000 |
| 110114 | Timely | 15.600 | 15.600 |
| 110115 | Timely | 0.000 | 0.000 |
| 110116 | Timely | 32.200 | 32.200 |
| 110117 | Timely | 9.300 | 9.300 |
| 110118 | Timely | 330.000 | 330.000 |
| 110119 | Timely | 35.200 | 35.200 |
| 110120 | Timely | 12.600 | 12.600 |
| 110121 | Timely | 52.300 | 52.300 |
| 110122 | Timely | 7.300 | 7.300 |
| 110123 | Timely | 0.000 | 0.000 |
| 110124 | Timely | 4.000 | 4.000 |
| 110125 | Timely | 7.300 | 7.300 |
| 110126 | Timely | 11.000 | 11.000 |
| 110127 | Timely | 18.900 | 18.900 |
| 110128 | Timely | 8.600 | 8.600 |
| 110129 | Timely | 0.000 | 0.000 |
| 110130 | Timely | 1.000 | 1.000 |
| 110131 | Timely | 7.300 | 7.300 |
| 110132 | Timely | 0.000 | 0.000 |
| 110133 | Timely | 19.900 | 19.900 |
| 110134 | Timely | 0.000 | 0.000 |
| 110135 | Timely | 8.300 | 8.300 |
| 110136 | Timely | 0.000 | 0.000 |
| 110137 | Timely | 0.000 | 0.000 |
| 110138 | Timely | 5.000 | 5.000 |
| 110139 | Timely | 13.300 | 13.300 |
| 110140 | Timely | 8.300 | 8.300 |
| 110141 | Timely | 0.000 | 0.000 |
| 110142 | Timely | 7.300 | 7.300 |
| 110143 | Timely | 19.000 | 19.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110144 | Timely | 21.600 | 21.600 |
| 110145 | Timely | 3.000 | 3.000 |
| 110146 | Timely | 11.600 | 11.600 |
| 110147 | Timely | 0.000 | 0.000 |
| 110148 | Timely | 0.000 | 0.000 |
| 110149 | Timely | 24.900 | 24.900 |
| 110150 | Timely | 32.200 | 32.200 |
| 110151 | Timely | 35.600 | 35.600 |
| 110152 | Timely | 13.300 | 13.300 |
| 110153 | Timely | 8.300 | 8.300 |
| 110154 | Timely | 19.600 | 19.600 |
| 110155 | Timely | 4.300 | 4.300 |
| 110156 | Timely | 6.000 | 6.000 |
| 110157 | Timely | 35.900 | 35.900 |
| 110158 | Timely | 11.300 | 11.300 |
| 110159 | Timely | 6.000 | 6.000 |
| 110160 | Timely | 0.000 | 0.000 |
| 110161 | Timely | 12.000 | 12.000 |
| 110162 | Timely | 19.900 | 19.900 |
| 110163 | Timely | 14.600 | 14.600 |
| 110164 | Timely | 23.600 | 23.600 |
| 110165 | Timely | 0.000 | 0.000 |
| 110166 | Timely | 38.500 | 38.500 |
| 110167 | Timely | 0.000 | 0.000 |
| 110168 | Timely | 11.300 | 11.300 |
| 110169 | Timely | 37.200 | 37.200 |
| 110170 | Timely | 27.900 | 27.900 |
| 110171 | Timely | 12.300 | 12.300 |
| 110172 | Timely | 13.600 | 13.600 |
| 110173 | Timely | 0.000 | 0.000 |
| 110174 | Timely | 4.300 | 4.300 |
| 110175 | Timely | 1.000 | 1.000 |
| 110176 | Timely | 0.000 | 0.000 |
| 110177 | Timely | 13.900 | 13.900 |
| 110178 | Timely | 43.200 | 43.200 |
| 110179 | Timely | 23.200 | 23.200 |
| 110180 | Timely | 0.000 | 0.000 |
| 110181 | Timely | 6.300 | 6.300 |
| 110182 | Timely | 0.000 | 0.000 |
| 110183 | Timely | 18.600 | 18.600 |
| 110184 | Timely | 9.000 | 9.000 |
| 110185 | Timely | 10.300 | 10.300 |
| 110186 | Timely | 0.000 | 0.000 |
| 110187 | Timely | 0.000 | 0.000 |
| 110188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110189 | Timely | 16.300 | 16.300 |
| 110190 | Timely | 13.600 | 13.600 |
| 110191 | Timely | 4.300 | 4.300 |
| 110192 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110193 | Timely | 6.000 | 6.000 |
| 110194 | Timely | 16.600 | 16.600 |
| 110195 | Timely | 12.300 | 12.300 |
| 110196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110197 | Timely | 13.300 | 13.300 |
| 110198 | Timely | 24.900 | 24.900 |
| 110199 | Timely | 18.600 | 18.600 |
| 110200 | Timely | 4.300 | 4.300 |
| 110201 | Timely | 0.000 | 0.000 |
| 110202 | Timely | 22.600 | 22.600 |
| 110203 | Timely | 30.200 | 30.200 |
| 110204 | Timely | 0.000 | 0.000 |
| 110205 | Timely | 4.000 | 4.000 |
| 110206 | Timely | 36.200 | 36.200 |
| 110207 | Timely | 25.900 | 25.900 |
| 110208 | Timely | 17.000 | 17.000 |
| 110209 | Timely | 0.000 | 0.000 |
| 110210 | Timely | 27.500 | 27.500 |
| 110211 | Timely | 0.000 | 0.000 |
| 110212 | Timely | 10.300 | 10.300 |
| 110213 | Timely | 5.300 | 5.300 |
| 110214 | Timely | 4.000 | 4.000 |
| 110215 | Timely | 45.000 | 45.000 |
| 110216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110217 | Timely | 7.000 | 7.000 |
| 110218 | Timely | 8.300 | 8.300 |
| 110219 | Timely | 3.000 | 3.000 |
| 110220 | Timely | 37.300 | 37.300 |
| 110221 | Timely | 15.300 | 15.300 |
| 110222 | Timely | 0.000 | 0.000 |
| 110223 | Timely | 0.000 | 0.000 |
| 110224 | Timely | 7.300 | 7.300 |
| 110225 | Timely | 0.000 | 0.000 |
| 110226 | Timely | 16.600 | 16.600 |
| 110227 | Timely | 0.000 | 0.000 |
| 110228 | Timely | 20.600 | 20.600 |
| 110229 | Timely | 40.200 | 40.200 |
| 110230 | Timely | 104.000 | 104.000 |
| 110231 | Timely | 4.300 | 4.300 |
| 110232 | Timely | 11.300 | 11.300 |
| 110233 | Timely | 1.000 | 1.000 |
| 110234 | Timely | 5.300 | 5.300 |
| 110235 | Timely | 17.600 | 17.600 |
| 110236 | Timely | 0.000 | 0.000 |
| 110237 | Timely | 0.000 | 0.000 |
| 110238 | Timely | 0.000 | 0.000 |
| 110239 | Timely | 18.000 | 18.000 |
| 110240 | Timely | 3.000 | 3.000 |
| 110241 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110242 | Timely | 7.300 | 7.300 |
| 110243 | Timely | 16.600 | 16.600 |
| 110244 | Timely | 10.300 | 10.300 |
| 110245 | Timely | 0.000 | 0.000 |
| 110246 | Timely | 15.600 | 15.600 |
| 110247 | Timely | 12.300 | 12.300 |
| 110248 | Timely | 20.300 | 20.300 |
| 110249 | Timely | 4.000 | 4.000 |
| 110250 | Timely | 0.000 | 0.000 |
| 110251 | Timely | 0.000 | 0.000 |
| 110252 | Timely | 5.300 | 5.300 |
| 110253 | Timely | 3.000 | 3.000 |
| 110254 | Timely | 0.000 | 0.000 |
| 110255 | Timely | 12.300 | 12.300 |
| 110256 | Timely | 15.900 | 15.900 |
| 110257 | Timely | 0.000 | 0.000 |
| 110258 | Timely | 16.600 | 16.600 |
| 110259 | Timely | 0.000 | 0.000 |
| 110260 | Timely | 0.000 | 0.000 |
| 110261 | Timely | 0.000 | 0.000 |
| 110262 | Timely | 4.000 | 4.000 |
| 110263 | Timely | 21.600 | 21.600 |
| 110264 | Timely | 30.200 | 30.200 |
| 110265 | Timely | 20.900 | 20.900 |
| 110266 | Timely | 11.300 | 11.300 |
| 110267 | Timely | 0.000 | 0.000 |
| 110268 | Timely | 12.600 | 12.600 |
| 110269 | Timely | 10.300 | 10.300 |
| 110270 | Timely | 27.600 | 27.600 |
| 110271 | Timely | 8.600 | 8.600 |
| 110272 | Timely | 0.000 | 0.000 |
| 110273 | Timely | 7.300 | 7.300 |
| 110274 | Timely | 21.900 | 21.900 |
| 110275 | Timely | 12.600 | 12.600 |
| 110276 | Timely | 18.900 | 18.900 |
| 110277 | Timely | 11.000 | 11.000 |
| 110278 | Timely | 30.200 | 30.200 |
| 110279 | Timely | 12.000 | 12.000 |
| 110280 | Timely | 0.000 | 0.000 |
| 110281 | Timely | 4.000 | 4.000 |
| 110282 | Timely | 20.600 | 20.600 |
| 110283 | Timely | 9.000 | 9.000 |
| 110284 | Timely | 4.000 | 4.000 |
| 110285 | Timely | 9.600 | 9.600 |
| 110286 | Timely | 0.000 | 0.000 |
| 110287 | Timely | 0.000 | 0.000 |
| 110288 | Timely | 0.000 | 0.000 |
| 110289 | Timely | 29.200 | 29.200 |
| 110290 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110291 | Timely | 0.000 | 0.000 |
| 110292 | Timely | 18.600 | 18.600 |
| 110293 | Timely | 0.000 | 0.000 |
| 110294 | Timely | 8.000 | 8.000 |
| 110295 | Timely | 5.000 | 5.000 |
| 110296 | Timely | 51.900 | 51.900 |
| 110297 | Timely | 0.000 | 0.000 |
| 110298 | Timely | 0.000 | 0.000 |
| 110299 | Timely | 0.000 | 0.000 |
| 110300 | Timely | 9.000 | 9.000 |
| 110301 | Timely | 0.000 | 0.000 |
| 110302 | Timely | 30.900 | 30.900 |
| 110303 | Timely | 0.000 | 0.000 |
| 110304 | Timely | 31.900 | 31.900 |
| 110305 | Timely | 23.600 | 23.600 |
| 110306 | Timely | 19.900 | 19.900 |
| 110307 | Timely | 16.300 | 16.300 |
| 110308 | Timely | 8.600 | 8.600 |
| 110309 | Timely | 4.000 | 4.000 |
| 110310 | Timely | 0.000 | 0.000 |
| 110311 | Timely | 29.900 | 29.900 |
| 110312 | Timely | 0.000 | 0.000 |
| 110313 | Timely | 16.600 | 16.600 |
| 110314 | Timely | 22.600 | 22.600 |
| 110315 | Timely | 16.300 | 16.300 |
| 110316 | Timely | 1.000 | 1.000 |
| 110317 | Timely | 46.800 | 46.800 |
| 110318 | Timely | 0.000 | 0.000 |
| 110319 | Timely | 16.600 | 16.600 |
| 110320 | Timely | 4.300 | 4.300 |
| 110321 | Timely | 19.900 | 19.900 |
| 110322 | Timely | 0.000 | 0.000 |
| 110323 | Timely | 19.600 | 19.600 |
| 110324 | Timely | 8.300 | 8.300 |
| 110325 | Timely | 0.000 | 0.000 |
| 110326 | Timely | 3.000 | 3.000 |
| 110327 | Timely | 26.600 | 26.600 |
| 110328 | Timely | 0.000 | 0.000 |
| 110329 | Timely | 42.800 | 42.800 |
| 110330 | Timely | 18.600 | 18.600 |
| 110331 | Timely | 29.200 | 29.200 |
| 110332 | Timely | 0.000 | 0.000 |
| 110333 | Timely | 11.300 | 11.300 |
| 110334 | Timely | 22.600 | 22.600 |
| 110335 | Timely | 18.600 | 18.600 |
| 110336 | Timely | 14.600 | 14.600 |
| 110337 | Timely | 0.000 | 0.000 |
| 110338 | Timely | 4.300 | 4.300 |
| 110339 | Timely | 56.900 | 56.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110340 | Timely | 0.000 | 0.000 |
| 110341 | Timely | 3.000 | 3.000 |
| 110342 | Timely | 5.000 | 5.000 |
| 110343 | Timely | 4.000 | 4.000 |
| 110344 | Timely | 43.000 | 43.000 |
| 110345 | Timely | 1.000 | 1.000 |
| 110346 | Timely | 0.000 | 0.000 |
| 110347 | Timely | 12.000 | 12.000 |
| 110348 | Timely | 36.500 | 36.500 |
| 110349 | Timely | 9.600 | 9.600 |
| 110350 | Timely | 22.600 | 22.600 |
| 110351 | Timely | 8.600 | 8.600 |
| 110352 | Timely | 59.400 | 59.400 |
| 110353 | Timely | 17.600 | 17.600 |
| 110354 | Timely | 7.300 | 7.300 |
| 110355 | Timely | 14.900 | 14.900 |
| 110356 | Timely | 21.600 | 21.600 |
| 110357 | Timely | 7.300 | 7.300 |
| 110358 | Timely | 17.300 | 17.300 |
| 110359 | Timely | 4.300 | 4.300 |
| 110360 | Timely | 34.200 | 34.200 |
| 110361 | Timely | 16.600 | 16.600 |
| 110362 | Timely | 21.600 | 21.600 |
| 110363 | Timely | 0.000 | 0.000 |
| 110364 | Timely | 8.000 | 8.000 |
| 110365 | Timely | 14.300 | 14.300 |
| 110366 | Timely | 4.300 | 4.300 |
| 110367 | Timely | 0.000 | 0.000 |
| 110368 | Timely | 19.600 | 19.600 |
| 110369 | Timely | 3.000 | 3.000 |
| 110370 | Timely | 0.000 | 0.000 |
| 110371 | Timely | 0.000 | 0.000 |
| 110372 | Timely | 5.300 | 5.300 |
| 110373 | Timely | 0.000 | 0.000 |
| 110374 | Timely | 10.300 | 10.300 |
| 110375 | Timely | 0.000 | 0.000 |
| 110376 | Timely | 15.600 | 15.600 |
| 110377 | Timely | 16.600 | 16.600 |
| 110378 | Timely | 0.000 | 0.000 |
| 110379 | Timely | 7.300 | 7.300 |
| 110380 | Timely | 16.300 | 16.300 |
| 110381 | Timely | 19.600 | 19.600 |
| 110382 | Timely | 5.300 | 5.300 |
| 110383 | Timely | 7.300 | 7.300 |
| 110384 | Timely | 25.900 | 25.900 |
| 110385 | Timely | 0.000 | 0.000 |
| 110386 | Timely | 13.300 | 13.300 |
| 110387 | Timely | 9.300 | 9.300 |
| 110388 | Timely | 33.900 | 33.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110390 | Timely | 4.300 | 4.300 |
| 110391 | Timely | 5.300 | 5.300 |
| 110392 | Timely | 0.000 | 0.000 |
| 110393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110394 | Timely | 0.000 | 0.000 |
| 110395 | Timely | 0.000 | 0.000 |
| 110396 | Timely | 0.000 | 0.000 |
| 110397 | Timely | 2.000 | 2.000 |
| 110398 | Timely | 5.300 | 5.300 |
| 110399 | Timely | 33.200 | 33.200 |
| 110400 | Timely | 7.000 | 7.000 |
| 110401 | Timely | 27.200 | 27.200 |
| 110402 | Timely | 11.300 | 11.300 |
| 110403 | Timely | 15.000 | 15.000 |
| 110404 | Timely | 12.300 | 12.300 |
| 110405 | Timely | 4.000 | 4.000 |
| 110406 | Timely | 1.000 | 1.000 |
| 110407 | Timely | 7.300 | 7.300 |
| 110408 | Timely | 13.300 | 13.300 |
| 110409 | Timely | 9.300 | 9.300 |
| 110410 | Timely | 0.000 | 0.000 |
| 110411 | Timely | 14.600 | 14.600 |
| 110412 | Timely | 15.300 | 15.300 |
| 110413 | Timely | 27.600 | 27.600 |
| 110414 | Timely | 6.000 | 6.000 |
| 110415 | Timely | 29.300 | 29.300 |
| 110416 | Timely | 15.300 | 15.300 |
| 110417 | Timely | 0.000 | 0.000 |
| 110418 | Timely | 4.000 | 4.000 |
| 110419 | Timely | 24.600 | 24.600 |
| 110420 | Timely | 1.000 | 1.000 |
| 110421 | Timely | 0.000 | 0.000 |
| 110422 | Timely | 13.600 | 13.600 |
| 110423 | Timely | 0.000 | 0.000 |
| 110424 | Timely | 13.300 | 13.300 |
| 110425 | Timely | 0.000 | 0.000 |
| 110426 | Timely | 19.600 | 19.600 |
| 110427 | Timely | 8.600 | 8.600 |
| 110428 | Timely | 8.300 | 8.300 |
| 110429 | Timely | 10.300 | 10.300 |
| 110430 | Timely | 49.500 | 49.500 |
| 110431 | Timely | 6.000 | 6.000 |
| 110432 | Timely | 64.800 | 64.800 |
| 110433 | Timely | 12.600 | 12.600 |
| 110434 | Timely | 11.300 | 11.300 |
| 110435 | Timely | 0.000 | 0.000 |
| 110436 | Timely | 10.300 | 10.300 |
| 110437 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110438 | Timely | 4.300 | 4.300 |
| 110439 | Timely | 7.300 | 7.300 |
| 110440 | Timely | 4.000 | 4.000 |
| 110441 | Timely | 39.800 | 39.800 |
| 110442 | Timely | 5.000 | 5.000 |
| 110443 | Timely | 0.000 | 0.000 |
| 110444 | Timely | 13.600 | 13.600 |
| 110445 | Timely | 4.000 | 4.000 |
| 110446 | Timely | 27.600 | 27.600 |
| 110447 | Timely | 4.000 | 4.000 |
| 110448 | Timely | 4.000 | 4.000 |
| 110449 | Timely | 4.300 | 4.300 |
| 110450 | Timely | 0.000 | 0.000 |
| 110451 | Timely | 9.300 | 9.300 |
| 110452 | Timely | 23.900 | 23.900 |
| 110453 | Timely | 4.000 | 4.000 |
| 110454 | Timely | 38.200 | 38.200 |
| 110455 | Timely | 29.200 | 29.200 |
| 110456 | Timely | 18.000 | 18.000 |
| 110457 | Timely | 0.000 | 0.000 |
| 110458 | Timely | 28.200 | 28.200 |
| 110459 | Timely | 14.600 | 14.600 |
| 110460 | Timely | 8.300 | 8.300 |
| 110461 | Timely | 13.000 | 13.000 |
| 110462 | Timely | 15.300 | 15.300 |
| 110463 | Timely | 33.300 | 33.300 |
| 110464 | Timely | 34.600 | 34.600 |
| 110465 | Timely | 22.200 | 22.200 |
| 110466 | Timely | 0.000 | 0.000 |
| 110467 | Timely | 0.000 | 0.000 |
| 110468 | Timely | 15.600 | 15.600 |
| 110469 | Timely | 36.500 | 36.500 |
| 110470 | Timely | 18.300 | 18.300 |
| 110471 | Timely | 18.600 | 18.600 |
| 110472 | Timely | 10.300 | 10.300 |
| 110473 | Timely | 31.900 | 31.900 |
| 110474 | Timely | 24.500 | 24.500 |
| 110475 | Timely | 6.000 | 6.000 |
| 110476 | Timely | 37.500 | 37.500 |
| 110477 | Timely | 7.300 | 7.300 |
| 110478 | Timely | 9.300 | 9.300 |
| 110479 | Timely | 0.000 | 0.000 |
| 110480 | Timely | 17.900 | 17.900 |
| 110481 | Timely | 0.000 | 0.000 |
| 110482 | Timely | 49.800 | 49.800 |
| 110483 | Timely | 12.600 | 12.600 |
| 110484 | Timely | 7.300 | 7.300 |
| 110485 | Timely | 18.600 | 18.600 |
| 110486 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110487 | Timely | 5.000 | 5.000 |
| 110488 | Timely | 12.000 | 12.000 |
| 110489 | Timely | 0.000 | 0.000 |
| 110490 | Timely | 5.300 | 5.300 |
| 110491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110492 | Timely | 17.600 | 17.600 |
| 110493 | Timely | 41.500 | 41.500 |
| 110494 | Timely | 5.300 | 5.300 |
| 110495 | Timely | 22.600 | 22.600 |
| 110496 | Timely | 0.000 | 0.000 |
| 110497 | Timely | 33.500 | 33.500 |
| 110498 | Timely | 30.200 | 30.200 |
| 110499 | Timely | 20.600 | 20.600 |
| 110500 | Timely | 15.300 | 15.300 |
| 110501 | Timely | 0.000 | 0.000 |
| 110502 | Timely | 18.600 | 18.600 |
| 110503 | Timely | 13.000 | 13.000 |
| 110504 | Timely | 7.300 | 7.300 |
| 110505 | Timely | 21.600 | 21.600 |
| 110506 | Timely | 9.300 | 9.300 |
| 110507 | Timely | 20.600 | 20.600 |
| 110508 | Timely | 11.600 | 11.600 |
| 110509 | Timely | 8.300 | 8.300 |
| 110510 | Timely | 0.000 | 0.000 |
| 110511 | Timely | 16.600 | 16.600 |
| 110512 | Timely | 6.000 | 6.000 |
| 110513 | Timely | 49.800 | 49.800 |
| 110514 | Timely | 9.000 | 9.000 |
| 110515 | Timely | 8.300 | 8.300 |
| 110516 | Timely | 7.300 | 7.300 |
| 110517 | Timely | 16.900 | 16.900 |
| 110518 | Timely | 17.600 | 17.600 |
| 110519 | Timely | 10.000 | 10.000 |
| 110520 | Timely | 49.800 | 49.800 |
| 110521 | Timely | 0.000 | 0.000 |
| 110522 | Timely | 0.000 | 0.000 |
| 110523 | Timely | 8.300 | 8.300 |
| 110524 | Timely | 0.000 | 0.000 |
| 110525 | Timely | 1.000 | 1.000 |
| 110526 | Timely | 8.300 | 8.300 |
| 110527 | Timely | 103.800 | 103.800 |
| 110528 | Timely | 4.300 | 4.300 |
| 110529 | Timely | 20.600 | 20.600 |
| 110530 | Timely | 26.600 | 26.600 |
| 110531 | Timely | 11.300 | 11.300 |
| 110532 | Timely | 6.000 | 6.000 |
| 110533 | Timely | 0.000 | 0.000 |
| 110534 | Timely | 8.300 | 8.300 |
| 110535 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110536 | Timely | 11.600 | 11.600 |
| 110537 | Timely | 36.200 | 36.200 |
| 110538 | Timely | 7.300 | 7.300 |
| 110539 | Timely | 12.600 | 12.600 |
| 110540 | Timely | 8.300 | 8.300 |
| 110541 | Timely | 32.200 | 32.200 |
| 110542 | Timely | 3.000 | 3.000 |
| 110543 | Timely | 11.600 | 11.600 |
| 110544 | Timely | 41.500 | 41.500 |
| 110545 | Timely | 3.000 | 3.000 |
| 110546 | Timely | 14.300 | 14.300 |
| 110547 | Timely | 0.000 | 0.000 |
| 110548 | Timely | 9.300 | 9.300 |
| 110549 | Timely | 18.900 | 18.900 |
| 110550 | Timely | 25.900 | 25.900 |
| 110551 | Timely | 11.600 | 11.600 |
| 110552 | Timely | 37.200 | 37.200 |
| 110553 | Timely | 12.300 | 12.300 |
| 110554 | Timely | 0.000 | 0.000 |
| 110555 | Timely | 4.000 | 4.000 |
| 110556 | Timely | 20.300 | 20.300 |
| 110557 | Timely | 24.900 | 24.900 |
| 110558 | Timely | 11.000 | 11.000 |
| 110559 | Timely | 10.600 | 10.600 |
| 110560 | Timely | 7.300 | 7.300 |
| 110561 | Timely | 18.900 | 18.900 |
| 110562 | Timely | 11.600 | 11.600 |
| 110563 | Timely | 0.000 | 0.000 |
| 110564 | Timely | 8.300 | 8.300 |
| 110565 | Timely | 0.000 | 0.000 |
| 110566 | Timely | 4.300 | 4.300 |
| 110567 | Timely | 1.000 | 1.000 |
| 110568 | Timely | 21.600 | 21.600 |
| 110569 | Timely | 20.600 | 20.600 |
| 110570 | Timely | 41.500 | 41.500 |
| 110571 | Timely | 0.000 | 0.000 |
| 110572 | Timely | 5.000 | 5.000 |
| 110573 | Timely | 8.000 | 8.000 |
| 110574 | Timely | 15.600 | 15.600 |
| 110575 | Timely | 0.000 | 0.000 |
| 110576 | Timely | 11.300 | 11.300 |
| 110577 | Timely | 10.300 | 10.300 |
| 110578 | Timely | 17.600 | 17.600 |
| 110579 | Timely | 11.300 | 11.300 |
| 110580 | Timely | 17.300 | 17.300 |
| 110581 | Timely | 0.000 | 0.000 |
| 110582 | Timely | 18.900 | 18.900 |
| 110583 | Timely | 0.000 | 0.000 |
| 110584 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110585 | Timely | 0.000 | 0.000 |
| 110586 | Timely | 11.300 | 11.300 |
| 110587 | Timely | 23.600 | 23.600 |
| 110588 | Timely | 14.900 | 14.900 |
| 110589 | Timely | 0.000 | 0.000 |
| 110590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110591 | Timely | 16.600 | 16.600 |
| 110592 | Timely | 33.200 | 33.200 |
| 110593 | Timely | 0.000 | 0.000 |
| 110594 | Timely | 19.600 | 19.600 |
| 110595 | Timely | 0.000 | 0.000 |
| 110596 | Timely | 15.300 | 15.300 |
| 110597 | Timely | 38.900 | 38.900 |
| 110598 | Timely | 9.600 | 9.600 |
| 110599 | Timely | 8.600 | 8.600 |
| 110600 | Timely | 7.000 | 7.000 |
| 110601 | Timely | 30.000 | 30.000 |
| 110602 | Timely | 1.000 | 1.000 |
| 110603 | Timely | 10.300 | 10.300 |
| 110604 | Timely | 6.000 | 6.000 |
| 110605 | Timely | 11.000 | 11.000 |
| 110606 | Timely | 10.300 | 10.300 |
| 110607 | Timely | 0.000 | 0.000 |
| 110608 | Timely | 17.600 | 17.600 |
| 110609 | Timely | 12.600 | 12.600 |
| 110610 | Timely | 4.300 | 4.300 |
| 110611 | Timely | 36.600 | 36.600 |
| 110612 | Timely | 19.300 | 19.300 |
| 110613 | Timely | 24.900 | 24.900 |
| 110614 | Timely | 3.000 | 3.000 |
| 110615 | Timely | 7.300 | 7.300 |
| 110616 | Timely | 12.300 | 12.300 |
| 110617 | Timely | 22.600 | 22.600 |
| 110618 | Timely | 240.600 | 240.600 |
| 110619 | Timely | 10.300 | 10.300 |
| 110620 | Timely | 0.000 | 0.000 |
| 110621 | Timely | 9.300 | 9.300 |
| 110622 | Timely | 38.200 | 38.200 |
| 110623 | Timely | 16.600 | 16.600 |
| 110624 | Timely | 0.000 | 0.000 |
| 110625 | Timely | 0.000 | 0.000 |
| 110626 | Timely | 6.300 | 6.300 |
| 110627 | Timely | 6.300 | 6.300 |
| 110628 | Timely | 0.000 | 0.000 |
| 110629 | Timely | 2.000 | 2.000 |
| 110630 | Timely | 18.600 | 18.600 |
| 110631 | Timely | 4.000 | 4.000 |
| 110632 | Timely | 12.300 | 12.300 |
| 110633 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110634 | Timely | 12.300 | 12.300 |
| 110635 | Timely | 7.000 | 7.000 |
| 110636 | Timely | 11.300 | 11.300 |
| 110637 | Timely | 5.000 | 5.000 |
| 110638 | Timely | 61.200 | 61.200 |
| 110639 | Timely | 7.000 | 7.000 |
| 110640 | Timely | 67.300 | 67.300 |
| 110641 | Timely | 11.300 | 11.300 |
| 110642 | Timely | 0.000 | 0.000 |
| 110643 | Timely | 20.600 | 20.600 |
| 110644 | Timely | 42.800 | 42.800 |
| 110645 | Timely | 11.300 | 11.300 |
| 110646 | Timely | 20.300 | 20.300 |
| 110647 | Timely | 18.000 | 18.000 |
| 110648 | Timely | 18.300 | 18.300 |
| 110649 | Timely | 3.000 | 3.000 |
| 110650 | Timely | 18.900 | 18.900 |
| 110651 | Timely | 0.000 | 0.000 |
| 110652 | Timely | 8.000 | 8.000 |
| 110653 | Timely | 25.900 | 25.900 |
| 110654 | Timely | 15.600 | 15.600 |
| 110655 | Timely | 14.600 | 14.600 |
| 110656 | Timely | 3.000 | 3.000 |
| 110657 | Timely | 25.900 | 25.900 |
| 110658 | Timely | 39.800 | 39.800 |
| 110659 | Timely | 19.900 | 19.900 |
| 110660 | Timely | 8.300 | 8.300 |
| 110661 | Timely | 23.900 | 23.900 |
| 110662 | Timely | 0.000 | 0.000 |
| 110663 | Timely | 11.000 | 11.000 |
| 110664 | Timely | 13.600 | 13.600 |
| 110665 | Timely | 40.500 | 40.500 |
| 110666 | Timely | 0.000 | 0.000 |
| 110667 | Timely | 0.000 | 0.000 |
| 110668 | Timely | 0.000 | 0.000 |
| 110669 | Timely | 13.600 | 13.600 |
| 110670 | Timely | 15.300 | 15.300 |
| 110671 | Timely | 9.000 | 9.000 |
| 110672 | Timely | 27.600 | 27.600 |
| 110673 | Timely | 5.000 | 5.000 |
| 110674 | Timely | 1.000 | 1.000 |
| 110675 | Timely | 6.000 | 6.000 |
| 110676 | Timely | 17.600 | 17.600 |
| 110677 | Timely | 8.300 | 8.300 |
| 110678 | Timely | 23.300 | 23.300 |
| 110679 | Timely | 8.600 | 8.600 |
| 110680 | Timely | 10.300 | 10.300 |
| 110681 | Timely | 5.300 | 5.300 |
| 110682 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110683 | Timely | 3.000 | 3.000 |
| 110684 | Timely | 0.000 | 0.000 |
| 110685 | Timely | 7.000 | 7.000 |
| 110686 | Timely | 0.000 | 0.000 |
| 110687 | Timely | 0.000 | 0.000 |
| 110688 | Timely | 0.000 | 0.000 |
| 110689 | Timely | 4.300 | 4.300 |
| 110690 | Timely | 21.600 | 21.600 |
| 110691 | Timely | 11.000 | 11.000 |
| 110692 | Timely | 12.600 | 12.600 |
| 110693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110695 | Timely | 15.000 | 15.000 |
| 110696 | Timely | 6.000 | 6.000 |
| 110697 | Timely | 17.000 | 17.000 |
| 110698 | Timely | 20.900 | 20.900 |
| 110699 | Timely | 0.000 | 0.000 |
| 110700 | Timely | 11.300 | 11.300 |
| 110701 | Timely | 10.000 | 10.000 |
| 110702 | Timely | 12.300 | 12.300 |
| 110703 | Timely | 10.300 | 10.300 |
| 110704 | Timely | 6.000 | 6.000 |
| 110705 | Timely | 26.300 | 26.300 |
| 110706 | Timely | 8.600 | 8.600 |
| 110707 | Timely | 8.000 | 8.000 |
| 110708 | Timely | 12.600 | 12.600 |
| 110709 | Timely | 20.000 | 20.000 |
| 110710 | Timely | 18.900 | 18.900 |
| 110711 | Timely | 18.900 | 18.900 |
| 110712 | Timely | 11.600 | 11.600 |
| 110713 | Timely | 12.300 | 12.300 |
| 110714 | Timely | 5.300 | 5.300 |
| 110715 | Timely | 11.000 | 11.000 |
| 110716 | Timely | 18.900 | 18.900 |
| 110717 | Timely | 181.000 | 181.000 |
| 110718 | Timely | 0.000 | 0.000 |
| 110719 | Timely | 5.300 | 5.300 |
| 110720 | Timely | 0.000 | 0.000 |
| 110721 | Timely | 22.900 | 22.900 |
| 110722 | Timely | 19.300 | 19.300 |
| 110723 | Timely | 11.000 | 11.000 |
| 110724 | Timely | 9.000 | 9.000 |
| 110725 | Timely | 8.300 | 8.300 |
| 110726 | Timely | 0.000 | 0.000 |
| 110727 | Timely | 2.000 | 2.000 |
| 110728 | Timely | 14.600 | 14.600 |
| 110729 | Timely | 15.000 | 15.000 |
| 110730 | Timely | 8.300 | 8.300 |
| 110731 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110732 | Timely | 45.800 | 45.800 |
| 110733 | Timely | 0.000 | 0.000 |
| 110734 | Timely | 0.000 | 0.000 |
| 110735 | Timely | 0.000 | 0.000 |
| 110736 | Timely | 15.600 | 15.600 |
| 110737 | Timely | 0.000 | 0.000 |
| 110738 | Timely | 13.600 | 13.600 |
| 110739 | Timely | 11.300 | 11.300 |
| 110740 | Timely | 9.000 | 9.000 |
| 110741 | Timely | 9.000 | 9.000 |
| 110742 | Timely | 19.300 | 19.300 |
| 110743 | Timely | 0.000 | 0.000 |
| 110744 | Timely | 4.300 | 4.300 |
| 110745 | Timely | 8.300 | 8.300 |
| 110746 | Timely | 13.300 | 13.300 |
| 110747 | Timely | 0.000 | 0.000 |
| 110748 | Timely | 7.300 | 7.300 |
| 110749 | Timely | 0.000 | 0.000 |
| 110750 | Timely | 19.600 | 19.600 |
| 110751 | Timely | 24.900 | 24.900 |
| 110752 | Timely | 7.300 | 7.300 |
| 110753 | Timely | 0.000 | 0.000 |
| 110754 | Timely | 0.000 | 0.000 |
| 110755 | Timely | 15.600 | 15.600 |
| 110756 | Timely | 0.000 | 0.000 |
| 110757 | Timely | 14.600 | 14.600 |
| 110758 | Timely | 5.300 | 5.300 |
| 110759 | Timely | 24.900 | 24.900 |
| 110760 | Timely | 16.000 | 16.000 |
| 110761 | Timely | 17.000 | 17.000 |
| 110762 | Timely | 0.000 | 0.000 |
| 110763 | Timely | 7.300 | 7.300 |
| 110764 | Timely | 7.300 | 7.300 |
| 110765 | Timely | 24.500 | 24.500 |
| 110766 | Timely | 0.000 | 0.000 |
| 110767 | Timely | 1.000 | 1.000 |
| 110768 | Timely | 32.900 | 32.900 |
| 110769 | Timely | 4.000 | 4.000 |
| 110770 | Timely | 13.000 | 13.000 |
| 110771 | Timely | 3.000 | 3.000 |
| 110772 | Timely | 38.200 | 38.200 |
| 110773 | Timely | 58.500 | 58.500 |
| 110774 | Timely | 0.000 | 0.000 |
| 110775 | Timely | 0.000 | 0.000 |
| 110776 | Timely | 2.000 | 2.000 |
| 110777 | Timely | 23.900 | 23.900 |
| 110778 | Timely | 16.600 | 16.600 |
| 110779 | Timely | 33.500 | 33.500 |
| 110780 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110781 | Timely | 25.900 | 25.900 |
| 110782 | Timely | 0.000 | 0.000 |
| 110783 | Timely | 5.300 | 5.300 |
| 110784 | Timely | 12.300 | 12.300 |
| 110785 | Timely | 22.600 | 22.600 |
| 110786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110787 | Timely | 5.300 | 5.300 |
| 110788 | Timely | 20.900 | 20.900 |
| 110789 | Timely | 10.300 | 10.300 |
| 110790 | Timely | 9.300 | 9.300 |
| 110791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110793 | Timely | 11.000 | 11.000 |
| 110794 | Timely | 28.600 | 28.600 |
| 110795 | Timely | 12.300 | 12.300 |
| 110796 | Timely | 108.900 | 108.900 |
| 110797 | Timely | 8.300 | 8.300 |
| 110798 | Timely | 19.300 | 19.300 |
| 110799 | Timely | 22.600 | 22.600 |
| 110800 | Timely | 7.000 | 7.000 |
| 110801 | Timely | 25.900 | 25.900 |
| 110802 | Timely | 0.000 | 0.000 |
| 110803 | Timely | 5.000 | 5.000 |
| 110804 | Timely | 2.000 | 2.000 |
| 110805 | Timely | 4.000 | 4.000 |
| 110806 | Timely | 25.300 | 25.300 |
| 110807 | Timely | 29.200 | 29.200 |
| 110808 | Timely | 22.600 | 22.600 |
| 110809 | Timely | 28.900 | 28.900 |
| 110810 | Timely | 0.000 | 0.000 |
| 110811 | Timely | 1.000 | 1.000 |
| 110812 | Timely | 0.000 | 0.000 |
| 110813 | Timely | 8.600 | 8.600 |
| 110814 | Timely | 5.000 | 5.000 |
| 110815 | Timely | 0.000 | 0.000 |
| 110816 | Timely | 12.000 | 12.000 |
| 110817 | Timely | 0.000 | 0.000 |
| 110818 | Timely | 7.000 | 7.000 |
| 110819 | Timely | 4.000 | 4.000 |
| 110820 | Timely | 16.300 | 16.300 |
| 110821 | Timely | 1.000 | 1.000 |
| 110822 | Timely | 13.300 | 13.300 |
| 110823 | Timely | 0.000 | 0.000 |
| 110824 | Timely | 0.000 | 0.000 |
| 110825 | Timely | 23.900 | 23.900 |
| 110826 | Timely | 12.300 | 12.300 |
| 110827 | Timely | 3.000 | 3.000 |
| 110828 | Timely | 12.000 | 12.000 |
| 110829 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110830 | Timely | 0.000 | 0.000 |
| 110831 | Timely | 25.600 | 25.600 |
| 110832 | Timely | 12.300 | 12.300 |
| 110833 | Timely | 12.000 | 12.000 |
| 110834 | Timely | 8.300 | 8.300 |
| 110835 | Timely | 10.300 | 10.300 |
| 110836 | Timely | 3.000 | 3.000 |
| 110837 | Timely | 9.000 | 9.000 |
| 110838 | Timely | 0.000 | 0.000 |
| 110839 | Timely | 17.000 | 17.000 |
| 110840 | Timely | 0.000 | 0.000 |
| 110841 | Timely | 19.900 | 19.900 |
| 110842 | Timely | 0.000 | 0.000 |
| 110843 | Timely | 0.000 | 0.000 |
| 110844 | Timely | 0.000 | 0.000 |
| 110845 | Timely | 4.000 | 4.000 |
| 110846 | Timely | 2.000 | 2.000 |
| 110847 | Timely | 21.300 | 21.300 |
| 110848 | Timely | 7.300 | 7.300 |
| 110849 | Timely | 4.300 | 4.300 |
| 110850 | Timely | 4.300 | 4.300 |
| 110851 | Timely | 4.000 | 4.000 |
| 110852 | Timely | 1.000 | 1.000 |
| 110853 | Timely | 14.600 | 14.600 |
| 110854 | Timely | 0.000 | 0.000 |
| 110855 | Timely | 0.000 | 0.000 |
| 110856 | Timely | 0.000 | 0.000 |
| 110857 | Timely | 7.300 | 7.300 |
| 110858 | Timely | 0.000 | 0.000 |
| 110859 | Timely | 14.600 | 14.600 |
| 110860 | Timely | 12.600 | 12.600 |
| 110861 | Timely | 8.300 | 8.300 |
| 110862 | Timely | 0.000 | 0.000 |
| 110863 | Timely | 0.000 | 0.000 |
| 110864 | Timely | 0.000 | 0.000 |
| 110865 | Timely | 11.300 | 11.300 |
| 110866 | Timely | 5.000 | 5.000 |
| 110867 | Timely | 0.000 | 0.000 |
| 110868 | Timely | 0.000 | 0.000 |
| 110869 | Timely | 3.000 | 3.000 |
| 110870 | Timely | 0.000 | 0.000 |
| 110871 | Timely | 8.300 | 8.300 |
| 110872 | Timely | 19.600 | 19.600 |
| 110873 | Timely | 4.000 | 4.000 |
| 110874 | Timely | 23.600 | 23.600 |
| 110875 | Timely | 0.000 | 0.000 |
| 110876 | Timely | 4.000 | 4.000 |
| 110877 | Timely | 0.000 | 0.000 |
| 110878 | Timely | 5.300 | 5.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110879 | Timely | 0.000 | 0.000 |
| 110880 | Timely | 0.000 | 0.000 |
| 110881 | Timely | 0.000 | 0.000 |
| 110882 | Timely | 7.000 | 7.000 |
| 110883 | Timely | 8.300 | 8.300 |
| 110884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110885 | Timely | 29.900 | 29.900 |
| 110886 | Timely | 0.000 | 0.000 |
| 110887 | Timely | 0.000 | 0.000 |
| 110888 | Timely | 4.300 | 4.300 |
| 110889 | Timely | 5.000 | 5.000 |
| 110890 | Timely | 7.000 | 7.000 |
| 110891 | Timely | 0.000 | 0.000 |
| 110892 | Timely | 18.900 | 18.900 |
| 110893 | Timely | 15.600 | 15.600 |
| 110894 | Timely | 4.000 | 4.000 |
| 110895 | Timely | 0.000 | 0.000 |
| 110896 | Timely | 45.500 | 45.500 |
| 110897 | Timely | 18.300 | 18.300 |
| 110898 | Timely | 12.300 | 12.300 |
| 110899 | Timely | 18.600 | 18.600 |
| 110900 | Timely | 28.800 | 28.800 |
| 110901 | Timely | 0.000 | 0.000 |
| 110902 | Timely | 4.000 | 4.000 |
| 110903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110904 | Timely | 3.000 | 3.000 |
| 110905 | Timely | 0.000 | 0.000 |
| 110906 | Timely | 7.300 | 7.300 |
| 110907 | Timely | 6.300 | 6.300 |
| 110908 | Timely | 26.900 | 26.900 |
| 110909 | Timely | 10.600 | 10.600 |
| 110910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110911 | Timely | 15.300 | 15.300 |
| 110912 | Timely | 35.600 | 35.600 |
| 110913 | Timely | 18.200 | 18.200 |
| 110914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110915 | Timely | 9.600 | 9.600 |
| 110916 | Timely | 0.000 | 0.000 |
| 110917 | Timely | 0.000 | 0.000 |
| 110918 | Timely | 0.000 | 0.000 |
| 110919 | Timely | 0.000 | 0.000 |
| 110920 | Timely | 26.900 | 26.900 |
| 110921 | Timely | 22.300 | 22.300 |
| 110922 | Timely | 0.000 | 0.000 |
| 110923 | Timely | 16.900 | 16.900 |
| 110924 | Timely | 22.900 | 22.900 |
| 110925 | Timely | 6.000 | 6.000 |
| 110926 | Timely | 17.600 | 17.600 |
| 110927 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110928 | Timely | 14.600 | 14.600 |
| 110929 | Timely | 21.600 | 21.600 |
| 110930 | Timely | 10.600 | 10.600 |
| 110931 | Timely | 12.300 | 12.300 |
| 110932 | Timely | 14.300 | 14.300 |
| 110933 | Timely | 37.200 | 37.200 |
| 110934 | Timely | 11.300 | 11.300 |
| 110935 | Timely | 38.600 | 38.600 |
| 110936 | Timely | 8.300 | 8.300 |
| 110937 | Timely | 24.900 | 24.900 |
| 110938 | Timely | 0.000 | 0.000 |
| 110939 | Timely | 38.900 | 38.900 |
| 110940 | Timely | 49.500 | 49.500 |
| 110941 | Timely | 24.900 | 24.900 |
| 110942 | Timely | 0.000 | 0.000 |
| 110943 | Timely | 15.000 | 15.000 |
| 110944 | Timely | 13.600 | 13.600 |
| 110945 | Timely | 6.000 | 6.000 |
| 110946 | Timely | 37.200 | 37.200 |
| 110947 | Timely | 0.000 | 0.000 |
| 110948 | Timely | 13.600 | 13.600 |
| 110949 | Timely | 0.000 | 0.000 |
| 110950 | Timely | 0.000 | 0.000 |
| 110951 | Timely | 30.600 | 30.600 |
| 110952 | Timely | 4.300 | 4.300 |
| 110953 | Timely | 0.000 | 0.000 |
| 110954 | Timely | 7.300 | 7.300 |
| 110955 | Timely | 74.600 | 74.600 |
| 110956 | Timely | 8.000 | 8.000 |
| 110957 | Timely | 15.600 | 15.600 |
| 110958 | Timely | 0.000 | 0.000 |
| 110959 | Timely | 7.000 | 7.000 |
| 110960 | Timely | 10.300 | 10.300 |
| 110961 | Timely | 10.300 | 10.300 |
| 110962 | Timely | 0.000 | 0.000 |
| 110963 | Timely | 16.600 | 16.600 |
| 110964 | Timely | 9.300 | 9.300 |
| 110965 | Timely | 13.600 | 13.600 |
| 110966 | Timely | 0.000 | 0.000 |
| 110967 | Timely | 8.000 | 8.000 |
| 110968 | Timely | 0.000 | 0.000 |
| 110969 | Timely | 12.600 | 12.600 |
| 110970 | Timely | 7.300 | 7.300 |
| 110971 | Timely | 18.300 | 18.300 |
| 110972 | Timely | 18.900 | 18.900 |
| 110973 | Timely | 26.900 | 26.900 |
| 110974 | Timely | 0.000 | 0.000 |
| 110975 | Timely | 23.900 | 23.900 |
| 110976 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 110977 | Timely | 26.900 | 26.900 |
| 110978 | Timely | 0.000 | 0.000 |
| 110979 | Timely | 22.600 | 22.600 |
| 110980 | Timely | 0.000 | 0.000 |
| 110981 | Timely | 3.000 | 3.000 |
| 110982 | Timely | 26.900 | 26.900 |
| 110983 | Timely | 34.200 | 34.200 |
| 110984 | Timely | 26.600 | 26.600 |
| 110985 | Timely | 12.300 | 12.300 |
| 110986 | Timely | 20.900 | 20.900 |
| 110987 | Timely | 4.300 | 4.300 |
| 110988 | Timely | 19.300 | 19.300 |
| 110989 | Timely | 13.300 | 13.300 |
| 110990 | Timely | 23.600 | 23.600 |
| 110991 | Timely | 15.300 | 15.300 |
| 110992 | Timely | 26.600 | 26.600 |
| 110993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 110994 | Timely | 0.000 | 0.000 |
| 110995 | Timely | 0.000 | 0.000 |
| 110996 | Timely | 23.900 | 23.900 |
| 110997 | Timely | 0.000 | 0.000 |
| 110998 | Timely | 12.300 | 12.300 |
| 110999 | Timely | 38.200 | 38.200 |
| 111000 | Timely | 0.000 | 0.000 |
| 111001 | Timely | 12.600 | 12.600 |
| 111002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111003 | Timely | 51.100 | 51.100 |
| 111004 | Timely | 5.000 | 5.000 |
| 111005 | Timely | 3.000 | 3.000 |
| 111006 | Timely | 5.000 | 5.000 |
| 111007 | Timely | 45.100 | 45.100 |
| 111008 | Timely | 29.200 | 29.200 |
| 111009 | Timely | 29.200 | 29.200 |
| 111010 | Timely | 11.300 | 11.300 |
| 111011 | Timely | 27.200 | 27.200 |
| 111012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111013 | Timely | 10.300 | 10.300 |
| 111014 | Timely | 31.900 | 31.900 |
| 111015 | Timely | 7.300 | 7.300 |
| 111016 | Timely | 8.300 | 8.300 |
| 111017 | Timely | 8.600 | 8.600 |
| 111018 | Timely | 40.800 | 40.800 |
| 111019 | Timely | 12.000 | 12.000 |
| 111020 | Timely | 11.000 | 11.000 |
| 111021 | Timely | 4.300 | 4.300 |
| 111022 | Timely | 15.600 | 15.600 |
| 111023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111024 | Timely | 11.600 | 11.600 |
| 111025 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111026 | Timely | 17.300 | 17.300 |
| 111027 | Timely | 20.900 | 20.900 |
| 111028 | Timely | 24.900 | 24.900 |
| 111029 | Timely | 4.000 | 4.000 |
| 111030 | Timely | 8.300 | 8.300 |
| 111031 | Timely | 21.600 | 21.600 |
| 111032 | Timely | 0.000 | 0.000 |
| 111033 | Timely | 205.800 | 205.800 |
| 111034 | Timely | 0.000 | 0.000 |
| 111035 | Timely | 4.000 | 4.000 |
| 111036 | Timely | 27.300 | 27.300 |
| 111037 | Timely | 12.300 | 12.300 |
| 111038 | Timely | 0.000 | 0.000 |
| 111039 | Timely | 8.300 | 8.300 |
| 111040 | Timely | 0.000 | 0.000 |
| 111041 | Timely | 4.000 | 4.000 |
| 111042 | Timely | 12.600 | 12.600 |
| 111043 | Timely | 24.900 | 24.900 |
| 111044 | Timely | 8.300 | 8.300 |
| 111045 | Timely | 21.300 | 21.300 |
| 111046 | Timely | 0.000 | 0.000 |
| 111047 | Timely | 0.000 | 0.000 |
| 111048 | Timely | 0.000 | 0.000 |
| 111049 | Timely | 1.000 | 1.000 |
| 111050 | Timely | 27.800 | 27.800 |
| 111051 | Timely | 23.600 | 23.600 |
| 111052 | Timely | 23.900 | 23.900 |
| 111053 | Timely | 32.200 | 32.200 |
| 111054 | Timely | 12.300 | 12.300 |
| 111055 | Timely | 0.000 | 0.000 |
| 111056 | Timely | 11.300 | 11.300 |
| 111057 | Timely | 22.600 | 22.600 |
| 111058 | Timely | 24.600 | 24.600 |
| 111059 | Timely | 28.900 | 28.900 |
| 111060 | Timely | 73.000 | 73.000 |
| 111061 | Timely | 9.300 | 9.300 |
| 111062 | Timely | 8.300 | 8.300 |
| 111063 | Timely | 12.300 | 12.300 |
| 111064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111065 | Timely | 6.300 | 6.300 |
| 111066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111067 | Timely | 7.000 | 7.000 |
| 111068 | Timely | 4.300 | 4.300 |
| 111069 | Timely | 0.000 | 0.000 |
| 111070 | Timely | 0.000 | 0.000 |
| 111071 | Timely | 0.000 | 0.000 |
| 111072 | Timely | 0.000 | 0.000 |
| 111073 | Timely | 0.000 | 0.000 |
| 111074 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111075 | Timely | 0.000 | 0.000 |
| 111076 | Timely | 7.300 | 7.300 |
| 111077 | Timely | 0.000 | 0.000 |
| 111078 | Timely | 28.900 | 28.900 |
| 111079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111080 | Timely | 21.600 | 21.600 |
| 111081 | Timely | 20.600 | 20.600 |
| 111082 | Timely | 27.900 | 27.900 |
| 111083 | Timely | 0.000 | 0.000 |
| 111084 | Timely | 158.800 | 158.800 |
| 111085 | Timely | 7.300 | 7.300 |
| 111086 | Timely | 10.300 | 10.300 |
| 111087 | Timely | 0.000 | 0.000 |
| 111088 | Timely | 14.600 | 14.600 |
| 111089 | Timely | 0.000 | 0.000 |
| 111090 | Timely | 6.300 | 6.300 |
| 111091 | Timely | 7.300 | 7.300 |
| 111092 | Timely | 8.300 | 8.300 |
| 111093 | Timely | 29.600 | 29.600 |
| 111094 | Timely | 0.000 | 0.000 |
| 111095 | Timely | 1.000 | 1.000 |
| 111096 | Timely | 12.300 | 12.300 |
| 111097 | Timely | 14.600 | 14.600 |
| 111098 | Timely | 6.000 | 6.000 |
| 111099 | Timely | 0.000 | 0.000 |
| 111100 | Timely | 60.200 | 60.200 |
| 111101 | Timely | 0.000 | 0.000 |
| 111102 | Timely | 22.600 | 22.600 |
| 111103 | Timely | 0.000 | 0.000 |
| 111104 | Timely | 7.300 | 7.300 |
| 111105 | Timely | 0.000 | 0.000 |
| 111106 | Timely | 0.000 | 0.000 |
| 111107 | Timely | 0.000 | 0.000 |
| 111108 | Timely | 8.300 | 8.300 |
| 111109 | Timely | 5.000 | 5.000 |
| 111110 | Timely | 0.000 | 0.000 |
| 111111 | Timely | 34.900 | 34.900 |
| 111112 | Timely | 25.600 | 25.600 |
| 111113 | Timely | 0.000 | 0.000 |
| 111114 | Timely | 4.000 | 4.000 |
| 111115 | Timely | 6.000 | 6.000 |
| 111116 | Timely | 0.000 | 0.000 |
| 111117 | Timely | 9.600 | 9.600 |
| 111118 | Timely | 19.600 | 19.600 |
| 111119 | Timely | 5.000 | 5.000 |
| 111120 | Timely | 12.300 | 12.300 |
| 111121 | Timely | 11.300 | 11.300 |
| 111122 | Timely | 19.900 | 19.900 |
| 111123 | Timely | 22.300 | 22.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111124 | Timely | 11.300 | 11.300 |
| 111125 | Timely | 0.000 | 0.000 |
| 111126 | Timely | 8.600 | 8.600 |
| 111127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111128 | Timely | 0.000 | 0.000 |
| 111129 | Timely | 0.000 | 0.000 |
| 111130 | Timely | 0.000 | 0.000 |
| 111131 | Timely | 19.600 | 19.600 |
| 111132 | Timely | 0.000 | 0.000 |
| 111133 | Timely | 0.000 | 0.000 |
| 111134 | Timely | 30.600 | 30.600 |
| 111135 | Timely | 0.000 | 0.000 |
| 111136 | Timely | 14.300 | 14.300 |
| 111137 | Timely | 8.000 | 8.000 |
| 111138 | Timely | 19.600 | 19.600 |
| 111139 | Timely | 15.600 | 15.600 |
| 111140 | Timely | 0.000 | 0.000 |
| 111141 | Timely | 13.600 | 13.600 |
| 111142 | Timely | 0.000 | 0.000 |
| 111143 | Timely | 20.900 | 20.900 |
| 111144 | Timely | 16.600 | 16.600 |
| 111145 | Timely | 0.000 | 0.000 |
| 111146 | Timely | 0.000 | 0.000 |
| 111147 | Timely | 8.300 | 8.300 |
| 111148 | Timely | 0.000 | 0.000 |
| 111149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111150 | Timely | 31.200 | 31.200 |
| 111151 | Timely | 0.000 | 0.000 |
| 111152 | Timely | 6.300 | 6.300 |
| 111153 | Timely | 7.300 | 7.300 |
| 111154 | Timely | 15.000 | 15.000 |
| 111155 | Timely | 0.000 | 0.000 |
| 111156 | Timely | 19.600 | 19.600 |
| 111157 | Timely | 3.000 | 3.000 |
| 111158 | Timely | 0.000 | 0.000 |
| 111159 | Timely | 7.300 | 7.300 |
| 111160 | Timely | 0.000 | 0.000 |
| 111161 | Timely | 12.300 | 12.300 |
| 111162 | Timely | 4.000 | 4.000 |
| 111163 | Timely | 9.300 | 9.300 |
| 111164 | Timely | 10.600 | 10.600 |
| 111165 | Timely | 0.000 | 0.000 |
| 111166 | Timely | 16.600 | 16.600 |
| 111167 | Timely | 10.300 | 10.300 |
| 111168 | Timely | 24.600 | 24.600 |
| 111169 | Timely | 5.000 | 5.000 |
| 111170 | Timely | 0.000 | 0.000 |
| 111171 | Timely | 0.000 | 0.000 |
| 111172 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111173 | Timely | 30.600 | 30.600 |
| 111174 | Timely | 0.000 | 0.000 |
| 111175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111176 | Timely | 34.200 | 34.200 |
| 111177 | Timely | 20.000 | 20.000 |
| 111178 | Timely | 22.600 | 22.600 |
| 111179 | Timely | 0.000 | 0.000 |
| 111180 | Timely | 0.000 | 0.000 |
| 111181 | Timely | 15.300 | 15.300 |
| 111182 | Timely | 21.900 | 21.900 |
| 111183 | Timely | 0.000 | 0.000 |
| 111184 | Timely | 0.000 | 0.000 |
| 111185 | Timely | 0.000 | 0.000 |
| 111186 | Timely | 20.900 | 20.900 |
| 111187 | Timely | 8.600 | 8.600 |
| 111188 | Timely | 11.300 | 11.300 |
| 111189 | Timely | 33.900 | 33.900 |
| 111190 | Timely | 4.000 | 4.000 |
| 111191 | Timely | 8.000 | 8.000 |
| 111192 | Timely | 5.000 | 5.000 |
| 111193 | Timely | 10.000 | 10.000 |
| 111194 | Timely | 11.000 | 11.000 |
| 111195 | Timely | 0.000 | 0.000 |
| 111196 | Timely | 44.500 | 44.500 |
| 111197 | Timely | 4.000 | 4.000 |
| 111198 | Timely | 0.000 | 0.000 |
| 111199 | Timely | 10.300 | 10.300 |
| 111200 | Timely | 42.800 | 42.800 |
| 111201 | Timely | 7.300 | 7.300 |
| 111202 | Timely | 21.300 | 21.300 |
| 111203 | Timely | 12.300 | 12.300 |
| 111204 | Timely | 46.800 | 46.800 |
| 111205 | Timely | 12.000 | 12.000 |
| 111206 | Timely | 20.900 | 20.900 |
| 111207 | Timely | 0.000 | 0.000 |
| 111208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111209 | Timely | 11.000 | 11.000 |
| 111210 | Timely | 9.000 | 9.000 |
| 111211 | Timely | 5.000 | 5.000 |
| 111212 | Timely | 0.000 | 0.000 |
| 111213 | Timely | 4.000 | 4.000 |
| 111214 | Timely | 15.600 | 15.600 |
| 111215 | Timely | 50.100 | 50.100 |
| 111216 | Timely | 7.000 | 7.000 |
| 111217 | Timely | 11.300 | 11.300 |
| 111218 | Timely | 14.600 | 14.600 |
| 111219 | Timely | 0.000 | 0.000 |
| 111220 | Timely | 14.300 | 14.300 |
| 111221 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111222 | Timely | 15.600 | 15.600 |
| 111223 | Timely | 13.300 | 13.300 |
| 111224 | Timely | 18.000 | 18.000 |
| 111225 | Timely | 39.600 | 39.600 |
| 111226 | Timely | 11.000 | 11.000 |
| 111227 | Timely | 16.300 | 16.300 |
| 111228 | Timely | 0.000 | 0.000 |
| 111229 | Timely | 10.000 | 10.000 |
| 111230 | Timely | 8.300 | 8.300 |
| 111231 | Timely | 0.000 | 0.000 |
| 111232 | Timely | 20.600 | 20.600 |
| 111233 | Timely | 17.200 | 17.200 |
| 111234 | Timely | 12.300 | 12.300 |
| 111235 | Timely | 0.000 | 0.000 |
| 111236 | Timely | 8.300 | 8.300 |
| 111237 | Timely | 14.000 | 14.000 |
| 111238 | Timely | 15.600 | 15.600 |
| 111239 | Timely | 17.600 | 17.600 |
| 111240 | Timely | 5.000 | 5.000 |
| 111241 | Timely | 4.300 | 4.300 |
| 111242 | Timely | 18.900 | 18.900 |
| 111243 | Timely | 0.000 | 0.000 |
| 111244 | Timely | 22.000 | 22.000 |
| 111245 | Timely | 11.600 | 11.600 |
| 111246 | Timely | 7.300 | 7.300 |
| 111247 | Timely | 732.000 | 732.000 |
| 111248 | Timely | 18.900 | 18.900 |
| 111249 | Timely | 4.000 | 4.000 |
| 111250 | Timely | 0.000 | 0.000 |
| 111251 | Timely | 26.600 | 26.600 |
| 111252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111253 | Timely | 30.900 | 30.900 |
| 111254 | Timely | 11.300 | 11.300 |
| 111255 | Timely | 4.000 | 4.000 |
| 111256 | Timely | 0.000 | 0.000 |
| 111257 | Timely | 4.000 | 4.000 |
| 111258 | Timely | 0.000 | 0.000 |
| 111259 | Timely | 8.300 | 8.300 |
| 111260 | Timely | 7.300 | 7.300 |
| 111261 | Timely | 8.000 | 8.000 |
| 111262 | Timely | 13.300 | 13.300 |
| 111263 | Timely | 6.000 | 6.000 |
| 111264 | Timely | 19.300 | 19.300 |
| 111265 | Timely | 4.000 | 4.000 |
| 111266 | Timely | 7.000 | 7.000 |
| 111267 | Timely | 0.000 | 0.000 |
| 111268 | Timely | 47.800 | 47.800 |
| 111269 | Timely | 11.000 | 11.000 |
| 111270 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111271 | Timely | 8.300 | 8.300 |
| 111272 | Timely | 8.300 | 8.300 |
| 111273 | Timely | 18.300 | 18.300 |
| 111274 | Timely | 4.300 | 4.300 |
| 111275 | Timely | 0.000 | 0.000 |
| 111276 | Timely | 4.300 | 4.300 |
| 111277 | Timely | 31.500 | 31.500 |
| 111278 | Timely | 30.900 | 30.900 |
| 111279 | Timely | 9.600 | 9.600 |
| 111280 | Timely | 15.600 | 15.600 |
| 111281 | Timely | 0.000 | 0.000 |
| 111282 | Timely | 0.000 | 0.000 |
| 111283 | Timely | 0.000 | 0.000 |
| 111284 | Timely | 12.300 | 12.300 |
| 111285 | Timely | 12.900 | 12.900 |
| 111286 | Timely | 11.300 | 11.300 |
| 111287 | Timely | 4.300 | 4.300 |
| 111288 | Timely | 8.600 | 8.600 |
| 111289 | Timely | 7.300 | 7.300 |
| 111290 | Timely | 0.000 | 0.000 |
| 111291 | Timely | 25.200 | 25.200 |
| 111292 | Timely | 0.000 | 0.000 |
| 111293 | Timely | 26.900 | 26.900 |
| 111294 | Timely | 21.600 | 21.600 |
| 111295 | Timely | 0.000 | 0.000 |
| 111296 | Timely | 23.900 | 23.900 |
| 111297 | Timely | 11.300 | 11.300 |
| 111298 | Timely | 7.300 | 7.300 |
| 111299 | Timely | 11.600 | 11.600 |
| 111300 | Timely | 50.600 | 50.600 |
| 111301 | Timely | 0.000 | 0.000 |
| 111302 | Timely | 1.000 | 1.000 |
| 111303 | Timely | 11.600 | 11.600 |
| 111304 | Timely | 28.900 | 28.900 |
| 111305 | Timely | 0.000 | 0.000 |
| 111306 | Timely | 15.600 | 15.600 |
| 111307 | Timely | 0.000 | 0.000 |
| 111308 | Timely | 15.300 | 15.300 |
| 111309 | Timely | 14.600 | 14.600 |
| 111310 | Timely | 10.300 | 10.300 |
| 111311 | Timely | 12.300 | 12.300 |
| 111312 | Timely | 0.000 | 0.000 |
| 111313 | Timely | 0.000 | 0.000 |
| 111314 | Timely | 0.000 | 0.000 |
| 111315 | Timely | 5.300 | 5.300 |
| 111316 | Timely | 7.300 | 7.300 |
| 111317 | Timely | 0.000 | 0.000 |
| 111318 | Timely | 18.600 | 18.600 |
| 111319 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111320 | Timely | 13.000 | 13.000 |
| 111321 | Timely | 14.300 | 14.300 |
| 111322 | Timely | 12.000 | 12.000 |
| 111323 | Timely | 8.300 | 8.300 |
| 111324 | Timely | 5.000 | 5.000 |
| 111325 | Timely | 25.200 | 25.200 |
| 111326 | Timely | 23.300 | 23.300 |
| 111327 | Timely | 2.000 | 2.000 |
| 111328 | Timely | 6.300 | 6.300 |
| 111329 | Timely | 4.300 | 4.300 |
| 111330 | Timely | 14.300 | 14.300 |
| 111331 | Timely | 0.000 | 0.000 |
| 111332 | Timely | 11.300 | 11.300 |
| 111333 | Timely | 12.300 | 12.300 |
| 111334 | Timely | 0.000 | 0.000 |
| 111335 | Timely | 9.000 | 9.000 |
| 111336 | Timely | 19.600 | 19.600 |
| 111337 | Timely | 0.000 | 0.000 |
| 111338 | Timely | 12.300 | 12.300 |
| 111339 | Timely | 0.000 | 0.000 |
| 111340 | Timely | 8.300 | 8.300 |
| 111341 | Timely | 29.200 | 29.200 |
| 111342 | Timely | 4.000 | 4.000 |
| 111343 | Timely | 11.000 | 11.000 |
| 111344 | Timely | 7.300 | 7.300 |
| 111345 | Timely | 4.300 | 4.300 |
| 111346 | Timely | 0.000 | 0.000 |
| 111347 | Timely | 12.300 | 12.300 |
| 111348 | Timely | 22.300 | 22.300 |
| 111349 | Timely | 2.000 | 2.000 |
| 111350 | Timely | 0.000 | 0.000 |
| 111351 | Timely | 10.300 | 10.300 |
| 111352 | Timely | 10.300 | 10.300 |
| 111353 | Timely | 8.000 | 8.000 |
| 111354 | Timely | 7.300 | 7.300 |
| 111355 | Timely | 13.300 | 13.300 |
| 111356 | Timely | 13.000 | 13.000 |
| 111357 | Timely | 4.300 | 4.300 |
| 111358 | Timely | 9.000 | 9.000 |
| 111359 | Timely | 0.000 | 0.000 |
| 111360 | Timely | 32.200 | 32.200 |
| 111361 | Timely | 10.300 | 10.300 |
| 111362 | Timely | 0.000 | 0.000 |
| 111363 | Timely | 3.000 | 3.000 |
| 111364 | Timely | 0.000 | 0.000 |
| 111365 | Timely | 5.000 | 5.000 |
| 111366 | Timely | 0.000 | 0.000 |
| 111367 | Timely | 12.300 | 12.300 |
| 111368 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111369 | Timely | 18.600 | 18.600 |
| 111370 | Timely | 9.000 | 9.000 |
| 111371 | Timely | 0.000 | 0.000 |
| 111372 | Timely | 10.300 | 10.300 |
| 111373 | Timely | 8.300 | 8.300 |
| 111374 | Timely | 8.300 | 8.300 |
| 111375 | Timely | 14.300 | 14.300 |
| 111376 | Timely | 10.300 | 10.300 |
| 111377 | Timely | 13.300 | 13.300 |
| 111378 | Timely | 19.600 | 19.600 |
| 111379 | Timely | 21.900 | 21.900 |
| 111380 | Timely | 16.300 | 16.300 |
| 111381 | Timely | 2.000 | 2.000 |
| 111382 | Timely | 3.000 | 3.000 |
| 111383 | Timely | 22.900 | 22.900 |
| 111384 | Timely | 4.000 | 4.000 |
| 111385 | Timely | 9.300 | 9.300 |
| 111386 | Timely | 12.300 | 12.300 |
| 111387 | Timely | 4.000 | 4.000 |
| 111388 | Timely | 10.000 | 10.000 |
| 111389 | Timely | 7.300 | 7.300 |
| 111390 | Timely | 9.300 | 9.300 |
| 111391 | Timely | 12.600 | 12.600 |
| 111392 | Timely | 15.300 | 15.300 |
| 111393 | Timely | 13.300 | 13.300 |
| 111394 | Timely | 16.600 | 16.600 |
| 111395 | Timely | 28.200 | 28.200 |
| 111396 | Timely | 26.600 | 26.600 |
| 111397 | Timely | 4.000 | 4.000 |
| 111398 | Timely | 11.600 | 11.600 |
| 111399 | Timely | 35.200 | 35.200 |
| 111400 | Timely | 34.500 | 34.500 |
| 111401 | Timely | 17.600 | 17.600 |
| 111402 | Timely | 41.500 | 41.500 |
| 111403 | Timely | 25.600 | 25.600 |
| 111404 | Timely | 12.600 | 12.600 |
| 111405 | Timely | 8.600 | 8.600 |
| 111406 | Timely | 7.000 | 7.000 |
| 111407 | Timely | 9.000 | 9.000 |
| 111408 | Timely | 8.300 | 8.300 |
| 111409 | Timely | 6.000 | 6.000 |
| 111410 | Timely | 0.000 | 0.000 |
| 111411 | Timely | 4.300 | 4.300 |
| 111412 | Timely | 1.000 | 1.000 |
| 111413 | Timely | 13.600 | 13.600 |
| 111414 | Timely | 9.000 | 9.000 |
| 111415 | Timely | 22.600 | 22.600 |
| 111416 | Timely | 22.600 | 22.600 |
| 111417 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111418 | Timely | 7.300 | 7.300 |
| 111419 | Timely | 1.000 | 1.000 |
| 111420 | Timely | 53.400 | 53.400 |
| 111421 | Timely | 4.000 | 4.000 |
| 111422 | Timely | 13.300 | 13.300 |
| 111423 | Timely | 6.000 | 6.000 |
| 111424 | Timely | 20.600 | 20.600 |
| 111425 | Timely | 13.000 | 13.000 |
| 111426 | Timely | 0.000 | 0.000 |
| 111427 | Timely | 15.900 | 15.900 |
| 111428 | Timely | 0.000 | 0.000 |
| 111429 | Timely | 0.000 | 0.000 |
| 111430 | Timely | 0.000 | 0.000 |
| 111431 | Timely | 19.300 | 19.300 |
| 111432 | Timely | 8.600 | 8.600 |
| 111433 | Timely | 6.000 | 6.000 |
| 111434 | Timely | 0.000 | 0.000 |
| 111435 | Timely | 3.000 | 3.000 |
| 111436 | Timely | 0.000 | 0.000 |
| 111437 | Timely | 1.000 | 1.000 |
| 111438 | Timely | 5.000 | 5.000 |
| 111439 | Timely | 4.000 | 4.000 |
| 111440 | Timely | 10.000 | 10.000 |
| 111441 | Timely | 17.600 | 17.600 |
| 111442 | Timely | 4.300 | 4.300 |
| 111443 | Timely | 7.300 | 7.300 |
| 111444 | Timely | 15.000 | 15.000 |
| 111445 | Timely | 30.000 | 30.000 |
| 111446 | Timely | 12.300 | 12.300 |
| 111447 | Timely | 0.000 | 0.000 |
| 111448 | Timely | 0.000 | 0.000 |
| 111449 | Timely | 32.900 | 32.900 |
| 111450 | Timely | 0.000 | 0.000 |
| 111451 | Timely | 4.300 | 4.300 |
| 111452 | Timely | 66.000 | 66.000 |
| 111453 | Timely | 0.000 | 0.000 |
| 111454 | Timely | 0.000 | 0.000 |
| 111455 | Timely | 19.600 | 19.600 |
| 111456 | Timely | 19.600 | 19.600 |
| 111457 | Timely | 16.300 | 16.300 |
| 111458 | Timely | 0.000 | 0.000 |
| 111459 | Timely | 5.000 | 5.000 |
| 111460 | Timely | 12.300 | 12.300 |
| 111461 | Timely | 29.200 | 29.200 |
| 111462 | Timely | 13.600 | 13.600 |
| 111463 | Timely | 8.000 | 8.000 |
| 111464 | Timely | 27.900 | 27.900 |
| 111465 | Timely | 8.000 | 8.000 |
| 111466 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111467 | Timely | 17.900 | 17.900 |
| 111468 | Timely | 0.000 | 0.000 |
| 111469 | Timely | 12.300 | 12.300 |
| 111470 | Timely | 12.000 | 12.000 |
| 111471 | Timely | 0.000 | 0.000 |
| 111472 | Timely | 34.900 | 34.900 |
| 111473 | Timely | 8.000 | 8.000 |
| 111474 | Timely | 4.000 | 4.000 |
| 111475 | Timely | 7.300 | 7.300 |
| 111476 | Timely | 26.900 | 26.900 |
| 111477 | Timely | 4.000 | 4.000 |
| 111478 | Timely | 11.300 | 11.300 |
| 111479 | Timely | 9.300 | 9.300 |
| 111480 | Timely | 0.000 | 0.000 |
| 111481 | Timely | 12.300 | 12.300 |
| 111482 | Timely | 24.600 | 24.600 |
| 111483 | Timely | 49.100 | 49.100 |
| 111484 | Timely | 8.000 | 8.000 |
| 111485 | Timely | 4.000 | 4.000 |
| 111486 | Timely | 4.000 | 4.000 |
| 111487 | Timely | 6.000 | 6.000 |
| 111488 | Timely | 225.900 | 225.900 |
| 111489 | Timely | 0.000 | 0.000 |
| 111490 | Timely | 20.900 | 20.900 |
| 111491 | Timely | 18.600 | 18.600 |
| 111492 | Timely | 7.300 | 7.300 |
| 111493 | Timely | 11.300 | 11.300 |
| 111494 | Timely | 8.000 | 8.000 |
| 111495 | Timely | 0.000 | 0.000 |
| 111496 | Timely | 0.000 | 0.000 |
| 111497 | Timely | 8.000 | 8.000 |
| 111498 | Timely | 29.000 | 29.000 |
| 111499 | Timely | 0.000 | 0.000 |
| 111500 | Timely | 24.600 | 24.600 |
| 111501 | Timely | 11.600 | 11.600 |
| 111502 | Timely | 12.300 | 12.300 |
| 111503 | Timely | 18.900 | 18.900 |
| 111504 | Timely | 0.000 | 0.000 |
| 111505 | Timely | 7.000 | 7.000 |
| 111506 | Timely | 8.000 | 8.000 |
| 111507 | Timely | 4.300 | 4.300 |
| 111508 | Timely | 7.300 | 7.300 |
| 111509 | Timely | 0.000 | 0.000 |
| 111510 | Timely | 6.000 | 6.000 |
| 111511 | Timely | 15.000 | 15.000 |
| 111512 | Timely | 7.300 | 7.300 |
| 111513 | Timely | 10.300 | 10.300 |
| 111514 | Timely | 0.000 | 0.000 |
| 111515 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111516 | Timely | 4.000 | 4.000 |
| 111517 | Timely | 0.000 | 0.000 |
| 111518 | Timely | 4.300 | 4.300 |
| 111519 | Timely | 7.300 | 7.300 |
| 111520 | Timely | 11.600 | 11.600 |
| 111521 | Timely | 23.900 | 23.900 |
| 111522 | Timely | 15.300 | 15.300 |
| 111523 | Timely | 13.300 | 13.300 |
| 111524 | Timely | 35.200 | 35.200 |
| 111525 | Timely | 8.300 | 8.300 |
| 111526 | Timely | 0.000 | 0.000 |
| 111527 | Timely | 1.000 | 1.000 |
| 111528 | Timely | 9.300 | 9.300 |
| 111529 | Timely | 2.000 | 2.000 |
| 111530 | Timely | 0.000 | 0.000 |
| 111531 | Timely | 11.600 | 11.600 |
| 111532 | Timely | 8.300 | 8.300 |
| 111533 | Timely | 15.900 | 15.900 |
| 111534 | Timely | 6.000 | 6.000 |
| 111535 | Timely | 0.000 | 0.000 |
| 111536 | Timely | 11.000 | 11.000 |
| 111537 | Timely | 7.300 | 7.300 |
| 111538 | Timely | 20.900 | 20.900 |
| 111539 | Timely | 9.300 | 9.300 |
| 111540 | Timely | 4.000 | 4.000 |
| 111541 | Timely | 16.300 | 16.300 |
| 111542 | Timely | 16.600 | 16.600 |
| 111543 | Timely | 16.900 | 16.900 |
| 111544 | Timely | 0.000 | 0.000 |
| 111545 | Timely | 11.000 | 11.000 |
| 111546 | Timely | 11.300 | 11.300 |
| 111547 | Timely | 17.600 | 17.600 |
| 111548 | Timely | 8.600 | 8.600 |
| 111549 | Timely | 0.000 | 0.000 |
| 111550 | Timely | 6.000 | 6.000 |
| 111551 | Timely | 2.000 | 2.000 |
| 111552 | Timely | 0.000 | 0.000 |
| 111553 | Timely | 31.200 | 31.200 |
| 111554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111555 | Timely | 11.300 | 11.300 |
| 111556 | Timely | 0.000 | 0.000 |
| 111557 | Timely | 6.000 | 6.000 |
| 111558 | Timely | 0.000 | 0.000 |
| 111559 | Timely | 39.500 | 39.500 |
| 111560 | Timely | 15.600 | 15.600 |
| 111561 | Timely | 0.000 | 0.000 |
| 111562 | Timely | 0.000 | 0.000 |
| 111563 | Timely | 20.900 | 20.900 |
| 111564 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111565 | Timely | 8.300 | 8.300 |
| 111566 | Timely | 17.000 | 17.000 |
| 111567 | Timely | 14.600 | 14.600 |
| 111568 | Timely | 19.000 | 19.000 |
| 111569 | Timely | 7.300 | 7.300 |
| 111570 | Timely | 9.300 | 9.300 |
| 111571 | Timely | 4.000 | 4.000 |
| 111572 | Timely | 0.000 | 0.000 |
| 111573 | Timely | 0.000 | 0.000 |
| 111574 | Timely | 0.000 | 0.000 |
| 111575 | Timely | 35.500 | 35.500 |
| 111576 | Timely | 7.300 | 7.300 |
| 111577 | Timely | 12.300 | 12.300 |
| 111578 | Timely | 8.300 | 8.300 |
| 111579 | Timely | 7.300 | 7.300 |
| 111580 | Timely | 11.300 | 11.300 |
| 111581 | Timely | 0.000 | 0.000 |
| 111582 | Timely | 14.300 | 14.300 |
| 111583 | Timely | 7.300 | 7.300 |
| 111584 | Timely | 11.300 | 11.300 |
| 111585 | Timely | 7.300 | 7.300 |
| 111586 | Timely | 5.000 | 5.000 |
| 111587 | Timely | 10.300 | 10.300 |
| 111588 | Timely | 0.000 | 0.000 |
| 111589 | Timely | 29.900 | 29.900 |
| 111590 | Timely | 1.000 | 1.000 |
| 111591 | Timely | 25.900 | 25.900 |
| 111592 | Timely | 26.200 | 26.200 |
| 111593 | Timely | 20.600 | 20.600 |
| 111594 | Timely | 4.000 | 4.000 |
| 111595 | Timely | 0.000 | 0.000 |
| 111596 | Timely | 0.000 | 0.000 |
| 111597 | Timely | 12.000 | 12.000 |
| 111598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111599 | Timely | 18.300 | 18.300 |
| 111600 | Timely | 14.600 | 14.600 |
| 111601 | Timely | 0.000 | 0.000 |
| 111602 | Timely | 0.000 | 0.000 |
| 111603 | Timely | 4.300 | 4.300 |
| 111604 | Timely | 12.600 | 12.600 |
| 111605 | Timely | 27.900 | 27.900 |
| 111606 | Timely | 0.000 | 0.000 |
| 111607 | Timely | 0.000 | 0.000 |
| 111608 | Timely | 0.000 | 0.000 |
| 111609 | Timely | 19.600 | 19.600 |
| 111610 | Timely | 42.800 | 42.800 |
| 111611 | Timely | 20.200 | 20.200 |
| 111612 | Timely | 18.300 | 18.300 |
| 111613 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111614 | Timely | 11.300 | 11.300 |
| 111615 | Timely | 34.900 | 34.900 |
| 111616 | Timely | 23.900 | 23.900 |
| 111617 | Timely | 15.000 | 15.000 |
| 111618 | Timely | 8.600 | 8.600 |
| 111619 | Timely | 22.000 | 22.000 |
| 111620 | Timely | 36.200 | 36.200 |
| 111621 | Timely | 7.300 | 7.300 |
| 111622 | Timely | 0.000 | 0.000 |
| 111623 | Timely | 15.300 | 15.300 |
| 111624 | Timely | 0.000 | 0.000 |
| 111625 | Timely | 23.200 | 23.200 |
| 111626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111627 | Timely | 24.600 | 24.600 |
| 111628 | Timely | 5.000 | 5.000 |
| 111629 | Timely | 7.300 | 7.300 |
| 111630 | Timely | 0.000 | 0.000 |
| 111631 | Timely | 5.300 | 5.300 |
| 111632 | Timely | 30.900 | 30.900 |
| 111633 | Timely | 14.600 | 14.600 |
| 111634 | Timely | 22.900 | 22.900 |
| 111635 | Timely | 0.000 | 0.000 |
| 111636 | Timely | 6.000 | 6.000 |
| 111637 | Timely | 4.000 | 4.000 |
| 111638 | Timely | 9.000 | 9.000 |
| 111639 | Timely | 11.300 | 11.300 |
| 111640 | Timely | 7.300 | 7.300 |
| 111641 | Timely | 11.300 | 11.300 |
| 111642 | Timely | 16.600 | 16.600 |
| 111643 | Timely | 13.000 | 13.000 |
| 111644 | Timely | 5.000 | 5.000 |
| 111645 | Timely | 16.300 | 16.300 |
| 111646 | Timely | 12.600 | 12.600 |
| 111647 | Timely | 31.200 | 31.200 |
| 111648 | Timely | 5.000 | 5.000 |
| 111649 | Timely | 0.000 | 0.000 |
| 111650 | Timely | 16.600 | 16.600 |
| 111651 | Timely | 10.300 | 10.300 |
| 111652 | Timely | 19.600 | 19.600 |
| 111653 | Timely | 7.300 | 7.300 |
| 111654 | Timely | 17.600 | 17.600 |
| 111655 | Timely | 9.000 | 9.000 |
| 111656 | Timely | 35.000 | 35.000 |
| 111657 | Timely | 0.000 | 0.000 |
| 111658 | Timely | 9.600 | 9.600 |
| 111659 | Timely | 25.200 | 25.200 |
| 111660 | Timely | 8.300 | 8.300 |
| 111661 | Timely | 34.200 | 34.200 |
| 111662 | Timely | 35.200 | 35.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111663 | Timely | 18.300 | 18.300 |
| 111664 | Timely | 8.300 | 8.300 |
| 111665 | Timely | 9.000 | 9.000 |
| 111666 | Timely | 7.000 | 7.000 |
| 111667 | Timely | 31.900 | 31.900 |
| 111668 | Timely | 2.000 | 2.000 |
| 111669 | Timely | 8.600 | 8.600 |
| 111670 | Timely | 6.000 | 6.000 |
| 111671 | Timely | 5.300 | 5.300 |
| 111672 | Timely | 20.600 | 20.600 |
| 111673 | Timely | 63.500 | 63.500 |
| 111674 | Timely | 47.500 | 47.500 |
| 111675 | Timely | 3.000 | 3.000 |
| 111676 | Timely | 0.000 | 0.000 |
| 111677 | Timely | 12.300 | 12.300 |
| 111678 | Timely | 16.600 | 16.600 |
| 111679 | Timely | 8.000 | 8.000 |
| 111680 | Timely | 35.500 | 35.500 |
| 111681 | Timely | 11.000 | 11.000 |
| 111682 | Timely | 24.900 | 24.900 |
| 111683 | Timely | 16.600 | 16.600 |
| 111684 | Timely | 16.300 | 16.300 |
| 111685 | Timely | 12.600 | 12.600 |
| 111686 | Timely | 11.300 | 11.300 |
| 111687 | Timely | 3.000 | 3.000 |
| 111688 | Timely | 11.300 | 11.300 |
| 111689 | Timely | 1.000 | 1.000 |
| 111690 | Timely | 16.900 | 16.900 |
| 111691 | Timely | 8.300 | 8.300 |
| 111692 | Timely | 11.300 | 11.300 |
| 111693 | Timely | 4.300 | 4.300 |
| 111694 | Timely | 12.000 | 12.000 |
| 111695 | Timely | 8.300 | 8.300 |
| 111696 | Timely | 0.000 | 0.000 |
| 111697 | Timely | 13.600 | 13.600 |
| 111698 | Timely | 3.000 | 3.000 |
| 111699 | Timely | 8.300 | 8.300 |
| 111700 | Timely | 38.900 | 38.900 |
| 111701 | Timely | 69.800 | 69.800 |
| 111702 | Timely | 9.300 | 9.300 |
| 111703 | Timely | 0.000 | 0.000 |
| 111704 | Timely | 0.000 | 0.000 |
| 111705 | Timely | 0.000 | 0.000 |
| 111706 | Timely | 7.000 | 7.000 |
| 111707 | Timely | 0.000 | 0.000 |
| 111708 | Timely | 25.200 | 25.200 |
| 111709 | Timely | 4.000 | 4.000 |
| 111710 | Timely | 0.000 | 0.000 |
| 111711 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111712 | Timely | 59.900 | 59.900 |
| 111713 | Timely | 18.600 | 18.600 |
| 111714 | Timely | 0.000 | 0.000 |
| 111715 | Timely | 5.000 | 5.000 |
| 111716 | Timely | 47.400 | 47.400 |
| 111717 | Timely | 15.900 | 15.900 |
| 111718 | Timely | 7.300 | 7.300 |
| 111719 | Timely | 0.000 | 0.000 |
| 111720 | Timely | 23.900 | 23.900 |
| 111721 | Timely | 29.200 | 29.200 |
| 111722 | Timely | 0.000 | 0.000 |
| 111723 | Timely | 8.000 | 8.000 |
| 111724 | Timely | 19.600 | 19.600 |
| 111725 | Timely | 4.300 | 4.300 |
| 111726 | Timely | 23.600 | 23.600 |
| 111727 | Timely | 22.600 | 22.600 |
| 111728 | Timely | 8.300 | 8.300 |
| 111729 | Timely | 14.300 | 14.300 |
| 111730 | Timely | 14.600 | 14.600 |
| 111731 | Timely | 0.000 | 0.000 |
| 111732 | Timely | 0.000 | 0.000 |
| 111733 | Timely | 25.600 | 25.600 |
| 111734 | Timely | 9.600 | 9.600 |
| 111735 | Timely | 0.000 | 0.000 |
| 111736 | Timely | 40.200 | 40.200 |
| 111737 | Timely | 0.000 | 0.000 |
| 111738 | Timely | 13.300 | 13.300 |
| 111739 | Timely | 1.000 | 1.000 |
| 111740 | Timely | 15.300 | 15.300 |
| 111741 | Timely | 5.300 | 5.300 |
| 111742 | Timely | 0.000 | 0.000 |
| 111743 | Timely | 13.300 | 13.300 |
| 111744 | Timely | 35.500 | 35.500 |
| 111745 | Timely | 1.000 | 1.000 |
| 111746 | Timely | 7.300 | 7.300 |
| 111747 | Timely | 0.000 | 0.000 |
| 111748 | Timely | 4.000 | 4.000 |
| 111749 | Timely | 0.000 | 0.000 |
| 111750 | Timely | 43.500 | 43.500 |
| 111751 | Timely | 4.300 | 4.300 |
| 111752 | Timely | 20.600 | 20.600 |
| 111753 | Timely | 10.000 | 10.000 |
| 111754 | Timely | 0.000 | 0.000 |
| 111755 | Timely | 11.300 | 11.300 |
| 111756 | Timely | 8.300 | 8.300 |
| 111757 | Timely | 13.300 | 13.300 |
| 111758 | Timely | 9.300 | 9.300 |
| 111759 | Timely | 0.000 | 0.000 |
| 111760 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111761 | Timely | 12.600 | 12.600 |
| 111762 | Timely | 41.900 | 41.900 |
| 111763 | Timely | 17.600 | 17.600 |
| 111764 | Timely | 11.600 | 11.600 |
| 111765 | Timely | 14.600 | 14.600 |
| 111766 | Timely | 1.000 | 1.000 |
| 111767 | Timely | 17.600 | 17.600 |
| 111768 | Timely | 0.000 | 0.000 |
| 111769 | Timely | 196.000 | 196.000 |
| 111770 | Timely | 12.300 | 12.300 |
| 111771 | Timely | 20.300 | 20.300 |
| 111772 | Timely | 8.300 | 8.300 |
| 111773 | Timely | 0.000 | 0.000 |
| 111774 | Timely | 0.000 | 0.000 |
| 111775 | Timely | 19.900 | 19.900 |
| 111776 | Timely | 5.000 | 5.000 |
| 111777 | Timely | 3.000 | 3.000 |
| 111778 | Timely | 0.000 | 0.000 |
| 111779 | Timely | 27.900 | 27.900 |
| 111780 | Timely | 0.000 | 0.000 |
| 111781 | Timely | 7.000 | 7.000 |
| 111782 | Timely | 20.600 | 20.600 |
| 111783 | Timely | 24.900 | 24.900 |
| 111784 | Timely | 15.900 | 15.900 |
| 111785 | Timely | 0.000 | 0.000 |
| 111786 | Timely | 9.300 | 9.300 |
| 111787 | Timely | 8.300 | 8.300 |
| 111788 | Timely | 79.400 | 79.400 |
| 111789 | Timely | 11.300 | 11.300 |
| 111790 | Timely | 8.300 | 8.300 |
| 111791 | Timely | 11.600 | 11.600 |
| 111792 | Timely | 8.000 | 8.000 |
| 111793 | Timely | 19.600 | 19.600 |
| 111794 | Timely | 37.200 | 37.200 |
| 111795 | Timely | 16.600 | 16.600 |
| 111796 | Timely | 0.000 | 0.000 |
| 111797 | Timely | 17.600 | 17.600 |
| 111798 | Timely | 23.600 | 23.600 |
| 111799 | Timely | 9.300 | 9.300 |
| 111800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111801 | Timely | 14.600 | 14.600 |
| 111802 | Timely | 22.600 | 22.600 |
| 111803 | Timely | 36.000 | 36.000 |
| 111804 | Timely | 19.600 | 19.600 |
| 111805 | Timely | 0.000 | 0.000 |
| 111806 | Timely | 38.900 | 38.900 |
| 111807 | Timely | 5.300 | 5.300 |
| 111808 | Timely | 25.900 | 25.900 |
| 111809 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111810 | Timely | 0.000 | 0.000 |
| 111811 | Timely | 15.600 | 15.600 |
| 111812 | Timely | 6.000 | 6.000 |
| 111813 | Timely | 1.000 | 1.000 |
| 111814 | Timely | 18.900 | 18.900 |
| 111815 | Timely | 21.300 | 21.300 |
| 111816 | Timely | 0.000 | 0.000 |
| 111817 | Timely | 11.300 | 11.300 |
| 111818 | Timely | 0.000 | 0.000 |
| 111819 | Timely | 14.300 | 14.300 |
| 111820 | Timely | 8.300 | 8.300 |
| 111821 | Timely | 32.900 | 32.900 |
| 111822 | Timely | 6.000 | 6.000 |
| 111823 | Timely | 12.600 | 12.600 |
| 111824 | Timely | 15.600 | 15.600 |
| 111825 | Timely | 18.600 | 18.600 |
| 111826 | Timely | 11.000 | 11.000 |
| 111827 | Timely | 3.000 | 3.000 |
| 111828 | Timely | 62.400 | 62.400 |
| 111829 | Timely | 17.600 | 17.600 |
| 111830 | Timely | 7.300 | 7.300 |
| 111831 | Timely | 0.000 | 0.000 |
| 111832 | Timely | 11.600 | 11.600 |
| 111833 | Timely | 13.300 | 13.300 |
| 111834 | Timely | 8.000 | 8.000 |
| 111835 | Timely | 0.000 | 0.000 |
| 111836 | Timely | 13.300 | 13.300 |
| 111837 | Timely | 12.000 | 12.000 |
| 111838 | Timely | 21.900 | 21.900 |
| 111839 | Timely | 0.000 | 0.000 |
| 111840 | Timely | 29.200 | 29.200 |
| 111841 | Timely | 1.000 | 1.000 |
| 111842 | Timely | 31.500 | 31.500 |
| 111843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111844 | Timely | 8.300 | 8.300 |
| 111845 | Timely | 13.300 | 13.300 |
| 111846 | Timely | 15.600 | 15.600 |
| 111847 | Timely | 8.000 | 8.000 |
| 111848 | Timely | 17.600 | 17.600 |
| 111849 | Timely | 15.000 | 15.000 |
| 111850 | Timely | 8.600 | 8.600 |
| 111851 | Timely | 22.900 | 22.900 |
| 111852 | Timely | 18.600 | 18.600 |
| 111853 | Timely | 7.000 | 7.000 |
| 111854 | Timely | 0.000 | 0.000 |
| 111855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111856 | Timely | 0.000 | 0.000 |
| 111857 | Timely | 4.000 | 4.000 |
| 111858 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111859 | Timely | 3.000 | 3.000 |
| 111860 | Timely | 28.600 | 28.600 |
| 111861 | Timely | 4.300 | 4.300 |
| 111862 | Timely | 0.000 | 0.000 |
| 111863 | Timely | 12.600 | 12.600 |
| 111864 | Timely | 29.200 | 29.200 |
| 111865 | Timely | 4.000 | 4.000 |
| 111866 | Timely | 3.000 | 3.000 |
| 111867 | Timely | 13.600 | 13.600 |
| 111868 | Timely | 22.900 | 22.900 |
| 111869 | Timely | 15.000 | 15.000 |
| 111870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111871 | Timely | 14.600 | 14.600 |
| 111872 | Timely | 8.300 | 8.300 |
| 111873 | Timely | 2.000 | 2.000 |
| 111874 | Timely | 8.300 | 8.300 |
| 111875 | Timely | 10.300 | 10.300 |
| 111876 | Timely | 13.300 | 13.300 |
| 111877 | Timely | 12.300 | 12.300 |
| 111878 | Timely | 9.300 | 9.300 |
| 111879 | Timely | 3.000 | 3.000 |
| 111880 | Timely | 40.500 | 40.500 |
| 111881 | Timely | 35.500 | 35.500 |
| 111882 | Timely | 10.000 | 10.000 |
| 111883 | Timely | 6.300 | 6.300 |
| 111884 | Timely | 1.000 | 1.000 |
| 111885 | Timely | 36.900 | 36.900 |
| 111886 | Timely | 22.600 | 22.600 |
| 111887 | Timely | 4.300 | 4.300 |
| 111888 | Timely | 4.300 | 4.300 |
| 111889 | Timely | 4.000 | 4.000 |
| 111890 | Timely | 4.300 | 4.300 |
| 111891 | Timely | 17.600 | 17.600 |
| 111892 | Timely | 8.000 | 8.000 |
| 111893 | Timely | 18.600 | 18.600 |
| 111894 | Timely | 4.000 | 4.000 |
| 111895 | Timely | 75.000 | 75.000 |
| 111896 | Timely | 12.300 | 12.300 |
| 111897 | Timely | 18.900 | 18.900 |
| 111898 | Timely | 8.000 | 8.000 |
| 111899 | Timely | 26.200 | 26.200 |
| 111900 | Timely | 17.600 | 17.600 |
| 111901 | Timely | 0.000 | 0.000 |
| 111902 | Timely | 10.000 | 10.000 |
| 111903 | Timely | 13.300 | 13.300 |
| 111904 | Timely | 0.000 | 0.000 |
| 111905 | Timely | 0.000 | 0.000 |
| 111906 | Timely | 42.800 | 42.800 |
| 111907 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111908 | Timely | 17.300 | 17.300 |
| 111909 | Timely | 8.300 | 8.300 |
| 111910 | Timely | 16.600 | 16.600 |
| 111911 | Timely | 19.600 | 19.600 |
| 111912 | Timely | 7.300 | 7.300 |
| 111913 | Timely | 3.000 | 3.000 |
| 111914 | Timely | 12.600 | 12.600 |
| 111915 | Timely | 11.300 | 11.300 |
| 111916 | Timely | 7.000 | 7.000 |
| 111917 | Timely | 0.000 | 0.000 |
| 111918 | Timely | 14.300 | 14.300 |
| 111919 | Timely | 10.300 | 10.300 |
| 111920 | Timely | 0.000 | 0.000 |
| 111921 | Timely | 0.000 | 0.000 |
| 111922 | Timely | 11.300 | 11.300 |
| 111923 | Timely | 4.300 | 4.300 |
| 111924 | Timely | 0.000 | 0.000 |
| 111925 | Timely | 4.000 | 4.000 |
| 111926 | Timely | 1.000 | 1.000 |
| 111927 | Timely | 10.300 | 10.300 |
| 111928 | Timely | 16.600 | 16.600 |
| 111929 | Timely | 9.000 | 9.000 |
| 111930 | Timely | 11.300 | 11.300 |
| 111931 | Timely | 20.600 | 20.600 |
| 111932 | Timely | 7.000 | 7.000 |
| 111933 | Timely | 4.000 | 4.000 |
| 111934 | Timely | 4.000 | 4.000 |
| 111935 | Timely | 4.000 | 4.000 |
| 111936 | Timely | 36.200 | 36.200 |
| 111937 | Timely | 22.900 | 22.900 |
| 111938 | Timely | 10.000 | 10.000 |
| 111939 | Timely | 0.000 | 0.000 |
| 111940 | Timely | 3.000 | 3.000 |
| 111941 | Timely | 15.600 | 15.600 |
| 111942 | Timely | 11.300 | 11.300 |
| 111943 | Timely | 19.000 | 19.000 |
| 111944 | Timely | 32.600 | 32.600 |
| 111945 | Timely | 11.300 | 11.300 |
| 111946 | Timely | 25.300 | 25.300 |
| 111947 | Timely | 24.900 | 24.900 |
| 111948 | Timely | 16.600 | 16.600 |
| 111949 | Timely | 0.000 | 0.000 |
| 111950 | Timely | 11.000 | 11.000 |
| 111951 | Timely | 0.000 | 0.000 |
| 111952 | Timely | 8.300 | 8.300 |
| 111953 | Timely | 5.000 | 5.000 |
| 111954 | Timely | 7.300 | 7.300 |
| 111955 | Timely | 10.300 | 10.300 |
| 111956 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 111957 | Timely | 14.000 | 14.000 |
| 111958 | Timely | 0.000 | 0.000 |
| 111959 | Timely | 30.800 | 30.800 |
| 111960 | Timely | 9.300 | 9.300 |
| 111961 | Timely | 16.600 | 16.600 |
| 111962 | Timely | 3.000 | 3.000 |
| 111963 | Timely | 26.200 | 26.200 |
| 111964 | Timely | 0.000 | 0.000 |
| 111965 | Timely | 0.000 | 0.000 |
| 111966 | Timely | 0.000 | 0.000 |
| 111967 | Timely | 29.900 | 29.900 |
| 111968 | Timely | 8.000 | 8.000 |
| 111969 | Timely | 15.000 | 15.000 |
| 111970 | Timely | 15.600 | 15.600 |
| 111971 | Timely | 0.000 | 0.000 |
| 111972 | Timely | 65.800 | 65.800 |
| 111973 | Timely | 6.000 | 6.000 |
| 111974 | Timely | 4.300 | 4.300 |
| 111975 | Timely | 0.000 | 0.000 |
| 111976 | Timely | 16.300 | 16.300 |
| 111977 | Timely | 21.000 | 21.000 |
| 111978 | Timely | 0.000 | 0.000 |
| 111979 | Timely | 4.000 | 4.000 |
| 111980 | Timely | 7.300 | 7.300 |
| 111981 | Timely | 1.000 | 1.000 |
| 111982 | Timely | 13.300 | 13.300 |
| 111983 | Timely | 24.600 | 24.600 |
| 111984 | Timely | 0.000 | 0.000 |
| 111985 | Timely | 3.000 | 3.000 |
| 111986 | Timely | 3.000 | 3.000 |
| 111987 | Timely | 16.300 | 16.300 |
| 111988 | Timely | 36.200 | 36.200 |
| 111989 | Timely | 0.000 | 0.000 |
| 111990 | Timely | 13.300 | 13.300 |
| 111991 | Timely | 0.000 | 0.000 |
| 111992 | Timely | 2.000 | 2.000 |
| 111993 | Timely | 9.300 | 9.300 |
| 111994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 111995 | Timely | 0.000 | 0.000 |
| 111996 | Timely | 0.000 | 0.000 |
| 111997 | Timely | 4.000 | 4.000 |
| 111998 | Timely | 35.600 | 35.600 |
| 111999 | Timely | 240.000 | 240.000 |
| 112000 | Timely | 0.000 | 0.000 |
| 112001 | Timely | 13.000 | 13.000 |
| 112002 | Timely | 11.300 | 11.300 |
| 112003 | Timely | 45.900 | 45.900 |
| 112004 | Timely | 7.300 | 7.300 |
| 112005 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112006 | Timely | 26.200 | 26.200 |
| 112007 | Timely | 7.000 | 7.000 |
| 112008 | Timely | 24.900 | 24.900 |
| 112009 | Timely | 5.000 | 5.000 |
| 112010 | Timely | 12.300 | 12.300 |
| 112011 | Timely | 5.300 | 5.300 |
| 112012 | Timely | 0.000 | 0.000 |
| 112013 | Timely | 0.000 | 0.000 |
| 112014 | Timely | 16.600 | 16.600 |
| 112015 | Timely | 0.000 | 0.000 |
| 112016 | Timely | 5.000 | 5.000 |
| 112017 | Timely | 0.000 | 0.000 |
| 112018 | Timely | 0.000 | 0.000 |
| 112019 | Timely | 4.000 | 4.000 |
| 112020 | Timely | 5.300 | 5.300 |
| 112021 | Timely | 16.300 | 16.300 |
| 112022 | Timely | 0.000 | 0.000 |
| 112023 | Timely | 20.600 | 20.600 |
| 112024 | Timely | 12.300 | 12.300 |
| 112025 | Timely | 21.300 | 21.300 |
| 112026 | Timely | 9.000 | 9.000 |
| 112027 | Timely | 25.600 | 25.600 |
| 112028 | Timely | 6.000 | 6.000 |
| 112029 | Timely | 19.900 | 19.900 |
| 112030 | Timely | 28.900 | 28.900 |
| 112031 | Timely | 6.000 | 6.000 |
| 112032 | Timely | 28.900 | 28.900 |
| 112033 | Timely | 8.600 | 8.600 |
| 112034 | Timely | 0.000 | 0.000 |
| 112035 | Timely | 29.200 | 29.200 |
| 112036 | Timely | 4.000 | 4.000 |
| 112037 | Timely | 6.300 | 6.300 |
| 112038 | Timely | 1.000 | 1.000 |
| 112039 | Timely | 0.000 | 0.000 |
| 112040 | Timely | 0.000 | 0.000 |
| 112041 | Timely | 4.000 | 4.000 |
| 112042 | Timely | 7.300 | 7.300 |
| 112043 | Timely | 20.600 | 20.600 |
| 112044 | Timely | 17.600 | 17.600 |
| 112045 | Timely | 9.000 | 9.000 |
| 112046 | Timely | 14.300 | 14.300 |
| 112047 | Timely | 12.300 | 12.300 |
| 112048 | Timely | 1.000 | 1.000 |
| 112049 | Timely | 25.300 | 25.300 |
| 112050 | Timely | 0.000 | 0.000 |
| 112051 | Timely | 15.600 | 15.600 |
| 112052 | Timely | 14.300 | 14.300 |
| 112053 | Timely | 10.300 | 10.300 |
| 112054 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112055 | Timely | 9.000 | 9.000 |
| 112056 | Timely | 113.800 | 113.800 |
| 112057 | Timely | 4.000 | 4.000 |
| 112058 | Timely | 17.000 | 17.000 |
| 112059 | Timely | 8.600 | 8.600 |
| 112060 | Timely | 4.300 | 4.300 |
| 112061 | Timely | 8.300 | 8.300 |
| 112062 | Timely | 0.000 | 0.000 |
| 112063 | Timely | 2.000 | 2.000 |
| 112064 | Timely | 5.000 | 5.000 |
| 112065 | Timely | 0.000 | 0.000 |
| 112066 | Timely | 6.000 | 6.000 |
| 112067 | Timely | 15.300 | 15.300 |
| 112068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112069 | Timely | 9.300 | 9.300 |
| 112070 | Timely | 8.300 | 8.300 |
| 112071 | Timely | 5.000 | 5.000 |
| 112072 | Timely | 19.600 | 19.600 |
| 112073 | Timely | 1.000 | 1.000 |
| 112074 | Timely | 13.300 | 13.300 |
| 112075 | Timely | 30.200 | 30.200 |
| 112076 | Timely | 23.900 | 23.900 |
| 112077 | Timely | 37.900 | 37.900 |
| 112078 | Timely | 14.300 | 14.300 |
| 112079 | Timely | 5.000 | 5.000 |
| 112080 | Timely | 0.000 | 0.000 |
| 112081 | Timely | 0.000 | 0.000 |
| 112082 | Timely | 14.300 | 14.300 |
| 112083 | Timely | 28.200 | 28.200 |
| 112084 | Timely | 15.600 | 15.600 |
| 112085 | Timely | 19.000 | 19.000 |
| 112086 | Timely | 9.300 | 9.300 |
| 112087 | Timely | 4.000 | 4.000 |
| 112088 | Timely | 14.600 | 14.600 |
| 112089 | Timely | 31.200 | 31.200 |
| 112090 | Timely | 0.000 | 0.000 |
| 112091 | Timely | 7.000 | 7.000 |
| 112092 | Timely | 3.000 | 3.000 |
| 112093 | Timely | 14.600 | 14.600 |
| 112094 | Timely | 18.300 | 18.300 |
| 112095 | Timely | 4.000 | 4.000 |
| 112096 | Timely | 0.000 | 0.000 |
| 112097 | Timely | 1.000 | 1.000 |
| 112098 | Timely | 0.000 | 0.000 |
| 112099 | Timely | 12.000 | 12.000 |
| 112100 | Timely | 18.900 | 18.900 |
| 112101 | Timely | 26.200 | 26.200 |
| 112102 | Timely | 18.600 | 18.600 |
| 112103 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112104 | Timely | 0.000 | 0.000 |
| 112105 | Timely | 17.600 | 17.600 |
| 112106 | Timely | 16.600 | 16.600 |
| 112107 | Timely | 4.300 | 4.300 |
| 112108 | Timely | 6.000 | 6.000 |
| 112109 | Timely | 7.300 | 7.300 |
| 112110 | Timely | 0.000 | 0.000 |
| 112111 | Timely | 5.000 | 5.000 |
| 112112 | Timely | 7.300 | 7.300 |
| 112113 | Timely | 3.000 | 3.000 |
| 112114 | Timely | 15.300 | 15.300 |
| 112115 | Timely | 7.000 | 7.000 |
| 112116 | Timely | 0.000 | 0.000 |
| 112117 | Timely | 0.000 | 0.000 |
| 112118 | Timely | 0.000 | 0.000 |
| 112119 | Timely | 11.000 | 11.000 |
| 112120 | Timely | 6.000 | 6.000 |
| 112121 | Timely | 26.600 | 26.600 |
| 112122 | Timely | 0.000 | 0.000 |
| 112123 | Timely | 1.000 | 1.000 |
| 112124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112125 | Timely | 14.300 | 14.300 |
| 112126 | Timely | 6.300 | 6.300 |
| 112127 | Timely | 22.900 | 22.900 |
| 112128 | Timely | 0.000 | 0.000 |
| 112129 | Timely | 0.000 | 0.000 |
| 112130 | Timely | 0.000 | 0.000 |
| 112131 | Timely | 8.300 | 8.300 |
| 112132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112133 | Timely | 23.200 | 23.200 |
| 112134 | Timely | 12.000 | 12.000 |
| 112135 | Timely | 20.900 | 20.900 |
| 112136 | Timely | 7.000 | 7.000 |
| 112137 | Timely | 11.000 | 11.000 |
| 112138 | Timely | 7.300 | 7.300 |
| 112139 | Timely | 41.200 | 41.200 |
| 112140 | Timely | 0.000 | 0.000 |
| 112141 | Timely | 0.000 | 0.000 |
| 112142 | Timely | 4.000 | 4.000 |
| 112143 | Timely | 54.400 | 54.400 |
| 112144 | Timely | 28.200 | 28.200 |
| 112145 | Timely | 21.900 | 21.900 |
| 112146 | Timely | 4.000 | 4.000 |
| 112147 | Timely | 46.200 | 46.200 |
| 112148 | Timely | 1.000 | 1.000 |
| 112149 | Timely | 7.000 | 7.000 |
| 112150 | Timely | 22.900 | 22.900 |
| 112151 | Timely | 21.900 | 21.900 |
| 112152 | Timely | 14.300 | 14.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112153 | Timely | 0.000 | 0.000 |
| 112154 | Timely | 0.000 | 0.000 |
| 112155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112156 | Timely | 20.200 | 20.200 |
| 112157 | Timely | 7.000 | 7.000 |
| 112158 | Timely | 0.000 | 0.000 |
| 112159 | Timely | 5.300 | 5.300 |
| 112160 | Timely | 0.000 | 0.000 |
| 112161 | Timely | 9.300 | 9.300 |
| 112162 | Timely | 4.000 | 4.000 |
| 112163 | Timely | 5.300 | 5.300 |
| 112164 | Timely | 12.300 | 12.300 |
| 112165 | Timely | 6.000 | 6.000 |
| 112166 | Timely | 7.300 | 7.300 |
| 112167 | Timely | 17.300 | 17.300 |
| 112168 | Timely | 12.300 | 12.300 |
| 112169 | Timely | 8.000 | 8.000 |
| 112170 | Timely | 52.500 | 52.500 |
| 112171 | Timely | 0.000 | 0.000 |
| 112172 | Timely | 3.000 | 3.000 |
| 112173 | Timely | 0.000 | 0.000 |
| 112174 | Timely | 0.000 | 0.000 |
| 112175 | Timely | 4.000 | 4.000 |
| 112176 | Timely | 68.100 | 68.100 |
| 112177 | Timely | 12.300 | 12.300 |
| 112178 | Timely | 15.600 | 15.600 |
| 112179 | Timely | 9.000 | 9.000 |
| 112180 | Timely | 21.600 | 21.600 |
| 112181 | Timely | 11.600 | 11.600 |
| 112182 | Timely | 0.000 | 0.000 |
| 112183 | Timely | 1.000 | 1.000 |
| 112184 | Timely | 8.000 | 8.000 |
| 112185 | Timely | 5.000 | 5.000 |
| 112186 | Timely | 3.000 | 3.000 |
| 112187 | Timely | 10.300 | 10.300 |
| 112188 | Timely | 18.600 | 18.600 |
| 112189 | Timely | 14.600 | 14.600 |
| 112190 | Timely | 15.000 | 15.000 |
| 112191 | Timely | 0.000 | 0.000 |
| 112192 | Timely | 8.600 | 8.600 |
| 112193 | Timely | 0.000 | 0.000 |
| 112194 | Timely | 4.000 | 4.000 |
| 112195 | Timely | 4.000 | 4.000 |
| 112196 | Timely | 14.600 | 14.600 |
| 112197 | Timely | 8.300 | 8.300 |
| 112198 | Timely | 11.600 | 11.600 |
| 112199 | Timely | 111.200 | 111.200 |
| 112200 | Timely | 14.300 | 14.300 |
| 112201 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112202 | Timely | 26.900 | 26.900 |
| 112203 | Timely | 0.000 | 0.000 |
| 112204 | Timely | 2.000 | 2.000 |
| 112205 | Timely | 17.900 | 17.900 |
| 112206 | Timely | 0.000 | 0.000 |
| 112207 | Timely | 0.000 | 0.000 |
| 112208 | Timely | 5.000 | 5.000 |
| 112209 | Timely | 4.000 | 4.000 |
| 112210 | Timely | 37.300 | 37.300 |
| 112211 | Timely | 14.600 | 14.600 |
| 112212 | Timely | 10.300 | 10.300 |
| 112213 | Timely | 72.400 | 72.400 |
| 112214 | Timely | 7.300 | 7.300 |
| 112215 | Timely | 0.000 | 0.000 |
| 112216 | Timely | 16.600 | 16.600 |
| 112217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112218 | Timely | 7.000 | 7.000 |
| 112219 | Timely | 23.900 | 23.900 |
| 112220 | Timely | 0.000 | 0.000 |
| 112221 | Timely | 16.600 | 16.600 |
| 112222 | Timely | 4.000 | 4.000 |
| 112223 | Timely | 0.000 | 0.000 |
| 112224 | Timely | 31.900 | 31.900 |
| 112225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112226 | Timely | 7.000 | 7.000 |
| 112227 | Timely | 21.300 | 21.300 |
| 112228 | Timely | 18.300 | 18.300 |
| 112229 | Timely | 0.000 | 0.000 |
| 112230 | Timely | 5.000 | 5.000 |
| 112231 | Timely | 0.000 | 0.000 |
| 112232 | Timely | 4.000 | 4.000 |
| 112233 | Timely | 9.000 | 9.000 |
| 112234 | Timely | 20.600 | 20.600 |
| 112235 | Timely | 33.500 | 33.500 |
| 112236 | Timely | 8.000 | 8.000 |
| 112237 | Timely | 9.000 | 9.000 |
| 112238 | Timely | 0.000 | 0.000 |
| 112239 | Timely | 0.000 | 0.000 |
| 112240 | Timely | 19.300 | 19.300 |
| 112241 | Timely | 10.000 | 10.000 |
| 112242 | Timely | 8.300 | 8.300 |
| 112243 | Timely | 12.300 | 12.300 |
| 112244 | Timely | 0.000 | 0.000 |
| 112245 | Timely | 8.300 | 8.300 |
| 112246 | Timely | 11.300 | 11.300 |
| 112247 | Timely | 6.300 | 6.300 |
| 112248 | Timely | 12.000 | 12.000 |
| 112249 | Timely | 24.900 | 24.900 |
| 112250 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112251 | Timely | 12.000 | 12.000 |
| 112252 | Timely | 17.600 | 17.600 |
| 112253 | Timely | 19.900 | 19.900 |
| 112254 | Timely | 0.000 | 0.000 |
| 112255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112256 | Timely | 19.600 | 19.600 |
| 112257 | Timely | 7.300 | 7.300 |
| 112258 | Timely | 26.600 | 26.600 |
| 112259 | Timely | 7.300 | 7.300 |
| 112260 | Timely | 14.300 | 14.300 |
| 112261 | Timely | 16.900 | 16.900 |
| 112262 | Timely | 0.000 | 0.000 |
| 112263 | Timely | 16.600 | 16.600 |
| 112264 | Timely | 11.300 | 11.300 |
| 112265 | Timely | 6.000 | 6.000 |
| 112266 | Timely | 34.200 | 34.200 |
| 112267 | Timely | 4.000 | 4.000 |
| 112268 | Timely | 14.600 | 14.600 |
| 112269 | Timely | 0.000 | 0.000 |
| 112270 | Timely | 12.300 | 12.300 |
| 112271 | Timely | 0.000 | 0.000 |
| 112272 | Timely | 5.000 | 5.000 |
| 112273 | Timely | 1.000 | 1.000 |
| 112274 | Timely | 24.200 | 24.200 |
| 112275 | Timely | 2.000 | 2.000 |
| 112276 | Timely | 41.200 | 41.200 |
| 112277 | Timely | 0.000 | 0.000 |
| 112278 | Timely | 10.300 | 10.300 |
| 112279 | Timely | 1.000 | 1.000 |
| 112280 | Timely | 3.000 | 3.000 |
| 112281 | Timely | 10.300 | 10.300 |
| 112282 | Timely | 0.000 | 0.000 |
| 112283 | Timely | 0.000 | 0.000 |
| 112284 | Timely | 0.000 | 0.000 |
| 112285 | Timely | 0.000 | 0.000 |
| 112286 | Timely | 24.600 | 24.600 |
| 112287 | Timely | 11.600 | 11.600 |
| 112288 | Timely | 11.300 | 11.300 |
| 112289 | Timely | 0.000 | 0.000 |
| 112290 | Timely | 7.300 | 7.300 |
| 112291 | Timely | 16.600 | 16.600 |
| 112292 | Timely | 4.300 | 4.300 |
| 112293 | Timely | 0.000 | 0.000 |
| 112294 | Timely | 6.000 | 6.000 |
| 112295 | Timely | 33.500 | 33.500 |
| 112296 | Timely | 0.000 | 0.000 |
| 112297 | Timely | 16.600 | 16.600 |
| 112298 | Timely | 15.000 | 15.000 |
| 112299 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112300 | Timely | 8.300 | 8.300 |
| 112301 | Timely | 55.600 | 55.600 |
| 112302 | Timely | 24.900 | 24.900 |
| 112303 | Timely | 38.200 | 38.200 |
| 112304 | Timely | 20.900 | 20.900 |
| 112305 | Timely | 7.300 | 7.300 |
| 112306 | Timely | 0.000 | 0.000 |
| 112307 | Timely | 4.000 | 4.000 |
| 112308 | Timely | 11.300 | 11.300 |
| 112309 | Timely | 8.000 | 8.000 |
| 112310 | Timely | 15.300 | 15.300 |
| 112311 | Timely | 8.000 | 8.000 |
| 112312 | Timely | 4.000 | 4.000 |
| 112313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112314 | Timely | 9.600 | 9.600 |
| 112315 | Timely | 0.000 | 0.000 |
| 112316 | Timely | 22.900 | 22.900 |
| 112317 | Timely | 8.300 | 8.300 |
| 112318 | Timely | 7.300 | 7.300 |
| 112319 | Timely | 19.600 | 19.600 |
| 112320 | Timely | 0.000 | 0.000 |
| 112321 | Timely | 9.300 | 9.300 |
| 112322 | Timely | 7.300 | 7.300 |
| 112323 | Timely | 8.000 | 8.000 |
| 112324 | Timely | 8.300 | 8.300 |
| 112325 | Timely | 13.300 | 13.300 |
| 112326 | Timely | 0.000 | 0.000 |
| 112327 | Timely | 14.600 | 14.600 |
| 112328 | Timely | 41.500 | 41.500 |
| 112329 | Timely | 3.000 | 3.000 |
| 112330 | Timely | 11.300 | 11.300 |
| 112331 | Timely | 12.300 | 12.300 |
| 112332 | Timely | 0.000 | 0.000 |
| 112333 | Timely | 3.000 | 3.000 |
| 112334 | Timely | 19.900 | 19.900 |
| 112335 | Timely | 0.000 | 0.000 |
| 112336 | Timely | 21.900 | 21.900 |
| 112337 | Timely | 0.000 | 0.000 |
| 112338 | Timely | 12.000 | 12.000 |
| 112339 | Timely | 21.300 | 21.300 |
| 112340 | Timely | 13.600 | 13.600 |
| 112341 | Timely | 7.300 | 7.300 |
| 112342 | Timely | 7.300 | 7.300 |
| 112343 | Timely | 1.000 | 1.000 |
| 112344 | Timely | 9.600 | 9.600 |
| 112345 | Timely | 29.500 | 29.500 |
| 112346 | Timely | 15.900 | 15.900 |
| 112347 | Timely | 4.300 | 4.300 |
| 112348 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112349 | Timely | 6.300 | 6.300 |
| 112350 | Timely | 8.000 | 8.000 |
| 112351 | Timely | 3.000 | 3.000 |
| 112352 | Timely | 9.000 | 9.000 |
| 112353 | Timely | 0.000 | 0.000 |
| 112354 | Timely | 23.600 | 23.600 |
| 112355 | Timely | 31.300 | 31.300 |
| 112356 | Timely | 15.900 | 15.900 |
| 112357 | Timely | 14.600 | 14.600 |
| 112358 | Timely | 2.000 | 2.000 |
| 112359 | Timely | 20.600 | 20.600 |
| 112360 | Timely | 11.000 | 11.000 |
| 112361 | Timely | 9.000 | 9.000 |
| 112362 | Timely | 11.600 | 11.600 |
| 112363 | Timely | 14.600 | 14.600 |
| 112364 | Timely | 34.600 | 34.600 |
| 112365 | Timely | 14.600 | 14.600 |
| 112366 | Timely | 40.400 | 40.400 |
| 112367 | Timely | 7.300 | 7.300 |
| 112368 | Timely | 54.600 | 54.600 |
| 112369 | Timely | 0.000 | 0.000 |
| 112370 | Timely | 17.600 | 17.600 |
| 112371 | Timely | 0.000 | 0.000 |
| 112372 | Timely | 11.300 | 11.300 |
| 112373 | Timely | 11.300 | 11.300 |
| 112374 | Timely | 10.300 | 10.300 |
| 112375 | Timely | 5.300 | 5.300 |
| 112376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112377 | Timely | 5.000 | 5.000 |
| 112378 | Timely | 7.000 | 7.000 |
| 112379 | Timely | 0.000 | 0.000 |
| 112380 | Timely | 8.300 | 8.300 |
| 112381 | Timely | 7.300 | 7.300 |
| 112382 | Timely | 10.300 | 10.300 |
| 112383 | Timely | 8.300 | 8.300 |
| 112384 | Timely | 16.900 | 16.900 |
| 112385 | Timely | 63.100 | 63.100 |
| 112386 | Timely | 15.300 | 15.300 |
| 112387 | Timely | 4.000 | 4.000 |
| 112388 | Timely | 11.000 | 11.000 |
| 112389 | Timely | 22.900 | 22.900 |
| 112390 | Timely | 0.000 | 0.000 |
| 112391 | Timely | 10.000 | 10.000 |
| 112392 | Timely | 4.000 | 4.000 |
| 112393 | Timely | 6.000 | 6.000 |
| 112394 | Timely | 13.300 | 13.300 |
| 112395 | Timely | 12.300 | 12.300 |
| 112396 | Timely | 1.000 | 1.000 |
| 112397 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112398 | Timely | 12.600 | 12.600 |
| 112399 | Timely | 15.300 | 15.300 |
| 112400 | Timely | 12.600 | 12.600 |
| 112401 | Timely | 12.600 | 12.600 |
| 112402 | Timely | 20.900 | 20.900 |
| 112403 | Timely | 0.000 | 0.000 |
| 112404 | Timely | 4.300 | 4.300 |
| 112405 | Timely | 17.600 | 17.600 |
| 112406 | Timely | 37.200 | 37.200 |
| 112407 | Timely | 6.000 | 6.000 |
| 112408 | Timely | 19.600 | 19.600 |
| 112409 | Timely | 0.000 | 0.000 |
| 112410 | Timely | 0.000 | 0.000 |
| 112411 | Timely | 11.000 | 11.000 |
| 112412 | Timely | 3.000 | 3.000 |
| 112413 | Timely | 14.300 | 14.300 |
| 112414 | Timely | 13.300 | 13.300 |
| 112415 | Timely | 17.600 | 17.600 |
| 112416 | Timely | 16.600 | 16.600 |
| 112417 | Timely | 15.300 | 15.300 |
| 112418 | Timely | 15.600 | 15.600 |
| 112419 | Timely | 13.600 | 13.600 |
| 112420 | Timely | 0.000 | 0.000 |
| 112421 | Timely | 12.300 | 12.300 |
| 112422 | Timely | 8.300 | 8.300 |
| 112423 | Timely | 47.100 | 47.100 |
| 112424 | Timely | 29.200 | 29.200 |
| 112425 | Timely | 7.300 | 7.300 |
| 112426 | Timely | 3.000 | 3.000 |
| 112427 | Timely | 76.700 | 76.700 |
| 112428 | Timely | 8.000 | 8.000 |
| 112429 | Timely | 0.000 | 0.000 |
| 112430 | Timely | 4.000 | 4.000 |
| 112431 | Timely | 17.300 | 17.300 |
| 112432 | Timely | 29.200 | 29.200 |
| 112433 | Timely | 18.900 | 18.900 |
| 112434 | Timely | 66.400 | 66.400 |
| 112435 | Timely | 0.000 | 0.000 |
| 112436 | Timely | 0.000 | 0.000 |
| 112437 | Timely | 17.600 | 17.600 |
| 112438 | Timely | 0.000 | 0.000 |
| 112439 | Timely | 8.300 | 8.300 |
| 112440 | Timely | 69.800 | 69.800 |
| 112441 | Timely | 31.600 | 31.600 |
| 112442 | Timely | 0.000 | 0.000 |
| 112443 | Timely | 8.300 | 8.300 |
| 112444 | Timely | 0.000 | 0.000 |
| 112445 | Timely | 18.600 | 18.600 |
| 112446 | Timely | 26.300 | 26.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112447 | Timely | 10.000 | 10.000 |
| 112448 | Timely | 8.300 | 8.300 |
| 112449 | Timely | 0.000 | 0.000 |
| 112450 | Timely | 9.600 | 9.600 |
| 112451 | Timely | 4.000 | 4.000 |
| 112452 | Timely | 0.000 | 0.000 |
| 112453 | Timely | 19.300 | 19.300 |
| 112454 | Timely | 14.300 | 14.300 |
| 112455 | Timely | 12.600 | 12.600 |
| 112456 | Timely | 22.600 | 22.600 |
| 112457 | Timely | 9.600 | 9.600 |
| 112458 | Timely | 0.000 | 0.000 |
| 112459 | Timely | 6.000 | 6.000 |
| 112460 | Timely | 16.300 | 16.300 |
| 112461 | Timely | 0.000 | 0.000 |
| 112462 | Timely | 8.300 | 8.300 |
| 112463 | Timely | 29.600 | 29.600 |
| 112464 | Timely | 21.900 | 21.900 |
| 112465 | Timely | 26.900 | 26.900 |
| 112466 | Timely | 32.900 | 32.900 |
| 112467 | Timely | 12.900 | 12.900 |
| 112468 | Timely | 6.000 | 6.000 |
| 112469 | Timely | 0.000 | 0.000 |
| 112470 | Timely | 11.000 | 11.000 |
| 112471 | Timely | 8.300 | 8.300 |
| 112472 | Timely | 13.300 | 13.300 |
| 112473 | Timely | 5.000 | 5.000 |
| 112474 | Timely | 4.300 | 4.300 |
| 112475 | Timely | 0.000 | 0.000 |
| 112476 | Timely | 28.900 | 28.900 |
| 112477 | Timely | 4.000 | 4.000 |
| 112478 | Timely | 4.300 | 4.300 |
| 112479 | Timely | 25.900 | 25.900 |
| 112480 | Timely | 10.300 | 10.300 |
| 112481 | Timely | 0.000 | 0.000 |
| 112482 | Timely | 15.000 | 15.000 |
| 112483 | Timely | 20.900 | 20.900 |
| 112484 | Timely | 10.000 | 10.000 |
| 112485 | Timely | 5.300 | 5.300 |
| 112486 | Timely | 5.300 | 5.300 |
| 112487 | Timely | 32.600 | 32.600 |
| 112488 | Timely | 4.000 | 4.000 |
| 112489 | Timely | 47.800 | 47.800 |
| 112490 | Timely | 13.600 | 13.600 |
| 112491 | Timely | 19.900 | 19.900 |
| 112492 | Timely | 0.000 | 0.000 |
| 112493 | Timely | 7.000 | 7.000 |
| 112494 | Timely | 17.600 | 17.600 |
| 112495 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112496 | Timely | 8.300 | 8.300 |
| 112497 | Timely | 0.000 | 0.000 |
| 112498 | Timely | 22.900 | 22.900 |
| 112499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112500 | Timely | 15.600 | 15.600 |
| 112501 | Timely | 4.300 | 4.300 |
| 112502 | Timely | 15.300 | 15.300 |
| 112503 | Timely | 38.200 | 38.200 |
| 112504 | Timely | 20.600 | 20.600 |
| 112505 | Timely | 18.600 | 18.600 |
| 112506 | Timely | 8.000 | 8.000 |
| 112507 | Timely | 7.000 | 7.000 |
| 112508 | Timely | 21.900 | 21.900 |
| 112509 | Timely | 38.200 | 38.200 |
| 112510 | Timely | 7.300 | 7.300 |
| 112511 | Timely | 11.300 | 11.300 |
| 112512 | Timely | 7.300 | 7.300 |
| 112513 | Timely | 0.000 | 0.000 |
| 112514 | Timely | 12.000 | 12.000 |
| 112515 | Timely | 0.000 | 0.000 |
| 112516 | Timely | 8.300 | 8.300 |
| 112517 | Timely | 0.000 | 0.000 |
| 112518 | Timely | 11.600 | 11.600 |
| 112519 | Timely | 21.600 | 21.600 |
| 112520 | Timely | 22.600 | 22.600 |
| 112521 | Timely | 20.600 | 20.600 |
| 112522 | Timely | 0.000 | 0.000 |
| 112523 | Timely | 13.300 | 13.300 |
| 112524 | Timely | 5.000 | 5.000 |
| 112525 | Timely | 11.600 | 11.600 |
| 112526 | Timely | 6.000 | 6.000 |
| 112527 | Timely | 1.000 | 1.000 |
| 112528 | Timely | 3.000 | 3.000 |
| 112529 | Timely | 21.000 | 21.000 |
| 112530 | Timely | 14.300 | 14.300 |
| 112531 | Timely | 12.300 | 12.300 |
| 112532 | Timely | 11.600 | 11.600 |
| 112533 | Timely | 1.000 | 1.000 |
| 112534 | Timely | 12.600 | 12.600 |
| 112535 | Timely | 5.000 | 5.000 |
| 112536 | Timely | 11.300 | 11.300 |
| 112537 | Timely | 7.300 | 7.300 |
| 112538 | Timely | 15.600 | 15.600 |
| 112539 | Timely | 0.000 | 0.000 |
| 112540 | Timely | 0.000 | 0.000 |
| 112541 | Timely | 12.300 | 12.300 |
| 112542 | Timely | 16.300 | 16.300 |
| 112543 | Timely | 11.300 | 11.300 |
| 112544 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112545 | Timely | 15.600 | 15.600 |
| 112546 | Timely | 24.300 | 24.300 |
| 112547 | Timely | 19.300 | 19.300 |
| 112548 | Timely | 13.300 | 13.300 |
| 112549 | Timely | 0.000 | 0.000 |
| 112550 | Timely | 0.000 | 0.000 |
| 112551 | Timely | 4.000 | 4.000 |
| 112552 | Timely | 2.000 | 2.000 |
| 112553 | Timely | 12.300 | 12.300 |
| 112554 | Timely | 4.300 | 4.300 |
| 112555 | Timely | 16.600 | 16.600 |
| 112556 | Timely | 29.600 | 29.600 |
| 112557 | Timely | 4.300 | 4.300 |
| 112558 | Timely | 25.200 | 25.200 |
| 112559 | Timely | 10.000 | 10.000 |
| 112560 | Timely | 9.300 | 9.300 |
| 112561 | Timely | 16.300 | 16.300 |
| 112562 | Timely | 0.000 | 0.000 |
| 112563 | Timely | 0.000 | 0.000 |
| 112564 | Timely | 8.000 | 8.000 |
| 112565 | Timely | 4.300 | 4.300 |
| 112566 | Timely | 0.000 | 0.000 |
| 112567 | Timely | 4.300 | 4.300 |
| 112568 | Timely | 0.000 | 0.000 |
| 112569 | Timely | 8.000 | 8.000 |
| 112570 | Timely | 29.900 | 29.900 |
| 112571 | Timely | 16.600 | 16.600 |
| 112572 | Timely | 8.300 | 8.300 |
| 112573 | Timely | 8.300 | 8.300 |
| 112574 | Timely | 13.300 | 13.300 |
| 112575 | Timely | 13.300 | 13.300 |
| 112576 | Timely | 14.600 | 14.600 |
| 112577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112578 | Timely | 5.000 | 5.000 |
| 112579 | Timely | 20.900 | 20.900 |
| 112580 | Timely | 0.000 | 0.000 |
| 112581 | Timely | 9.000 | 9.000 |
| 112582 | Timely | 12.600 | 12.600 |
| 112583 | Timely | 13.000 | 13.000 |
| 112584 | Timely | 0.000 | 0.000 |
| 112585 | Timely | 13.300 | 13.300 |
| 112586 | Timely | 0.000 | 0.000 |
| 112587 | Timely | 0.000 | 0.000 |
| 112588 | Timely | 7.000 | 7.000 |
| 112589 | Timely | 14.600 | 14.600 |
| 112590 | Timely | 4.300 | 4.300 |
| 112591 | Timely | 5.000 | 5.000 |
| 112592 | Timely | 11.300 | 11.300 |
| 112593 | Timely | 12.600 | 12.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112594 | Timely | 0.000 | 0.000 |
| 112595 | Timely | 0.000 | 0.000 |
| 112596 | Timely | 0.000 | 0.000 |
| 112597 | Timely | 34.500 | 34.500 |
| 112598 | Timely | 11.300 | 11.300 |
| 112599 | Timely | 8.300 | 8.300 |
| 112600 | Timely | 11.300 | 11.300 |
| 112601 | Timely | 0.000 | 0.000 |
| 112602 | Timely | 0.000 | 0.000 |
| 112603 | Timely | 9.600 | 9.600 |
| 112604 | Timely | 15.600 | 15.600 |
| 112605 | Timely | 14.600 | 14.600 |
| 112606 | Timely | 11.600 | 11.600 |
| 112607 | Timely | 17.600 | 17.600 |
| 112608 | Timely | 5.300 | 5.300 |
| 112609 | Timely | 16.600 | 16.600 |
| 112610 | Timely | 22.200 | 22.200 |
| 112611 | Timely | 17.600 | 17.600 |
| 112612 | Timely | 12.600 | 12.600 |
| 112613 | Timely | 17.600 | 17.600 |
| 112614 | Timely | 27.200 | 27.200 |
| 112615 | Timely | 17.600 | 17.600 |
| 112616 | Timely | 12.300 | 12.300 |
| 112617 | Timely | 37.900 | 37.900 |
| 112618 | Timely | 5.300 | 5.300 |
| 112619 | Timely | 11.300 | 11.300 |
| 112620 | Timely | 32.200 | 32.200 |
| 112621 | Timely | 7.300 | 7.300 |
| 112622 | Timely | 8.300 | 8.300 |
| 112623 | Timely | 7.300 | 7.300 |
| 112624 | Timely | 16.300 | 16.300 |
| 112625 | Timely | 23.300 | 23.300 |
| 112626 | Timely | 14.600 | 14.600 |
| 112627 | Timely | 45.500 | 45.500 |
| 112628 | Timely | 11.300 | 11.300 |
| 112629 | Timely | 4.000 | 4.000 |
| 112630 | Timely | 0.000 | 0.000 |
| 112631 | Timely | 0.000 | 0.000 |
| 112632 | Timely | 74.600 | 74.600 |
| 112633 | Timely | 5.300 | 5.300 |
| 112634 | Timely | 7.300 | 7.300 |
| 112635 | Timely | 0.000 | 0.000 |
| 112636 | Timely | 12.300 | 12.300 |
| 112637 | Timely | 7.000 | 7.000 |
| 112638 | Timely | 17.600 | 17.600 |
| 112639 | Timely | 0.000 | 0.000 |
| 112640 | Timely | 4.300 | 4.300 |
| 112641 | Timely | 14.600 | 14.600 |
| 112642 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112643 | Timely | 25.900 | 25.900 |
| 112644 | Timely | 18.900 | 18.900 |
| 112645 | Timely | 17.600 | 17.600 |
| 112646 | Timely | 4.000 | 4.000 |
| 112647 | Timely | 14.600 | 14.600 |
| 112648 | Timely | 8.300 | 8.300 |
| 112649 | Timely | 9.300 | 9.300 |
| 112650 | Timely | 24.900 | 24.900 |
| 112651 | Timely | 24.900 | 24.900 |
| 112652 | Timely | 0.000 | 0.000 |
| 112653 | Timely | 1.000 | 1.000 |
| 112654 | Timely | 12.600 | 12.600 |
| 112655 | Timely | 1.000 | 1.000 |
| 112656 | Timely | 14.600 | 14.600 |
| 112657 | Timely | 12.600 | 12.600 |
| 112658 | Timely | 8.300 | 8.300 |
| 112659 | Timely | 16.600 | 16.600 |
| 112660 | Timely | 4.000 | 4.000 |
| 112661 | Timely | 7.300 | 7.300 |
| 112662 | Timely | 4.300 | 4.300 |
| 112663 | Timely | 36.600 | 36.600 |
| 112664 | Timely | 12.300 | 12.300 |
| 112665 | Timely | 7.300 | 7.300 |
| 112666 | Timely | 0.000 | 0.000 |
| 112667 | Timely | 35.200 | 35.200 |
| 112668 | Timely | 5.300 | 5.300 |
| 112669 | Timely | 7.300 | 7.300 |
| 112670 | Timely | 8.000 | 8.000 |
| 112671 | Timely | 28.000 | 28.000 |
| 112672 | Timely | 17.300 | 17.300 |
| 112673 | Timely | 65.400 | 65.400 |
| 112674 | Timely | 10.300 | 10.300 |
| 112675 | Timely | 41.800 | 41.800 |
| 112676 | Timely | 9.300 | 9.300 |
| 112677 | Timely | 17.300 | 17.300 |
| 112678 | Timely | 3.000 | 3.000 |
| 112679 | Timely | 0.000 | 0.000 |
| 112680 | Timely | 8.000 | 8.000 |
| 112681 | Timely | 0.000 | 0.000 |
| 112682 | Timely | 6.000 | 6.000 |
| 112683 | Timely | 18.900 | 18.900 |
| 112684 | Timely | 8.300 | 8.300 |
| 112685 | Timely | 0.000 | 0.000 |
| 112686 | Timely | 25.200 | 25.200 |
| 112687 | Timely | 24.200 | 24.200 |
| 112688 | Timely | 20.900 | 20.900 |
| 112689 | Timely | 15.000 | 15.000 |
| 112690 | Timely | 0.000 | 0.000 |
| 112691 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112692 | Timely | 14.000 | 14.000 |
| 112693 | Timely | 7.000 | 7.000 |
| 112694 | Timely | 12.600 | 12.600 |
| 112695 | Timely | 1.000 | 1.000 |
| 112696 | Timely | 11.600 | 11.600 |
| 112697 | Timely | 10.300 | 10.300 |
| 112698 | Timely | 27.600 | 27.600 |
| 112699 | Timely | 10.300 | 10.300 |
| 112700 | Timely | 11.300 | 11.300 |
| 112701 | Timely | 17.000 | 17.000 |
| 112702 | Timely | 27.900 | 27.900 |
| 112703 | Timely | 5.300 | 5.300 |
| 112704 | Timely | 33.200 | 33.200 |
| 112705 | Timely | 0.000 | 0.000 |
| 112706 | Timely | 4.300 | 4.300 |
| 112707 | Timely | 30.900 | 30.900 |
| 112708 | Timely | 14.600 | 14.600 |
| 112709 | Timely | 17.600 | 17.600 |
| 112710 | Timely | 6.000 | 6.000 |
| 112711 | Timely | 7.300 | 7.300 |
| 112712 | Timely | 23.300 | 23.300 |
| 112713 | Timely | 7.300 | 7.300 |
| 112714 | Timely | 14.300 | 14.300 |
| 112715 | Timely | 28.200 | 28.200 |
| 112716 | Timely | 14.600 | 14.600 |
| 112717 | Timely | 8.000 | 8.000 |
| 112718 | Timely | 20.600 | 20.600 |
| 112719 | Timely | 2.000 | 2.000 |
| 112720 | Timely | 26.900 | 26.900 |
| 112721 | Timely | 8.300 | 8.300 |
| 112722 | Timely | 17.300 | 17.300 |
| 112723 | Timely | 15.600 | 15.600 |
| 112724 | Timely | 4.000 | 4.000 |
| 112725 | Timely | 0.000 | 0.000 |
| 112726 | Timely | 0.000 | 0.000 |
| 112727 | Timely | 23.900 | 23.900 |
| 112728 | Timely | 8.300 | 8.300 |
| 112729 | Timely | 4.000 | 4.000 |
| 112730 | Timely | 29.900 | 29.900 |
| 112731 | Timely | 0.000 | 0.000 |
| 112732 | Timely | 17.600 | 17.600 |
| 112733 | Timely | 23.900 | 23.900 |
| 112734 | Timely | 24.600 | 24.600 |
| 112735 | Timely | 21.600 | 21.600 |
| 112736 | Timely | 0.000 | 0.000 |
| 112737 | Timely | 14.600 | 14.600 |
| 112738 | Timely | 18.600 | 18.600 |
| 112739 | Timely | 24.900 | 24.900 |
| 112740 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112741 | Timely | 18.600 | 18.600 |
| 112742 | Timely | 26.200 | 26.200 |
| 112743 | Timely | 10.300 | 10.300 |
| 112744 | Timely | 17.600 | 17.600 |
| 112745 | Timely | 0.000 | 0.000 |
| 112746 | Timely | 5.000 | 5.000 |
| 112747 | Timely | 12.600 | 12.600 |
| 112748 | Timely | 17.300 | 17.300 |
| 112749 | Timely | 1.000 | 1.000 |
| 112750 | Timely | 76.200 | 76.200 |
| 112751 | Timely | 4.300 | 4.300 |
| 112752 | Timely | 72.200 | 72.200 |
| 112753 | Timely | 9.300 | 9.300 |
| 112754 | Timely | 3.000 | 3.000 |
| 112755 | Timely | 8.300 | 8.300 |
| 112756 | Timely | 19.900 | 19.900 |
| 112757 | Timely | 20.600 | 20.600 |
| 112758 | Timely | 3.000 | 3.000 |
| 112759 | Timely | 15.300 | 15.300 |
| 112760 | Timely | 8.300 | 8.300 |
| 112761 | Timely | 32.200 | 32.200 |
| 112762 | Timely | 12.600 | 12.600 |
| 112763 | Timely | 4.000 | 4.000 |
| 112764 | Timely | 0.000 | 0.000 |
| 112765 | Timely | 8.300 | 8.300 |
| 112766 | Timely | 5.000 | 5.000 |
| 112767 | Timely | 3.000 | 3.000 |
| 112768 | Timely | 4.000 | 4.000 |
| 112769 | Timely | 14.300 | 14.300 |
| 112770 | Timely | 10.300 | 10.300 |
| 112771 | Timely | 0.000 | 0.000 |
| 112772 | Timely | 14.000 | 14.000 |
| 112773 | Timely | 22.600 | 22.600 |
| 112774 | Timely | 26.600 | 26.600 |
| 112775 | Timely | 13.300 | 13.300 |
| 112776 | Timely | 7.000 | 7.000 |
| 112777 | Timely | 14.600 | 14.600 |
| 112778 | Timely | 60.600 | 60.600 |
| 112779 | Timely | 34.900 | 34.900 |
| 112780 | Timely | 9.300 | 9.300 |
| 112781 | Timely | 20.900 | 20.900 |
| 112782 | Timely | 14.300 | 14.300 |
| 112783 | Timely | 8.600 | 8.600 |
| 112784 | Timely | 17.600 | 17.600 |
| 112785 | Timely | 6.000 | 6.000 |
| 112786 | Timely | 38.900 | 38.900 |
| 112787 | Timely | 26.900 | 26.900 |
| 112788 | Timely | 53.500 | 53.500 |
| 112789 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112790 | Timely | 11.300 | 11.300 |
| 112791 | Timely | 4.000 | 4.000 |
| 112792 | Timely | 4.000 | 4.000 |
| 112793 | Timely | 0.000 | 0.000 |
| 112794 | Timely | 11.300 | 11.300 |
| 112795 | Timely | 7.300 | 7.300 |
| 112796 | Timely | 11.600 | 11.600 |
| 112797 | Timely | 4.300 | 4.300 |
| 112798 | Timely | 0.000 | 0.000 |
| 112799 | Timely | 0.000 | 0.000 |
| 112800 | Timely | 3.000 | 3.000 |
| 112801 | Timely | 48.400 | 48.400 |
| 112802 | Timely | 19.600 | 19.600 |
| 112803 | Timely | 10.300 | 10.300 |
| 112804 | Timely | 10.300 | 10.300 |
| 112805 | Timely | 13.600 | 13.600 |
| 112806 | Timely | 12.300 | 12.300 |
| 112807 | Timely | 13.300 | 13.300 |
| 112808 | Timely | 4.300 | 4.300 |
| 112809 | Timely | 11.300 | 11.300 |
| 112810 | Timely | 8.000 | 8.000 |
| 112811 | Timely | 10.300 | 10.300 |
| 112812 | Timely | 1.000 | 1.000 |
| 112813 | Timely | 8.300 | 8.300 |
| 112814 | Timely | 0.000 | 0.000 |
| 112815 | Timely | 27.900 | 27.900 |
| 112816 | Timely | 14.600 | 14.600 |
| 112817 | Timely | 19.900 | 19.900 |
| 112818 | Timely | 16.300 | 16.300 |
| 112819 | Timely | 0.000 | 0.000 |
| 112820 | Timely | 15.000 | 15.000 |
| 112821 | Timely | 21.600 | 21.600 |
| 112822 | Timely | 7.300 | 7.300 |
| 112823 | Timely | 0.000 | 0.000 |
| 112824 | Timely | 23.900 | 23.900 |
| 112825 | Timely | 12.000 | 12.000 |
| 112826 | Timely | 0.000 | 0.000 |
| 112827 | Timely | 17.600 | 17.600 |
| 112828 | Timely | 8.300 | 8.300 |
| 112829 | Timely | 5.000 | 5.000 |
| 112830 | Timely | 19.300 | 19.300 |
| 112831 | Timely | 11.300 | 11.300 |
| 112832 | Timely | 6.300 | 6.300 |
| 112833 | Timely | 5.300 | 5.300 |
| 112834 | Timely | 4.000 | 4.000 |
| 112835 | Timely | 8.300 | 8.300 |
| 112836 | Timely | 40.000 | 40.000 |
| 112837 | Timely | 40.800 | 40.800 |
| 112838 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112839 | Timely | 4.000 | 4.000 |
| 112840 | Timely | 10.000 | 10.000 |
| 112841 | Timely | 9.000 | 9.000 |
| 112842 | Timely | 17.600 | 17.600 |
| 112843 | Timely | 12.900 | 12.900 |
| 112844 | Timely | 95.400 | 95.400 |
| 112845 | Timely | 0.000 | 0.000 |
| 112846 | Timely | 3.000 | 3.000 |
| 112847 | Timely | 9.300 | 9.300 |
| 112848 | Timely | 7.300 | 7.300 |
| 112849 | Timely | 29.600 | 29.600 |
| 112850 | Timely | 7.300 | 7.300 |
| 112851 | Timely | 7.300 | 7.300 |
| 112852 | Timely | 18.600 | 18.600 |
| 112853 | Timely | 4.300 | 4.300 |
| 112854 | Timely | 10.300 | 10.300 |
| 112855 | Timely | 15.900 | 15.900 |
| 112856 | Timely | 0.000 | 0.000 |
| 112857 | Timely | 10.000 | 10.000 |
| 112858 | Timely | 9.000 | 9.000 |
| 112859 | Timely | 17.600 | 17.600 |
| 112860 | Timely | 7.300 | 7.300 |
| 112861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112862 | Timely | 4.000 | 4.000 |
| 112863 | Timely | 4.300 | 4.300 |
| 112864 | Timely | 18.600 | 18.600 |
| 112865 | Timely | 24.600 | 24.600 |
| 112866 | Timely | 16.600 | 16.600 |
| 112867 | Timely | 7.000 | 7.000 |
| 112868 | Timely | 0.000 | 0.000 |
| 112869 | Timely | 17.600 | 17.600 |
| 112870 | Timely | 50.400 | 50.400 |
| 112871 | Timely | 4.300 | 4.300 |
| 112872 | Timely | 22.300 | 22.300 |
| 112873 | Timely | 5.300 | 5.300 |
| 112874 | Timely | 20.300 | 20.300 |
| 112875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112876 | Timely | 15.600 | 15.600 |
| 112877 | Timely | 37.600 | 37.600 |
| 112878 | Timely | 12.300 | 12.300 |
| 112879 | Timely | 0.000 | 0.000 |
| 112880 | Timely | 4.300 | 4.300 |
| 112881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112882 | Timely | 25.200 | 25.200 |
| 112883 | Timely | 15.300 | 15.300 |
| 112884 | Timely | 14.600 | 14.600 |
| 112885 | Timely | 12.600 | 12.600 |
| 112886 | Timely | 11.300 | 11.300 |
| 112887 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112888 | Timely | 4.300 | 4.300 |
| 112889 | Timely | 16.000 | 16.000 |
| 112890 | Timely | 40.500 | 40.500 |
| 112891 | Timely | 1.000 | 1.000 |
| 112892 | Timely | 4.300 | 4.300 |
| 112893 | Timely | 13.600 | 13.600 |
| 112894 | Timely | 14.600 | 14.600 |
| 112895 | Timely | 40.200 | 40.200 |
| 112896 | Timely | 0.000 | 0.000 |
| 112897 | Timely | 9.300 | 9.300 |
| 112898 | Timely | 15.300 | 15.300 |
| 112899 | Timely | 6.000 | 6.000 |
| 112900 | Timely | 12.000 | 12.000 |
| 112901 | Timely | 31.200 | 31.200 |
| 112902 | Timely | 17.600 | 17.600 |
| 112903 | Timely | 20.600 | 20.600 |
| 112904 | Timely | 10.300 | 10.300 |
| 112905 | Timely | 9.300 | 9.300 |
| 112906 | Timely | 8.000 | 8.000 |
| 112907 | Timely | 2.000 | 2.000 |
| 112908 | Timely | 12.300 | 12.300 |
| 112909 | Timely | 5.000 | 5.000 |
| 112910 | Timely | 8.300 | 8.300 |
| 112911 | Timely | 5.000 | 5.000 |
| 112912 | Timely | 44.400 | 44.400 |
| 112913 | Timely | 39.500 | 39.500 |
| 112914 | Timely | 0.000 | 0.000 |
| 112915 | Timely | 15.300 | 15.300 |
| 112916 | Timely | 7.300 | 7.300 |
| 112917 | Timely | 14.300 | 14.300 |
| 112918 | Timely | 14.600 | 14.600 |
| 112919 | Timely | 5.300 | 5.300 |
| 112920 | Timely | 17.900 | 17.900 |
| 112921 | Timely | 0.000 | 0.000 |
| 112922 | Timely | 7.000 | 7.000 |
| 112923 | Timely | 12.300 | 12.300 |
| 112924 | Timely | 53.400 | 53.400 |
| 112925 | Timely | 5.000 | 5.000 |
| 112926 | Timely | 8.300 | 8.300 |
| 112927 | Timely | 0.000 | 0.000 |
| 112928 | Timely | 4.300 | 4.300 |
| 112929 | Timely | 4.000 | 4.000 |
| 112930 | Timely | 27.200 | 27.200 |
| 112931 | Timely | 0.000 | 0.000 |
| 112932 | Timely | 24.600 | 24.600 |
| 112933 | Timely | 7.300 | 7.300 |
| 112934 | Timely | 7.000 | 7.000 |
| 112935 | Timely | 3.000 | 3.000 |
| 112936 | Timely | 29.600 | 29.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112937 | Timely | 1.000 | 1.000 |
| 112938 | Timely | 7.300 | 7.300 |
| 112939 | Timely | 8.600 | 8.600 |
| 112940 | Timely | 32.600 | 32.600 |
| 112941 | Timely | 8.000 | 8.000 |
| 112942 | Timely | 5.000 | 5.000 |
| 112943 | Timely | 7.300 | 7.300 |
| 112944 | Timely | 27.200 | 27.200 |
| 112945 | Timely | 3.000 | 3.000 |
| 112946 | Timely | 17.600 | 17.600 |
| 112947 | Timely | 0.000 | 0.000 |
| 112948 | Timely | 67.000 | 67.000 |
| 112949 | Timely | 0.000 | 0.000 |
| 112950 | Timely | 19.600 | 19.600 |
| 112951 | Timely | 61.500 | 61.500 |
| 112952 | Timely | 8.300 | 8.300 |
| 112953 | Timely | 14.600 | 14.600 |
| 112954 | Timely | 25.600 | 25.600 |
| 112955 | Timely | 16.300 | 16.300 |
| 112956 | Timely | 20.600 | 20.600 |
| 112957 | Timely | 14.600 | 14.600 |
| 112958 | Timely | 23.600 | 23.600 |
| 112959 | Timely | 17.600 | 17.600 |
| 112960 | Timely | 27.200 | 27.200 |
| 112961 | Timely | 44.100 | 44.100 |
| 112962 | Timely | 32.900 | 32.900 |
| 112963 | Timely | 12.300 | 12.300 |
| 112964 | Timely | 8.300 | 8.300 |
| 112965 | Timely | 41.400 | 41.400 |
| 112966 | Timely | 7.300 | 7.300 |
| 112967 | Timely | 0.000 | 0.000 |
| 112968 | Timely | 4.000 | 4.000 |
| 112969 | Timely | 18.600 | 18.600 |
| 112970 | Timely | 18.900 | 18.900 |
| 112971 | Timely | 24.900 | 24.900 |
| 112972 | Timely | 0.000 | 0.000 |
| 112973 | Timely | 15.600 | 15.600 |
| 112974 | Timely | 28.200 | 28.200 |
| 112975 | Timely | 12.300 | 12.300 |
| 112976 | Timely | 11.600 | 11.600 |
| 112977 | Timely | 12.600 | 12.600 |
| 112978 | Timely | 14.600 | 14.600 |
| 112979 | Timely | 13.000 | 13.000 |
| 112980 | Timely | 15.600 | 15.600 |
| 112981 | Timely | 0.000 | 0.000 |
| 112982 | Timely | 4.300 | 4.300 |
| 112983 | Timely | 35.200 | 35.200 |
| 112984 | Timely | 17.600 | 17.600 |
| 112985 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 112986 | Timely | 7.300 | 7.300 |
| 112987 | Timely | 5.300 | 5.300 |
| 112988 | Timely | 11.300 | 11.300 |
| 112989 | Timely | 34.800 | 34.800 |
| 112990 | Timely | 15.000 | 15.000 |
| 112991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 112992 | Timely | 20.900 | 20.900 |
| 112993 | Timely | 9.000 | 9.000 |
| 112994 | Timely | 0.000 | 0.000 |
| 112995 | Timely | 4.000 | 4.000 |
| 112996 | Timely | 3.000 | 3.000 |
| 112997 | Timely | 12.600 | 12.600 |
| 112998 | Timely | 26.600 | 26.600 |
| 112999 | Timely | 29.900 | 29.900 |
| 113000 | Timely | 10.600 | 10.600 |
| 113001 | Timely | 11.300 | 11.300 |
| 113002 | Timely | 14.300 | 14.300 |
| 113003 | Timely | 11.300 | 11.300 |
| 113004 | Timely | 10.300 | 10.300 |
| 113005 | Timely | 8.300 | 8.300 |
| 113006 | Timely | 17.600 | 17.600 |
| 113007 | Timely | 0.000 | 0.000 |
| 113008 | Timely | 15.300 | 15.300 |
| 113009 | Timely | 8.000 | 8.000 |
| 113010 | Timely | 47.800 | 47.800 |
| 113011 | Timely | 4.000 | 4.000 |
| 113012 | Timely | 14.600 | 14.600 |
| 113013 | Timely | 12.300 | 12.300 |
| 113014 | Timely | 17.900 | 17.900 |
| 113015 | Timely | 25.600 | 25.600 |
| 113016 | Timely | 7.300 | 7.300 |
| 113017 | Timely | 0.000 | 0.000 |
| 113018 | Timely | 14.300 | 14.300 |
| 113019 | Timely | 7.300 | 7.300 |
| 113020 | Timely | 22.300 | 22.300 |
| 113021 | Timely | 4.000 | 4.000 |
| 113022 | Timely | 48.600 | 48.600 |
| 113023 | Timely | 30.000 | 30.000 |
| 113024 | Timely | 12.300 | 12.300 |
| 113025 | Timely | 7.300 | 7.300 |
| 113026 | Timely | 17.600 | 17.600 |
| 113027 | Timely | 9.000 | 9.000 |
| 113028 | Timely | 15.300 | 15.300 |
| 113029 | Timely | 0.000 | 0.000 |
| 113030 | Timely | 17.600 | 17.600 |
| 113031 | Timely | 8.600 | 8.600 |
| 113032 | Timely | 17.300 | 17.300 |
| 113033 | Timely | 0.000 | 0.000 |
| 113034 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113035 | Timely | 8.300 | 8.300 |
| 113036 | Timely | 4.000 | 4.000 |
| 113037 | Timely | 3.000 | 3.000 |
| 113038 | Timely | 9.000 | 9.000 |
| 113039 | Timely | 11.000 | 11.000 |
| 113040 | Timely | 9.300 | 9.300 |
| 113041 | Timely | 8.300 | 8.300 |
| 113042 | Timely | 29.900 | 29.900 |
| 113043 | Timely | 0.000 | 0.000 |
| 113044 | Timely | 0.000 | 0.000 |
| 113045 | Timely | 7.300 | 7.300 |
| 113046 | Timely | 23.600 | 23.600 |
| 113047 | Timely | 11.300 | 11.300 |
| 113048 | Timely | 68.700 | 68.700 |
| 113049 | Timely | 11.600 | 11.600 |
| 113050 | Timely | 8.300 | 8.300 |
| 113051 | Timely | 0.000 | 0.000 |
| 113052 | Timely | 8.000 | 8.000 |
| 113053 | Timely | 12.300 | 12.300 |
| 113054 | Timely | 32.200 | 32.200 |
| 113055 | Timely | 11.300 | 11.300 |
| 113056 | Timely | 0.000 | 0.000 |
| 113057 | Timely | 0.000 | 0.000 |
| 113058 | Timely | 24.600 | 24.600 |
| 113059 | Timely | 0.000 | 0.000 |
| 113060 | Timely | 65.500 | 65.500 |
| 113061 | Timely | 12.300 | 12.300 |
| 113062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113063 | Timely | 7.300 | 7.300 |
| 113064 | Timely | 12.600 | 12.600 |
| 113065 | Timely | 18.600 | 18.600 |
| 113066 | Timely | 13.300 | 13.300 |
| 113067 | Timely | 11.600 | 11.600 |
| 113068 | Timely | 19.600 | 19.600 |
| 113069 | Timely | 27.600 | 27.600 |
| 113070 | Timely | 8.300 | 8.300 |
| 113071 | Timely | 4.000 | 4.000 |
| 113072 | Timely | 7.000 | 7.000 |
| 113073 | Timely | 1.000 | 1.000 |
| 113074 | Timely | 3.000 | 3.000 |
| 113075 | Timely | 19.300 | 19.300 |
| 113076 | Timely | 45.500 | 45.500 |
| 113077 | Timely | 3.000 | 3.000 |
| 113078 | Timely | 25.900 | 25.900 |
| 113079 | Timely | 13.600 | 13.600 |
| 113080 | Timely | 68.000 | 68.000 |
| 113081 | Timely | 2.000 | 2.000 |
| 113082 | Timely | 0.000 | 0.000 |
| 113083 | Timely | 26.600 | 26.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113084 | Timely | 2.000 | 2.000 |
| 113085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113086 | Timely | 8.300 | 8.300 |
| 113087 | Timely | 4.300 | 4.300 |
| 113088 | Timely | 7.000 | 7.000 |
| 113089 | Timely | 23.600 | 23.600 |
| 113090 | Timely | 5.000 | 5.000 |
| 113091 | Timely | 18.600 | 18.600 |
| 113092 | Timely | 18.900 | 18.900 |
| 113093 | Timely | 14.300 | 14.300 |
| 113094 | Timely | 0.000 | 0.000 |
| 113095 | Timely | 8.300 | 8.300 |
| 113096 | Timely | 28.900 | 28.900 |
| 113097 | Timely | 6.000 | 6.000 |
| 113098 | Timely | 20.600 | 20.600 |
| 113099 | Timely | 25.900 | 25.900 |
| 113100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113101 | Timely | 14.600 | 14.600 |
| 113102 | Timely | 8.000 | 8.000 |
| 113103 | Timely | 11.600 | 11.600 |
| 113104 | Timely | 14.600 | 14.600 |
| 113105 | Timely | 2.000 | 2.000 |
| 113106 | Timely | 1.000 | 1.000 |
| 113107 | Timely | 14.300 | 14.300 |
| 113108 | Timely | 17.600 | 17.600 |
| 113109 | Timely | 15.900 | 15.900 |
| 113110 | Timely | 3.000 | 3.000 |
| 113111 | Timely | 0.000 | 0.000 |
| 113112 | Timely | 12.300 | 12.300 |
| 113113 | Timely | 5.300 | 5.300 |
| 113114 | Timely | 7.300 | 7.300 |
| 113115 | Timely | 14.600 | 14.600 |
| 113116 | Timely | 8.600 | 8.600 |
| 113117 | Timely | 20.600 | 20.600 |
| 113118 | Timely | 26.900 | 26.900 |
| 113119 | Timely | 12.300 | 12.300 |
| 113120 | Timely | 20.600 | 20.600 |
| 113121 | Timely | 18.900 | 18.900 |
| 113122 | Timely | 0.000 | 0.000 |
| 113123 | Timely | 0.000 | 0.000 |
| 113124 | Timely | 8.300 | 8.300 |
| 113125 | Timely | 4.300 | 4.300 |
| 113126 | Timely | 0.000 | 0.000 |
| 113127 | Timely | 0.000 | 0.000 |
| 113128 | Timely | 14.000 | 14.000 |
| 113129 | Timely | 15.300 | 15.300 |
| 113130 | Timely | 0.000 | 0.000 |
| 113131 | Timely | 0.000 | 0.000 |
| 113132 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113133 | Timely | 7.300 | 7.300 |
| 113134 | Timely | 0.000 | 0.000 |
| 113135 | Timely | 0.000 | 0.000 |
| 113136 | Timely | 20.600 | 20.600 |
| 113137 | Timely | 9.000 | 9.000 |
| 113138 | Timely | 4.300 | 4.300 |
| 113139 | Timely | 18.600 | 18.600 |
| 113140 | Timely | 10.300 | 10.300 |
| 113141 | Timely | 0.000 | 0.000 |
| 113142 | Timely | 4.300 | 4.300 |
| 113143 | Timely | 4.000 | 4.000 |
| 113144 | Timely | 7.000 | 7.000 |
| 113145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113146 | Timely | 22.600 | 22.600 |
| 113147 | Timely | 20.600 | 20.600 |
| 113148 | Timely | 10.300 | 10.300 |
| 113149 | Timely | 129.300 | 129.300 |
| 113150 | Timely | 3.000 | 3.000 |
| 113151 | Timely | 4.000 | 4.000 |
| 113152 | Timely | 7.300 | 7.300 |
| 113153 | Timely | 36.500 | 36.500 |
| 113154 | Timely | 0.000 | 0.000 |
| 113155 | Timely | 8.000 | 8.000 |
| 113156 | Timely | 33.800 | 33.800 |
| 113157 | Timely | 0.000 | 0.000 |
| 113158 | Timely | 5.300 | 5.300 |
| 113159 | Timely | 9.300 | 9.300 |
| 113160 | Timely | 8.300 | 8.300 |
| 113161 | Timely | 15.300 | 15.300 |
| 113162 | Timely | 0.000 | 0.000 |
| 113163 | Timely | 14.600 | 14.600 |
| 113164 | Timely | 0.000 | 0.000 |
| 113165 | Timely | 7.300 | 7.300 |
| 113166 | Timely | 0.000 | 0.000 |
| 113167 | Timely | 4.000 | 4.000 |
| 113168 | Timely | 10.300 | 10.300 |
| 113169 | Timely | 11.600 | 11.600 |
| 113170 | Timely | 7.000 | 7.000 |
| 113171 | Timely | 17.300 | 17.300 |
| 113172 | Timely | 0.000 | 0.000 |
| 113173 | Timely | 11.600 | 11.600 |
| 113174 | Timely | 19.600 | 19.600 |
| 113175 | Timely | 4.000 | 4.000 |
| 113176 | Timely | 4.000 | 4.000 |
| 113177 | Timely | 11.300 | 11.300 |
| 113178 | Timely | 0.000 | 0.000 |
| 113179 | Timely | 7.000 | 7.000 |
| 113180 | Timely | 11.600 | 11.600 |
| 113181 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113182 | Timely | 41.800 | 41.800 |
| 113183 | Timely | 25.900 | 25.900 |
| 113184 | Timely | 11.300 | 11.300 |
| 113185 | Timely | 0.000 | 0.000 |
| 113186 | Timely | 20.600 | 20.600 |
| 113187 | Timely | 28.900 | 28.900 |
| 113188 | Timely | 14.600 | 14.600 |
| 113189 | Timely | 11.600 | 11.600 |
| 113190 | Timely | 0.000 | 0.000 |
| 113191 | Timely | 9.300 | 9.300 |
| 113192 | Timely | 19.000 | 19.000 |
| 113193 | Timely | 2.000 | 2.000 |
| 113194 | Timely | 12.000 | 12.000 |
| 113195 | Timely | 0.000 | 0.000 |
| 113196 | Timely | 8.300 | 8.300 |
| 113197 | Timely | 4.000 | 4.000 |
| 113198 | Timely | 31.900 | 31.900 |
| 113199 | Timely | 8.000 | 8.000 |
| 113200 | Timely | 4.000 | 4.000 |
| 113201 | Timely | 13.900 | 13.900 |
| 113202 | Timely | 8.300 | 8.300 |
| 113203 | Timely | 3.000 | 3.000 |
| 113204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113205 | Timely | 12.300 | 12.300 |
| 113206 | Timely | 13.600 | 13.600 |
| 113207 | Timely | 7.300 | 7.300 |
| 113208 | Timely | 4.000 | 4.000 |
| 113209 | Timely | 22.300 | 22.300 |
| 113210 | Timely | 15.300 | 15.300 |
| 113211 | Timely | 18.900 | 18.900 |
| 113212 | Timely | 16.600 | 16.600 |
| 113213 | Timely | 25.600 | 25.600 |
| 113214 | Timely | 21.600 | 21.600 |
| 113215 | Timely | 19.600 | 19.600 |
| 113216 | Timely | 0.000 | 0.000 |
| 113217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113218 | Timely | 0.000 | 0.000 |
| 113219 | Timely | 38.500 | 38.500 |
| 113220 | Timely | 7.300 | 7.300 |
| 113221 | Timely | 13.900 | 13.900 |
| 113222 | Timely | 19.900 | 19.900 |
| 113223 | Timely | 1.000 | 1.000 |
| 113224 | Timely | 18.900 | 18.900 |
| 113225 | Timely | 1.000 | 1.000 |
| 113226 | Timely | 36.600 | 36.600 |
| 113227 | Timely | 0.000 | 0.000 |
| 113228 | Timely | 7.300 | 7.300 |
| 113229 | Timely | 39.200 | 39.200 |
| 113230 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113231 | Timely | 21.600 | 21.600 |
| 113232 | Timely | 13.600 | 13.600 |
| 113233 | Timely | 11.300 | 11.300 |
| 113234 | Timely | 8.300 | 8.300 |
| 113235 | Timely | 18.600 | 18.600 |
| 113236 | Timely | 4.300 | 4.300 |
| 113237 | Timely | 9.300 | 9.300 |
| 113238 | Timely | 16.600 | 16.600 |
| 113239 | Timely | 56.400 | 56.400 |
| 113240 | Timely | 13.000 | 13.000 |
| 113241 | Timely | 5.300 | 5.300 |
| 113242 | Timely | 2.000 | 2.000 |
| 113243 | Timely | 0.000 | 0.000 |
| 113244 | Timely | 4.000 | 4.000 |
| 113245 | Timely | 15.000 | 15.000 |
| 113246 | Timely | 11.000 | 11.000 |
| 113247 | Timely | 22.900 | 22.900 |
| 113248 | Timely | 5.000 | 5.000 |
| 113249 | Timely | 0.000 | 0.000 |
| 113250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113251 | Timely | 4.300 | 4.300 |
| 113252 | Timely | 10.000 | 10.000 |
| 113253 | Timely | 0.000 | 0.000 |
| 113254 | Timely | 0.000 | 0.000 |
| 113255 | Timely | 19.900 | 19.900 |
| 113256 | Timely | 10.300 | 10.300 |
| 113257 | Timely | 11.600 | 11.600 |
| 113258 | Timely | 26.600 | 26.600 |
| 113259 | Timely | 2.000 | 2.000 |
| 113260 | Timely | 8.600 | 8.600 |
| 113261 | Timely | 31.500 | 31.500 |
| 113262 | Timely | 22.600 | 22.600 |
| 113263 | Timely | 4.000 | 4.000 |
| 113264 | Timely | 11.600 | 11.600 |
| 113265 | Timely | 0.000 | 0.000 |
| 113266 | Timely | 6.000 | 6.000 |
| 113267 | Timely | 4.000 | 4.000 |
| 113268 | Timely | 9.000 | 9.000 |
| 113269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113270 | Timely | 5.000 | 5.000 |
| 113271 | Timely | 9.300 | 9.300 |
| 113272 | Timely | 3.000 | 3.000 |
| 113273 | Timely | 24.600 | 24.600 |
| 113274 | Timely | 0.000 | 0.000 |
| 113275 | Timely | 0.000 | 0.000 |
| 113276 | Timely | 13.300 | 13.300 |
| 113277 | Timely | 9.000 | 9.000 |
| 113278 | Timely | 0.000 | 0.000 |
| 113279 | Timely | 5.300 | 5.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113280 | Timely | 15.300 | 15.300 |
| 113281 | Timely | 12.300 | 12.300 |
| 113282 | Timely | 0.000 | 0.000 |
| 113283 | Timely | 6.000 | 6.000 |
| 113284 | Timely | 4.300 | 4.300 |
| 113285 | Timely | 7.300 | 7.300 |
| 113286 | Timely | 9.600 | 9.600 |
| 113287 | Timely | 0.000 | 0.000 |
| 113288 | Timely | 13.600 | 13.600 |
| 113289 | Timely | 15.300 | 15.300 |
| 113290 | Timely | 19.900 | 19.900 |
| 113291 | Timely | 20.900 | 20.900 |
| 113292 | Timely | 0.000 | 0.000 |
| 113293 | Timely | 0.000 | 0.000 |
| 113294 | Timely | 0.000 | 0.000 |
| 113295 | Timely | 13.600 | 13.600 |
| 113296 | Timely | 8.300 | 8.300 |
| 113297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113298 | Timely | 30.600 | 30.600 |
| 113299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113300 | Timely | 71.000 | 71.000 |
| 113301 | Timely | 2.000 | 2.000 |
| 113302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113303 | Timely | 6.000 | 6.000 |
| 113304 | Timely | 63.800 | 63.800 |
| 113305 | Timely | 17.600 | 17.600 |
| 113306 | Timely | 6.300 | 6.300 |
| 113307 | Timely | 7.300 | 7.300 |
| 113308 | Timely | 14.600 | 14.600 |
| 113309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113310 | Timely | 19.300 | 19.300 |
| 113311 | Timely | 8.000 | 8.000 |
| 113312 | Timely | 22.200 | 22.200 |
| 113313 | Timely | 29.600 | 29.600 |
| 113314 | Timely | 9.300 | 9.300 |
| 113315 | Timely | 34.500 | 34.500 |
| 113316 | Timely | 6.000 | 6.000 |
| 113317 | Timely | 16.300 | 16.300 |
| 113318 | Timely | 7.300 | 7.300 |
| 113319 | Timely | 13.900 | 13.900 |
| 113320 | Timely | 25.900 | 25.900 |
| 113321 | Timely | 14.000 | 14.000 |
| 113322 | Timely | 26.900 | 26.900 |
| 113323 | Timely | 8.300 | 8.300 |
| 113324 | Timely | 22.600 | 22.600 |
| 113325 | Timely | 0.000 | 0.000 |
| 113326 | Timely | 6.000 | 6.000 |
| 113327 | Timely | 8.300 | 8.300 |
| 113328 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113329 | Timely | 4.300 | 4.300 |
| 113330 | Timely | 6.000 | 6.000 |
| 113331 | Timely | 25.900 | 25.900 |
| 113332 | Timely | 11.600 | 11.600 |
| 113333 | Timely | 7.300 | 7.300 |
| 113334 | Timely | 20.900 | 20.900 |
| 113335 | Timely | 15.300 | 15.300 |
| 113336 | Timely | 16.900 | 16.900 |
| 113337 | Timely | 7.300 | 7.300 |
| 113338 | Timely | 23.600 | 23.600 |
| 113339 | Timely | 8.000 | 8.000 |
| 113340 | Timely | 4.000 | 4.000 |
| 113341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113342 | Timely | 21.600 | 21.600 |
| 113343 | Timely | 15.000 | 15.000 |
| 113344 | Timely | 5.000 | 5.000 |
| 113345 | Timely | 8.000 | 8.000 |
| 113346 | Timely | 11.300 | 11.300 |
| 113347 | Timely | 5.300 | 5.300 |
| 113348 | Timely | 8.300 | 8.300 |
| 113349 | Timely | 4.300 | 4.300 |
| 113350 | Timely | 9.300 | 9.300 |
| 113351 | Timely | 75.400 | 75.400 |
| 113352 | Timely | 7.300 | 7.300 |
| 113353 | Timely | 0.000 | 0.000 |
| 113354 | Timely | 17.600 | 17.600 |
| 113355 | Timely | 8.300 | 8.300 |
| 113356 | Timely | 32.200 | 32.200 |
| 113357 | Timely | 0.000 | 0.000 |
| 113358 | Timely | 11.600 | 11.600 |
| 113359 | Timely | 0.000 | 0.000 |
| 113360 | Timely | 4.000 | 4.000 |
| 113361 | Timely | 9.000 | 9.000 |
| 113362 | Timely | 7.000 | 7.000 |
| 113363 | Timely | 0.000 | 0.000 |
| 113364 | Timely | 8.300 | 8.300 |
| 113365 | Timely | 10.300 | 10.300 |
| 113366 | Timely | 4.300 | 4.300 |
| 113367 | Timely | 4.300 | 4.300 |
| 113368 | Timely | 11.300 | 11.300 |
| 113369 | Timely | 1.000 | 1.000 |
| 113370 | Timely | 7.000 | 7.000 |
| 113371 | Timely | 29.600 | 29.600 |
| 113372 | Timely | 13.300 | 13.300 |
| 113373 | Timely | 30.900 | 30.900 |
| 113374 | Timely | 7.000 | 7.000 |
| 113375 | Timely | 4.300 | 4.300 |
| 113376 | Timely | 0.000 | 0.000 |
| 113377 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113378 | Timely | 53.200 | 53.200 |
| 113379 | Timely | 5.300 | 5.300 |
| 113380 | Timely | 15.900 | 15.900 |
| 113381 | Timely | 3.000 | 3.000 |
| 113382 | Timely | 10.300 | 10.300 |
| 113383 | Timely | 12.600 | 12.600 |
| 113384 | Timely | 7.300 | 7.300 |
| 113385 | Timely | 23.200 | 23.200 |
| 113386 | Timely | 25.900 | 25.900 |
| 113387 | Timely | 4.300 | 4.300 |
| 113388 | Timely | 7.300 | 7.300 |
| 113389 | Timely | 12.600 | 12.600 |
| 113390 | Timely | 5.000 | 5.000 |
| 113391 | Timely | 12.000 | 12.000 |
| 113392 | Timely | 3.000 | 3.000 |
| 113393 | Timely | 8.300 | 8.300 |
| 113394 | Timely | 5.300 | 5.300 |
| 113395 | Timely | 0.000 | 0.000 |
| 113396 | Timely | 7.300 | 7.300 |
| 113397 | Timely | 4.300 | 4.300 |
| 113398 | Timely | 15.000 | 15.000 |
| 113399 | Timely | 16.300 | 16.300 |
| 113400 | Timely | 11.300 | 11.300 |
| 113401 | Timely | 2.000 | 2.000 |
| 113402 | Timely | 5.300 | 5.300 |
| 113403 | Timely | 2.000 | 2.000 |
| 113404 | Timely | 21.600 | 21.600 |
| 113405 | Timely | 14.600 | 14.600 |
| 113406 | Timely | 0.000 | 0.000 |
| 113407 | Timely | 0.000 | 0.000 |
| 113408 | Timely | 12.000 | 12.000 |
| 113409 | Timely | 17.600 | 17.600 |
| 113410 | Timely | 30.600 | 30.600 |
| 113411 | Timely | 8.300 | 8.300 |
| 113412 | Timely | 8.300 | 8.300 |
| 113413 | Timely | 15.600 | 15.600 |
| 113414 | Timely | 11.000 | 11.000 |
| 113415 | Timely | 3.000 | 3.000 |
| 113416 | Timely | 13.300 | 13.300 |
| 113417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113418 | Timely | 4.000 | 4.000 |
| 113419 | Timely | 19.600 | 19.600 |
| 113420 | Timely | 0.000 | 0.000 |
| 113421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113422 | Timely | 2.000 | 2.000 |
| 113423 | Timely | 17.600 | 17.600 |
| 113424 | Timely | 4.000 | 4.000 |
| 113425 | Timely | 31.200 | 31.200 |
| 113426 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113427 | Timely | 29.200 | 29.200 |
| 113428 | Timely | 4.000 | 4.000 |
| 113429 | Timely | 15.300 | 15.300 |
| 113430 | Timely | 4.300 | 4.300 |
| 113431 | Timely | 17.600 | 17.600 |
| 113432 | Timely | 26.500 | 26.500 |
| 113433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113434 | Timely | 12.300 | 12.300 |
| 113435 | Timely | 5.000 | 5.000 |
| 113436 | Timely | 2.000 | 2.000 |
| 113437 | Timely | 38.500 | 38.500 |
| 113438 | Timely | 62.700 | 62.700 |
| 113439 | Timely | 23.200 | 23.200 |
| 113440 | Timely | 52.200 | 52.200 |
| 113441 | Timely | 7.000 | 7.000 |
| 113442 | Timely | 12.300 | 12.300 |
| 113443 | Timely | 9.300 | 9.300 |
| 113444 | Timely | 11.300 | 11.300 |
| 113445 | Timely | 10.000 | 10.000 |
| 113446 | Timely | 0.000 | 0.000 |
| 113447 | Timely | 0.000 | 0.000 |
| 113448 | Timely | 38.200 | 38.200 |
| 113449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113450 | Timely | 7.300 | 7.300 |
| 113451 | Timely | 8.300 | 8.300 |
| 113452 | Timely | 2.000 | 2.000 |
| 113453 | Timely | 11.300 | 11.300 |
| 113454 | Timely | 30.200 | 30.200 |
| 113455 | Timely | 18.600 | 18.600 |
| 113456 | Timely | 0.000 | 0.000 |
| 113457 | Timely | 1.000 | 1.000 |
| 113458 | Timely | 17.000 | 17.000 |
| 113459 | Timely | 0.000 | 0.000 |
| 113460 | Timely | 4.000 | 4.000 |
| 113461 | Timely | 0.000 | 0.000 |
| 113462 | Timely | 10.300 | 10.300 |
| 113463 | Timely | 8.000 | 8.000 |
| 113464 | Timely | 2.000 | 2.000 |
| 113465 | Timely | 1.000 | 1.000 |
| 113466 | Timely | 6.000 | 6.000 |
| 113467 | Timely | 6.300 | 6.300 |
| 113468 | Timely | 380.500 | 380.500 |
| 113469 | Timely | 6.000 | 6.000 |
| 113470 | Timely | 0.000 | 0.000 |
| 113471 | Timely | 4.300 | 4.300 |
| 113472 | Timely | 32.900 | 32.900 |
| 113473 | Timely | 23.600 | 23.600 |
| 113474 | Timely | 6.000 | 6.000 |
| 113475 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113476 | Timely | 0.000 | 0.000 |
| 113477 | Timely | 0.000 | 0.000 |
| 113478 | Timely | 10.300 | 10.300 |
| 113479 | Timely | 0.000 | 0.000 |
| 113480 | Timely | 5.300 | 5.300 |
| 113481 | Timely | 11.600 | 11.600 |
| 113482 | Timely | 21.600 | 21.600 |
| 113483 | Timely | 0.000 | 0.000 |
| 113484 | Timely | 10.300 | 10.300 |
| 113485 | Timely | 12.300 | 12.300 |
| 113486 | Timely | 22.200 | 22.200 |
| 113487 | Timely | 17.600 | 17.600 |
| 113488 | Timely | 0.000 | 0.000 |
| 113489 | Timely | 12.300 | 12.300 |
| 113490 | Timely | 11.300 | 11.300 |
| 113491 | Timely | 11.300 | 11.300 |
| 113492 | Timely | 15.300 | 15.300 |
| 113493 | Timely | 7.300 | 7.300 |
| 113494 | Timely | 4.300 | 4.300 |
| 113495 | Timely | 0.000 | 0.000 |
| 113496 | Timely | 9.300 | 9.300 |
| 113497 | Timely | 0.000 | 0.000 |
| 113498 | Timely | 30.200 | 30.200 |
| 113499 | Timely | 8.300 | 8.300 |
| 113500 | Timely | 11.600 | 11.600 |
| 113501 | Timely | 15.900 | 15.900 |
| 113502 | Timely | 7.300 | 7.300 |
| 113503 | Timely | 46.200 | 46.200 |
| 113504 | Timely | 26.200 | 26.200 |
| 113505 | Timely | 17.300 | 17.300 |
| 113506 | Timely | 12.300 | 12.300 |
| 113507 | Timely | 14.900 | 14.900 |
| 113508 | Timely | 10.300 | 10.300 |
| 113509 | Timely | 4.300 | 4.300 |
| 113510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113511 | Timely | 4.300 | 4.300 |
| 113512 | Timely | 12.000 | 12.000 |
| 113513 | Timely | 12.300 | 12.300 |
| 113514 | Timely | 13.600 | 13.600 |
| 113515 | Timely | 13.300 | 13.300 |
| 113516 | Timely | 14.600 | 14.600 |
| 113517 | Timely | 3.000 | 3.000 |
| 113518 | Timely | 23.200 | 23.200 |
| 113519 | Timely | 12.300 | 12.300 |
| 113520 | Timely | 8.300 | 8.300 |
| 113521 | Timely | 0.000 | 0.000 |
| 113522 | Timely | 8.300 | 8.300 |
| 113523 | Timely | 1.000 | 1.000 |
| 113524 | Timely | 27.200 | 27.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113525 | Timely | 8.300 | 8.300 |
| 113526 | Timely | 8.600 | 8.600 |
| 113527 | Timely | 14.600 | 14.600 |
| 113528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113529 | Timely | 17.600 | 17.600 |
| 113530 | Timely | 11.300 | 11.300 |
| 113531 | Timely | 8.300 | 8.300 |
| 113532 | Timely | 23.600 | 23.600 |
| 113533 | Timely | 15.600 | 15.600 |
| 113534 | Timely | 12.300 | 12.300 |
| 113535 | Timely | 7.000 | 7.000 |
| 113536 | Timely | 10.300 | 10.300 |
| 113537 | Timely | 12.300 | 12.300 |
| 113538 | Timely | 0.000 | 0.000 |
| 113539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113540 | Timely | 0.000 | 0.000 |
| 113541 | Timely | 0.000 | 0.000 |
| 113542 | Timely | 0.000 | 0.000 |
| 113543 | Timely | 56.200 | 56.200 |
| 113544 | Timely | 12.600 | 12.600 |
| 113545 | Timely | 16.300 | 16.300 |
| 113546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113547 | Timely | 0.000 | 0.000 |
| 113548 | Timely | 5.300 | 5.300 |
| 113549 | Timely | 9.000 | 9.000 |
| 113550 | Timely | 20.900 | 20.900 |
| 113551 | Timely | 10.300 | 10.300 |
| 113552 | Timely | 10.300 | 10.300 |
| 113553 | Timely | 4.000 | 4.000 |
| 113554 | Timely | 1.000 | 1.000 |
| 113555 | Timely | 0.000 | 0.000 |
| 113556 | Timely | 1.000 | 1.000 |
| 113557 | Timely | 39.800 | 39.800 |
| 113558 | Timely | 3.000 | 3.000 |
| 113559 | Timely | 35.800 | 35.800 |
| 113560 | Timely | 37.800 | 37.800 |
| 113561 | Timely | 12.300 | 12.300 |
| 113562 | Timely | 0.000 | 0.000 |
| 113563 | Timely | 0.000 | 0.000 |
| 113564 | Timely | 23.900 | 23.900 |
| 113565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113566 | Timely | 16.300 | 16.300 |
| 113567 | Timely | 7.000 | 7.000 |
| 113568 | Timely | 19.900 | 19.900 |
| 113569 | Timely | 4.300 | 4.300 |
| 113570 | Timely | 18.900 | 18.900 |
| 113571 | Timely | 13.600 | 13.600 |
| 113572 | Timely | 62.000 | 62.000 |
| 113573 | Timely | 16.900 | 16.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113574 | Timely | 8.000 | 8.000 |
| 113575 | Timely | 12.300 | 12.300 |
| 113576 | Timely | 16.300 | 16.300 |
| 113577 | Timely | 310.000 | 310.000 |
| 113578 | Timely | 5.000 | 5.000 |
| 113579 | Timely | 1.000 | 1.000 |
| 113580 | Timely | 0.000 | 0.000 |
| 113581 | Timely | 22.300 | 22.300 |
| 113582 | Timely | 0.000 | 0.000 |
| 113583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113584 | Timely | 20.900 | 20.900 |
| 113585 | Timely | 30.600 | 30.600 |
| 113586 | Timely | 11.000 | 11.000 |
| 113587 | Timely | 29.500 | 29.500 |
| 113588 | Timely | 0.000 | 0.000 |
| 113589 | Timely | 9.300 | 9.300 |
| 113590 | Timely | 0.000 | 0.000 |
| 113591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113592 | Timely | 7.300 | 7.300 |
| 113593 | Timely | 5.300 | 5.300 |
| 113594 | Timely | 0.000 | 0.000 |
| 113595 | Timely | 26.300 | 26.300 |
| 113596 | Timely | 18.600 | 18.600 |
| 113597 | Timely | 5.300 | 5.300 |
| 113598 | Timely | 20.600 | 20.600 |
| 113599 | Timely | 4.300 | 4.300 |
| 113600 | Timely | 7.300 | 7.300 |
| 113601 | Timely | 26.600 | 26.600 |
| 113602 | Timely | 8.300 | 8.300 |
| 113603 | Timely | 0.000 | 0.000 |
| 113604 | Timely | 8.300 | 8.300 |
| 113605 | Timely | 8.000 | 8.000 |
| 113606 | Timely | 20.600 | 20.600 |
| 113607 | Timely | 8.300 | 8.300 |
| 113608 | Timely | 16.600 | 16.600 |
| 113609 | Timely | 5.300 | 5.300 |
| 113610 | Timely | 21.000 | 21.000 |
| 113611 | Timely | 1.000 | 1.000 |
| 113612 | Timely | 50.800 | 50.800 |
| 113613 | Timely | 6.000 | 6.000 |
| 113614 | Timely | 0.000 | 0.000 |
| 113615 | Timely | 4.000 | 4.000 |
| 113616 | Timely | 3.000 | 3.000 |
| 113617 | Timely | 6.000 | 6.000 |
| 113618 | Timely | 0.000 | 0.000 |
| 113619 | Timely | 10.300 | 10.300 |
| 113620 | Timely | 4.000 | 4.000 |
| 113621 | Timely | 22.600 | 22.600 |
| 113622 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113623 | Timely | 27.900 | 27.900 |
| 113624 | Timely | 23.200 | 23.200 |
| 113625 | Timely | 12.300 | 12.300 |
| 113626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113627 | Timely | 15.300 | 15.300 |
| 113628 | Timely | 18.600 | 18.600 |
| 113629 | Timely | 2.000 | 2.000 |
| 113630 | Timely | 4.300 | 4.300 |
| 113631 | Timely | 9.300 | 9.300 |
| 113632 | Timely | 0.000 | 0.000 |
| 113633 | Timely | 15.600 | 15.600 |
| 113634 | Timely | 8.000 | 8.000 |
| 113635 | Timely | 19.600 | 19.600 |
| 113636 | Timely | 19.600 | 19.600 |
| 113637 | Timely | 10.300 | 10.300 |
| 113638 | Timely | 0.000 | 0.000 |
| 113639 | Timely | 5.000 | 5.000 |
| 113640 | Timely | 4.300 | 4.300 |
| 113641 | Timely | 7.300 | 7.300 |
| 113642 | Timely | 73.500 | 73.500 |
| 113643 | Timely | 0.000 | 0.000 |
| 113644 | Timely | 15.300 | 15.300 |
| 113645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113646 | Timely | 0.000 | 0.000 |
| 113647 | Timely | 12.600 | 12.600 |
| 113648 | Timely | 7.300 | 7.300 |
| 113649 | Timely | 0.000 | 0.000 |
| 113650 | Timely | 7.300 | 7.300 |
| 113651 | Timely | 4.000 | 4.000 |
| 113652 | Timely | 16.600 | 16.600 |
| 113653 | Timely | 6.000 | 6.000 |
| 113654 | Timely | 21.600 | 21.600 |
| 113655 | Timely | 5.300 | 5.300 |
| 113656 | Timely | 71.700 | 71.700 |
| 113657 | Timely | 25.600 | 25.600 |
| 113658 | Timely | 17.300 | 17.300 |
| 113659 | Timely | 5.000 | 5.000 |
| 113660 | Timely | 5.000 | 5.000 |
| 113661 | Timely | 28.600 | 28.600 |
| 113662 | Timely | 0.000 | 0.000 |
| 113663 | Timely | 0.000 | 0.000 |
| 113664 | Timely | 0.000 | 0.000 |
| 113665 | Timely | 1.000 | 1.000 |
| 113666 | Timely | 48.600 | 48.600 |
| 113667 | Timely | 11.300 | 11.300 |
| 113668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113669 | Timely | 1.000 | 1.000 |
| 113670 | Timely | 8.000 | 8.000 |
| 113671 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113672 | Timely | 0.000 | 0.000 |
| 113673 | Timely | 9.300 | 9.300 |
| 113674 | Timely | 1.000 | 1.000 |
| 113675 | Timely | 81.000 | 81.000 |
| 113676 | Timely | 12.600 | 12.600 |
| 113677 | Timely | 16.600 | 16.600 |
| 113678 | Timely | 14.600 | 14.600 |
| 113679 | Timely | 5.300 | 5.300 |
| 113680 | Timely | 12.300 | 12.300 |
| 113681 | Timely | 4.300 | 4.300 |
| 113682 | Timely | 71.500 | 71.500 |
| 113683 | Timely | 12.300 | 12.300 |
| 113684 | Timely | 4.000 | 4.000 |
| 113685 | Timely | 5.000 | 5.000 |
| 113686 | Timely | 22.900 | 22.900 |
| 113687 | Timely | 0.000 | 0.000 |
| 113688 | Timely | 16.300 | 16.300 |
| 113689 | Timely | 15.600 | 15.600 |
| 113690 | Timely | 9.300 | 9.300 |
| 113691 | Timely | 6.300 | 6.300 |
| 113692 | Timely | 0.000 | 0.000 |
| 113693 | Timely | 6.000 | 6.000 |
| 113694 | Timely | 30.900 | 30.900 |
| 113695 | Timely | 1.000 | 1.000 |
| 113696 | Timely | 7.300 | 7.300 |
| 113697 | Timely | 29.200 | 29.200 |
| 113698 | Timely | 11.300 | 11.300 |
| 113699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113700 | Timely | 8.000 | 8.000 |
| 113701 | Timely | 3.000 | 3.000 |
| 113702 | Timely | 3.000 | 3.000 |
| 113703 | Timely | 7.000 | 7.000 |
| 113704 | Timely | 0.000 | 0.000 |
| 113705 | Timely | 0.000 | 0.000 |
| 113706 | Timely | 8.600 | 8.600 |
| 113707 | Timely | 1.000 | 1.000 |
| 113708 | Timely | 8.600 | 8.600 |
| 113709 | Timely | 8.300 | 8.300 |
| 113710 | Timely | 0.000 | 0.000 |
| 113711 | Timely | 19.900 | 19.900 |
| 113712 | Timely | 15.600 | 15.600 |
| 113713 | Timely | 4.000 | 4.000 |
| 113714 | Timely | 18.300 | 18.300 |
| 113715 | Timely | 7.300 | 7.300 |
| 113716 | Timely | 7.000 | 7.000 |
| 113717 | Timely | 8.300 | 8.300 |
| 113718 | Timely | 11.000 | 11.000 |
| 113719 | Timely | 1.000 | 1.000 |
| 113720 | Timely | 27.600 | 27.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113721 | Timely | 0.000 | 0.000 |
| 113722 | Timely | 18.300 | 18.300 |
| 113723 | Timely | 0.000 | 0.000 |
| 113724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113725 | Timely | 10.300 | 10.300 |
| 113726 | Timely | 6.000 | 6.000 |
| 113727 | Timely | 16.900 | 16.900 |
| 113728 | Timely | 20.600 | 20.600 |
| 113729 | Timely | 17.200 | 17.200 |
| 113730 | Timely | 0.000 | 0.000 |
| 113731 | Timely | 7.000 | 7.000 |
| 113732 | Timely | 0.000 | 0.000 |
| 113733 | Timely | 72.200 | 72.200 |
| 113734 | Timely | 0.000 | 0.000 |
| 113735 | Timely | 12.900 | 12.900 |
| 113736 | Timely | 0.000 | 0.000 |
| 113737 | Timely | 40.000 | 40.000 |
| 113738 | Timely | 15.000 | 15.000 |
| 113739 | Timely | 17.200 | 17.200 |
| 113740 | Timely | 0.000 | 0.000 |
| 113741 | Timely | 17.600 | 17.600 |
| 113742 | Timely | 0.000 | 0.000 |
| 113743 | Timely | 12.300 | 12.300 |
| 113744 | Timely | 20.900 | 20.900 |
| 113745 | Timely | 12.300 | 12.300 |
| 113746 | Timely | 24.900 | 24.900 |
| 113747 | Timely | 0.000 | 0.000 |
| 113748 | Timely | 7.000 | 7.000 |
| 113749 | Timely | 17.600 | 17.600 |
| 113750 | Timely | 8.000 | 8.000 |
| 113751 | Timely | 7.300 | 7.300 |
| 113752 | Timely | 6.300 | 6.300 |
| 113753 | Timely | 13.300 | 13.300 |
| 113754 | Timely | 4.300 | 4.300 |
| 113755 | Timely | 14.300 | 14.300 |
| 113756 | Timely | 15.600 | 15.600 |
| 113757 | Timely | 7.000 | 7.000 |
| 113758 | Timely | 23.600 | 23.600 |
| 113759 | Timely | 0.000 | 0.000 |
| 113760 | Timely | 5.000 | 5.000 |
| 113761 | Timely | 11.300 | 11.300 |
| 113762 | Timely | 0.000 | 0.000 |
| 113763 | Timely | 9.300 | 9.300 |
| 113764 | Timely | 8.300 | 8.300 |
| 113765 | Timely | 117.000 | 117.000 |
| 113766 | Timely | 2.000 | 2.000 |
| 113767 | Timely | 0.000 | 0.000 |
| 113768 | Timely | 0.000 | 0.000 |
| 113769 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113770 | Timely | 4.000 | 4.000 |
| 113771 | Timely | 4.000 | 4.000 |
| 113772 | Timely | 11.300 | 11.300 |
| 113773 | Timely | 17.600 | 17.600 |
| 113774 | Timely | 12.300 | 12.300 |
| 113775 | Timely | 5.000 | 5.000 |
| 113776 | Timely | 11.300 | 11.300 |
| 113777 | Timely | 16.600 | 16.600 |
| 113778 | Timely | 7.300 | 7.300 |
| 113779 | Timely | 0.000 | 0.000 |
| 113780 | Timely | 9.300 | 9.300 |
| 113781 | Timely | 22.300 | 22.300 |
| 113782 | Timely | 6.000 | 6.000 |
| 113783 | Timely | 17.600 | 17.600 |
| 113784 | Timely | 12.600 | 12.600 |
| 113785 | Timely | 23.200 | 23.200 |
| 113786 | Timely | 9.600 | 9.600 |
| 113787 | Timely | 44.500 | 44.500 |
| 113788 | Timely | 10.300 | 10.300 |
| 113789 | Timely | 21.600 | 21.600 |
| 113790 | Timely | 24.900 | 24.900 |
| 113791 | Timely | 9.300 | 9.300 |
| 113792 | Timely | 0.000 | 0.000 |
| 113793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113794 | Timely | 17.300 | 17.300 |
| 113795 | Timely | 7.300 | 7.300 |
| 113796 | Timely | 35.600 | 35.600 |
| 113797 | Timely | 9.300 | 9.300 |
| 113798 | Timely | 16.300 | 16.300 |
| 113799 | Timely | 11.600 | 11.600 |
| 113800 | Timely | 24.900 | 24.900 |
| 113801 | Timely | 0.000 | 0.000 |
| 113802 | Timely | 10.300 | 10.300 |
| 113803 | Timely | 24.900 | 24.900 |
| 113804 | Timely | 0.000 | 0.000 |
| 113805 | Timely | 4.300 | 4.300 |
| 113806 | Timely | 9.300 | 9.300 |
| 113807 | Timely | 2.000 | 2.000 |
| 113808 | Timely | 15.900 | 15.900 |
| 113809 | Timely | 0.000 | 0.000 |
| 113810 | Timely | 1.000 | 1.000 |
| 113811 | Timely | 0.000 | 0.000 |
| 113812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113813 | Timely | 12.600 | 12.600 |
| 113814 | Timely | 1.000 | 1.000 |
| 113815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113816 | Timely | 0.000 | 0.000 |
| 113817 | Timely | 19.300 | 19.300 |
| 113818 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113819 | Timely | 7.300 | 7.300 |
| 113820 | Timely | 4.300 | 4.300 |
| 113821 | Timely | 24.900 | 24.900 |
| 113822 | Timely | 6.300 | 6.300 |
| 113823 | Timely | 1.000 | 1.000 |
| 113824 | Timely | 10.300 | 10.300 |
| 113825 | Timely | 3.000 | 3.000 |
| 113826 | Timely | 4.300 | 4.300 |
| 113827 | Timely | 9.300 | 9.300 |
| 113828 | Timely | 1.000 | 1.000 |
| 113829 | Timely | 20.900 | 20.900 |
| 113830 | Timely | 0.000 | 0.000 |
| 113831 | Timely | 15.600 | 15.600 |
| 113832 | Timely | 4.000 | 4.000 |
| 113833 | Timely | 1.000 | 1.000 |
| 113834 | Timely | 18.600 | 18.600 |
| 113835 | Timely | 11.300 | 11.300 |
| 113836 | Timely | 0.000 | 0.000 |
| 113837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113838 | Timely | 1.000 | 1.000 |
| 113839 | Timely | 0.000 | 0.000 |
| 113840 | Timely | 17.600 | 17.600 |
| 113841 | Timely | 0.000 | 0.000 |
| 113842 | Timely | 7.300 | 7.300 |
| 113843 | Timely | 0.000 | 0.000 |
| 113844 | Timely | 20.300 | 20.300 |
| 113845 | Timely | 0.000 | 0.000 |
| 113846 | Timely | 0.000 | 0.000 |
| 113847 | Timely | 5.000 | 5.000 |
| 113848 | Timely | 4.000 | 4.000 |
| 113849 | Timely | 21.600 | 21.600 |
| 113850 | Timely | 0.000 | 0.000 |
| 113851 | Timely | 13.300 | 13.300 |
| 113852 | Timely | 4.000 | 4.000 |
| 113853 | Timely | 4.000 | 4.000 |
| 113854 | Timely | 0.000 | 0.000 |
| 113855 | Timely | 15.900 | 15.900 |
| 113856 | Timely | 8.300 | 8.300 |
| 113857 | Timely | 5.000 | 5.000 |
| 113858 | Timely | 38.300 | 38.300 |
| 113859 | Timely | 7.300 | 7.300 |
| 113860 | Timely | 12.300 | 12.300 |
| 113861 | Timely | 8.000 | 8.000 |
| 113862 | Timely | 22.600 | 22.600 |
| 113863 | Timely | 29.900 | 29.900 |
| 113864 | Timely | 8.300 | 8.300 |
| 113865 | Timely | 29.900 | 29.900 |
| 113866 | Timely | 4.000 | 4.000 |
| 113867 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113868 | Timely | 9.300 | 9.300 |
| 113869 | Timely | 0.000 | 0.000 |
| 113870 | Timely | 17.000 | 17.000 |
| 113871 | Timely | 15.300 | 15.300 |
| 113872 | Timely | 4.300 | 4.300 |
| 113873 | Timely | 10.300 | 10.300 |
| 113874 | Timely | 4.300 | 4.300 |
| 113875 | Timely | 1.000 | 1.000 |
| 113876 | Timely | 7.300 | 7.300 |
| 113877 | Timely | 20.600 | 20.600 |
| 113878 | Timely | 0.000 | 0.000 |
| 113879 | Timely | 7.300 | 7.300 |
| 113880 | Timely | 34.500 | 34.500 |
| 113881 | Timely | 0.000 | 0.000 |
| 113882 | Timely | 0.000 | 0.000 |
| 113883 | Timely | 8.300 | 8.300 |
| 113884 | Timely | 12.000 | 12.000 |
| 113885 | Timely | 16.600 | 16.600 |
| 113886 | Timely | 5.300 | 5.300 |
| 113887 | Timely | 0.000 | 0.000 |
| 113888 | Timely | 6.000 | 6.000 |
| 113889 | Timely | 73.000 | 73.000 |
| 113890 | Timely | 38.500 | 38.500 |
| 113891 | Timely | 4.300 | 4.300 |
| 113892 | Timely | 9.000 | 9.000 |
| 113893 | Timely | 12.600 | 12.600 |
| 113894 | Timely | 1.000 | 1.000 |
| 113895 | Timely | 7.300 | 7.300 |
| 113896 | Timely | 4.300 | 4.300 |
| 113897 | Timely | 12.300 | 12.300 |
| 113898 | Timely | 10.600 | 10.600 |
| 113899 | Timely | 13.300 | 13.300 |
| 113900 | Timely | 12.000 | 12.000 |
| 113901 | Timely | 17.900 | 17.900 |
| 113902 | Timely | 7.300 | 7.300 |
| 113903 | Timely | 9.600 | 9.600 |
| 113904 | Timely | 0.000 | 0.000 |
| 113905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113906 | Timely | 16.600 | 16.600 |
| 113907 | Timely | 8.000 | 8.000 |
| 113908 | Timely | 12.600 | 12.600 |
| 113909 | Timely | 0.000 | 0.000 |
| 113910 | Timely | 7.300 | 7.300 |
| 113911 | Timely | 0.000 | 0.000 |
| 113912 | Timely | 19.900 | 19.900 |
| 113913 | Timely | 1.000 | 1.000 |
| 113914 | Timely | 6.000 | 6.000 |
| 113915 | Timely | 20.900 | 20.900 |
| 113916 | Timely | 14.300 | 14.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113917 | Timely | 6.000 | 6.000 |
| 113918 | Timely | 4.300 | 4.300 |
| 113919 | Timely | 3.000 | 3.000 |
| 113920 | Timely | 6.000 | 6.000 |
| 113921 | Timely | 0.000 | 0.000 |
| 113922 | Timely | 8.300 | 8.300 |
| 113923 | Timely | 7.300 | 7.300 |
| 113924 | Timely | 0.000 | 0.000 |
| 113925 | Timely | 14.600 | 14.600 |
| 113926 | Timely | 26.900 | 26.900 |
| 113927 | Timely | 19.600 | 19.600 |
| 113928 | Timely | 13.000 | 13.000 |
| 113929 | Timely | 1.000 | 1.000 |
| 113930 | Timely | 0.000 | 0.000 |
| 113931 | Timely | 24.600 | 24.600 |
| 113932 | Timely | 23.600 | 23.600 |
| 113933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113934 | Timely | 9.000 | 9.000 |
| 113935 | Timely | 6.000 | 6.000 |
| 113936 | Timely | 9.000 | 9.000 |
| 113937 | Timely | 35.500 | 35.500 |
| 113938 | Timely | 20.600 | 20.600 |
| 113939 | Timely | 16.900 | 16.900 |
| 113940 | Timely | 8.300 | 8.300 |
| 113941 | Timely | 4.300 | 4.300 |
| 113942 | Timely | 13.300 | 13.300 |
| 113943 | Timely | 40.900 | 40.900 |
| 113944 | Timely | 0.000 | 0.000 |
| 113945 | Timely | 7.300 | 7.300 |
| 113946 | Timely | 0.000 | 0.000 |
| 113947 | Timely | 8.300 | 8.300 |
| 113948 | Timely | 11.300 | 11.300 |
| 113949 | Timely | 22.300 | 22.300 |
| 113950 | Timely | 2.000 | 2.000 |
| 113951 | Timely | 3.000 | 3.000 |
| 113952 | Timely | 4.300 | 4.300 |
| 113953 | Timely | 4.000 | 4.000 |
| 113954 | Timely | 12.900 | 12.900 |
| 113955 | Timely | 7.000 | 7.000 |
| 113956 | Timely | 0.000 | 0.000 |
| 113957 | Timely | 0.000 | 0.000 |
| 113958 | Timely | 10.000 | 10.000 |
| 113959 | Timely | 9.000 | 9.000 |
| 113960 | Timely | 10.600 | 10.600 |
| 113961 | Timely | 0.000 | 0.000 |
| 113962 | Timely | 8.300 | 8.300 |
| 113963 | Timely | 3.000 | 3.000 |
| 113964 | Timely | 28.600 | 28.600 |
| 113965 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 113966 | Timely | 4.300 | 4.300 |
| 113967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113968 | Timely | 12.300 | 12.300 |
| 113969 | Timely | 0.000 | 0.000 |
| 113970 | Timely | 19.000 | 19.000 |
| 113971 | Timely | 31.800 | 31.800 |
| 113972 | Timely | 2.000 | 2.000 |
| 113973 | Timely | 53.400 | 53.400 |
| 113974 | Timely | 19.600 | 19.600 |
| 113975 | Timely | 7.000 | 7.000 |
| 113976 | Timely | 20.600 | 20.600 |
| 113977 | Timely | 8.000 | 8.000 |
| 113978 | Timely | 1.000 | 1.000 |
| 113979 | Timely | 16.300 | 16.300 |
| 113980 | Timely | 4.000 | 4.000 |
| 113981 | Timely | 33.500 | 33.500 |
| 113982 | Timely | 72.600 | 72.600 |
| 113983 | Timely | 4.300 | 4.300 |
| 113984 | Timely | 18.600 | 18.600 |
| 113985 | Timely | 3.000 | 3.000 |
| 113986 | Timely | 9.600 | 9.600 |
| 113987 | Timely | 3.000 | 3.000 |
| 113988 | Timely | 13.300 | 13.300 |
| 113989 | Timely | 8.000 | 8.000 |
| 113990 | Timely | 0.000 | 0.000 |
| 113991 | Timely | 30.900 | 30.900 |
| 113992 | Timely | 0.000 | 0.000 |
| 113993 | Timely | 10.300 | 10.300 |
| 113994 | Timely | 26.900 | 26.900 |
| 113995 | Timely | 1.000 | 1.000 |
| 113996 | Timely | 8.300 | 8.300 |
| 113997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 113998 | Timely | 1.000 | 1.000 |
| 113999 | Timely | 7.000 | 7.000 |
| 114000 | Timely | 0.000 | 0.000 |
| 114001 | Timely | 11.300 | 11.300 |
| 114002 | Timely | 31.200 | 31.200 |
| 114003 | Timely | 9.600 | 9.600 |
| 114004 | Timely | 16.300 | 16.300 |
| 114005 | Timely | 7.300 | 7.300 |
| 114006 | Timely | 24.900 | 24.900 |
| 114007 | Timely | 16.300 | 16.300 |
| 114008 | Timely | 7.300 | 7.300 |
| 114009 | Timely | 8.300 | 8.300 |
| 114010 | Timely | 6.300 | 6.300 |
| 114011 | Timely | 7.300 | 7.300 |
| 114012 | Timely | 21.900 | 21.900 |
| 114013 | Timely | 7.000 | 7.000 |
| 114014 | Timely | 17.900 | 17.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114015 | Timely | 34.600 | 34.600 |
| 114016 | Timely | 14.300 | 14.300 |
| 114017 | Timely | 6.000 | 6.000 |
| 114018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114019 | Timely | 12.600 | 12.600 |
| 114020 | Timely | 23.200 | 23.200 |
| 114021 | Timely | 50.300 | 50.300 |
| 114022 | Timely | 1.000 | 1.000 |
| 114023 | Timely | 3.000 | 3.000 |
| 114024 | Timely | 12.600 | 12.600 |
| 114025 | Timely | 12.300 | 12.300 |
| 114026 | Timely | 0.000 | 0.000 |
| 114027 | Timely | 11.300 | 11.300 |
| 114028 | Timely | 35.200 | 35.200 |
| 114029 | Timely | 4.000 | 4.000 |
| 114030 | Timely | 7.000 | 7.000 |
| 114031 | Timely | 19.600 | 19.600 |
| 114032 | Timely | 4.000 | 4.000 |
| 114033 | Timely | 13.000 | 13.000 |
| 114034 | Timely | 11.300 | 11.300 |
| 114035 | Timely | 0.000 | 0.000 |
| 114036 | Timely | 0.000 | 0.000 |
| 114037 | Timely | 0.000 | 0.000 |
| 114038 | Timely | 14.600 | 14.600 |
| 114039 | Timely | 12.600 | 12.600 |
| 114040 | Timely | 12.600 | 12.600 |
| 114041 | Timely | 24.900 | 24.900 |
| 114042 | Timely | 0.000 | 0.000 |
| 114043 | Timely | 12.600 | 12.600 |
| 114044 | Timely | 16.600 | 16.600 |
| 114045 | Timely | 4.300 | 4.300 |
| 114046 | Timely | 0.000 | 0.000 |
| 114047 | Timely | 16.600 | 16.600 |
| 114048 | Timely | 7.300 | 7.300 |
| 114049 | Timely | 15.600 | 15.600 |
| 114050 | Timely | 11.300 | 11.300 |
| 114051 | Timely | 10.000 | 10.000 |
| 114052 | Timely | 11.300 | 11.300 |
| 114053 | Timely | 1.000 | 1.000 |
| 114054 | Timely | 30.000 | 30.000 |
| 114055 | Timely | 17.900 | 17.900 |
| 114056 | Timely | 0.000 | 0.000 |
| 114057 | Timely | 9.000 | 9.000 |
| 114058 | Timely | 12.300 | 12.300 |
| 114059 | Timely | 7.300 | 7.300 |
| 114060 | Timely | 0.000 | 0.000 |
| 114061 | Timely | 23.600 | 23.600 |
| 114062 | Timely | 5.000 | 5.000 |
| 114063 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114064 | Timely | 0.000 | 0.000 |
| 114065 | Timely | 8.300 | 8.300 |
| 114066 | Timely | 21.600 | 21.600 |
| 114067 | Timely | 55.800 | 55.800 |
| 114068 | Timely | 1,524.000 | 1,524.000 |
| 114069 | Timely | 5.000 | 5.000 |
| 114070 | Timely | 12.300 | 12.300 |
| 114071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114072 | Timely | 7.000 | 7.000 |
| 114073 | Timely | 15.300 | 15.300 |
| 114074 | Timely | 2.000 | 2.000 |
| 114075 | Timely | 18.600 | 18.600 |
| 114076 | Timely | 8.000 | 8.000 |
| 114077 | Timely | 12.300 | 12.300 |
| 114078 | Timely | 11.000 | 11.000 |
| 114079 | Timely | 32.200 | 32.200 |
| 114080 | Timely | 4.300 | 4.300 |
| 114081 | Timely | 14.300 | 14.300 |
| 114082 | Timely | 8.300 | 8.300 |
| 114083 | Timely | 11.300 | 11.300 |
| 114084 | Timely | 8.000 | 8.000 |
| 114085 | Timely | 4.300 | 4.300 |
| 114086 | Timely | 16.600 | 16.600 |
| 114087 | Timely | 8.600 | 8.600 |
| 114088 | Timely | 0.000 | 0.000 |
| 114089 | Timely | 5.300 | 5.300 |
| 114090 | Timely | 12.300 | 12.300 |
| 114091 | Timely | 17.600 | 17.600 |
| 114092 | Timely | 15.600 | 15.600 |
| 114093 | Timely | 0.000 | 0.000 |
| 114094 | Timely | 7.300 | 7.300 |
| 114095 | Timely | 7.300 | 7.300 |
| 114096 | Timely | 6.300 | 6.300 |
| 114097 | Timely | 0.000 | 0.000 |
| 114098 | Timely | 4.000 | 4.000 |
| 114099 | Timely | 19.900 | 19.900 |
| 114100 | Timely | 57.800 | 57.800 |
| 114101 | Timely | 3.000 | 3.000 |
| 114102 | Timely | 0.000 | 0.000 |
| 114103 | Timely | 31.900 | 31.900 |
| 114104 | Timely | 34.900 | 34.900 |
| 114105 | Timely | 13.000 | 13.000 |
| 114106 | Timely | 4.300 | 4.300 |
| 114107 | Timely | 7.300 | 7.300 |
| 114108 | Timely | 9.300 | 9.300 |
| 114109 | Timely | 12.300 | 12.300 |
| 114110 | Timely | 4.000 | 4.000 |
| 114111 | Timely | 15.000 | 15.000 |
| 114112 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114113 | Timely | 7.300 | 7.300 |
| 114114 | Timely | 9.000 | 9.000 |
| 114115 | Timely | 4.000 | 4.000 |
| 114116 | Timely | 0.000 | 0.000 |
| 114117 | Timely | 0.000 | 0.000 |
| 114118 | Timely | 8.300 | 8.300 |
| 114119 | Timely | 0.000 | 0.000 |
| 114120 | Timely | 7.300 | 7.300 |
| 114121 | Timely | 7.000 | 7.000 |
| 114122 | Timely | 0.000 | 0.000 |
| 114123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114124 | Timely | 12.600 | 12.600 |
| 114125 | Timely | 32.000 | 32.000 |
| 114126 | Timely | 0.000 | 0.000 |
| 114127 | Timely | 0.000 | 0.000 |
| 114128 | Timely | 0.000 | 0.000 |
| 114129 | Timely | 15.600 | 15.600 |
| 114130 | Timely | 0.000 | 0.000 |
| 114131 | Timely | 17.000 | 17.000 |
| 114132 | Timely | 13.300 | 13.300 |
| 114133 | Timely | 7.300 | 7.300 |
| 114134 | Timely | 8.600 | 8.600 |
| 114135 | Timely | 5.300 | 5.300 |
| 114136 | Timely | 18.300 | 18.300 |
| 114137 | Timely | 8.300 | 8.300 |
| 114138 | Timely | 14.000 | 14.000 |
| 114139 | Timely | 4.000 | 4.000 |
| 114140 | Timely | 15.300 | 15.300 |
| 114141 | Timely | 73.000 | 73.000 |
| 114142 | Timely | 8.300 | 8.300 |
| 114143 | Timely | 6.000 | 6.000 |
| 114144 | Timely | 5.300 | 5.300 |
| 114145 | Timely | 7.300 | 7.300 |
| 114146 | Timely | 0.000 | 0.000 |
| 114147 | Timely | 8.300 | 8.300 |
| 114148 | Timely | 0.000 | 0.000 |
| 114149 | Timely | 1.000 | 1.000 |
| 114150 | Timely | 4.000 | 4.000 |
| 114151 | Timely | 27.900 | 27.900 |
| 114152 | Timely | 0.000 | 0.000 |
| 114153 | Timely | 5.300 | 5.300 |
| 114154 | Timely | 6.000 | 6.000 |
| 114155 | Timely | 8.300 | 8.300 |
| 114156 | Timely | 4.000 | 4.000 |
| 114157 | Timely | 0.000 | 0.000 |
| 114158 | Timely | 8.300 | 8.300 |
| 114159 | Timely | 33.800 | 33.800 |
| 114160 | Timely | 3.000 | 3.000 |
| 114161 | Timely | 13.300 | 13.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114162 | Timely | 11.300 | 11.300 |
| 114163 | Timely | 22.300 | 22.300 |
| 114164 | Timely | 4.300 | 4.300 |
| 114165 | Timely | 13.600 | 13.600 |
| 114166 | Timely | 4.000 | 4.000 |
| 114167 | Timely | 11.300 | 11.300 |
| 114168 | Timely | 1.000 | 1.000 |
| 114169 | Timely | 0.000 | 0.000 |
| 114170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114171 | Timely | 0.000 | 0.000 |
| 114172 | Timely | 0.000 | 0.000 |
| 114173 | Timely | 8.300 | 8.300 |
| 114174 | Timely | 0.000 | 0.000 |
| 114175 | Timely | 18.600 | 18.600 |
| 114176 | Timely | 0.000 | 0.000 |
| 114177 | Timely | 10.300 | 10.300 |
| 114178 | Timely | 6.000 | 6.000 |
| 114179 | Timely | 10.000 | 10.000 |
| 114180 | Timely | 7.300 | 7.300 |
| 114181 | Timely | 1.000 | 1.000 |
| 114182 | Timely | 8.300 | 8.300 |
| 114183 | Timely | 4.300 | 4.300 |
| 114184 | Timely | 32.600 | 32.600 |
| 114185 | Timely | 24.900 | 24.900 |
| 114186 | Timely | 0.000 | 0.000 |
| 114187 | Timely | 13.900 | 13.900 |
| 114188 | Timely | 19.600 | 19.600 |
| 114189 | Timely | 11.300 | 11.300 |
| 114190 | Timely | 10.000 | 10.000 |
| 114191 | Timely | 0.000 | 0.000 |
| 114192 | Timely | 12.300 | 12.300 |
| 114193 | Timely | 8.300 | 8.300 |
| 114194 | Timely | 0.000 | 0.000 |
| 114195 | Timely | 8.000 | 8.000 |
| 114196 | Timely | 9.000 | 9.000 |
| 114197 | Timely | 11.300 | 11.300 |
| 114198 | Timely | 0.000 | 0.000 |
| 114199 | Timely | 16.600 | 16.600 |
| 114200 | Timely | 12.600 | 12.600 |
| 114201 | Timely | 3.000 | 3.000 |
| 114202 | Timely | 0.000 | 0.000 |
| 114203 | Timely | 18.600 | 18.600 |
| 114204 | Timely | 24.900 | 24.900 |
| 114205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114206 | Timely | 8.300 | 8.300 |
| 114207 | Timely | 23.900 | 23.900 |
| 114208 | Timely | 5.000 | 5.000 |
| 114209 | Timely | 10.300 | 10.300 |
| 114210 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114211 | Timely | 47.200 | 47.200 |
| 114212 | Timely | 19.600 | 19.600 |
| 114213 | Timely | 26.200 | 26.200 |
| 114214 | Timely | 12.300 | 12.300 |
| 114215 | Timely | 13.600 | 13.600 |
| 114216 | Timely | 11.300 | 11.300 |
| 114217 | Timely | 20.600 | 20.600 |
| 114218 | Timely | 12.600 | 12.600 |
| 114219 | Timely | 14.600 | 14.600 |
| 114220 | Timely | 8.300 | 8.300 |
| 114221 | Timely | 6.300 | 6.300 |
| 114222 | Timely | 3.000 | 3.000 |
| 114223 | Timely | 12.600 | 12.600 |
| 114224 | Timely | 12.900 | 12.900 |
| 114225 | Timely | 15.600 | 15.600 |
| 114226 | Timely | 8.000 | 8.000 |
| 114227 | Timely | 5.000 | 5.000 |
| 114228 | Timely | 19.300 | 19.300 |
| 114229 | Timely | 8.300 | 8.300 |
| 114230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114231 | Timely | 12.300 | 12.300 |
| 114232 | Timely | 7.300 | 7.300 |
| 114233 | Timely | 4.000 | 4.000 |
| 114234 | Timely | 4.300 | 4.300 |
| 114235 | Timely | 4.000 | 4.000 |
| 114236 | Timely | 31.900 | 31.900 |
| 114237 | Timely | 12.300 | 12.300 |
| 114238 | Timely | 13.300 | 13.300 |
| 114239 | Timely | 16.000 | 16.000 |
| 114240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114241 | Timely | 0.000 | 0.000 |
| 114242 | Timely | 20.900 | 20.900 |
| 114243 | Timely | 0.000 | 0.000 |
| 114244 | Timely | 5.000 | 5.000 |
| 114245 | Timely | 0.000 | 0.000 |
| 114246 | Timely | 16.600 | 16.600 |
| 114247 | Timely | 12.900 | 12.900 |
| 114248 | Timely | 7.000 | 7.000 |
| 114249 | Timely | 8.300 | 8.300 |
| 114250 | Timely | 6.000 | 6.000 |
| 114251 | Timely | 15.600 | 15.600 |
| 114252 | Timely | 14.600 | 14.600 |
| 114253 | Timely | 11.600 | 11.600 |
| 114254 | Timely | 0.000 | 0.000 |
| 114255 | Timely | 8.000 | 8.000 |
| 114256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114257 | Timely | 11.300 | 11.300 |
| 114258 | Timely | 8.300 | 8.300 |
| 114259 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114260 | Timely | 12.300 | 12.300 |
| 114261 | Timely | 17.300 | 17.300 |
| 114262 | Timely | 0.000 | 0.000 |
| 114263 | Timely | 11.600 | 11.600 |
| 114264 | Timely | 4.000 | 4.000 |
| 114265 | Timely | 7.000 | 7.000 |
| 114266 | Timely | 5.000 | 5.000 |
| 114267 | Timely | 8.300 | 8.300 |
| 114268 | Timely | 24.600 | 24.600 |
| 114269 | Timely | 12.000 | 12.000 |
| 114270 | Timely | 19.600 | 19.600 |
| 114271 | Timely | 0.000 | 0.000 |
| 114272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114273 | Timely | 8.300 | 8.300 |
| 114274 | Timely | 18.900 | 18.900 |
| 114275 | Timely | 22.600 | 22.600 |
| 114276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114277 | Timely | 0.000 | 0.000 |
| 114278 | Timely | 9.300 | 9.300 |
| 114279 | Timely | 0.000 | 0.000 |
| 114280 | Timely | 20.600 | 20.600 |
| 114281 | Timely | 0.000 | 0.000 |
| 114282 | Timely | 0.000 | 0.000 |
| 114283 | Timely | 0.000 | 0.000 |
| 114284 | Timely | 7.300 | 7.300 |
| 114285 | Timely | 27.900 | 27.900 |
| 114286 | Timely | 35.300 | 35.300 |
| 114287 | Timely | 0.000 | 0.000 |
| 114288 | Timely | 4.300 | 4.300 |
| 114289 | Timely | 7.000 | 7.000 |
| 114290 | Timely | 9.300 | 9.300 |
| 114291 | Timely | 6.000 | 6.000 |
| 114292 | Timely | 8.300 | 8.300 |
| 114293 | Timely | 12.900 | 12.900 |
| 114294 | Timely | 5.000 | 5.000 |
| 114295 | Timely | 6.000 | 6.000 |
| 114296 | Timely | 8.300 | 8.300 |
| 114297 | Timely | 4.300 | 4.300 |
| 114298 | Timely | 18.300 | 18.300 |
| 114299 | Timely | 55.400 | 55.400 |
| 114300 | Timely | 7.300 | 7.300 |
| 114301 | Timely | 8.300 | 8.300 |
| 114302 | Timely | 18.600 | 18.600 |
| 114303 | Timely | 15.300 | 15.300 |
| 114304 | Timely | 7.300 | 7.300 |
| 114305 | Timely | 26.200 | 26.200 |
| 114306 | Timely | 14.600 | 14.600 |
| 114307 | Timely | 0.000 | 0.000 |
| 114308 | Timely | 20.000 | 20.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114309 | Timely | 19.600 | 19.600 |
| 114310 | Timely | 5.000 | 5.000 |
| 114311 | Timely | 0.000 | 0.000 |
| 114312 | Timely | 0.000 | 0.000 |
| 114313 | Timely | 9.000 | 9.000 |
| 114314 | Timely | 15.300 | 15.300 |
| 114315 | Timely | 8.000 | 8.000 |
| 114316 | Timely | 0.000 | 0.000 |
| 114317 | Timely | 24.600 | 24.600 |
| 114318 | Timely | 0.000 | 0.000 |
| 114319 | Timely | 8.300 | 8.300 |
| 114320 | Timely | 0.000 | 0.000 |
| 114321 | Timely | 4.300 | 4.300 |
| 114322 | Timely | 0.000 | 0.000 |
| 114323 | Timely | 5.300 | 5.300 |
| 114324 | Timely | 12.300 | 12.300 |
| 114325 | Timely | 0.000 | 0.000 |
| 114326 | Timely | 19.900 | 19.900 |
| 114327 | Timely | 4.000 | 4.000 |
| 114328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114329 | Timely | 5.000 | 5.000 |
| 114330 | Timely | 5.300 | 5.300 |
| 114331 | Timely | 8.600 | 8.600 |
| 114332 | Timely | 15.600 | 15.600 |
| 114333 | Timely | 7.300 | 7.300 |
| 114334 | Timely | 4.000 | 4.000 |
| 114335 | Timely | 6.300 | 6.300 |
| 114336 | Timely | 4.000 | 4.000 |
| 114337 | Timely | 0.000 | 0.000 |
| 114338 | Timely | 1.000 | 1.000 |
| 114339 | Timely | 18.600 | 18.600 |
| 114340 | Timely | 33.600 | 33.600 |
| 114341 | Timely | 8.300 | 8.300 |
| 114342 | Timely | 4.000 | 4.000 |
| 114343 | Timely | 2.000 | 2.000 |
| 114344 | Timely | 0.000 | 0.000 |
| 114345 | Timely | 24.900 | 24.900 |
| 114346 | Timely | 0.000 | 0.000 |
| 114347 | Timely | 8.000 | 8.000 |
| 114348 | Timely | 23.600 | 23.600 |
| 114349 | Timely | 0.000 | 0.000 |
| 114350 | Timely | 9.300 | 9.300 |
| 114351 | Timely | 0.000 | 0.000 |
| 114352 | Timely | 8.300 | 8.300 |
| 114353 | Timely | 12.300 | 12.300 |
| 114354 | Timely | 0.000 | 0.000 |
| 114355 | Timely | 7.300 | 7.300 |
| 114356 | Timely | 0.000 | 0.000 |
| 114357 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114358 | Timely | 4.000 | 4.000 |
| 114359 | Timely | 3.000 | 3.000 |
| 114360 | Timely | 8.300 | 8.300 |
| 114361 | Timely | 11.600 | 11.600 |
| 114362 | Timely | 59.100 | 59.100 |
| 114363 | Timely | 7.300 | 7.300 |
| 114364 | Timely | 12.600 | 12.600 |
| 114365 | Timely | 8.300 | 8.300 |
| 114366 | Timely | 8.000 | 8.000 |
| 114367 | Timely | 7.300 | 7.300 |
| 114368 | Timely | 1.000 | 1.000 |
| 114369 | Timely | 10.300 | 10.300 |
| 114370 | Timely | 4.000 | 4.000 |
| 114371 | Timely | 0.000 | 0.000 |
| 114372 | Timely | 9.300 | 9.300 |
| 114373 | Timely | 14.000 | 14.000 |
| 114374 | Timely | 47.200 | 47.200 |
| 114375 | Timely | 9.000 | 9.000 |
| 114376 | Timely | 23.900 | 23.900 |
| 114377 | Timely | 14.000 | 14.000 |
| 114378 | Timely | 42.100 | 42.100 |
| 114379 | Timely | 4.000 | 4.000 |
| 114380 | Timely | 0.000 | 0.000 |
| 114381 | Timely | 9.000 | 9.000 |
| 114382 | Timely | 9.000 | 9.000 |
| 114383 | Timely | 11.000 | 11.000 |
| 114384 | Timely | 8.300 | 8.300 |
| 114385 | Timely | 5.000 | 5.000 |
| 114386 | Timely | 11.000 | 11.000 |
| 114387 | Timely | 5.000 | 5.000 |
| 114388 | Timely | 4.300 | 4.300 |
| 114389 | Timely | 11.300 | 11.300 |
| 114390 | Timely | 17.600 | 17.600 |
| 114391 | Timely | 1.000 | 1.000 |
| 114392 | Timely | 1.000 | 1.000 |
| 114393 | Timely | 15.900 | 15.900 |
| 114394 | Timely | 16.600 | 16.600 |
| 114395 | Timely | 0.000 | 0.000 |
| 114396 | Timely | 7.300 | 7.300 |
| 114397 | Timely | 17.600 | 17.600 |
| 114398 | Timely | 4.000 | 4.000 |
| 114399 | Timely | 29.900 | 29.900 |
| 114400 | Timely | 0.000 | 0.000 |
| 114401 | Timely | 4.000 | 4.000 |
| 114402 | Timely | 4.000 | 4.000 |
| 114403 | Timely | 31.600 | 31.600 |
| 114404 | Timely | 10.300 | 10.300 |
| 114405 | Timely | 4.300 | 4.300 |
| 114406 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114407 | Timely | 4.000 | 4.000 |
| 114408 | Timely | 3.000 | 3.000 |
| 114409 | Timely | 15.600 | 15.600 |
| 114410 | Timely | 8.600 | 8.600 |
| 114411 | Timely | 10.000 | 10.000 |
| 114412 | Timely | 4.300 | 4.300 |
| 114413 | Timely | 20.600 | 20.600 |
| 114414 | Timely | 1.000 | 1.000 |
| 114415 | Timely | 10.300 | 10.300 |
| 114416 | Timely | 34.600 | 34.600 |
| 114417 | Timely | 12.300 | 12.300 |
| 114418 | Timely | 24.900 | 24.900 |
| 114419 | Timely | 0.000 | 0.000 |
| 114420 | Timely | 10.300 | 10.300 |
| 114421 | Timely | 6.000 | 6.000 |
| 114422 | Timely | 19.600 | 19.600 |
| 114423 | Timely | 4.000 | 4.000 |
| 114424 | Timely | 25.600 | 25.600 |
| 114425 | Timely | 8.300 | 8.300 |
| 114426 | Timely | 1.000 | 1.000 |
| 114427 | Timely | 6.000 | 6.000 |
| 114428 | Timely | 31.200 | 31.200 |
| 114429 | Timely | 0.000 | 0.000 |
| 114430 | Timely | 32.200 | 32.200 |
| 114431 | Timely | 7.300 | 7.300 |
| 114432 | Timely | 4.300 | 4.300 |
| 114433 | Timely | 0.000 | 0.000 |
| 114434 | Timely | 11.300 | 11.300 |
| 114435 | Timely | 25.600 | 25.600 |
| 114436 | Timely | 0.000 | 0.000 |
| 114437 | Timely | 8.300 | 8.300 |
| 114438 | Timely | 0.000 | 0.000 |
| 114439 | Timely | 7.000 | 7.000 |
| 114440 | Timely | 19.600 | 19.600 |
| 114441 | Timely | 4.000 | 4.000 |
| 114442 | Timely | 10.300 | 10.300 |
| 114443 | Timely | 19.600 | 19.600 |
| 114444 | Timely | 27.900 | 27.900 |
| 114445 | Timely | 10.300 | 10.300 |
| 114446 | Timely | 19.900 | 19.900 |
| 114447 | Timely | 12.300 | 12.300 |
| 114448 | Timely | 6.000 | 6.000 |
| 114449 | Timely | 6.300 | 6.300 |
| 114450 | Timely | 6.300 | 6.300 |
| 114451 | Timely | 6.000 | 6.000 |
| 114452 | Timely | 0.000 | 0.000 |
| 114453 | Timely | 8.600 | 8.600 |
| 114454 | Timely | 8.000 | 8.000 |
| 114455 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114456 | Timely | 30.200 | 30.200 |
| 114457 | Timely | 16.600 | 16.600 |
| 114458 | Timely | 8.300 | 8.300 |
| 114459 | Timely | 12.600 | 12.600 |
| 114460 | Timely | 11.300 | 11.300 |
| 114461 | Timely | 8.300 | 8.300 |
| 114462 | Timely | 14.600 | 14.600 |
| 114463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114464 | Timely | 12.600 | 12.600 |
| 114465 | Timely | 25.900 | 25.900 |
| 114466 | Timely | 22.600 | 22.600 |
| 114467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114468 | Timely | 40.900 | 40.900 |
| 114469 | Timely | 0.000 | 0.000 |
| 114470 | Timely | 19.600 | 19.600 |
| 114471 | Timely | 7.300 | 7.300 |
| 114472 | Timely | 15.600 | 15.600 |
| 114473 | Timely | 7.300 | 7.300 |
| 114474 | Timely | 5.300 | 5.300 |
| 114475 | Timely | 26.600 | 26.600 |
| 114476 | Timely | 38.200 | 38.200 |
| 114477 | Timely | 13.900 | 13.900 |
| 114478 | Timely | 0.000 | 0.000 |
| 114479 | Timely | 11.300 | 11.300 |
| 114480 | Timely | 0.000 | 0.000 |
| 114481 | Timely | 15.600 | 15.600 |
| 114482 | Timely | 17.300 | 17.300 |
| 114483 | Timely | 8.600 | 8.600 |
| 114484 | Timely | 36.600 | 36.600 |
| 114485 | Timely | 18.900 | 18.900 |
| 114486 | Timely | 7.300 | 7.300 |
| 114487 | Timely | 3.000 | 3.000 |
| 114488 | Timely | 8.300 | 8.300 |
| 114489 | Timely | 41.500 | 41.500 |
| 114490 | Timely | 7.000 | 7.000 |
| 114491 | Timely | 22.600 | 22.600 |
| 114492 | Timely | 35.800 | 35.800 |
| 114493 | Timely | 17.900 | 17.900 |
| 114494 | Timely | 0.000 | 0.000 |
| 114495 | Timely | 41.500 | 41.500 |
| 114496 | Timely | 39.800 | 39.800 |
| 114497 | Timely | 0.000 | 0.000 |
| 114498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114499 | Timely | 18.600 | 18.600 |
| 114500 | Timely | 28.900 | 28.900 |
| 114501 | Timely | 18.900 | 18.900 |
| 114502 | Timely | 14.600 | 14.600 |
| 114503 | Timely | 4.000 | 4.000 |
| 114504 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114505 | Timely | 0.000 | 0.000 |
| 114506 | Timely | 13.300 | 13.300 |
| 114507 | Timely | 1.000 | 1.000 |
| 114508 | Timely | 11.600 | 11.600 |
| 114509 | Timely | 3.000 | 3.000 |
| 114510 | Timely | 9.300 | 9.300 |
| 114511 | Timely | 13.300 | 13.300 |
| 114512 | Timely | 24.200 | 24.200 |
| 114513 | Timely | 20.900 | 20.900 |
| 114514 | Timely | 12.300 | 12.300 |
| 114515 | Timely | 8.300 | 8.300 |
| 114516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114517 | Timely | 4.000 | 4.000 |
| 114518 | Timely | 40.200 | 40.200 |
| 114519 | Timely | 12.600 | 12.600 |
| 114520 | Timely | 4.300 | 4.300 |
| 114521 | Timely | 5.300 | 5.300 |
| 114522 | Timely | 10.300 | 10.300 |
| 114523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114524 | Timely | 8.300 | 8.300 |
| 114525 | Timely | 9.000 | 9.000 |
| 114526 | Timely | 24.900 | 24.900 |
| 114527 | Timely | 8.300 | 8.300 |
| 114528 | Timely | 28.900 | 28.900 |
| 114529 | Timely | 9.300 | 9.300 |
| 114530 | Timely | 4.300 | 4.300 |
| 114531 | Timely | 16.300 | 16.300 |
| 114532 | Timely | 17.900 | 17.900 |
| 114533 | Timely | 17.600 | 17.600 |
| 114534 | Timely | 7.300 | 7.300 |
| 114535 | Timely | 8.600 | 8.600 |
| 114536 | Timely | 86.000 | 86.000 |
| 114537 | Timely | 20.900 | 20.900 |
| 114538 | Timely | 4.300 | 4.300 |
| 114539 | Timely | 4.300 | 4.300 |
| 114540 | Timely | 1.000 | 1.000 |
| 114541 | Timely | 5.300 | 5.300 |
| 114542 | Timely | 0.000 | 0.000 |
| 114543 | Timely | 4.300 | 4.300 |
| 114544 | Timely | 13.600 | 13.600 |
| 114545 | Timely | 5.000 | 5.000 |
| 114546 | Timely | 0.000 | 0.000 |
| 114547 | Timely | 9.300 | 9.300 |
| 114548 | Timely | 10.300 | 10.300 |
| 114549 | Timely | 17.600 | 17.600 |
| 114550 | Timely | 5.300 | 5.300 |
| 114551 | Timely | 5.300 | 5.300 |
| 114552 | Timely | 49.800 | 49.800 |
| 114553 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114554 | Timely | 10.300 | 10.300 |
| 114555 | Timely | 24.900 | 24.900 |
| 114556 | Timely | 19.600 | 19.600 |
| 114557 | Timely | 7.300 | 7.300 |
| 114558 | Timely | 8.300 | 8.300 |
| 114559 | Timely | 64.000 | 64.000 |
| 114560 | Timely | 24.900 | 24.900 |
| 114561 | Timely | 0.000 | 0.000 |
| 114562 | Timely | 7.000 | 7.000 |
| 114563 | Timely | 34.100 | 34.100 |
| 114564 | Timely | 3.000 | 3.000 |
| 114565 | Timely | 23.300 | 23.300 |
| 114566 | Timely | 16.600 | 16.600 |
| 114567 | Timely | 33.500 | 33.500 |
| 114568 | Timely | 11.600 | 11.600 |
| 114569 | Timely | 2.000 | 2.000 |
| 114570 | Timely | 4.300 | 4.300 |
| 114571 | Timely | 18.900 | 18.900 |
| 114572 | Timely | 19.300 | 19.300 |
| 114573 | Timely | 38.700 | 38.700 |
| 114574 | Timely | 4.300 | 4.300 |
| 114575 | Timely | 29.500 | 29.500 |
| 114576 | Timely | 0.000 | 0.000 |
| 114577 | Timely | 0.000 | 0.000 |
| 114578 | Timely | 0.000 | 0.000 |
| 114579 | Timely | 32.800 | 32.800 |
| 114580 | Timely | 0.000 | 0.000 |
| 114581 | Timely | 0.000 | 0.000 |
| 114582 | Timely | 12.900 | 12.900 |
| 114583 | Timely | 15.000 | 15.000 |
| 114584 | Timely | 11.000 | 11.000 |
| 114585 | Timely | 0.000 | 0.000 |
| 114586 | Timely | 24.600 | 24.600 |
| 114587 | Timely | 0.000 | 0.000 |
| 114588 | Timely | 11.300 | 11.300 |
| 114589 | Timely | 23.600 | 23.600 |
| 114590 | Timely | 8.600 | 8.600 |
| 114591 | Timely | 8.300 | 8.300 |
| 114592 | Timely | 1.000 | 1.000 |
| 114593 | Timely | 9.300 | 9.300 |
| 114594 | Timely | 5.300 | 5.300 |
| 114595 | Timely | 4.300 | 4.300 |
| 114596 | Timely | 20.900 | 20.900 |
| 114597 | Timely | 8.300 | 8.300 |
| 114598 | Timely | 8.300 | 8.300 |
| 114599 | Timely | 11.300 | 11.300 |
| 114600 | Timely | 8.600 | 8.600 |
| 114601 | Timely | 17.200 | 17.200 |
| 114602 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114603 | Timely | 9.300 | 9.300 |
| 114604 | Timely | 0.000 | 0.000 |
| 114605 | Timely | 0.000 | 0.000 |
| 114606 | Timely | 0.000 | 0.000 |
| 114607 | Timely | 29.900 | 29.900 |
| 114608 | Timely | 4.000 | 4.000 |
| 114609 | Timely | 4.300 | 4.300 |
| 114610 | Timely | 10.300 | 10.300 |
| 114611 | Timely | 6.000 | 6.000 |
| 114612 | Timely | 36.500 | 36.500 |
| 114613 | Timely | 41.200 | 41.200 |
| 114614 | Timely | 3.000 | 3.000 |
| 114615 | Timely | 0.000 | 0.000 |
| 114616 | Timely | 15.900 | 15.900 |
| 114617 | Timely | 4.000 | 4.000 |
| 114618 | Timely | 8.000 | 8.000 |
| 114619 | Timely | 28.200 | 28.200 |
| 114620 | Timely | 0.000 | 0.000 |
| 114621 | Timely | 7.300 | 7.300 |
| 114622 | Timely | 0.000 | 0.000 |
| 114623 | Timely | 32.900 | 32.900 |
| 114624 | Timely | 9.000 | 9.000 |
| 114625 | Timely | 0.000 | 0.000 |
| 114626 | Timely | 11.300 | 11.300 |
| 114627 | Timely | 16.900 | 16.900 |
| 114628 | Timely | 8.600 | 8.600 |
| 114629 | Timely | 8.300 | 8.300 |
| 114630 | Timely | 0.000 | 0.000 |
| 114631 | Timely | 6.000 | 6.000 |
| 114632 | Timely | 10.600 | 10.600 |
| 114633 | Timely | 8.300 | 8.300 |
| 114634 | Timely | 6.000 | 6.000 |
| 114635 | Timely | 24.600 | 24.600 |
| 114636 | Timely | 8.300 | 8.300 |
| 114637 | Timely | 7.000 | 7.000 |
| 114638 | Timely | 0.000 | 0.000 |
| 114639 | Timely | 35.200 | 35.200 |
| 114640 | Timely | 14.300 | 14.300 |
| 114641 | Timely | 0.000 | 0.000 |
| 114642 | Timely | 0.000 | 0.000 |
| 114643 | Timely | 10.300 | 10.300 |
| 114644 | Timely | 21.900 | 21.900 |
| 114645 | Timely | 8.300 | 8.300 |
| 114646 | Timely | 69.800 | 69.800 |
| 114647 | Timely | 0.000 | 0.000 |
| 114648 | Timely | 3.000 | 3.000 |
| 114649 | Timely | 15.300 | 15.300 |
| 114650 | Timely | 0.000 | 0.000 |
| 114651 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114652 | Timely | 1.000 | 1.000 |
| 114653 | Timely | 8.600 | 8.600 |
| 114654 | Timely | 1.000 | 1.000 |
| 114655 | Timely | 1.000 | 1.000 |
| 114656 | Timely | 5.000 | 5.000 |
| 114657 | Timely | 16.300 | 16.300 |
| 114658 | Timely | 12.300 | 12.300 |
| 114659 | Timely | 11.300 | 11.300 |
| 114660 | Timely | 22.300 | 22.300 |
| 114661 | Timely | 8.600 | 8.600 |
| 114662 | Timely | 0.000 | 0.000 |
| 114663 | Timely | 4.000 | 4.000 |
| 114664 | Timely | 4.300 | 4.300 |
| 114665 | Timely | 18.600 | 18.600 |
| 114666 | Timely | 4.000 | 4.000 |
| 114667 | Timely | 12.300 | 12.300 |
| 114668 | Timely | 15.300 | 15.300 |
| 114669 | Timely | 10.600 | 10.600 |
| 114670 | Timely | 24.600 | 24.600 |
| 114671 | Timely | 1.000 | 1.000 |
| 114672 | Timely | 28.200 | 28.200 |
| 114673 | Timely | 9.300 | 9.300 |
| 114674 | Timely | 9.000 | 9.000 |
| 114675 | Timely | 10.300 | 10.300 |
| 114676 | Timely | 22.900 | 22.900 |
| 114677 | Timely | 0.000 | 0.000 |
| 114678 | Timely | 8.300 | 8.300 |
| 114679 | Timely | 21.300 | 21.300 |
| 114680 | Timely | 8.300 | 8.300 |
| 114681 | Timely | 15.300 | 15.300 |
| 114682 | Timely | 4.300 | 4.300 |
| 114683 | Timely | 14.300 | 14.300 |
| 114684 | Timely | 7.300 | 7.300 |
| 114685 | Timely | 4.300 | 4.300 |
| 114686 | Timely | 10.000 | 10.000 |
| 114687 | Timely | 8.000 | 8.000 |
| 114688 | Timely | 0.000 | 0.000 |
| 114689 | Timely | 25.600 | 25.600 |
| 114690 | Timely | 4.300 | 4.300 |
| 114691 | Timely | 0.000 | 0.000 |
| 114692 | Timely | 10.300 | 10.300 |
| 114693 | Timely | 20.900 | 20.900 |
| 114694 | Timely | 26.600 | 26.600 |
| 114695 | Timely | 19.600 | 19.600 |
| 114696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114697 | Timely | 0.000 | 0.000 |
| 114698 | Timely | 18.900 | 18.900 |
| 114699 | Timely | 4.000 | 4.000 |
| 114700 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114701 | Timely | 20.600 | 20.600 |
| 114702 | Timely | 10.300 | 10.300 |
| 114703 | Timely | 7.300 | 7.300 |
| 114704 | Timely | 15.300 | 15.300 |
| 114705 | Timely | 8.300 | 8.300 |
| 114706 | Timely | 45.500 | 45.500 |
| 114707 | Timely | 7.300 | 7.300 |
| 114708 | Timely | 12.300 | 12.300 |
| 114709 | Timely | 7.300 | 7.300 |
| 114710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114712 | Timely | 0.000 | 0.000 |
| 114713 | Timely | 4.300 | 4.300 |
| 114714 | Timely | 8.300 | 8.300 |
| 114715 | Timely | 0.000 | 0.000 |
| 114716 | Timely | 11.000 | 11.000 |
| 114717 | Timely | 15.300 | 15.300 |
| 114718 | Timely | 0.000 | 0.000 |
| 114719 | Timely | 0.000 | 0.000 |
| 114720 | Timely | 3.000 | 3.000 |
| 114721 | Timely | 17.600 | 17.600 |
| 114722 | Timely | 17.600 | 17.600 |
| 114723 | Timely | 4.300 | 4.300 |
| 114724 | Timely | 14.300 | 14.300 |
| 114725 | Timely | 8.000 | 8.000 |
| 114726 | Timely | 11.600 | 11.600 |
| 114727 | Timely | 19.900 | 19.900 |
| 114728 | Timely | 7.300 | 7.300 |
| 114729 | Timely | 8.000 | 8.000 |
| 114730 | Timely | 4.300 | 4.300 |
| 114731 | Timely | 26.600 | 26.600 |
| 114732 | Timely | 9.300 | 9.300 |
| 114733 | Timely | 23.600 | 23.600 |
| 114734 | Timely | 14.300 | 14.300 |
| 114735 | Timely | 23.600 | 23.600 |
| 114736 | Timely | 11.300 | 11.300 |
| 114737 | Timely | 4.000 | 4.000 |
| 114738 | Timely | 3.000 | 3.000 |
| 114739 | Timely | 56.400 | 56.400 |
| 114740 | Timely | 11.300 | 11.300 |
| 114741 | Timely | 12.300 | 12.300 |
| 114742 | Timely | 46.200 | 46.200 |
| 114743 | Timely | 23.900 | 23.900 |
| 114744 | Timely | 9.600 | 9.600 |
| 114745 | Timely | 38.200 | 38.200 |
| 114746 | Timely | 17.000 | 17.000 |
| 114747 | Timely | 8.300 | 8.300 |
| 114748 | Timely | 10.300 | 10.300 |
| 114749 | Timely | 16.900 | 16.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114750 | Timely | 41.500 | 41.500 |
| 114751 | Timely | 18.000 | 18.000 |
| 114752 | Timely | 10.000 | 10.000 |
| 114753 | Timely | 35.600 | 35.600 |
| 114754 | Timely | 17.900 | 17.900 |
| 114755 | Timely | 16.600 | 16.600 |
| 114756 | Timely | 12.300 | 12.300 |
| 114757 | Timely | 11.600 | 11.600 |
| 114758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114759 | Timely | 9.300 | 9.300 |
| 114760 | Timely | 18.600 | 18.600 |
| 114761 | Timely | 8.300 | 8.300 |
| 114762 | Timely | 12.300 | 12.300 |
| 114763 | Timely | 20.600 | 20.600 |
| 114764 | Timely | 68.400 | 68.400 |
| 114765 | Timely | 4.000 | 4.000 |
| 114766 | Timely | 7.300 | 7.300 |
| 114767 | Timely | 4.300 | 4.300 |
| 114768 | Timely | 8.300 | 8.300 |
| 114769 | Timely | 15.000 | 15.000 |
| 114770 | Timely | 6.000 | 6.000 |
| 114771 | Timely | 0.000 | 0.000 |
| 114772 | Timely | 3.000 | 3.000 |
| 114773 | Timely | 28.300 | 28.300 |
| 114774 | Timely | 0.000 | 0.000 |
| 114775 | Timely | 33.500 | 33.500 |
| 114776 | Timely | 3.000 | 3.000 |
| 114777 | Timely | 12.600 | 12.600 |
| 114778 | Timely | 8.600 | 8.600 |
| 114779 | Timely | 15.600 | 15.600 |
| 114780 | Timely | 25.900 | 25.900 |
| 114781 | Timely | 0.000 | 0.000 |
| 114782 | Timely | 4.000 | 4.000 |
| 114783 | Timely | 8.300 | 8.300 |
| 114784 | Timely | 8.000 | 8.000 |
| 114785 | Timely | 0.000 | 0.000 |
| 114786 | Timely | 14.600 | 14.600 |
| 114787 | Timely | 4.300 | 4.300 |
| 114788 | Timely | 8.300 | 8.300 |
| 114789 | Timely | 39.500 | 39.500 |
| 114790 | Timely | 7.000 | 7.000 |
| 114791 | Timely | 0.000 | 0.000 |
| 114792 | Timely | 9.300 | 9.300 |
| 114793 | Timely | 7.300 | 7.300 |
| 114794 | Timely | 19.300 | 19.300 |
| 114795 | Timely | 10.300 | 10.300 |
| 114796 | Timely | 8.300 | 8.300 |
| 114797 | Timely | 9.300 | 9.300 |
| 114798 | Timely | 16.300 | 16.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114799 | Timely | 17.300 | 17.300 |
| 114800 | Timely | 0.000 | 0.000 |
| 114801 | Timely | 7.300 | 7.300 |
| 114802 | Timely | 14.300 | 14.300 |
| 114803 | Timely | 0.000 | 0.000 |
| 114804 | Timely | 11.300 | 11.300 |
| 114805 | Timely | 0.000 | 0.000 |
| 114806 | Timely | 20.600 | 20.600 |
| 114807 | Timely | 15.900 | 15.900 |
| 114808 | Timely | 7.300 | 7.300 |
| 114809 | Timely | 12.300 | 12.300 |
| 114810 | Timely | 44.800 | 44.800 |
| 114811 | Timely | 0.000 | 0.000 |
| 114812 | Timely | 0.000 | 0.000 |
| 114813 | Timely | 0.000 | 0.000 |
| 114814 | Timely | 7.300 | 7.300 |
| 114815 | Timely | 15.300 | 15.300 |
| 114816 | Timely | 11.600 | 11.600 |
| 114817 | Timely | 8.300 | 8.300 |
| 114818 | Timely | 11.300 | 11.300 |
| 114819 | Timely | 13.300 | 13.300 |
| 114820 | Timely | 12.300 | 12.300 |
| 114821 | Timely | 0.000 | 0.000 |
| 114822 | Timely | 12.300 | 12.300 |
| 114823 | Timely | 5.000 | 5.000 |
| 114824 | Timely | 6.000 | 6.000 |
| 114825 | Timely | 11.600 | 11.600 |
| 114826 | Timely | 7.300 | 7.300 |
| 114827 | Timely | 0.000 | 0.000 |
| 114828 | Timely | 7.300 | 7.300 |
| 114829 | Timely | 4.300 | 4.300 |
| 114830 | Timely | 0.000 | 0.000 |
| 114831 | Timely | 15.600 | 15.600 |
| 114832 | Timely | 1.000 | 1.000 |
| 114833 | Timely | 5.000 | 5.000 |
| 114834 | Timely | 4.300 | 4.300 |
| 114835 | Timely | 8.000 | 8.000 |
| 114836 | Timely | 15.300 | 15.300 |
| 114837 | Timely | 7.300 | 7.300 |
| 114838 | Timely | 11.600 | 11.600 |
| 114839 | Timely | 22.900 | 22.900 |
| 114840 | Timely | 13.600 | 13.600 |
| 114841 | Timely | 3.000 | 3.000 |
| 114842 | Timely | 0.000 | 0.000 |
| 114843 | Timely | 20.900 | 20.900 |
| 114844 | Timely | 8.000 | 8.000 |
| 114845 | Timely | 16.600 | 16.600 |
| 114846 | Timely | 11.300 | 11.300 |
| 114847 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114848 | Timely | 12.600 | 12.600 |
| 114849 | Timely | 37.900 | 37.900 |
| 114850 | Timely | 4.000 | 4.000 |
| 114851 | Timely | 0.000 | 0.000 |
| 114852 | Timely | 4.000 | 4.000 |
| 114853 | Timely | 3.000 | 3.000 |
| 114854 | Timely | 44.600 | 44.600 |
| 114855 | Timely | 0.000 | 0.000 |
| 114856 | Timely | 3.000 | 3.000 |
| 114857 | Timely | 0.000 | 0.000 |
| 114858 | Timely | 11.000 | 11.000 |
| 114859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114860 | Timely | 0.000 | 0.000 |
| 114861 | Timely | 0.000 | 0.000 |
| 114862 | Timely | 15.300 | 15.300 |
| 114863 | Timely | 19.600 | 19.600 |
| 114864 | Timely | 8.300 | 8.300 |
| 114865 | Timely | 8.300 | 8.300 |
| 114866 | Timely | 4.000 | 4.000 |
| 114867 | Timely | 0.000 | 0.000 |
| 114868 | Timely | 0.000 | 0.000 |
| 114869 | Timely | 12.300 | 12.300 |
| 114870 | Timely | 26.600 | 26.600 |
| 114871 | Timely | 11.600 | 11.600 |
| 114872 | Timely | 12.300 | 12.300 |
| 114873 | Timely | 13.300 | 13.300 |
| 114874 | Timely | 8.000 | 8.000 |
| 114875 | Timely | 11.300 | 11.300 |
| 114876 | Timely | 14.300 | 14.300 |
| 114877 | Timely | 8.300 | 8.300 |
| 114878 | Timely | 1.000 | 1.000 |
| 114879 | Timely | 1.000 | 1.000 |
| 114880 | Timely | 23.900 | 23.900 |
| 114881 | Timely | 4.300 | 4.300 |
| 114882 | Timely | 10.300 | 10.300 |
| 114883 | Timely | 5.300 | 5.300 |
| 114884 | Timely | 4.300 | 4.300 |
| 114885 | Timely | 8.300 | 8.300 |
| 114886 | Timely | 11.600 | 11.600 |
| 114887 | Timely | 11.600 | 11.600 |
| 114888 | Timely | 1.000 | 1.000 |
| 114889 | Timely | 10.300 | 10.300 |
| 114890 | Timely | 4.300 | 4.300 |
| 114891 | Timely | 24.900 | 24.900 |
| 114892 | Timely | 11.300 | 11.300 |
| 114893 | Timely | 0.000 | 0.000 |
| 114894 | Timely | 24.900 | 24.900 |
| 114895 | Timely | 8.300 | 8.300 |
| 114896 | Timely | 43.200 | 43.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114897 | Timely | 24.900 | 24.900 |
| 114898 | Timely | 4.000 | 4.000 |
| 114899 | Timely | 1.000 | 1.000 |
| 114900 | Timely | 18.000 | 18.000 |
| 114901 | Timely | 35.800 | 35.800 |
| 114902 | Timely | 11.300 | 11.300 |
| 114903 | Timely | 8.600 | 8.600 |
| 114904 | Timely | 52.500 | 52.500 |
| 114905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114906 | Timely | 17.600 | 17.600 |
| 114907 | Timely | 0.000 | 0.000 |
| 114908 | Timely | 4.000 | 4.000 |
| 114909 | Timely | 0.000 | 0.000 |
| 114910 | Timely | 4.300 | 4.300 |
| 114911 | Timely | 8.600 | 8.600 |
| 114912 | Timely | 7.300 | 7.300 |
| 114913 | Timely | 3.000 | 3.000 |
| 114914 | Timely | 6.300 | 6.300 |
| 114915 | Timely | 42.500 | 42.500 |
| 114916 | Timely | 14.000 | 14.000 |
| 114917 | Timely | 0.000 | 0.000 |
| 114918 | Timely | 14.000 | 14.000 |
| 114919 | Timely | 15.000 | 15.000 |
| 114920 | Timely | 12.300 | 12.300 |
| 114921 | Timely | 6.000 | 6.000 |
| 114922 | Timely | 0.000 | 0.000 |
| 114923 | Timely | 16.600 | 16.600 |
| 114924 | Timely | 13.300 | 13.300 |
| 114925 | Timely | 8.600 | 8.600 |
| 114926 | Timely | 17.300 | 17.300 |
| 114927 | Timely | 14.600 | 14.600 |
| 114928 | Timely | 5.000 | 5.000 |
| 114929 | Timely | 15.300 | 15.300 |
| 114930 | Timely | 2.000 | 2.000 |
| 114931 | Timely | 13.600 | 13.600 |
| 114932 | Timely | 8.300 | 8.300 |
| 114933 | Timely | 12.600 | 12.600 |
| 114934 | Timely | 4.000 | 4.000 |
| 114935 | Timely | 7.300 | 7.300 |
| 114936 | Timely | 4.000 | 4.000 |
| 114937 | Timely | 12.300 | 12.300 |
| 114938 | Timely | 0.000 | 0.000 |
| 114939 | Timely | 18.600 | 18.600 |
| 114940 | Timely | 0.000 | 0.000 |
| 114941 | Timely | 11.300 | 11.300 |
| 114942 | Timely | 0.000 | 0.000 |
| 114943 | Timely | 13.600 | 13.600 |
| 114944 | Timely | 22.900 | 22.900 |
| 114945 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114946 | Timely | 7.000 | 7.000 |
| 114947 | Timely | 27.300 | 27.300 |
| 114948 | Timely | 12.600 | 12.600 |
| 114949 | Timely | 12.300 | 12.300 |
| 114950 | Timely | 0.000 | 0.000 |
| 114951 | Timely | 12.300 | 12.300 |
| 114952 | Timely | 15.600 | 15.600 |
| 114953 | Timely | 16.900 | 16.900 |
| 114954 | Timely | 12.300 | 12.300 |
| 114955 | Timely | 0.000 | 0.000 |
| 114956 | Timely | 15.600 | 15.600 |
| 114957 | Timely | 15.900 | 15.900 |
| 114958 | Timely | 2.000 | 2.000 |
| 114959 | Timely | 19.900 | 19.900 |
| 114960 | Timely | 42.500 | 42.500 |
| 114961 | Timely | 14.600 | 14.600 |
| 114962 | Timely | 42.800 | 42.800 |
| 114963 | Timely | 0.000 | 0.000 |
| 114964 | Timely | 7.300 | 7.300 |
| 114965 | Timely | 15.600 | 15.600 |
| 114966 | Timely | 11.600 | 11.600 |
| 114967 | Timely | 8.300 | 8.300 |
| 114968 | Timely | 0.000 | 0.000 |
| 114969 | Timely | 0.000 | 0.000 |
| 114970 | Timely | 7.300 | 7.300 |
| 114971 | Timely | 4.000 | 4.000 |
| 114972 | Timely | 7.300 | 7.300 |
| 114973 | Timely | 20.200 | 20.200 |
| 114974 | Timely | 11.600 | 11.600 |
| 114975 | Timely | 0.000 | 0.000 |
| 114976 | Timely | 15.600 | 15.600 |
| 114977 | Timely | 4.300 | 4.300 |
| 114978 | Timely | 17.600 | 17.600 |
| 114979 | Timely | 8.300 | 8.300 |
| 114980 | Timely | 11.600 | 11.600 |
| 114981 | Timely | 7.000 | 7.000 |
| 114982 | Timely | 0.000 | 0.000 |
| 114983 | Timely | 44.500 | 44.500 |
| 114984 | Timely | 25.200 | 25.200 |
| 114985 | Timely | 27.900 | 27.900 |
| 114986 | Timely | 11.300 | 11.300 |
| 114987 | Timely | 0.000 | 0.000 |
| 114988 | Timely | 1.000 | 1.000 |
| 114989 | Timely | 27.600 | 27.600 |
| 114990 | Timely | 24.900 | 24.900 |
| 114991 | Timely | 36.200 | 36.200 |
| 114992 | Timely | 12.600 | 12.600 |
| 114993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 114994 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 114995 | Timely | 1.000 | 1.000 |
| 114996 | Timely | 11.600 | 11.600 |
| 114997 | Timely | 0.000 | 0.000 |
| 114998 | Timely | 0.000 | 0.000 |
| 114999 | Timely | 5.300 | 5.300 |
| 115000 | Timely | 1.000 | 1.000 |
| 115001 | Timely | 7.000 | 7.000 |
| 115002 | Timely | 0.000 | 0.000 |
| 115003 | Timely | 17.600 | 17.600 |
| 115004 | Timely | 5.300 | 5.300 |
| 115005 | Timely | 8.000 | 8.000 |
| 115006 | Timely | 7.300 | 7.300 |
| 115007 | Timely | 8.000 | 8.000 |
| 115008 | Timely | 17.600 | 17.600 |
| 115009 | Timely | 21.600 | 21.600 |
| 115010 | Timely | 19.300 | 19.300 |
| 115011 | Timely | 7.300 | 7.300 |
| 115012 | Timely | 9.600 | 9.600 |
| 115013 | Timely | 52.500 | 52.500 |
| 115014 | Timely | 6.300 | 6.300 |
| 115015 | Timely | 10.300 | 10.300 |
| 115016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115017 | Timely | 8.000 | 8.000 |
| 115018 | Timely | 8.600 | 8.600 |
| 115019 | Timely | 3.000 | 3.000 |
| 115020 | Timely | 4.300 | 4.300 |
| 115021 | Timely | 23.600 | 23.600 |
| 115022 | Timely | 5.300 | 5.300 |
| 115023 | Timely | 41.900 | 41.900 |
| 115024 | Timely | 9.600 | 9.600 |
| 115025 | Timely | 12.300 | 12.300 |
| 115026 | Timely | 8.000 | 8.000 |
| 115027 | Timely | 50.200 | 50.200 |
| 115028 | Timely | 8.000 | 8.000 |
| 115029 | Timely | 11.000 | 11.000 |
| 115030 | Timely | 4.300 | 4.300 |
| 115031 | Timely | 13.300 | 13.300 |
| 115032 | Timely | 8.600 | 8.600 |
| 115033 | Timely | 0.000 | 0.000 |
| 115034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115035 | Timely | 9.000 | 9.000 |
| 115036 | Timely | 24.900 | 24.900 |
| 115037 | Timely | 3.000 | 3.000 |
| 115038 | Timely | 14.300 | 14.300 |
| 115039 | Timely | 4.000 | 4.000 |
| 115040 | Timely | 15.300 | 15.300 |
| 115041 | Timely | 8.300 | 8.300 |
| 115042 | Timely | 8.300 | 8.300 |
| 115043 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115044 | Timely | 1.000 | 1.000 |
| 115045 | Timely | 13.600 | 13.600 |
| 115046 | Timely | 10.300 | 10.300 |
| 115047 | Timely | 4.000 | 4.000 |
| 115048 | Timely | 11.300 | 11.300 |
| 115049 | Timely | 18.600 | 18.600 |
| 115050 | Timely | 0.000 | 0.000 |
| 115051 | Timely | 4.300 | 4.300 |
| 115052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115053 | Timely | 16.300 | 16.300 |
| 115054 | Timely | 16.300 | 16.300 |
| 115055 | Timely | 8.300 | 8.300 |
| 115056 | Timely | 20.600 | 20.600 |
| 115057 | Timely | 21.600 | 21.600 |
| 115058 | Timely | 28.000 | 28.000 |
| 115059 | Timely | 0.000 | 0.000 |
| 115060 | Timely | 4.000 | 4.000 |
| 115061 | Timely | 0.000 | 0.000 |
| 115062 | Timely | 5.300 | 5.300 |
| 115063 | Timely | 31.200 | 31.200 |
| 115064 | Timely | 10.600 | 10.600 |
| 115065 | Timely | 15.300 | 15.300 |
| 115066 | Timely | 12.600 | 12.600 |
| 115067 | Timely | 19.600 | 19.600 |
| 115068 | Timely | 14.600 | 14.600 |
| 115069 | Timely | 6.000 | 6.000 |
| 115070 | Timely | 11.600 | 11.600 |
| 115071 | Timely | 12.300 | 12.300 |
| 115072 | Timely | 15.600 | 15.600 |
| 115073 | Timely | 7.000 | 7.000 |
| 115074 | Timely | 8.300 | 8.300 |
| 115075 | Timely | 8.300 | 8.300 |
| 115076 | Timely | 5.300 | 5.300 |
| 115077 | Timely | 18.600 | 18.600 |
| 115078 | Timely | 12.300 | 12.300 |
| 115079 | Timely | 2.000 | 2.000 |
| 115080 | Timely | 26.200 | 26.200 |
| 115081 | Timely | 8.300 | 8.300 |
| 115082 | Timely | 8.300 | 8.300 |
| 115083 | Timely | 8.000 | 8.000 |
| 115084 | Timely | 4.000 | 4.000 |
| 115085 | Timely | 0.000 | 0.000 |
| 115086 | Timely | 0.000 | 0.000 |
| 115087 | Timely | 12.300 | 12.300 |
| 115088 | Timely | 0.000 | 0.000 |
| 115089 | Timely | 10.600 | 10.600 |
| 115090 | Timely | 18.200 | 18.200 |
| 115091 | Timely | 0.000 | 0.000 |
| 115092 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115093 | Timely | 18.600 | 18.600 |
| 115094 | Timely | 14.300 | 14.300 |
| 115095 | Timely | 22.300 | 22.300 |
| 115096 | Timely | 12.300 | 12.300 |
| 115097 | Timely | 15.300 | 15.300 |
| 115098 | Timely | 3.000 | 3.000 |
| 115099 | Timely | 11.300 | 11.300 |
| 115100 | Timely | 4.000 | 4.000 |
| 115101 | Timely | 7.000 | 7.000 |
| 115102 | Timely | 8.000 | 8.000 |
| 115103 | Timely | 20.600 | 20.600 |
| 115104 | Timely | 13.600 | 13.600 |
| 115105 | Timely | 15.000 | 15.000 |
| 115106 | Timely | 8.600 | 8.600 |
| 115107 | Timely | 17.600 | 17.600 |
| 115108 | Timely | 3.000 | 3.000 |
| 115109 | Timely | 8.300 | 8.300 |
| 115110 | Timely | 8.300 | 8.300 |
| 115111 | Timely | 8.300 | 8.300 |
| 115112 | Timely | 19.600 | 19.600 |
| 115113 | Timely | 11.300 | 11.300 |
| 115114 | Timely | 3.000 | 3.000 |
| 115115 | Timely | 4.000 | 4.000 |
| 115116 | Timely | 0.000 | 0.000 |
| 115117 | Timely | 14.600 | 14.600 |
| 115118 | Timely | 4.300 | 4.300 |
| 115119 | Timely | 12.300 | 12.300 |
| 115120 | Timely | 0.000 | 0.000 |
| 115121 | Timely | 28.200 | 28.200 |
| 115122 | Timely | 1.000 | 1.000 |
| 115123 | Timely | 7.300 | 7.300 |
| 115124 | Timely | 10.300 | 10.300 |
| 115125 | Timely | 20.600 | 20.600 |
| 115126 | Timely | 15.600 | 15.600 |
| 115127 | Timely | 11.300 | 11.300 |
| 115128 | Timely | 7.000 | 7.000 |
| 115129 | Timely | 4.300 | 4.300 |
| 115130 | Timely | 3.000 | 3.000 |
| 115131 | Timely | 8.300 | 8.300 |
| 115132 | Timely | 0.000 | 0.000 |
| 115133 | Timely | 8.300 | 8.300 |
| 115134 | Timely | 6.000 | 6.000 |
| 115135 | Timely | 8.000 | 8.000 |
| 115136 | Timely | 0.000 | 0.000 |
| 115137 | Timely | 3.000 | 3.000 |
| 115138 | Timely | 20.600 | 20.600 |
| 115139 | Timely | 0.000 | 0.000 |
| 115140 | Timely | 8.300 | 8.300 |
| 115141 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115142 | Timely | 0.000 | 0.000 |
| 115143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115144 | Timely | 18.300 | 18.300 |
| 115145 | Timely | 16.900 | 16.900 |
| 115146 | Timely | 4.300 | 4.300 |
| 115147 | Timely | 17.300 | 17.300 |
| 115148 | Timely | 20.600 | 20.600 |
| 115149 | Timely | 7.300 | 7.300 |
| 115150 | Timely | 61.000 | 61.000 |
| 115151 | Timely | 1.000 | 1.000 |
| 115152 | Timely | 15.600 | 15.600 |
| 115153 | Timely | 8.600 | 8.600 |
| 115154 | Timely | 12.300 | 12.300 |
| 115155 | Timely | 4.300 | 4.300 |
| 115156 | Timely | 12.300 | 12.300 |
| 115157 | Timely | 6.300 | 6.300 |
| 115158 | Timely | 10.000 | 10.000 |
| 115159 | Timely | 18.600 | 18.600 |
| 115160 | Timely | 9.300 | 9.300 |
| 115161 | Timely | 7.300 | 7.300 |
| 115162 | Timely | 7.300 | 7.300 |
| 115163 | Timely | 17.600 | 17.600 |
| 115164 | Timely | 8.300 | 8.300 |
| 115165 | Timely | 8.000 | 8.000 |
| 115166 | Timely | 7.300 | 7.300 |
| 115167 | Timely | 19.900 | 19.900 |
| 115168 | Timely | 11.300 | 11.300 |
| 115169 | Timely | 15.600 | 15.600 |
| 115170 | Timely | 12.300 | 12.300 |
| 115171 | Timely | 0.000 | 0.000 |
| 115172 | Timely | 96.000 | 96.000 |
| 115173 | Timely | 13.600 | 13.600 |
| 115174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115175 | Timely | 33.000 | 33.000 |
| 115176 | Timely | 23.900 | 23.900 |
| 115177 | Timely | 8.300 | 8.300 |
| 115178 | Timely | 11.000 | 11.000 |
| 115179 | Timely | 25.600 | 25.600 |
| 115180 | Timely | 4.300 | 4.300 |
| 115181 | Timely | 1.000 | 1.000 |
| 115182 | Timely | 14.600 | 14.600 |
| 115183 | Timely | 4.000 | 4.000 |
| 115184 | Timely | 15.600 | 15.600 |
| 115185 | Timely | 17.600 | 17.600 |
| 115186 | Timely | 75.100 | 75.100 |
| 115187 | Timely | 7.300 | 7.300 |
| 115188 | Timely | 10.300 | 10.300 |
| 115189 | Timely | 15.600 | 15.600 |
| 115190 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115191 | Timely | 40.500 | 40.500 |
| 115192 | Timely | 10.000 | 10.000 |
| 115193 | Timely | 10.300 | 10.300 |
| 115194 | Timely | 8.300 | 8.300 |
| 115195 | Timely | 9.300 | 9.300 |
| 115196 | Timely | 4.000 | 4.000 |
| 115197 | Timely | 0.000 | 0.000 |
| 115198 | Timely | 12.600 | 12.600 |
| 115199 | Timely | 11.300 | 11.300 |
| 115200 | Timely | 9.000 | 9.000 |
| 115201 | Timely | 9.000 | 9.000 |
| 115202 | Timely | 12.000 | 12.000 |
| 115203 | Timely | 19.300 | 19.300 |
| 115204 | Timely | 18.900 | 18.900 |
| 115205 | Timely | 6.000 | 6.000 |
| 115206 | Timely | 5.000 | 5.000 |
| 115207 | Timely | 7.000 | 7.000 |
| 115208 | Timely | 8.000 | 8.000 |
| 115209 | Timely | 0.000 | 0.000 |
| 115210 | Timely | 5.000 | 5.000 |
| 115211 | Timely | 0.000 | 0.000 |
| 115212 | Timely | 12.000 | 12.000 |
| 115213 | Timely | 7.300 | 7.300 |
| 115214 | Timely | 9.300 | 9.300 |
| 115215 | Timely | 12.300 | 12.300 |
| 115216 | Timely | 21.900 | 21.900 |
| 115217 | Timely | 7.300 | 7.300 |
| 115218 | Timely | 10.300 | 10.300 |
| 115219 | Timely | 10.300 | 10.300 |
| 115220 | Timely | 41.500 | 41.500 |
| 115221 | Timely | 13.600 | 13.600 |
| 115222 | Timely | 18.600 | 18.600 |
| 115223 | Timely | 13.600 | 13.600 |
| 115224 | Timely | 32.500 | 32.500 |
| 115225 | Timely | 16.900 | 16.900 |
| 115226 | Timely | 0.000 | 0.000 |
| 115227 | Timely | 20.600 | 20.600 |
| 115228 | Timely | 3.000 | 3.000 |
| 115229 | Timely | 12.600 | 12.600 |
| 115230 | Timely | 25.900 | 25.900 |
| 115231 | Timely | 35.200 | 35.200 |
| 115232 | Timely | 9.300 | 9.300 |
| 115233 | Timely | 12.600 | 12.600 |
| 115234 | Timely | 0.000 | 0.000 |
| 115235 | Timely | 7.000 | 7.000 |
| 115236 | Timely | 4.000 | 4.000 |
| 115237 | Timely | 0.000 | 0.000 |
| 115238 | Timely | 4.300 | 4.300 |
| 115239 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115240 | Timely | 30.000 | 30.000 |
| 115241 | Timely | 25.900 | 25.900 |
| 115242 | Timely | 4.000 | 4.000 |
| 115243 | Timely | 1.000 | 1.000 |
| 115244 | Timely | 12.000 | 12.000 |
| 115245 | Timely | 8.300 | 8.300 |
| 115246 | Timely | 0.000 | 0.000 |
| 115247 | Timely | 31.200 | 31.200 |
| 115248 | Timely | 11.300 | 11.300 |
| 115249 | Timely | 7.300 | 7.300 |
| 115250 | Timely | 0.000 | 0.000 |
| 115251 | Timely | 0.000 | 0.000 |
| 115252 | Timely | 15.300 | 15.300 |
| 115253 | Timely | 0.000 | 0.000 |
| 115254 | Timely | 0.000 | 0.000 |
| 115255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115256 | Timely | 7.300 | 7.300 |
| 115257 | Timely | 19.600 | 19.600 |
| 115258 | Timely | 17.600 | 17.600 |
| 115259 | Timely | 7.300 | 7.300 |
| 115260 | Timely | 16.300 | 16.300 |
| 115261 | Timely | 12.300 | 12.300 |
| 115262 | Timely | 14.300 | 14.300 |
| 115263 | Timely | 0.000 | 0.000 |
| 115264 | Timely | 15.600 | 15.600 |
| 115265 | Timely | 4.000 | 4.000 |
| 115266 | Timely | 16.600 | 16.600 |
| 115267 | Timely | 6.000 | 6.000 |
| 115268 | Timely | 11.300 | 11.300 |
| 115269 | Timely | 9.600 | 9.600 |
| 115270 | Timely | 16.300 | 16.300 |
| 115271 | Timely | 4.000 | 4.000 |
| 115272 | Timely | 4.300 | 4.300 |
| 115273 | Timely | 7.300 | 7.300 |
| 115274 | Timely | 12.300 | 12.300 |
| 115275 | Timely | 7.000 | 7.000 |
| 115276 | Timely | 10.300 | 10.300 |
| 115277 | Timely | 0.000 | 0.000 |
| 115278 | Timely | 13.300 | 13.300 |
| 115279 | Timely | 15.300 | 15.300 |
| 115280 | Timely | 11.300 | 11.300 |
| 115281 | Timely | 5.000 | 5.000 |
| 115282 | Timely | 14.300 | 14.300 |
| 115283 | Timely | 4.000 | 4.000 |
| 115284 | Timely | 8.300 | 8.300 |
| 115285 | Timely | 0.000 | 0.000 |
| 115286 | Timely | 0.000 | 0.000 |
| 115287 | Timely | 7.000 | 7.000 |
| 115288 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115289 | Timely | 3.000 | 3.000 |
| 115290 | Timely | 4.300 | 4.300 |
| 115291 | Timely | 7.300 | 7.300 |
| 115292 | Timely | 5.300 | 5.300 |
| 115293 | Timely | 2.000 | 2.000 |
| 115294 | Timely | 4.300 | 4.300 |
| 115295 | Timely | 0.000 | 0.000 |
| 115296 | Timely | 12.600 | 12.600 |
| 115297 | Timely | 0.000 | 0.000 |
| 115298 | Timely | 7.000 | 7.000 |
| 115299 | Timely | 0.000 | 0.000 |
| 115300 | Timely | 9.300 | 9.300 |
| 115301 | Timely | 15.600 | 15.600 |
| 115302 | Timely | 7.300 | 7.300 |
| 115303 | Timely | 4.000 | 4.000 |
| 115304 | Timely | 12.300 | 12.300 |
| 115305 | Timely | 13.600 | 13.600 |
| 115306 | Timely | 19.600 | 19.600 |
| 115307 | Timely | 14.600 | 14.600 |
| 115308 | Timely | 14.600 | 14.600 |
| 115309 | Timely | 11.300 | 11.300 |
| 115310 | Timely | 7.300 | 7.300 |
| 115311 | Timely | 0.000 | 0.000 |
| 115312 | Timely | 35.200 | 35.200 |
| 115313 | Timely | 4.300 | 4.300 |
| 115314 | Timely | 20.600 | 20.600 |
| 115315 | Timely | 11.600 | 11.600 |
| 115316 | Timely | 24.500 | 24.500 |
| 115317 | Timely | 0.000 | 0.000 |
| 115318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115319 | Timely | 8.300 | 8.300 |
| 115320 | Timely | 0.000 | 0.000 |
| 115321 | Timely | 0.000 | 0.000 |
| 115322 | Timely | 8.300 | 8.300 |
| 115323 | Timely | 3.000 | 3.000 |
| 115324 | Timely | 0.000 | 0.000 |
| 115325 | Timely | 4.300 | 4.300 |
| 115326 | Timely | 4.000 | 4.000 |
| 115327 | Timely | 8.300 | 8.300 |
| 115328 | Timely | 20.600 | 20.600 |
| 115329 | Timely | 3.000 | 3.000 |
| 115330 | Timely | 0.000 | 0.000 |
| 115331 | Timely | 18.600 | 18.600 |
| 115332 | Timely | 8.600 | 8.600 |
| 115333 | Timely | 5.000 | 5.000 |
| 115334 | Timely | 3.000 | 3.000 |
| 115335 | Timely | 9.600 | 9.600 |
| 115336 | Timely | 4.000 | 4.000 |
| 115337 | Timely | 11.000 | 11.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115338 | Timely | 4.300 | 4.300 |
| 115339 | Timely | 4.300 | 4.300 |
| 115340 | Timely | 0.000 | 0.000 |
| 115341 | Timely | 0.000 | 0.000 |
| 115342 | Timely | 26.900 | 26.900 |
| 115343 | Timely | 12.600 | 12.600 |
| 115344 | Timely | 7.300 | 7.300 |
| 115345 | Timely | 9.000 | 9.000 |
| 115346 | Timely | 4.000 | 4.000 |
| 115347 | Timely | 10.300 | 10.300 |
| 115348 | Timely | 16.600 | 16.600 |
| 115349 | Timely | 24.900 | 24.900 |
| 115350 | Timely | 18.300 | 18.300 |
| 115351 | Timely | 7.000 | 7.000 |
| 115352 | Timely | 1.000 | 1.000 |
| 115353 | Timely | 4.300 | 4.300 |
| 115354 | Timely | 5.000 | 5.000 |
| 115355 | Timely | 34.800 | 34.800 |
| 115356 | Timely | 16.600 | 16.600 |
| 115357 | Timely | 7.000 | 7.000 |
| 115358 | Timely | 7.300 | 7.300 |
| 115359 | Timely | 13.600 | 13.600 |
| 115360 | Timely | 0.000 | 0.000 |
| 115361 | Timely | 0.000 | 0.000 |
| 115362 | Timely | 9.600 | 9.600 |
| 115363 | Timely | 4.300 | 4.300 |
| 115364 | Timely | 4.300 | 4.300 |
| 115365 | Timely | 8.000 | 8.000 |
| 115366 | Timely | 9.000 | 9.000 |
| 115367 | Timely | 4.300 | 4.300 |
| 115368 | Timely | 1.000 | 1.000 |
| 115369 | Timely | 4.000 | 4.000 |
| 115370 | Timely | 4.300 | 4.300 |
| 115371 | Timely | 0.000 | 0.000 |
| 115372 | Timely | 12.600 | 12.600 |
| 115373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115374 | Timely | 5.000 | 5.000 |
| 115375 | Timely | 0.000 | 0.000 |
| 115376 | Timely | 1.000 | 1.000 |
| 115377 | Timely | 0.000 | 0.000 |
| 115378 | Timely | 4.300 | 4.300 |
| 115379 | Timely | 10.300 | 10.300 |
| 115380 | Timely | 16.300 | 16.300 |
| 115381 | Timely | 0.000 | 0.000 |
| 115382 | Timely | 8.300 | 8.300 |
| 115383 | Timely | 8.300 | 8.300 |
| 115384 | Timely | 8.300 | 8.300 |
| 115385 | Timely | 3.000 | 3.000 |
| 115386 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115387 | Timely | 9.300 | 9.300 |
| 115388 | Timely | 8.300 | 8.300 |
| 115389 | Timely | 38.500 | 38.500 |
| 115390 | Timely | 35.900 | 35.900 |
| 115391 | Timely | 4.000 | 4.000 |
| 115392 | Timely | 0.000 | 0.000 |
| 115393 | Timely | 4.000 | 4.000 |
| 115394 | Timely | 19.600 | 19.600 |
| 115395 | Timely | 0.000 | 0.000 |
| 115396 | Timely | 0.000 | 0.000 |
| 115397 | Timely | 12.300 | 12.300 |
| 115398 | Timely | 17.200 | 17.200 |
| 115399 | Timely | 16.600 | 16.600 |
| 115400 | Timely | 15.600 | 15.600 |
| 115401 | Timely | 7.300 | 7.300 |
| 115402 | Timely | 9.000 | 9.000 |
| 115403 | Timely | 9.600 | 9.600 |
| 115404 | Timely | 11.300 | 11.300 |
| 115405 | Timely | 10.300 | 10.300 |
| 115406 | Timely | 8.300 | 8.300 |
| 115407 | Timely | 6.000 | 6.000 |
| 115408 | Timely | 2.000 | 2.000 |
| 115409 | Timely | 6.300 | 6.300 |
| 115410 | Timely | 7.000 | 7.000 |
| 115411 | Timely | 9.300 | 9.300 |
| 115412 | Timely | 5.000 | 5.000 |
| 115413 | Timely | 4.000 | 4.000 |
| 115414 | Timely | 7.300 | 7.300 |
| 115415 | Timely | 0.000 | 0.000 |
| 115416 | Timely | 2.000 | 2.000 |
| 115417 | Timely | 18.300 | 18.300 |
| 115418 | Timely | 9.600 | 9.600 |
| 115419 | Timely | 17.600 | 17.600 |
| 115420 | Timely | 0.000 | 0.000 |
| 115421 | Timely | 3.000 | 3.000 |
| 115422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115423 | Timely | 7.300 | 7.300 |
| 115424 | Timely | 9.000 | 9.000 |
| 115425 | Timely | 28.200 | 28.200 |
| 115426 | Timely | 10.000 | 10.000 |
| 115427 | Timely | 3.000 | 3.000 |
| 115428 | Timely | 15.000 | 15.000 |
| 115429 | Timely | 21.300 | 21.300 |
| 115430 | Timely | 23.600 | 23.600 |
| 115431 | Timely | 8.300 | 8.300 |
| 115432 | Timely | 11.600 | 11.600 |
| 115433 | Timely | 4.300 | 4.300 |
| 115434 | Timely | 5.300 | 5.300 |
| 115435 | Timely | 15.900 | 15.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115436 | Timely | 2.000 | 2.000 |
| 115437 | Timely | 5.300 | 5.300 |
| 115438 | Timely | 16.300 | 16.300 |
| 115439 | Timely | 20.300 | 20.300 |
| 115440 | Timely | 41.500 | 41.500 |
| 115441 | Timely | 0.000 | 0.000 |
| 115442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115443 | Timely | 8.300 | 8.300 |
| 115444 | Timely | 7.300 | 7.300 |
| 115445 | Timely | 9.000 | 9.000 |
| 115446 | Timely | 9.300 | 9.300 |
| 115447 | Timely | 5.000 | 5.000 |
| 115448 | Timely | 19.600 | 19.600 |
| 115449 | Timely | 4.300 | 4.300 |
| 115450 | Timely | 6.300 | 6.300 |
| 115451 | Timely | 25.900 | 25.900 |
| 115452 | Timely | 17.600 | 17.600 |
| 115453 | Timely | 10.300 | 10.300 |
| 115454 | Timely | 19.200 | 19.200 |
| 115455 | Timely | 4.000 | 4.000 |
| 115456 | Timely | 0.000 | 0.000 |
| 115457 | Timely | 20.600 | 20.600 |
| 115458 | Timely | 10.300 | 10.300 |
| 115459 | Timely | 32.200 | 32.200 |
| 115460 | Timely | 4.000 | 4.000 |
| 115461 | Timely | 4.300 | 4.300 |
| 115462 | Timely | 3.000 | 3.000 |
| 115463 | Timely | 7.000 | 7.000 |
| 115464 | Timely | 44.500 | 44.500 |
| 115465 | Timely | 5.300 | 5.300 |
| 115466 | Timely | 14.600 | 14.600 |
| 115467 | Timely | 0.000 | 0.000 |
| 115468 | Timely | 21.900 | 21.900 |
| 115469 | Timely | 27.200 | 27.200 |
| 115470 | Timely | 11.600 | 11.600 |
| 115471 | Timely | 4.300 | 4.300 |
| 115472 | Timely | 0.000 | 0.000 |
| 115473 | Timely | 0.000 | 0.000 |
| 115474 | Timely | 70.200 | 70.200 |
| 115475 | Timely | 0.000 | 0.000 |
| 115476 | Timely | 15.900 | 15.900 |
| 115477 | Timely | 14.000 | 14.000 |
| 115478 | Timely | 8.300 | 8.300 |
| 115479 | Timely | 4.300 | 4.300 |
| 115480 | Timely | 0.000 | 0.000 |
| 115481 | Timely | 19.600 | 19.600 |
| 115482 | Timely | 28.600 | 28.600 |
| 115483 | Timely | 11.600 | 11.600 |
| 115484 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115485 | Timely | 0.000 | 0.000 |
| 115486 | Timely | 0.000 | 0.000 |
| 115487 | Timely | 4.000 | 4.000 |
| 115488 | Timely | 8.300 | 8.300 |
| 115489 | Timely | 8.000 | 8.000 |
| 115490 | Timely | 9.300 | 9.300 |
| 115491 | Timely | 7.300 | 7.300 |
| 115492 | Timely | 3.000 | 3.000 |
| 115493 | Timely | 21.300 | 21.300 |
| 115494 | Timely | 9.300 | 9.300 |
| 115495 | Timely | 5.300 | 5.300 |
| 115496 | Timely | 15.600 | 15.600 |
| 115497 | Timely | 16.300 | 16.300 |
| 115498 | Timely | 12.300 | 12.300 |
| 115499 | Timely | 10.300 | 10.300 |
| 115500 | Timely | 4.000 | 4.000 |
| 115501 | Timely | 12.600 | 12.600 |
| 115502 | Timely | 24.900 | 24.900 |
| 115503 | Timely | 11.300 | 11.300 |
| 115504 | Timely | 18.300 | 18.300 |
| 115505 | Timely | 4.300 | 4.300 |
| 115506 | Timely | 11.600 | 11.600 |
| 115507 | Timely | 3.000 | 3.000 |
| 115508 | Timely | 29.200 | 29.200 |
| 115509 | Timely | 28.600 | 28.600 |
| 115510 | Timely | 15.600 | 15.600 |
| 115511 | Timely | 17.900 | 17.900 |
| 115512 | Timely | 7.000 | 7.000 |
| 115513 | Timely | 18.300 | 18.300 |
| 115514 | Timely | 0.000 | 0.000 |
| 115515 | Timely | 11.600 | 11.600 |
| 115516 | Timely | 9.000 | 9.000 |
| 115517 | Timely | 7.000 | 7.000 |
| 115518 | Timely | 85.000 | 85.000 |
| 115519 | Timely | 1.000 | 1.000 |
| 115520 | Timely | 7.300 | 7.300 |
| 115521 | Timely | 5.300 | 5.300 |
| 115522 | Timely | 1.000 | 1.000 |
| 115523 | Timely | 7.000 | 7.000 |
| 115524 | Timely | 9.300 | 9.300 |
| 115525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115526 | Timely | 11.300 | 11.300 |
| 115527 | Timely | 13.600 | 13.600 |
| 115528 | Timely | 12.300 | 12.300 |
| 115529 | Timely | 4.000 | 4.000 |
| 115530 | Timely | 13.300 | 13.300 |
| 115531 | Timely | 5.300 | 5.300 |
| 115532 | Timely | 12.300 | 12.300 |
| 115533 | Timely | 36.500 | 36.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115534 | Timely | 83.000 | 83.000 |
| 115535 | Timely | 36.500 | 36.500 |
| 115536 | Timely | 0.000 | 0.000 |
| 115537 | Timely | 8.300 | 8.300 |
| 115538 | Timely | 36.500 | 36.500 |
| 115539 | Timely | 7.000 | 7.000 |
| 115540 | Timely | 4.000 | 4.000 |
| 115541 | Timely | 30.000 | 30.000 |
| 115542 | Timely | 9.000 | 9.000 |
| 115543 | Timely | 0.000 | 0.000 |
| 115544 | Timely | 7.300 | 7.300 |
| 115545 | Timely | 9.300 | 9.300 |
| 115546 | Timely | 4.000 | 4.000 |
| 115547 | Timely | 0.000 | 0.000 |
| 115548 | Timely | 28.900 | 28.900 |
| 115549 | Timely | 0.000 | 0.000 |
| 115550 | Timely | 0.000 | 0.000 |
| 115551 | Timely | 3.000 | 3.000 |
| 115552 | Timely | 17.600 | 17.600 |
| 115553 | Timely | 7.000 | 7.000 |
| 115554 | Timely | 36.000 | 36.000 |
| 115555 | Timely | 29.600 | 29.600 |
| 115556 | Timely | 7.300 | 7.300 |
| 115557 | Timely | 8.300 | 8.300 |
| 115558 | Timely | 9.300 | 9.300 |
| 115559 | Timely | 5.300 | 5.300 |
| 115560 | Timely | 22.900 | 22.900 |
| 115561 | Timely | 9.300 | 9.300 |
| 115562 | Timely | 56.400 | 56.400 |
| 115563 | Timely | 0.000 | 0.000 |
| 115564 | Timely | 11.000 | 11.000 |
| 115565 | Timely | 6.000 | 6.000 |
| 115566 | Timely | 21.900 | 21.900 |
| 115567 | Timely | 16.300 | 16.300 |
| 115568 | Timely | 1.000 | 1.000 |
| 115569 | Timely | 12.600 | 12.600 |
| 115570 | Timely | 3.000 | 3.000 |
| 115571 | Timely | 28.200 | 28.200 |
| 115572 | Timely | 0.000 | 0.000 |
| 115573 | Timely | 7.000 | 7.000 |
| 115574 | Timely | 21.900 | 21.900 |
| 115575 | Timely | 17.600 | 17.600 |
| 115576 | Timely | 7.300 | 7.300 |
| 115577 | Timely | 58.600 | 58.600 |
| 115578 | Timely | 13.300 | 13.300 |
| 115579 | Timely | 14.000 | 14.000 |
| 115580 | Timely | 16.300 | 16.300 |
| 115581 | Timely | 3.000 | 3.000 |
| 115582 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115583 | Timely | 24.600 | 24.600 |
| 115584 | Timely | 31.200 | 31.200 |
| 115585 | Timely | 7.300 | 7.300 |
| 115586 | Timely | 8.300 | 8.300 |
| 115587 | Timely | 23.600 | 23.600 |
| 115588 | Timely | 62.600 | 62.600 |
| 115589 | Timely | 15.300 | 15.300 |
| 115590 | Timely | 11.600 | 11.600 |
| 115591 | Timely | 23.900 | 23.900 |
| 115592 | Timely | 19.900 | 19.900 |
| 115593 | Timely | 6.000 | 6.000 |
| 115594 | Timely | 43.200 | 43.200 |
| 115595 | Timely | 12.000 | 12.000 |
| 115596 | Timely | 11.300 | 11.300 |
| 115597 | Timely | 8.300 | 8.300 |
| 115598 | Timely | 4.300 | 4.300 |
| 115599 | Timely | 0.000 | 0.000 |
| 115600 | Timely | 13.300 | 13.300 |
| 115601 | Timely | 95.000 | 95.000 |
| 115602 | Timely | 20.600 | 20.600 |
| 115603 | Timely | 15.000 | 15.000 |
| 115604 | Timely | 0.000 | 0.000 |
| 115605 | Timely | 20.600 | 20.600 |
| 115606 | Timely | 16.600 | 16.600 |
| 115607 | Timely | 12.300 | 12.300 |
| 115608 | Timely | 1.000 | 1.000 |
| 115609 | Timely | 9.000 | 9.000 |
| 115610 | Timely | 14.300 | 14.300 |
| 115611 | Timely | 11.300 | 11.300 |
| 115612 | Timely | 0.000 | 0.000 |
| 115613 | Timely | 17.300 | 17.300 |
| 115614 | Timely | 0.000 | 0.000 |
| 115615 | Timely | 7.000 | 7.000 |
| 115616 | Timely | 7.000 | 7.000 |
| 115617 | Timely | 4.300 | 4.300 |
| 115618 | Timely | 0.000 | 0.000 |
| 115619 | Timely | 4.300 | 4.300 |
| 115620 | Timely | 8.300 | 8.300 |
| 115621 | Timely | 49.800 | 49.800 |
| 115622 | Timely | 10.300 | 10.300 |
| 115623 | Timely | 5.300 | 5.300 |
| 115624 | Timely | 7.300 | 7.300 |
| 115625 | Timely | 12.900 | 12.900 |
| 115626 | Timely | 7.000 | 7.000 |
| 115627 | Timely | 51.500 | 51.500 |
| 115628 | Timely | 26.200 | 26.200 |
| 115629 | Timely | 18.600 | 18.600 |
| 115630 | Timely | 0.000 | 0.000 |
| 115631 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115632 | Timely | 29.900 | 29.900 |
| 115633 | Timely | 8.300 | 8.300 |
| 115634 | Timely | 0.000 | 0.000 |
| 115635 | Timely | 18.300 | 18.300 |
| 115636 | Timely | 11.300 | 11.300 |
| 115637 | Timely | 0.000 | 0.000 |
| 115638 | Timely | 0.000 | 0.000 |
| 115639 | Timely | 0.000 | 0.000 |
| 115640 | Timely | 0.000 | 0.000 |
| 115641 | Timely | 10.300 | 10.300 |
| 115642 | Timely | 4.300 | 4.300 |
| 115643 | Timely | 12.300 | 12.300 |
| 115644 | Timely | 11.300 | 11.300 |
| 115645 | Timely | 1.000 | 1.000 |
| 115646 | Timely | 0.000 | 0.000 |
| 115647 | Timely | 0.000 | 0.000 |
| 115648 | Timely | 4.000 | 4.000 |
| 115649 | Timely | 23.200 | 23.200 |
| 115650 | Timely | 4.000 | 4.000 |
| 115651 | Timely | 8.300 | 8.300 |
| 115652 | Timely | 7.300 | 7.300 |
| 115653 | Timely | 9.000 | 9.000 |
| 115654 | Timely | 20.300 | 20.300 |
| 115655 | Timely | 7.300 | 7.300 |
| 115656 | Timely | 16.300 | 16.300 |
| 115657 | Timely | 14.600 | 14.600 |
| 115658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115659 | Timely | 20.900 | 20.900 |
| 115660 | Timely | 8.300 | 8.300 |
| 115661 | Timely | 7.000 | 7.000 |
| 115662 | Timely | 4.000 | 4.000 |
| 115663 | Timely | 17.600 | 17.600 |
| 115664 | Timely | 0.000 | 0.000 |
| 115665 | Timely | 4.000 | 4.000 |
| 115666 | Timely | 0.000 | 0.000 |
| 115667 | Timely | 0.000 | 0.000 |
| 115668 | Timely | 10.300 | 10.300 |
| 115669 | Timely | 11.300 | 11.300 |
| 115670 | Timely | 3.000 | 3.000 |
| 115671 | Timely | 18.900 | 18.900 |
| 115672 | Timely | 15.300 | 15.300 |
| 115673 | Timely | 44.900 | 44.900 |
| 115674 | Timely | 4.300 | 4.300 |
| 115675 | Timely | 11.300 | 11.300 |
| 115676 | Timely | 17.600 | 17.600 |
| 115677 | Timely | 27.600 | 27.600 |
| 115678 | Timely | 11.000 | 11.000 |
| 115679 | Timely | 32.900 | 32.900 |
| 115680 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115681 | Timely | 7.000 | 7.000 |
| 115682 | Timely | 1.000 | 1.000 |
| 115683 | Timely | 7.000 | 7.000 |
| 115684 | Timely | 21.300 | 21.300 |
| 115685 | Timely | 0.000 | 0.000 |
| 115686 | Timely | 27.600 | 27.600 |
| 115687 | Timely | 25.900 | 25.900 |
| 115688 | Timely | 0.000 | 0.000 |
| 115689 | Timely | 13.300 | 13.300 |
| 115690 | Timely | 0.000 | 0.000 |
| 115691 | Timely | 1.000 | 1.000 |
| 115692 | Timely | 10.300 | 10.300 |
| 115693 | Timely | 0.000 | 0.000 |
| 115694 | Timely | 12.900 | 12.900 |
| 115695 | Timely | 8.300 | 8.300 |
| 115696 | Timely | 20.900 | 20.900 |
| 115697 | Timely | 8.300 | 8.300 |
| 115698 | Timely | 8.300 | 8.300 |
| 115699 | Timely | 6.000 | 6.000 |
| 115700 | Timely | 7.300 | 7.300 |
| 115701 | Timely | 24.900 | 24.900 |
| 115702 | Timely | 9.300 | 9.300 |
| 115703 | Timely | 9.300 | 9.300 |
| 115704 | Timely | 14.300 | 14.300 |
| 115705 | Timely | 7.300 | 7.300 |
| 115706 | Timely | 7.300 | 7.300 |
| 115707 | Timely | 4.000 | 4.000 |
| 115708 | Timely | 8.000 | 8.000 |
| 115709 | Timely | 0.000 | 0.000 |
| 115710 | Timely | 0.000 | 0.000 |
| 115711 | Timely | 4.000 | 4.000 |
| 115712 | Timely | 11.600 | 11.600 |
| 115713 | Timely | 8.000 | 8.000 |
| 115714 | Timely | 26.900 | 26.900 |
| 115715 | Timely | 27.900 | 27.900 |
| 115716 | Timely | 1.000 | 1.000 |
| 115717 | Timely | 24.600 | 24.600 |
| 115718 | Timely | 11.300 | 11.300 |
| 115719 | Timely | 7.300 | 7.300 |
| 115720 | Timely | 7.300 | 7.300 |
| 115721 | Timely | 12.300 | 12.300 |
| 115722 | Timely | 0.000 | 0.000 |
| 115723 | Timely | 11.600 | 11.600 |
| 115724 | Timely | 10.300 | 10.300 |
| 115725 | Timely | 11.300 | 11.300 |
| 115726 | Timely | 12.300 | 12.300 |
| 115727 | Timely | 0.000 | 0.000 |
| 115728 | Timely | 3.000 | 3.000 |
| 115729 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115730 | Timely | 10.300 | 10.300 |
| 115731 | Timely | 12.300 | 12.300 |
| 115732 | Timely | 12.300 | 12.300 |
| 115733 | Timely | 5.300 | 5.300 |
| 115734 | Timely | 10.300 | 10.300 |
| 115735 | Timely | 0.000 | 0.000 |
| 115736 | Timely | 15.300 | 15.300 |
| 115737 | Timely | 11.000 | 11.000 |
| 115738 | Timely | 0.000 | 0.000 |
| 115739 | Timely | 7.000 | 7.000 |
| 115740 | Timely | 8.300 | 8.300 |
| 115741 | Timely | 0.000 | 0.000 |
| 115742 | Timely | 24.900 | 24.900 |
| 115743 | Timely | 8.300 | 8.300 |
| 115744 | Timely | 0.000 | 0.000 |
| 115745 | Timely | 13.300 | 13.300 |
| 115746 | Timely | 12.300 | 12.300 |
| 115747 | Timely | 2.000 | 2.000 |
| 115748 | Timely | 0.000 | 0.000 |
| 115749 | Timely | 0.000 | 0.000 |
| 115750 | Timely | 5.300 | 5.300 |
| 115751 | Timely | 12.300 | 12.300 |
| 115752 | Timely | 7.300 | 7.300 |
| 115753 | Timely | 4.300 | 4.300 |
| 115754 | Timely | 11.300 | 11.300 |
| 115755 | Timely | 0.000 | 0.000 |
| 115756 | Timely | 7.300 | 7.300 |
| 115757 | Timely | 12.900 | 12.900 |
| 115758 | Timely | 9.300 | 9.300 |
| 115759 | Timely | 0.000 | 0.000 |
| 115760 | Timely | 3.000 | 3.000 |
| 115761 | Timely | 0.000 | 0.000 |
| 115762 | Timely | 17.900 | 17.900 |
| 115763 | Timely | 0.000 | 0.000 |
| 115764 | Timely | 6.000 | 6.000 |
| 115765 | Timely | 0.000 | 0.000 |
| 115766 | Timely | 0.000 | 0.000 |
| 115767 | Timely | 4.000 | 4.000 |
| 115768 | Timely | 4.000 | 4.000 |
| 115769 | Timely | 11.600 | 11.600 |
| 115770 | Timely | 0.000 | 0.000 |
| 115771 | Timely | 5.300 | 5.300 |
| 115772 | Timely | 1.000 | 1.000 |
| 115773 | Timely | 8.300 | 8.300 |
| 115774 | Timely | 9.300 | 9.300 |
| 115775 | Timely | 0.000 | 0.000 |
| 115776 | Timely | 1.000 | 1.000 |
| 115777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115778 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115779 | Timely | 0.000 | 0.000 |
| 115780 | Timely | 18.600 | 18.600 |
| 115781 | Timely | 3.000 | 3.000 |
| 115782 | Timely | 9.300 | 9.300 |
| 115783 | Timely | 3.000 | 3.000 |
| 115784 | Timely | 12.300 | 12.300 |
| 115785 | Timely | 4.000 | 4.000 |
| 115786 | Timely | 5.000 | 5.000 |
| 115787 | Timely | 4.300 | 4.300 |
| 115788 | Timely | 0.000 | 0.000 |
| 115789 | Timely | 0.000 | 0.000 |
| 115790 | Timely | 15.600 | 15.600 |
| 115791 | Timely | 29.500 | 29.500 |
| 115792 | Timely | 20.000 | 20.000 |
| 115793 | Timely | 7.300 | 7.300 |
| 115794 | Timely | 13.300 | 13.300 |
| 115795 | Timely | 8.600 | 8.600 |
| 115796 | Timely | 3.000 | 3.000 |
| 115797 | Timely | 12.900 | 12.900 |
| 115798 | Timely | 8.300 | 8.300 |
| 115799 | Timely | 12.900 | 12.900 |
| 115800 | Timely | 4.000 | 4.000 |
| 115801 | Timely | 8.300 | 8.300 |
| 115802 | Timely | 10.300 | 10.300 |
| 115803 | Timely | 11.300 | 11.300 |
| 115804 | Timely | 0.000 | 0.000 |
| 115805 | Timely | 16.600 | 16.600 |
| 115806 | Timely | 1.000 | 1.000 |
| 115807 | Timely | 4.300 | 4.300 |
| 115808 | Timely | 4.000 | 4.000 |
| 115809 | Timely | 9.600 | 9.600 |
| 115810 | Timely | 1.000 | 1.000 |
| 115811 | Timely | 3.000 | 3.000 |
| 115812 | Timely | 0.000 | 0.000 |
| 115813 | Timely | 13.600 | 13.600 |
| 115814 | Timely | 8.600 | 8.600 |
| 115815 | Timely | 0.000 | 0.000 |
| 115816 | Timely | 4.300 | 4.300 |
| 115817 | Timely | 3.000 | 3.000 |
| 115818 | Timely | 18.600 | 18.600 |
| 115819 | Timely | 8.300 | 8.300 |
| 115820 | Timely | 23.000 | 23.000 |
| 115821 | Timely | 0.000 | 0.000 |
| 115822 | Timely | 0.000 | 0.000 |
| 115823 | Timely | 8.000 | 8.000 |
| 115824 | Timely | 19.600 | 19.600 |
| 115825 | Timely | 0.000 | 0.000 |
| 115826 | Timely | 17.300 | 17.300 |
| 115827 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115828 | Timely | 10.300 | 10.300 |
| 115829 | Timely | 0.000 | 0.000 |
| 115830 | Timely | 9.600 | 9.600 |
| 115831 | Timely | 8.300 | 8.300 |
| 115832 | Timely | 8.300 | 8.300 |
| 115833 | Timely | 8.300 | 8.300 |
| 115834 | Timely | 75.000 | 75.000 |
| 115835 | Timely | 5.300 | 5.300 |
| 115836 | Timely | 0.000 | 0.000 |
| 115837 | Timely | 4.300 | 4.300 |
| 115838 | Timely | 4.000 | 4.000 |
| 115839 | Timely | 1.000 | 1.000 |
| 115840 | Timely | 13.600 | 13.600 |
| 115841 | Timely | 31.900 | 31.900 |
| 115842 | Timely | 14.300 | 14.300 |
| 115843 | Timely | 23.600 | 23.600 |
| 115844 | Timely | 22.600 | 22.600 |
| 115845 | Timely | 18.600 | 18.600 |
| 115846 | Timely | 5.000 | 5.000 |
| 115847 | Timely | 0.000 | 0.000 |
| 115848 | Timely | 7.000 | 7.000 |
| 115849 | Timely | 22.600 | 22.600 |
| 115850 | Timely | 19.600 | 19.600 |
| 115851 | Timely | 7.300 | 7.300 |
| 115852 | Timely | 15.600 | 15.600 |
| 115853 | Timely | 5.300 | 5.300 |
| 115854 | Timely | 7.300 | 7.300 |
| 115855 | Timely | 48.600 | 48.600 |
| 115856 | Timely | 4.000 | 4.000 |
| 115857 | Timely | 4.300 | 4.300 |
| 115858 | Timely | 9.000 | 9.000 |
| 115859 | Timely | 8.300 | 8.300 |
| 115860 | Timely | 16.600 | 16.600 |
| 115861 | Timely | 17.600 | 17.600 |
| 115862 | Timely | 22.300 | 22.300 |
| 115863 | Timely | 18.000 | 18.000 |
| 115864 | Timely | 0.000 | 0.000 |
| 115865 | Timely | 7.000 | 7.000 |
| 115866 | Timely | 34.200 | 34.200 |
| 115867 | Timely | 14.000 | 14.000 |
| 115868 | Timely | 0.000 | 0.000 |
| 115869 | Timely | 7.300 | 7.300 |
| 115870 | Timely | 0.000 | 0.000 |
| 115871 | Timely | 5.300 | 5.300 |
| 115872 | Timely | 1.000 | 1.000 |
| 115873 | Timely | 2.000 | 2.000 |
| 115874 | Timely | 9.000 | 9.000 |
| 115875 | Timely | 13.300 | 13.300 |
| 115876 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115877 | Timely | 0.000 | 0.000 |
| 115878 | Timely | 26.600 | 26.600 |
| 115879 | Timely | 14.600 | 14.600 |
| 115880 | Timely | 12.300 | 12.300 |
| 115881 | Timely | 8.600 | 8.600 |
| 115882 | Timely | 3.000 | 3.000 |
| 115883 | Timely | 8.000 | 8.000 |
| 115884 | Timely | 8.000 | 8.000 |
| 115885 | Timely | 17.600 | 17.600 |
| 115886 | Timely | 12.300 | 12.300 |
| 115887 | Timely | 3.000 | 3.000 |
| 115888 | Timely | 8.300 | 8.300 |
| 115889 | Timely | 11.000 | 11.000 |
| 115890 | Timely | 21.900 | 21.900 |
| 115891 | Timely | 5.000 | 5.000 |
| 115892 | Timely | 9.000 | 9.000 |
| 115893 | Timely | 7.000 | 7.000 |
| 115894 | Timely | 4.000 | 4.000 |
| 115895 | Timely | 25.900 | 25.900 |
| 115896 | Timely | 5.300 | 5.300 |
| 115897 | Timely | 11.600 | 11.600 |
| 115898 | Timely | 5.300 | 5.300 |
| 115899 | Timely | 4.300 | 4.300 |
| 115900 | Timely | 12.300 | 12.300 |
| 115901 | Timely | 11.300 | 11.300 |
| 115902 | Timely | 4.000 | 4.000 |
| 115903 | Timely | 12.000 | 12.000 |
| 115904 | Timely | 11.600 | 11.600 |
| 115905 | Timely | 13.600 | 13.600 |
| 115906 | Timely | 8.300 | 8.300 |
| 115907 | Timely | 21.600 | 21.600 |
| 115908 | Timely | 2.000 | 2.000 |
| 115909 | Timely | 16.600 | 16.600 |
| 115910 | Timely | 4.000 | 4.000 |
| 115911 | Timely | 22.600 | 22.600 |
| 115912 | Timely | 29.600 | 29.600 |
| 115913 | Timely | 11.300 | 11.300 |
| 115914 | Timely | 10.300 | 10.300 |
| 115915 | Timely | 22.900 | 22.900 |
| 115916 | Timely | 4.000 | 4.000 |
| 115917 | Timely | 17.900 | 17.900 |
| 115918 | Timely | 15.600 | 15.600 |
| 115919 | Timely | 14.600 | 14.600 |
| 115920 | Timely | 5.000 | 5.000 |
| 115921 | Timely | 21.600 | 21.600 |
| 115922 | Timely | 17.600 | 17.600 |
| 115923 | Timely | 7.300 | 7.300 |
| 115924 | Timely | 11.600 | 11.600 |
| 115925 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115926 | Timely | 10.300 | 10.300 |
| 115927 | Timely | 41.200 | 41.200 |
| 115928 | Timely | 7.300 | 7.300 |
| 115929 | Timely | 3.000 | 3.000 |
| 115930 | Timely | 7.300 | 7.300 |
| 115931 | Timely | 2.000 | 2.000 |
| 115932 | Timely | 0.000 | 0.000 |
| 115933 | Timely | 4.300 | 4.300 |
| 115934 | Timely | 7.000 | 7.000 |
| 115935 | Timely | 9.300 | 9.300 |
| 115936 | Timely | 4.000 | 4.000 |
| 115937 | Timely | 7.000 | 7.000 |
| 115938 | Timely | 15.300 | 15.300 |
| 115939 | Timely | 4.300 | 4.300 |
| 115940 | Timely | 9.000 | 9.000 |
| 115941 | Timely | 7.000 | 7.000 |
| 115942 | Timely | 8.300 | 8.300 |
| 115943 | Timely | 25.000 | 25.000 |
| 115944 | Timely | 15.300 | 15.300 |
| 115945 | Timely | 12.300 | 12.300 |
| 115946 | Timely | 0.000 | 0.000 |
| 115947 | Timely | 8.300 | 8.300 |
| 115948 | Timely | 8.300 | 8.300 |
| 115949 | Timely | 2.000 | 2.000 |
| 115950 | Timely | 14.300 | 14.300 |
| 115951 | Timely | 9.300 | 9.300 |
| 115952 | Timely | 10.000 | 10.000 |
| 115953 | Timely | 16.300 | 16.300 |
| 115954 | Timely | 6.000 | 6.000 |
| 115955 | Timely | 10.300 | 10.300 |
| 115956 | Timely | 11.000 | 11.000 |
| 115957 | Timely | 19.900 | 19.900 |
| 115958 | Timely | 8.300 | 8.300 |
| 115959 | Timely | 7.300 | 7.300 |
| 115960 | Timely | 4.300 | 4.300 |
| 115961 | Timely | 0.000 | 0.000 |
| 115962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115963 | Timely | 1.000 | 1.000 |
| 115964 | Timely | 12.300 | 12.300 |
| 115965 | Timely | 19.600 | 19.600 |
| 115966 | Timely | 7.300 | 7.300 |
| 115967 | Timely | 1.000 | 1.000 |
| 115968 | Timely | 11.600 | 11.600 |
| 115969 | Timely | 16.600 | 16.600 |
| 115970 | Timely | 11.300 | 11.300 |
| 115971 | Timely | 4.300 | 4.300 |
| 115972 | Timely | 3.000 | 3.000 |
| 115973 | Timely | 9.300 | 9.300 |
| 115974 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 115975 | Timely | 3.000 | 3.000 |
| 115976 | Timely | 18.900 | 18.900 |
| 115977 | Timely | 17.300 | 17.300 |
| 115978 | Timely | 11.300 | 11.300 |
| 115979 | Timely | 6.000 | 6.000 |
| 115980 | Timely | 17.600 | 17.600 |
| 115981 | Timely | 33.200 | 33.200 |
| 115982 | Timely | 8.300 | 8.300 |
| 115983 | Timely | 16.300 | 16.300 |
| 115984 | Timely | 7.000 | 7.000 |
| 115985 | Timely | 4.000 | 4.000 |
| 115986 | Timely | 16.600 | 16.600 |
| 115987 | Timely | 1.000 | 1.000 |
| 115988 | Timely | 7.300 | 7.300 |
| 115989 | Timely | 11.300 | 11.300 |
| 115990 | Timely | 11.000 | 11.000 |
| 115991 | Timely | 10.300 | 10.300 |
| 115992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 115993 | Timely | 7.300 | 7.300 |
| 115994 | Timely | 8.300 | 8.300 |
| 115995 | Timely | 7.300 | 7.300 |
| 115996 | Timely | 10.000 | 10.000 |
| 115997 | Timely | 3.000 | 3.000 |
| 115998 | Timely | 5.300 | 5.300 |
| 115999 | Timely | 12.600 | 12.600 |
| 116000 | Timely | 10.300 | 10.300 |
| 116001 | Timely | 31.800 | 31.800 |
| 116002 | Timely | 12.000 | 12.000 |
| 116003 | Timely | 0.000 | 0.000 |
| 116004 | Timely | 4.000 | 4.000 |
| 116005 | Timely | 6.000 | 6.000 |
| 116006 | Timely | 15.600 | 15.600 |
| 116007 | Timely | 8.300 | 8.300 |
| 116008 | Timely | 3.000 | 3.000 |
| 116009 | Timely | 9.600 | 9.600 |
| 116010 | Timely | 5.000 | 5.000 |
| 116011 | Timely | 5.000 | 5.000 |
| 116012 | Timely | 8.000 | 8.000 |
| 116013 | Timely | 17.000 | 17.000 |
| 116014 | Timely | 13.300 | 13.300 |
| 116015 | Timely | 4.000 | 4.000 |
| 116016 | Timely | 3.000 | 3.000 |
| 116017 | Timely | 8.300 | 8.300 |
| 116018 | Timely | 1.000 | 1.000 |
| 116019 | Timely | 11.300 | 11.300 |
| 116020 | Timely | 11.300 | 11.300 |
| 116021 | Timely | 20.000 | 20.000 |
| 116022 | Timely | 14.600 | 14.600 |
| 116023 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116024 | Timely | 9.300 | 9.300 |
| 116025 | Timely | 4.300 | 4.300 |
| 116026 | Timely | 1.000 | 1.000 |
| 116027 | Timely | 4.000 | 4.000 |
| 116028 | Timely | 14.300 | 14.300 |
| 116029 | Timely | 22.600 | 22.600 |
| 116030 | Timely | 7.000 | 7.000 |
| 116031 | Timely | 1.000 | 1.000 |
| 116032 | Timely | 0.000 | 0.000 |
| 116033 | Timely | 8.300 | 8.300 |
| 116034 | Timely | 1.000 | 1.000 |
| 116035 | Timely | 11.300 | 11.300 |
| 116036 | Timely | 26.600 | 26.600 |
| 116037 | Timely | 3.000 | 3.000 |
| 116038 | Timely | 0.000 | 0.000 |
| 116039 | Timely | 1.000 | 1.000 |
| 116040 | Timely | 22.600 | 22.600 |
| 116041 | Timely | 4.300 | 4.300 |
| 116042 | Timely | 4.000 | 4.000 |
| 116043 | Timely | 1.000 | 1.000 |
| 116044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116045 | Timely | 9.300 | 9.300 |
| 116046 | Timely | 11.300 | 11.300 |
| 116047 | Timely | 1.000 | 1.000 |
| 116048 | Timely | 24.600 | 24.600 |
| 116049 | Timely | 4.300 | 4.300 |
| 116050 | Timely | 5.000 | 5.000 |
| 116051 | Timely | 27.200 | 27.200 |
| 116052 | Timely | 7.300 | 7.300 |
| 116053 | Timely | 4.300 | 4.300 |
| 116054 | Timely | 0.000 | 0.000 |
| 116055 | Timely | 15.300 | 15.300 |
| 116056 | Timely | 12.600 | 12.600 |
| 116057 | Timely | 0.000 | 0.000 |
| 116058 | Timely | 7.300 | 7.300 |
| 116059 | Timely | 7.300 | 7.300 |
| 116060 | Timely | 0.000 | 0.000 |
| 116061 | Timely | 1.000 | 1.000 |
| 116062 | Timely | 8.300 | 8.300 |
| 116063 | Timely | 0.000 | 0.000 |
| 116064 | Timely | 0.000 | 0.000 |
| 116065 | Timely | 4.300 | 4.300 |
| 116066 | Timely | 8.300 | 8.300 |
| 116067 | Timely | 9.000 | 9.000 |
| 116068 | Timely | 7.300 | 7.300 |
| 116069 | Timely | 5.300 | 5.300 |
| 116070 | Timely | 4.300 | 4.300 |
| 116071 | Timely | 26.600 | 26.600 |
| 116072 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116073 | Timely | 33.200 | 33.200 |
| 116074 | Timely | 12.300 | 12.300 |
| 116075 | Timely | 5.000 | 5.000 |
| 116076 | Timely | 1.000 | 1.000 |
| 116077 | Timely | 9.000 | 9.000 |
| 116078 | Timely | 35.500 | 35.500 |
| 116079 | Timely | 6.000 | 6.000 |
| 116080 | Timely | 23.000 | 23.000 |
| 116081 | Timely | 3.000 | 3.000 |
| 116082 | Timely | 8.000 | 8.000 |
| 116083 | Timely | 41.500 | 41.500 |
| 116084 | Timely | 5.300 | 5.300 |
| 116085 | Timely | 7.300 | 7.300 |
| 116086 | Timely | 33.200 | 33.200 |
| 116087 | Timely | 4.000 | 4.000 |
| 116088 | Timely | 4.300 | 4.300 |
| 116089 | Timely | 0.000 | 0.000 |
| 116090 | Timely | 16.600 | 16.600 |
| 116091 | Timely | 8.000 | 8.000 |
| 116092 | Timely | 41.500 | 41.500 |
| 116093 | Timely | 8.600 | 8.600 |
| 116094 | Timely | 33.200 | 33.200 |
| 116095 | Timely | 41.500 | 41.500 |
| 116096 | Timely | 9.300 | 9.300 |
| 116097 | Timely | 10.000 | 10.000 |
| 116098 | Timely | 11.300 | 11.300 |
| 116099 | Timely | 7.000 | 7.000 |
| 116100 | Timely | 11.300 | 11.300 |
| 116101 | Timely | 7.000 | 7.000 |
| 116102 | Timely | 7.300 | 7.300 |
| 116103 | Timely | 5.300 | 5.300 |
| 116104 | Timely | 14.300 | 14.300 |
| 116105 | Timely | 8.000 | 8.000 |
| 116106 | Timely | 33.200 | 33.200 |
| 116107 | Timely | 0.000 | 0.000 |
| 116108 | Timely | 5.300 | 5.300 |
| 116109 | Timely | 20.000 | 20.000 |
| 116110 | Timely | 6.000 | 6.000 |
| 116111 | Timely | 3.000 | 3.000 |
| 116112 | Timely | 20.600 | 20.600 |
| 116113 | Timely | 5.300 | 5.300 |
| 116114 | Timely | 0.000 | 0.000 |
| 116115 | Timely | 7.000 | 7.000 |
| 116116 | Timely | 9.000 | 9.000 |
| 116117 | Timely | 0.000 | 0.000 |
| 116118 | Timely | 12.300 | 12.300 |
| 116119 | Timely | 7.300 | 7.300 |
| 116120 | Timely | 4.000 | 4.000 |
| 116121 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116122 | Timely | 5.000 | 5.000 |
| 116123 | Timely | 23.900 | 23.900 |
| 116124 | Timely | 7.300 | 7.300 |
| 116125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116126 | Timely | 41.500 | 41.500 |
| 116127 | Timely | 4.300 | 4.300 |
| 116128 | Timely | 7.000 | 7.000 |
| 116129 | Timely | 11.300 | 11.300 |
| 116130 | Timely | 4.000 | 4.000 |
| 116131 | Timely | 31.900 | 31.900 |
| 116132 | Timely | 4.000 | 4.000 |
| 116133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116134 | Timely | 8.300 | 8.300 |
| 116135 | Timely | 0.000 | 0.000 |
| 116136 | Timely | 3.000 | 3.000 |
| 116137 | Timely | 0.000 | 0.000 |
| 116138 | Timely | 7.300 | 7.300 |
| 116139 | Timely | 3.000 | 3.000 |
| 116140 | Timely | 10.300 | 10.300 |
| 116141 | Timely | 1.000 | 1.000 |
| 116142 | Timely | 0.000 | 0.000 |
| 116143 | Timely | 1.000 | 1.000 |
| 116144 | Timely | 7.300 | 7.300 |
| 116145 | Timely | 4.000 | 4.000 |
| 116146 | Timely | 13.300 | 13.300 |
| 116147 | Timely | 7.000 | 7.000 |
| 116148 | Timely | 7.300 | 7.300 |
| 116149 | Timely | 12.300 | 12.300 |
| 116150 | Timely | 4.300 | 4.300 |
| 116151 | Timely | 3.000 | 3.000 |
| 116152 | Timely | 15.300 | 15.300 |
| 116153 | Timely | 3.000 | 3.000 |
| 116154 | Timely | 12.300 | 12.300 |
| 116155 | Timely | 4.300 | 4.300 |
| 116156 | Timely | 22.600 | 22.600 |
| 116157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116158 | Timely | 24.900 | 24.900 |
| 116159 | Timely | 1.000 | 1.000 |
| 116160 | Timely | 2.000 | 2.000 |
| 116161 | Timely | 17.600 | 17.600 |
| 116162 | Timely | 6.000 | 6.000 |
| 116163 | Timely | 0.000 | 0.000 |
| 116164 | Timely | 0.000 | 0.000 |
| 116165 | Timely | 1.000 | 1.000 |
| 116166 | Timely | 13.600 | 13.600 |
| 116167 | Timely | 12.600 | 12.600 |
| 116168 | Timely | 0.000 | 0.000 |
| 116169 | Timely | 11.300 | 11.300 |
| 116170 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116171 | Timely | 0.000 | 0.000 |
| 116172 | Timely | 4.300 | 4.300 |
| 116173 | Timely | 7.000 | 7.000 |
| 116174 | Timely | 13.300 | 13.300 |
| 116175 | Timely | 32.200 | 32.200 |
| 116176 | Timely | 10.000 | 10.000 |
| 116177 | Timely | 7.300 | 7.300 |
| 116178 | Timely | 15.300 | 15.300 |
| 116179 | Timely | 13.300 | 13.300 |
| 116180 | Timely | 24.900 | 24.900 |
| 116181 | Timely | 11.300 | 11.300 |
| 116182 | Timely | 10.300 | 10.300 |
| 116183 | Timely | 4.300 | 4.300 |
| 116184 | Timely | 4.000 | 4.000 |
| 116185 | Timely | 31.200 | 31.200 |
| 116186 | Timely | 18.600 | 18.600 |
| 116187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116188 | Timely | 13.300 | 13.300 |
| 116189 | Timely | 18.300 | 18.300 |
| 116190 | Timely | 13.300 | 13.300 |
| 116191 | Timely | 10.300 | 10.300 |
| 116192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116193 | Timely | 21.600 | 21.600 |
| 116194 | Timely | 3.000 | 3.000 |
| 116195 | Timely | 7.000 | 7.000 |
| 116196 | Timely | 4.000 | 4.000 |
| 116197 | Timely | 4.000 | 4.000 |
| 116198 | Timely | 9.600 | 9.600 |
| 116199 | Timely | 6.000 | 6.000 |
| 116200 | Timely | 0.000 | 0.000 |
| 116201 | Timely | 0.000 | 0.000 |
| 116202 | Timely | 7.000 | 7.000 |
| 116203 | Timely | 4.000 | 4.000 |
| 116204 | Timely | 8.300 | 8.300 |
| 116205 | Timely | 21.600 | 21.600 |
| 116206 | Timely | 13.300 | 13.300 |
| 116207 | Timely | 13.300 | 13.300 |
| 116208 | Timely | 11.300 | 11.300 |
| 116209 | Timely | 4.000 | 4.000 |
| 116210 | Timely | 8.000 | 8.000 |
| 116211 | Timely | 1.000 | 1.000 |
| 116212 | Timely | 19.600 | 19.600 |
| 116213 | Timely | 10.000 | 10.000 |
| 116214 | Timely | 16.600 | 16.600 |
| 116215 | Timely | 11.600 | 11.600 |
| 116216 | Timely | 3.000 | 3.000 |
| 116217 | Timely | 0.000 | 0.000 |
| 116218 | Timely | 7.300 | 7.300 |
| 116219 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116220 | Timely | 4.000 | 4.000 |
| 116221 | Timely | 1.000 | 1.000 |
| 116222 | Timely | 6.300 | 6.300 |
| 116223 | Timely | 3.000 | 3.000 |
| 116224 | Timely | 9.300 | 9.300 |
| 116225 | Timely | 7.000 | 7.000 |
| 116226 | Timely | 33.000 | 33.000 |
| 116227 | Timely | 5.300 | 5.300 |
| 116228 | Timely | 8.300 | 8.300 |
| 116229 | Timely | 12.300 | 12.300 |
| 116230 | Timely | 14.000 | 14.000 |
| 116231 | Timely | 11.300 | 11.300 |
| 116232 | Timely | 7.300 | 7.300 |
| 116233 | Timely | 4.000 | 4.000 |
| 116234 | Timely | 13.600 | 13.600 |
| 116235 | Timely | 12.300 | 12.300 |
| 116236 | Timely | 7.300 | 7.300 |
| 116237 | Timely | 5.300 | 5.300 |
| 116238 | Timely | 8.000 | 8.000 |
| 116239 | Timely | 1.000 | 1.000 |
| 116240 | Timely | 4.000 | 4.000 |
| 116241 | Timely | 9.300 | 9.300 |
| 116242 | Timely | 7.000 | 7.000 |
| 116243 | Timely | 0.000 | 0.000 |
| 116244 | Timely | 14.300 | 14.300 |
| 116245 | Timely | 2.000 | 2.000 |
| 116246 | Timely | 3.000 | 3.000 |
| 116247 | Timely | 5.300 | 5.300 |
| 116248 | Timely | 4.300 | 4.300 |
| 116249 | Timely | 17.300 | 17.300 |
| 116250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116251 | Timely | 7.300 | 7.300 |
| 116252 | Timely | 7.300 | 7.300 |
| 116253 | Timely | 72.400 | 72.400 |
| 116254 | Timely | 25.900 | 25.900 |
| 116255 | Timely | 0.000 | 0.000 |
| 116256 | Timely | 0.000 | 0.000 |
| 116257 | Timely | 1.000 | 1.000 |
| 116258 | Timely | 8.300 | 8.300 |
| 116259 | Timely | 7.300 | 7.300 |
| 116260 | Timely | 4.000 | 4.000 |
| 116261 | Timely | 7.300 | 7.300 |
| 116262 | Timely | 4.000 | 4.000 |
| 116263 | Timely | 17.000 | 17.000 |
| 116264 | Timely | 20.600 | 20.600 |
| 116265 | Timely | 4.300 | 4.300 |
| 116266 | Timely | 0.000 | 0.000 |
| 116267 | Timely | 6.000 | 6.000 |
| 116268 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116269 | Timely | 8.300 | 8.300 |
| 116270 | Timely | 0.000 | 0.000 |
| 116271 | Timely | 12.300 | 12.300 |
| 116272 | Timely | 11.300 | 11.300 |
| 116273 | Timely | 0.000 | 0.000 |
| 116274 | Timely | 8.300 | 8.300 |
| 116275 | Timely | 39.500 | 39.500 |
| 116276 | Timely | 1.000 | 1.000 |
| 116277 | Timely | 10.300 | 10.300 |
| 116278 | Timely | 3.000 | 3.000 |
| 116279 | Timely | 18.900 | 18.900 |
| 116280 | Timely | 26.200 | 26.200 |
| 116281 | Timely | 28.600 | 28.600 |
| 116282 | Timely | 56.000 | 56.000 |
| 116283 | Timely | 4.300 | 4.300 |
| 116284 | Timely | 7.300 | 7.300 |
| 116285 | Timely | 8.300 | 8.300 |
| 116286 | Timely | 7.300 | 7.300 |
| 116287 | Timely | 12.300 | 12.300 |
| 116288 | Timely | 10.300 | 10.300 |
| 116289 | Timely | 15.600 | 15.600 |
| 116290 | Timely | 0.000 | 0.000 |
| 116291 | Timely | 0.000 | 0.000 |
| 116292 | Timely | 25.600 | 25.600 |
| 116293 | Timely | 0.000 | 0.000 |
| 116294 | Timely | 4.300 | 4.300 |
| 116295 | Timely | 16.600 | 16.600 |
| 116296 | Timely | 16.600 | 16.600 |
| 116297 | Timely | 0.000 | 0.000 |
| 116298 | Timely | 28.200 | 28.200 |
| 116299 | Timely | 6.000 | 6.000 |
| 116300 | Timely | 4.300 | 4.300 |
| 116301 | Timely | 4.300 | 4.300 |
| 116302 | Timely | 17.600 | 17.600 |
| 116303 | Timely | 0.000 | 0.000 |
| 116304 | Timely | 7.300 | 7.300 |
| 116305 | Timely | 9.300 | 9.300 |
| 116306 | Timely | 13.600 | 13.600 |
| 116307 | Timely | 26.500 | 26.500 |
| 116308 | Timely | 8.000 | 8.000 |
| 116309 | Timely | 0.000 | 0.000 |
| 116310 | Timely | 0.000 | 0.000 |
| 116311 | Timely | 53.800 | 53.800 |
| 116312 | Timely | 12.000 | 12.000 |
| 116313 | Timely | 4.300 | 4.300 |
| 116314 | Timely | 24.600 | 24.600 |
| 116315 | Timely | 11.300 | 11.300 |
| 116316 | Timely | 19.600 | 19.600 |
| 116317 | Timely | 25.600 | 25.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116318 | Timely | 22.600 | 22.600 |
| 116319 | Timely | 0.000 | 0.000 |
| 116320 | Timely | 0.000 | 0.000 |
| 116321 | Timely | 38.900 | 38.900 |
| 116322 | Timely | 11.300 | 11.300 |
| 116323 | Timely | 0.000 | 0.000 |
| 116324 | Timely | 15.600 | 15.600 |
| 116325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116326 | Timely | 20.900 | 20.900 |
| 116327 | Timely | 11.600 | 11.600 |
| 116328 | Timely | 0.000 | 0.000 |
| 116329 | Timely | 12.600 | 12.600 |
| 116330 | Timely | 0.000 | 0.000 |
| 116331 | Timely | 7.300 | 7.300 |
| 116332 | Timely | 3.000 | 3.000 |
| 116333 | Timely | 8.300 | 8.300 |
| 116334 | Timely | 4.300 | 4.300 |
| 116335 | Timely | 1.000 | 1.000 |
| 116336 | Timely | 5.300 | 5.300 |
| 116337 | Timely | 11.300 | 11.300 |
| 116338 | Timely | 24.200 | 24.200 |
| 116339 | Timely | 8.300 | 8.300 |
| 116340 | Timely | 3.000 | 3.000 |
| 116341 | Timely | 17.600 | 17.600 |
| 116342 | Timely | 16.600 | 16.600 |
| 116343 | Timely | 23.200 | 23.200 |
| 116344 | Timely | 19.900 | 19.900 |
| 116345 | Timely | 9.600 | 9.600 |
| 116346 | Timely | 15.300 | 15.300 |
| 116347 | Timely | 8.300 | 8.300 |
| 116348 | Timely | 16.300 | 16.300 |
| 116349 | Timely | 9.300 | 9.300 |
| 116350 | Timely | 4.300 | 4.300 |
| 116351 | Timely | 3.000 | 3.000 |
| 116352 | Timely | 11.600 | 11.600 |
| 116353 | Timely | 4.000 | 4.000 |
| 116354 | Timely | 8.600 | 8.600 |
| 116355 | Timely | 10.600 | 10.600 |
| 116356 | Timely | 26.200 | 26.200 |
| 116357 | Timely | 1.000 | 1.000 |
| 116358 | Timely | 1.000 | 1.000 |
| 116359 | Timely | 8.300 | 8.300 |
| 116360 | Timely | 4.300 | 4.300 |
| 116361 | Timely | 7.300 | 7.300 |
| 116362 | Timely | 7.300 | 7.300 |
| 116363 | Timely | 4.300 | 4.300 |
| 116364 | Timely | 24.900 | 24.900 |
| 116365 | Timely | 19.900 | 19.900 |
| 116366 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116367 | Timely | 17.600 | 17.600 |
| 116368 | Timely | 9.300 | 9.300 |
| 116369 | Timely | 10.300 | 10.300 |
| 116370 | Timely | 8.300 | 8.300 |
| 116371 | Timely | 7.300 | 7.300 |
| 116372 | Timely | 8.300 | 8.300 |
| 116373 | Timely | 0.000 | 0.000 |
| 116374 | Timely | 4.000 | 4.000 |
| 116375 | Timely | 10.600 | 10.600 |
| 116376 | Timely | 18.900 | 18.900 |
| 116377 | Timely | 8.300 | 8.300 |
| 116378 | Timely | 19.600 | 19.600 |
| 116379 | Timely | 24.900 | 24.900 |
| 116380 | Timely | 16.300 | 16.300 |
| 116381 | Timely | 3.000 | 3.000 |
| 116382 | Timely | 29.600 | 29.600 |
| 116383 | Timely | 0.000 | 0.000 |
| 116384 | Timely | 3.000 | 3.000 |
| 116385 | Timely | 4.000 | 4.000 |
| 116386 | Timely | 8.300 | 8.300 |
| 116387 | Timely | 11.300 | 11.300 |
| 116388 | Timely | 7.300 | 7.300 |
| 116389 | Timely | 49.900 | 49.900 |
| 116390 | Timely | 0.000 | 0.000 |
| 116391 | Timely | 0.000 | 0.000 |
| 116392 | Timely | 0.000 | 0.000 |
| 116393 | Timely | 0.000 | 0.000 |
| 116394 | Timely | 3.000 | 3.000 |
| 116395 | Timely | 12.900 | 12.900 |
| 116396 | Timely | 14.300 | 14.300 |
| 116397 | Timely | 23.900 | 23.900 |
| 116398 | Timely | 24.900 | 24.900 |
| 116399 | Timely | 9.000 | 9.000 |
| 116400 | Timely | 32.200 | 32.200 |
| 116401 | Timely | 5.000 | 5.000 |
| 116402 | Timely | 30.500 | 30.500 |
| 116403 | Timely | 24.900 | 24.900 |
| 116404 | Timely | 13.300 | 13.300 |
| 116405 | Timely | 8.300 | 8.300 |
| 116406 | Timely | 0.000 | 0.000 |
| 116407 | Timely | 10.300 | 10.300 |
| 116408 | Timely | 35.900 | 35.900 |
| 116409 | Timely | 15.300 | 15.300 |
| 116410 | Timely | 11.300 | 11.300 |
| 116411 | Timely | 5.300 | 5.300 |
| 116412 | Timely | 3.000 | 3.000 |
| 116413 | Timely | 3.000 | 3.000 |
| 116414 | Timely | 0.000 | 0.000 |
| 116415 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116416 | Timely | 12.600 | 12.600 |
| 116417 | Timely | 0.000 | 0.000 |
| 116418 | Timely | 12.300 | 12.300 |
| 116419 | Timely | 4.300 | 4.300 |
| 116420 | Timely | 4.000 | 4.000 |
| 116421 | Timely | 4.300 | 4.300 |
| 116422 | Timely | 1.000 | 1.000 |
| 116423 | Timely | 7.300 | 7.300 |
| 116424 | Timely | 49.800 | 49.800 |
| 116425 | Timely | 0.000 | 0.000 |
| 116426 | Timely | 10.300 | 10.300 |
| 116427 | Timely | 20.900 | 20.900 |
| 116428 | Timely | 5.000 | 5.000 |
| 116429 | Timely | 3.000 | 3.000 |
| 116430 | Timely | 12.600 | 12.600 |
| 116431 | Timely | 9.300 | 9.300 |
| 116432 | Timely | 11.300 | 11.300 |
| 116433 | Timely | 5.300 | 5.300 |
| 116434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116435 | Timely | 0.000 | 0.000 |
| 116436 | Timely | 0.000 | 0.000 |
| 116437 | Timely | 3.000 | 3.000 |
| 116438 | Timely | 5.300 | 5.300 |
| 116439 | Timely | 0.000 | 0.000 |
| 116440 | Timely | 1.000 | 1.000 |
| 116441 | Timely | 4.300 | 4.300 |
| 116442 | Timely | 12.300 | 12.300 |
| 116443 | Timely | 39.200 | 39.200 |
| 116444 | Timely | 4.000 | 4.000 |
| 116445 | Timely | 9.300 | 9.300 |
| 116446 | Timely | 4.300 | 4.300 |
| 116447 | Timely | 7.300 | 7.300 |
| 116448 | Timely | 53.200 | 53.200 |
| 116449 | Timely | 18.300 | 18.300 |
| 116450 | Timely | 4.000 | 4.000 |
| 116451 | Timely | 8.300 | 8.300 |
| 116452 | Timely | 4.300 | 4.300 |
| 116453 | Timely | 14.600 | 14.600 |
| 116454 | Timely | 3.000 | 3.000 |
| 116455 | Timely | 4.300 | 4.300 |
| 116456 | Timely | 19.600 | 19.600 |
| 116457 | Timely | 18.300 | 18.300 |
| 116458 | Timely | 18.900 | 18.900 |
| 116459 | Timely | 0.000 | 0.000 |
| 116460 | Timely | 0.000 | 0.000 |
| 116461 | Timely | 7.000 | 7.000 |
| 116462 | Timely | 4.000 | 4.000 |
| 116463 | Timely | 8.000 | 8.000 |
| 116464 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116465 | Timely | 51.500 | 51.500 |
| 116466 | Timely | 1.000 | 1.000 |
| 116467 | Timely | 21.900 | 21.900 |
| 116468 | Timely | 21.900 | 21.900 |
| 116469 | Timely | 8.000 | 8.000 |
| 116470 | Timely | 3.000 | 3.000 |
| 116471 | Timely | 1.000 | 1.000 |
| 116472 | Timely | 20.900 | 20.900 |
| 116473 | Timely | 157.400 | 157.400 |
| 116474 | Timely | 0.000 | 0.000 |
| 116475 | Timely | 11.300 | 11.300 |
| 116476 | Timely | 8.300 | 8.300 |
| 116477 | Timely | 3.000 | 3.000 |
| 116478 | Timely | 5.300 | 5.300 |
| 116479 | Timely | 12.600 | 12.600 |
| 116480 | Timely | 7.000 | 7.000 |
| 116481 | Timely | 4.000 | 4.000 |
| 116482 | Timely | 5.000 | 5.000 |
| 116483 | Timely | 22.900 | 22.900 |
| 116484 | Timely | 4.300 | 4.300 |
| 116485 | Timely | 4.000 | 4.000 |
| 116486 | Timely | 9.300 | 9.300 |
| 116487 | Timely | 1.000 | 1.000 |
| 116488 | Timely | 10.300 | 10.300 |
| 116489 | Timely | 16.600 | 16.600 |
| 116490 | Timely | 14.900 | 14.900 |
| 116491 | Timely | 7.300 | 7.300 |
| 116492 | Timely | 13.300 | 13.300 |
| 116493 | Timely | 11.600 | 11.600 |
| 116494 | Timely | 2.000 | 2.000 |
| 116495 | Timely | 6.300 | 6.300 |
| 116496 | Timely | 18.600 | 18.600 |
| 116497 | Timely | 7.300 | 7.300 |
| 116498 | Timely | 0.000 | 0.000 |
| 116499 | Timely | 0.000 | 0.000 |
| 116500 | Timely | 1.000 | 1.000 |
| 116501 | Timely | 7.300 | 7.300 |
| 116502 | Timely | 5.300 | 5.300 |
| 116503 | Timely | 1.000 | 1.000 |
| 116504 | Timely | 0.000 | 0.000 |
| 116505 | Timely | 4.000 | 4.000 |
| 116506 | Timely | 24.900 | 24.900 |
| 116507 | Timely | 0.000 | 0.000 |
| 116508 | Timely | 9.000 | 9.000 |
| 116509 | Timely | 19.900 | 19.900 |
| 116510 | Timely | 1.000 | 1.000 |
| 116511 | Timely | 14.600 | 14.600 |
| 116512 | Timely | 6.000 | 6.000 |
| 116513 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116514 | Timely | 13.300 | 13.300 |
| 116515 | Timely | 10.300 | 10.300 |
| 116516 | Timely | 0.000 | 0.000 |
| 116517 | Timely | 4.300 | 4.300 |
| 116518 | Timely | 7.300 | 7.300 |
| 116519 | Timely | 7.000 | 7.000 |
| 116520 | Timely | 11.300 | 11.300 |
| 116521 | Timely | 7.000 | 7.000 |
| 116522 | Timely | 11.300 | 11.300 |
| 116523 | Timely | 17.600 | 17.600 |
| 116524 | Timely | 5.300 | 5.300 |
| 116525 | Timely | 25.900 | 25.900 |
| 116526 | Timely | 4.000 | 4.000 |
| 116527 | Timely | 1.000 | 1.000 |
| 116528 | Timely | 28.900 | 28.900 |
| 116529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116530 | Timely | 6.300 | 6.300 |
| 116531 | Timely | 4.000 | 4.000 |
| 116532 | Timely | 11.600 | 11.600 |
| 116533 | Timely | 12.300 | 12.300 |
| 116534 | Timely | 2.000 | 2.000 |
| 116535 | Timely | 22.900 | 22.900 |
| 116536 | Timely | 16.300 | 16.300 |
| 116537 | Timely | 7.300 | 7.300 |
| 116538 | Timely | 8.600 | 8.600 |
| 116539 | Timely | 9.300 | 9.300 |
| 116540 | Timely | 20.600 | 20.600 |
| 116541 | Timely | 4.000 | 4.000 |
| 116542 | Timely | 2.000 | 2.000 |
| 116543 | Timely | 18.900 | 18.900 |
| 116544 | Timely | 7.000 | 7.000 |
| 116545 | Timely | 18.600 | 18.600 |
| 116546 | Timely | 4.300 | 4.300 |
| 116547 | Timely | 14.300 | 14.300 |
| 116548 | Timely | 12.600 | 12.600 |
| 116549 | Timely | 13.300 | 13.300 |
| 116550 | Timely | 5.300 | 5.300 |
| 116551 | Timely | 40.600 | 40.600 |
| 116552 | Timely | 0.000 | 0.000 |
| 116553 | Timely | 10.300 | 10.300 |
| 116554 | Timely | 26.900 | 26.900 |
| 116555 | Timely | 10.300 | 10.300 |
| 116556 | Timely | 26.900 | 26.900 |
| 116557 | Timely | 9.300 | 9.300 |
| 116558 | Timely | 7.000 | 7.000 |
| 116559 | Timely | 13.300 | 13.300 |
| 116560 | Timely | 0.000 | 0.000 |
| 116561 | Timely | 32.900 | 32.900 |
| 116562 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116563 | Timely | 10.300 | 10.300 |
| 116564 | Timely | 10.300 | 10.300 |
| 116565 | Timely | 26.200 | 26.200 |
| 116566 | Timely | 2.000 | 2.000 |
| 116567 | Timely | 5.000 | 5.000 |
| 116568 | Timely | 5.300 | 5.300 |
| 116569 | Timely | 20.600 | 20.600 |
| 116570 | Timely | 26.600 | 26.600 |
| 116571 | Timely | 4.300 | 4.300 |
| 116572 | Timely | 7.300 | 7.300 |
| 116573 | Timely | 9.300 | 9.300 |
| 116574 | Timely | 14.600 | 14.600 |
| 116575 | Timely | 42.200 | 42.200 |
| 116576 | Timely | 11.300 | 11.300 |
| 116577 | Timely | 22.600 | 22.600 |
| 116578 | Timely | 8.000 | 8.000 |
| 116579 | Timely | 6.000 | 6.000 |
| 116580 | Timely | 23.900 | 23.900 |
| 116581 | Timely | 14.600 | 14.600 |
| 116582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116583 | Timely | 0.000 | 0.000 |
| 116584 | Timely | 3.000 | 3.000 |
| 116585 | Timely | 7.300 | 7.300 |
| 116586 | Timely | 2.000 | 2.000 |
| 116587 | Timely | 8.600 | 8.600 |
| 116588 | Timely | 22.600 | 22.600 |
| 116589 | Timely | 4.000 | 4.000 |
| 116590 | Timely | 14.300 | 14.300 |
| 116591 | Timely | 10.300 | 10.300 |
| 116592 | Timely | 23.900 | 23.900 |
| 116593 | Timely | 17.600 | 17.600 |
| 116594 | Timely | 5.000 | 5.000 |
| 116595 | Timely | 20.600 | 20.600 |
| 116596 | Timely | 31.900 | 31.900 |
| 116597 | Timely | 4.000 | 4.000 |
| 116598 | Timely | 22.600 | 22.600 |
| 116599 | Timely | 8.000 | 8.000 |
| 116600 | Timely | 52.400 | 52.400 |
| 116601 | Timely | 41.300 | 41.300 |
| 116602 | Timely | 1.000 | 1.000 |
| 116603 | Timely | 10.000 | 10.000 |
| 116604 | Timely | 6.000 | 6.000 |
| 116605 | Timely | 10.300 | 10.300 |
| 116606 | Timely | 5.300 | 5.300 |
| 116607 | Timely | 19.600 | 19.600 |
| 116608 | Timely | 14.300 | 14.300 |
| 116609 | Timely | 21.600 | 21.600 |
| 116610 | Timely | 11.300 | 11.300 |
| 116611 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116612 | Timely | 8.000 | 8.000 |
| 116613 | Timely | 9.600 | 9.600 |
| 116614 | Timely | 16.600 | 16.600 |
| 116615 | Timely | 4.300 | 4.300 |
| 116616 | Timely | 25.600 | 25.600 |
| 116617 | Timely | 5.300 | 5.300 |
| 116618 | Timely | 5.000 | 5.000 |
| 116619 | Timely | 0.000 | 0.000 |
| 116620 | Timely | 11.600 | 11.600 |
| 116621 | Timely | 1.000 | 1.000 |
| 116622 | Timely | 10.300 | 10.300 |
| 116623 | Timely | 15.300 | 15.300 |
| 116624 | Timely | 19.600 | 19.600 |
| 116625 | Timely | 17.300 | 17.300 |
| 116626 | Timely | 13.000 | 13.000 |
| 116627 | Timely | 7.300 | 7.300 |
| 116628 | Timely | 18.600 | 18.600 |
| 116629 | Timely | 10.300 | 10.300 |
| 116630 | Timely | 8.600 | 8.600 |
| 116631 | Timely | 7.000 | 7.000 |
| 116632 | Timely | 0.000 | 0.000 |
| 116633 | Timely | 5.000 | 5.000 |
| 116634 | Timely | 57.000 | 57.000 |
| 116635 | Timely | 19.000 | 19.000 |
| 116636 | Timely | 24.900 | 24.900 |
| 116637 | Timely | 56.500 | 56.500 |
| 116638 | Timely | 6.000 | 6.000 |
| 116639 | Timely | 0.000 | 0.000 |
| 116640 | Timely | 18.300 | 18.300 |
| 116641 | Timely | 8.300 | 8.300 |
| 116642 | Timely | 18.600 | 18.600 |
| 116643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116644 | Timely | 9.000 | 9.000 |
| 116645 | Timely | 18.600 | 18.600 |
| 116646 | Timely | 0.000 | 0.000 |
| 116647 | Timely | 46.900 | 46.900 |
| 116648 | Timely | 15.600 | 15.600 |
| 116649 | Timely | 9.300 | 9.300 |
| 116650 | Timely | 16.600 | 16.600 |
| 116651 | Timely | 46.900 | 46.900 |
| 116652 | Timely | 7.300 | 7.300 |
| 116653 | Timely | 0.000 | 0.000 |
| 116654 | Timely | 0.000 | 0.000 |
| 116655 | Timely | 1.000 | 1.000 |
| 116656 | Timely | 0.000 | 0.000 |
| 116657 | Timely | 15.300 | 15.300 |
| 116658 | Timely | 0.000 | 0.000 |
| 116659 | Timely | 4.000 | 4.000 |
| 116660 | Timely | 61.800 | 61.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116661 | Timely | 1.000 | 1.000 |
| 116662 | Timely | 34.500 | 34.500 |
| 116663 | Timely | 3.000 | 3.000 |
| 116664 | Timely | 22.300 | 22.300 |
| 116665 | Timely | 15.600 | 15.600 |
| 116666 | Timely | 1.000 | 1.000 |
| 116667 | Timely | 4.300 | 4.300 |
| 116668 | Timely | 17.600 | 17.600 |
| 116669 | Timely | 17.600 | 17.600 |
| 116670 | Timely | 0.000 | 0.000 |
| 116671 | Timely | 16.600 | 16.600 |
| 116672 | Timely | 12.600 | 12.600 |
| 116673 | Timely | 5.300 | 5.300 |
| 116674 | Timely | 17.300 | 17.300 |
| 116675 | Timely | 13.300 | 13.300 |
| 116676 | Timely | 4.000 | 4.000 |
| 116677 | Timely | 0.000 | 0.000 |
| 116678 | Timely | 53.500 | 53.500 |
| 116679 | Timely | 0.000 | 0.000 |
| 116680 | Timely | 0.000 | 0.000 |
| 116681 | Timely | 7.000 | 7.000 |
| 116682 | Timely | 5.000 | 5.000 |
| 116683 | Timely | 9.300 | 9.300 |
| 116684 | Timely | 6.000 | 6.000 |
| 116685 | Timely | 7.300 | 7.300 |
| 116686 | Timely | 15.300 | 15.300 |
| 116687 | Timely | 7.300 | 7.300 |
| 116688 | Timely | 10.300 | 10.300 |
| 116689 | Timely | 12.000 | 12.000 |
| 116690 | Timely | 8.300 | 8.300 |
| 116691 | Timely | 0.000 | 0.000 |
| 116692 | Timely | 0.000 | 0.000 |
| 116693 | Timely | 11.300 | 11.300 |
| 116694 | Timely | 19.600 | 19.600 |
| 116695 | Timely | 9.000 | 9.000 |
| 116696 | Timely | 4.300 | 4.300 |
| 116697 | Timely | 0.000 | 0.000 |
| 116698 | Timely | 12.300 | 12.300 |
| 116699 | Timely | 44.500 | 44.500 |
| 116700 | Timely | 20.300 | 20.300 |
| 116701 | Timely | 14.300 | 14.300 |
| 116702 | Timely | 11.600 | 11.600 |
| 116703 | Timely | 12.300 | 12.300 |
| 116704 | Timely | 4.000 | 4.000 |
| 116705 | Timely | 43.900 | 43.900 |
| 116706 | Timely | 4.000 | 4.000 |
| 116707 | Timely | 9.000 | 9.000 |
| 116708 | Timely | 23.600 | 23.600 |
| 116709 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116710 | Timely | 8.600 | 8.600 |
| 116711 | Timely | 19.600 | 19.600 |
| 116712 | Timely | 12.900 | 12.900 |
| 116713 | Timely | 7.000 | 7.000 |
| 116714 | Timely | 8.300 | 8.300 |
| 116715 | Timely | 12.300 | 12.300 |
| 116716 | Timely | 24.900 | 24.900 |
| 116717 | Timely | 4.000 | 4.000 |
| 116718 | Timely | 5.300 | 5.300 |
| 116719 | Timely | 4.000 | 4.000 |
| 116720 | Timely | 18.300 | 18.300 |
| 116721 | Timely | 4.000 | 4.000 |
| 116722 | Timely | 2.000 | 2.000 |
| 116723 | Timely | 8.300 | 8.300 |
| 116724 | Timely | 15.300 | 15.300 |
| 116725 | Timely | 2.000 | 2.000 |
| 116726 | Timely | 8.000 | 8.000 |
| 116727 | Timely | 8.300 | 8.300 |
| 116728 | Timely | 10.600 | 10.600 |
| 116729 | Timely | 13.600 | 13.600 |
| 116730 | Timely | 8.300 | 8.300 |
| 116731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116732 | Timely | 7.300 | 7.300 |
| 116733 | Timely | 8.300 | 8.300 |
| 116734 | Timely | 12.300 | 12.300 |
| 116735 | Timely | 4.000 | 4.000 |
| 116736 | Timely | 6.300 | 6.300 |
| 116737 | Timely | 8.300 | 8.300 |
| 116738 | Timely | 33.500 | 33.500 |
| 116739 | Timely | 14.600 | 14.600 |
| 116740 | Timely | 7.300 | 7.300 |
| 116741 | Timely | 11.300 | 11.300 |
| 116742 | Timely | 0.000 | 0.000 |
| 116743 | Timely | 8.600 | 8.600 |
| 116744 | Timely | 5.300 | 5.300 |
| 116745 | Timely | 1.000 | 1.000 |
| 116746 | Timely | 4.000 | 4.000 |
| 116747 | Timely | 4.000 | 4.000 |
| 116748 | Timely | 7.300 | 7.300 |
| 116749 | Timely | 1.000 | 1.000 |
| 116750 | Timely | 18.300 | 18.300 |
| 116751 | Timely | 8.600 | 8.600 |
| 116752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116753 | Timely | 4.300 | 4.300 |
| 116754 | Timely | 15.600 | 15.600 |
| 116755 | Timely | 45.100 | 45.100 |
| 116756 | Timely | 13.300 | 13.300 |
| 116757 | Timely | 2.000 | 2.000 |
| 116758 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116759 | Timely | 1.000 | 1.000 |
| 116760 | Timely | 12.600 | 12.600 |
| 116761 | Timely | 32.500 | 32.500 |
| 116762 | Timely | 1.000 | 1.000 |
| 116763 | Timely | 7.300 | 7.300 |
| 116764 | Timely | 4.000 | 4.000 |
| 116765 | Timely | 0.000 | 0.000 |
| 116766 | Timely | 22.600 | 22.600 |
| 116767 | Timely | 12.000 | 12.000 |
| 116768 | Timely | 25.600 | 25.600 |
| 116769 | Timely | 8.000 | 8.000 |
| 116770 | Timely | 0.000 | 0.000 |
| 116771 | Timely | 0.000 | 0.000 |
| 116772 | Timely | 4.300 | 4.300 |
| 116773 | Timely | 15.600 | 15.600 |
| 116774 | Timely | 11.000 | 11.000 |
| 116775 | Timely | 7.000 | 7.000 |
| 116776 | Timely | 6.300 | 6.300 |
| 116777 | Timely | 11.600 | 11.600 |
| 116778 | Timely | 21.900 | 21.900 |
| 116779 | Timely | 0.000 | 0.000 |
| 116780 | Timely | 0.000 | 0.000 |
| 116781 | Timely | 4.000 | 4.000 |
| 116782 | Timely | 5.000 | 5.000 |
| 116783 | Timely | 15.300 | 15.300 |
| 116784 | Timely | 4.300 | 4.300 |
| 116785 | Timely | 7.300 | 7.300 |
| 116786 | Timely | 19.300 | 19.300 |
| 116787 | Timely | 14.600 | 14.600 |
| 116788 | Timely | 9.600 | 9.600 |
| 116789 | Timely | 4.300 | 4.300 |
| 116790 | Timely | 0.000 | 0.000 |
| 116791 | Timely | 9.000 | 9.000 |
| 116792 | Timely | 28.200 | 28.200 |
| 116793 | Timely | 22.600 | 22.600 |
| 116794 | Timely | 26.900 | 26.900 |
| 116795 | Timely | 4.300 | 4.300 |
| 116796 | Timely | 10.300 | 10.300 |
| 116797 | Timely | 14.300 | 14.300 |
| 116798 | Timely | 35.200 | 35.200 |
| 116799 | Timely | 11.600 | 11.600 |
| 116800 | Timely | 4.000 | 4.000 |
| 116801 | Timely | 11.300 | 11.300 |
| 116802 | Timely | 8.300 | 8.300 |
| 116803 | Timely | 4.300 | 4.300 |
| 116804 | Timely | 4.300 | 4.300 |
| 116805 | Timely | 9.300 | 9.300 |
| 116806 | Timely | 7.000 | 7.000 |
| 116807 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116808 | Timely | 12.900 | 12.900 |
| 116809 | Timely | 4.000 | 4.000 |
| 116810 | Timely | 12.300 | 12.300 |
| 116811 | Timely | 7.300 | 7.300 |
| 116812 | Timely | 14.000 | 14.000 |
| 116813 | Timely | 21.600 | 21.600 |
| 116814 | Timely | 0.000 | 0.000 |
| 116815 | Timely | 11.300 | 11.300 |
| 116816 | Timely | 4.000 | 4.000 |
| 116817 | Timely | 5.300 | 5.300 |
| 116818 | Timely | 4.000 | 4.000 |
| 116819 | Timely | 2.000 | 2.000 |
| 116820 | Timely | 35.500 | 35.500 |
| 116821 | Timely | 8.300 | 8.300 |
| 116822 | Timely | 4.000 | 4.000 |
| 116823 | Timely | 0.000 | 0.000 |
| 116824 | Timely | 0.000 | 0.000 |
| 116825 | Timely | 0.000 | 0.000 |
| 116826 | Timely | 23.600 | 23.600 |
| 116827 | Timely | 11.300 | 11.300 |
| 116828 | Timely | 14.300 | 14.300 |
| 116829 | Timely | 13.600 | 13.600 |
| 116830 | Timely | 12.300 | 12.300 |
| 116831 | Timely | 27.600 | 27.600 |
| 116832 | Timely | 8.600 | 8.600 |
| 116833 | Timely | 15.600 | 15.600 |
| 116834 | Timely | 8.300 | 8.300 |
| 116835 | Timely | 7.300 | 7.300 |
| 116836 | Timely | 8.300 | 8.300 |
| 116837 | Timely | 11.300 | 11.300 |
| 116838 | Timely | 15.000 | 15.000 |
| 116839 | Timely | 6.000 | 6.000 |
| 116840 | Timely | 22.900 | 22.900 |
| 116841 | Timely | 4.000 | 4.000 |
| 116842 | Timely | 19.900 | 19.900 |
| 116843 | Timely | 0.000 | 0.000 |
| 116844 | Timely | 25.600 | 25.600 |
| 116845 | Timely | 31.200 | 31.200 |
| 116846 | Timely | 40.900 | 40.900 |
| 116847 | Timely | 20.600 | 20.600 |
| 116848 | Timely | 38.700 | 38.700 |
| 116849 | Timely | 0.000 | 0.000 |
| 116850 | Timely | 12.300 | 12.300 |
| 116851 | Timely | 12.000 | 12.000 |
| 116852 | Timely | 12.600 | 12.600 |
| 116853 | Timely | 9.000 | 9.000 |
| 116854 | Timely | 20.900 | 20.900 |
| 116855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116856 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116857 | Timely | 1.000 | 1.000 |
| 116858 | Timely | 10.300 | 10.300 |
| 116859 | Timely | 28.900 | 28.900 |
| 116860 | Timely | 5.000 | 5.000 |
| 116861 | Timely | 0.000 | 0.000 |
| 116862 | Timely | 16.600 | 16.600 |
| 116863 | Timely | 7.000 | 7.000 |
| 116864 | Timely | 18.600 | 18.600 |
| 116865 | Timely | 0.000 | 0.000 |
| 116866 | Timely | 4.000 | 4.000 |
| 116867 | Timely | 4.000 | 4.000 |
| 116868 | Timely | 0.000 | 0.000 |
| 116869 | Timely | 0.000 | 0.000 |
| 116870 | Timely | 13.300 | 13.300 |
| 116871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116872 | Timely | 18.900 | 18.900 |
| 116873 | Timely | 9.300 | 9.300 |
| 116874 | Timely | 14.600 | 14.600 |
| 116875 | Timely | 14.600 | 14.600 |
| 116876 | Timely | 24.200 | 24.200 |
| 116877 | Timely | 13.300 | 13.300 |
| 116878 | Timely | 0.000 | 0.000 |
| 116879 | Timely | 22.600 | 22.600 |
| 116880 | Timely | 6.000 | 6.000 |
| 116881 | Timely | 0.000 | 0.000 |
| 116882 | Timely | 23.200 | 23.200 |
| 116883 | Timely | 0.000 | 0.000 |
| 116884 | Timely | 4.300 | 4.300 |
| 116885 | Timely | 4.000 | 4.000 |
| 116886 | Timely | 7.000 | 7.000 |
| 116887 | Timely | 11.000 | 11.000 |
| 116888 | Timely | 3.000 | 3.000 |
| 116889 | Timely | 14.600 | 14.600 |
| 116890 | Timely | 14.300 | 14.300 |
| 116891 | Timely | 20.600 | 20.600 |
| 116892 | Timely | 7.300 | 7.300 |
| 116893 | Timely | 5.300 | 5.300 |
| 116894 | Timely | 4.300 | 4.300 |
| 116895 | Timely | 7.000 | 7.000 |
| 116896 | Timely | 4.300 | 4.300 |
| 116897 | Timely | 3.000 | 3.000 |
| 116898 | Timely | 20.600 | 20.600 |
| 116899 | Timely | 7.300 | 7.300 |
| 116900 | Timely | 6.000 | 6.000 |
| 116901 | Timely | 21.900 | 21.900 |
| 116902 | Timely | 7.300 | 7.300 |
| 116903 | Timely | 14.300 | 14.300 |
| 116904 | Timely | 4.300 | 4.300 |
| 116905 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116907 | Timely | 12.600 | 12.600 |
| 116908 | Timely | 12.300 | 12.300 |
| 116909 | Timely | 10.300 | 10.300 |
| 116910 | Timely | 18.300 | 18.300 |
| 116911 | Timely | 7.300 | 7.300 |
| 116912 | Timely | 11.300 | 11.300 |
| 116913 | Timely | 7.300 | 7.300 |
| 116914 | Timely | 27.600 | 27.600 |
| 116915 | Timely | 1.000 | 1.000 |
| 116916 | Timely | 12.300 | 12.300 |
| 116917 | Timely | 32.500 | 32.500 |
| 116918 | Timely | 44.800 | 44.800 |
| 116919 | Timely | 15.600 | 15.600 |
| 116920 | Timely | 4.000 | 4.000 |
| 116921 | Timely | 25.200 | 25.200 |
| 116922 | Timely | 4.300 | 4.300 |
| 116923 | Timely | 8.300 | 8.300 |
| 116924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116925 | Timely | 11.000 | 11.000 |
| 116926 | Timely | 46.200 | 46.200 |
| 116927 | Timely | 14.600 | 14.600 |
| 116928 | Timely | 0.000 | 0.000 |
| 116929 | Timely | 4.000 | 4.000 |
| 116930 | Timely | 18.300 | 18.300 |
| 116931 | Timely | 17.600 | 17.600 |
| 116932 | Timely | 8.300 | 8.300 |
| 116933 | Timely | 8.300 | 8.300 |
| 116934 | Timely | 19.300 | 19.300 |
| 116935 | Timely | 26.900 | 26.900 |
| 116936 | Timely | 15.600 | 15.600 |
| 116937 | Timely | 17.600 | 17.600 |
| 116938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116939 | Timely | 4.000 | 4.000 |
| 116940 | Timely | 6.000 | 6.000 |
| 116941 | Timely | 1.000 | 1.000 |
| 116942 | Timely | 4.000 | 4.000 |
| 116943 | Timely | 26.200 | 26.200 |
| 116944 | Timely | 6.300 | 6.300 |
| 116945 | Timely | 9.000 | 9.000 |
| 116946 | Timely | 6.000 | 6.000 |
| 116947 | Timely | 9.000 | 9.000 |
| 116948 | Timely | 19.300 | 19.300 |
| 116949 | Timely | 13.900 | 13.900 |
| 116950 | Timely | 0.000 | 0.000 |
| 116951 | Timely | 0.000 | 0.000 |
| 116952 | Timely | 4.000 | 4.000 |
| 116953 | Timely | 55.400 | 55.400 |
| 116954 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 116955 | Timely | 3.000 | 3.000 |
| 116956 | Timely | 0.000 | 0.000 |
| 116957 | Timely | 11.300 | 11.300 |
| 116958 | Timely | 12.900 | 12.900 |
| 116959 | Timely | 21.900 | 21.900 |
| 116960 | Timely | 21.900 | 21.900 |
| 116961 | Timely | 0.000 | 0.000 |
| 116962 | Timely | 11.300 | 11.300 |
| 116963 | Timely | 0.000 | 0.000 |
| 116964 | Timely | 5.300 | 5.300 |
| 116965 | Timely | 11.600 | 11.600 |
| 116966 | Timely | 5.000 | 5.000 |
| 116967 | Timely | 0.000 | 0.000 |
| 116968 | Timely | 7.000 | 7.000 |
| 116969 | Timely | 12.600 | 12.600 |
| 116970 | Timely | 8.300 | 8.300 |
| 116971 | Timely | 12.300 | 12.300 |
| 116972 | Timely | 4.000 | 4.000 |
| 116973 | Timely | 18.300 | 18.300 |
| 116974 | Timely | 12.300 | 12.300 |
| 116975 | Timely | 0.000 | 0.000 |
| 116976 | Timely | 68.100 | 68.100 |
| 116977 | Timely | 13.300 | 13.300 |
| 116978 | Timely | 4.000 | 4.000 |
| 116979 | Timely | 25.600 | 25.600 |
| 116980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 116981 | Timely | 6.300 | 6.300 |
| 116982 | Timely | 5.000 | 5.000 |
| 116983 | Timely | 12.300 | 12.300 |
| 116984 | Timely | 18.300 | 18.300 |
| 116985 | Timely | 8.000 | 8.000 |
| 116986 | Timely | 6.000 | 6.000 |
| 116987 | Timely | 10.300 | 10.300 |
| 116988 | Timely | 34.200 | 34.200 |
| 116989 | Timely | 0.000 | 0.000 |
| 116990 | Timely | 0.000 | 0.000 |
| 116991 | Timely | 14.600 | 14.600 |
| 116992 | Timely | 20.600 | 20.600 |
| 116993 | Timely | 0.000 | 0.000 |
| 116994 | Timely | 11.300 | 11.300 |
| 116995 | Timely | 11.300 | 11.300 |
| 116996 | Timely | 12.300 | 12.300 |
| 116997 | Timely | 11.000 | 11.000 |
| 116998 | Timely | 5.000 | 5.000 |
| 116999 | Timely | 17.600 | 17.600 |
| 117000 | Timely | 3.000 | 3.000 |
| 117001 | Timely | 22.600 | 22.600 |
| 117002 | Timely | 7.000 | 7.000 |
| 117003 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117004 | Timely | 2.000 | 2.000 |
| 117005 | Timely | 3.000 | 3.000 |
| 117006 | Timely | 10.000 | 10.000 |
| 117007 | Timely | 4.300 | 4.300 |
| 117008 | Timely | 27.900 | 27.900 |
| 117009 | Timely | 0.000 | 0.000 |
| 117010 | Timely | 9.300 | 9.300 |
| 117011 | Timely | 4.000 | 4.000 |
| 117012 | Timely | 27.600 | 27.600 |
| 117013 | Timely | 6.300 | 6.300 |
| 117014 | Timely | 5.300 | 5.300 |
| 117015 | Timely | 4.000 | 4.000 |
| 117016 | Timely | 3.000 | 3.000 |
| 117017 | Timely | 7.000 | 7.000 |
| 117018 | Timely | 2.000 | 2.000 |
| 117019 | Timely | 1.000 | 1.000 |
| 117020 | Timely | 16.900 | 16.900 |
| 117021 | Timely | 7.000 | 7.000 |
| 117022 | Timely | 2.000 | 2.000 |
| 117023 | Timely | 8.300 | 8.300 |
| 117024 | Timely | 11.600 | 11.600 |
| 117025 | Timely | 3.000 | 3.000 |
| 117026 | Timely | 12.900 | 12.900 |
| 117027 | Timely | 8.600 | 8.600 |
| 117028 | Timely | 1.000 | 1.000 |
| 117029 | Timely | 34.200 | 34.200 |
| 117030 | Timely | 5.300 | 5.300 |
| 117031 | Timely | 23.600 | 23.600 |
| 117032 | Timely | 53.000 | 53.000 |
| 117033 | Timely | 0.000 | 0.000 |
| 117034 | Timely | 4.000 | 4.000 |
| 117035 | Timely | 4.300 | 4.300 |
| 117036 | Timely | 6.000 | 6.000 |
| 117037 | Timely | 4.000 | 4.000 |
| 117038 | Timely | 5.300 | 5.300 |
| 117039 | Timely | 0.000 | 0.000 |
| 117040 | Timely | 30.200 | 30.200 |
| 117041 | Timely | 10.300 | 10.300 |
| 117042 | Timely | 0.000 | 0.000 |
| 117043 | Timely | 8.000 | 8.000 |
| 117044 | Timely | 15.900 | 15.900 |
| 117045 | Timely | 4.000 | 4.000 |
| 117046 | Timely | 58.800 | 58.800 |
| 117047 | Timely | 8.300 | 8.300 |
| 117048 | Timely | 7.300 | 7.300 |
| 117049 | Timely | 13.300 | 13.300 |
| 117050 | Timely | 10.600 | 10.600 |
| 117051 | Timely | 7.300 | 7.300 |
| 117052 | Timely | 56.800 | 56.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117053 | Timely | 10.600 | 10.600 |
| 117054 | Timely | 0.000 | 0.000 |
| 117055 | Timely | 2.000 | 2.000 |
| 117056 | Timely | 8.300 | 8.300 |
| 117057 | Timely | 6.000 | 6.000 |
| 117058 | Timely | 0.000 | 0.000 |
| 117059 | Timely | 0.000 | 0.000 |
| 117060 | Timely | 7.000 | 7.000 |
| 117061 | Timely | 1.000 | 1.000 |
| 117062 | Timely | 8.300 | 8.300 |
| 117063 | Timely | 4.000 | 4.000 |
| 117064 | Timely | 50.500 | 50.500 |
| 117065 | Timely | 11.300 | 11.300 |
| 117066 | Timely | 8.300 | 8.300 |
| 117067 | Timely | 10.600 | 10.600 |
| 117068 | Timely | 12.000 | 12.000 |
| 117069 | Timely | 10.300 | 10.300 |
| 117070 | Timely | 18.300 | 18.300 |
| 117071 | Timely | 18.600 | 18.600 |
| 117072 | Timely | 18.900 | 18.900 |
| 117073 | Timely | 7.000 | 7.000 |
| 117074 | Timely | 7.300 | 7.300 |
| 117075 | Timely | 0.000 | 0.000 |
| 117076 | Timely | 54.700 | 54.700 |
| 117077 | Timely | 4.000 | 4.000 |
| 117078 | Timely | 4.300 | 4.300 |
| 117079 | Timely | 8.600 | 8.600 |
| 117080 | Timely | 5.300 | 5.300 |
| 117081 | Timely | 12.600 | 12.600 |
| 117082 | Timely | 20.000 | 20.000 |
| 117083 | Timely | 11.600 | 11.600 |
| 117084 | Timely | 24.600 | 24.600 |
| 117085 | Timely | 22.900 | 22.900 |
| 117086 | Timely | 6.000 | 6.000 |
| 117087 | Timely | 15.900 | 15.900 |
| 117088 | Timely | 8.300 | 8.300 |
| 117089 | Timely | 7.300 | 7.300 |
| 117090 | Timely | 17.600 | 17.600 |
| 117091 | Timely | 7.300 | 7.300 |
| 117092 | Timely | 23.600 | 23.600 |
| 117093 | Timely | 12.600 | 12.600 |
| 117094 | Timely | 7.300 | 7.300 |
| 117095 | Timely | 0.000 | 0.000 |
| 117096 | Timely | 21.900 | 21.900 |
| 117097 | Timely | 10.300 | 10.300 |
| 117098 | Timely | 0.000 | 0.000 |
| 117099 | Timely | 7.300 | 7.300 |
| 117100 | Timely | 4.300 | 4.300 |
| 117101 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117102 | Timely | 12.300 | 12.300 |
| 117103 | Timely | 6.000 | 6.000 |
| 117104 | Timely | 20.300 | 20.300 |
| 117105 | Timely | 3.000 | 3.000 |
| 117106 | Timely | 4.300 | 4.300 |
| 117107 | Timely | 5.000 | 5.000 |
| 117108 | Timely | 9.000 | 9.000 |
| 117109 | Timely | 4.300 | 4.300 |
| 117110 | Timely | 1.000 | 1.000 |
| 117111 | Timely | 4.000 | 4.000 |
| 117112 | Timely | 4.300 | 4.300 |
| 117113 | Timely | 6.000 | 6.000 |
| 117114 | Timely | 8.300 | 8.300 |
| 117115 | Timely | 18.900 | 18.900 |
| 117116 | Timely | 8.300 | 8.300 |
| 117117 | Timely | 0.000 | 0.000 |
| 117118 | Timely | 12.600 | 12.600 |
| 117119 | Timely | 8.600 | 8.600 |
| 117120 | Timely | 19.300 | 19.300 |
| 117121 | Timely | 25.900 | 25.900 |
| 117122 | Timely | 7.300 | 7.300 |
| 117123 | Timely | 9.000 | 9.000 |
| 117124 | Timely | 20.600 | 20.600 |
| 117125 | Timely | 0.000 | 0.000 |
| 117126 | Timely | 7.300 | 7.300 |
| 117127 | Timely | 6.000 | 6.000 |
| 117128 | Timely | 10.000 | 10.000 |
| 117129 | Timely | 4.300 | 4.300 |
| 117130 | Timely | 17.300 | 17.300 |
| 117131 | Timely | 1.000 | 1.000 |
| 117132 | Timely | 23.900 | 23.900 |
| 117133 | Timely | 13.600 | 13.600 |
| 117134 | Timely | 11.600 | 11.600 |
| 117135 | Timely | 30.900 | 30.900 |
| 117136 | Timely | 15.300 | 15.300 |
| 117137 | Timely | 15.300 | 15.300 |
| 117138 | Timely | 22.600 | 22.600 |
| 117139 | Timely | 7.000 | 7.000 |
| 117140 | Timely | 19.600 | 19.600 |
| 117141 | Timely | 0.000 | 0.000 |
| 117142 | Timely | 1.000 | 1.000 |
| 117143 | Timely | 7.000 | 7.000 |
| 117144 | Timely | 8.300 | 8.300 |
| 117145 | Timely | 99.600 | 99.600 |
| 117146 | Timely | 17.600 | 17.600 |
| 117147 | Timely | 7.300 | 7.300 |
| 117148 | Timely | 7.300 | 7.300 |
| 117149 | Timely | 4.300 | 4.300 |
| 117150 | Timely | 19.900 | 19.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117151 | Timely | 29.800 | 29.800 |
| 117152 | Timely | 6.000 | 6.000 |
| 117153 | Timely | 2.000 | 2.000 |
| 117154 | Timely | 4.000 | 4.000 |
| 117155 | Timely | 9.300 | 9.300 |
| 117156 | Timely | 8.300 | 8.300 |
| 117157 | Timely | 4.000 | 4.000 |
| 117158 | Timely | 1.000 | 1.000 |
| 117159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117160 | Timely | 10.300 | 10.300 |
| 117161 | Timely | 7.300 | 7.300 |
| 117162 | Timely | 6.000 | 6.000 |
| 117163 | Timely | 11.300 | 11.300 |
| 117164 | Timely | 15.300 | 15.300 |
| 117165 | Timely | 14.300 | 14.300 |
| 117166 | Timely | 1.000 | 1.000 |
| 117167 | Timely | 0.000 | 0.000 |
| 117168 | Timely | 8.300 | 8.300 |
| 117169 | Timely | 1.000 | 1.000 |
| 117170 | Timely | 0.000 | 0.000 |
| 117171 | Timely | 11.000 | 11.000 |
| 117172 | Timely | 14.600 | 14.600 |
| 117173 | Timely | 11.300 | 11.300 |
| 117174 | Timely | 4.000 | 4.000 |
| 117175 | Timely | 14.300 | 14.300 |
| 117176 | Timely | 7.300 | 7.300 |
| 117177 | Timely | 4.300 | 4.300 |
| 117178 | Timely | 21.600 | 21.600 |
| 117179 | Timely | 13.300 | 13.300 |
| 117180 | Timely | 7.300 | 7.300 |
| 117181 | Timely | 8.300 | 8.300 |
| 117182 | Timely | 7.000 | 7.000 |
| 117183 | Timely | 6.300 | 6.300 |
| 117184 | Timely | 0.000 | 0.000 |
| 117185 | Timely | 26.900 | 26.900 |
| 117186 | Timely | 63.000 | 63.000 |
| 117187 | Timely | 12.600 | 12.600 |
| 117188 | Timely | 14.300 | 14.300 |
| 117189 | Timely | 9.300 | 9.300 |
| 117190 | Timely | 5.300 | 5.300 |
| 117191 | Timely | 9.300 | 9.300 |
| 117192 | Timely | 21.600 | 21.600 |
| 117193 | Timely | 4.300 | 4.300 |
| 117194 | Timely | 4.000 | 4.000 |
| 117195 | Timely | 8.600 | 8.600 |
| 117196 | Timely | 8.300 | 8.300 |
| 117197 | Timely | 3.000 | 3.000 |
| 117198 | Timely | 7.300 | 7.300 |
| 117199 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117200 | Timely | 8.300 | 8.300 |
| 117201 | Timely | 3.000 | 3.000 |
| 117202 | Timely | 0.000 | 0.000 |
| 117203 | Timely | 3.000 | 3.000 |
| 117204 | Timely | 31.800 | 31.800 |
| 117205 | Timely | 13.300 | 13.300 |
| 117206 | Timely | 4.300 | 4.300 |
| 117207 | Timely | 13.000 | 13.000 |
| 117208 | Timely | 3.000 | 3.000 |
| 117209 | Timely | 10.300 | 10.300 |
| 117210 | Timely | 17.600 | 17.600 |
| 117211 | Timely | 8.300 | 8.300 |
| 117212 | Timely | 7.300 | 7.300 |
| 117213 | Timely | 12.600 | 12.600 |
| 117214 | Timely | 4.000 | 4.000 |
| 117215 | Timely | 26.900 | 26.900 |
| 117216 | Timely | 0.000 | 0.000 |
| 117217 | Timely | 16.600 | 16.600 |
| 117218 | Timely | 7.300 | 7.300 |
| 117219 | Timely | 12.300 | 12.300 |
| 117220 | Timely | 5.300 | 5.300 |
| 117221 | Timely | 10.600 | 10.600 |
| 117222 | Timely | 20.300 | 20.300 |
| 117223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117224 | Timely | 4.300 | 4.300 |
| 117225 | Timely | 17.600 | 17.600 |
| 117226 | Timely | 8.300 | 8.300 |
| 117227 | Timely | 16.600 | 16.600 |
| 117228 | Timely | 4.300 | 4.300 |
| 117229 | Timely | 9.300 | 9.300 |
| 117230 | Timely | 5.300 | 5.300 |
| 117231 | Timely | 23.300 | 23.300 |
| 117232 | Timely | 11.300 | 11.300 |
| 117233 | Timely | 9.300 | 9.300 |
| 117234 | Timely | 25.200 | 25.200 |
| 117235 | Timely | 4.300 | 4.300 |
| 117236 | Timely | 11.600 | 11.600 |
| 117237 | Timely | 19.600 | 19.600 |
| 117238 | Timely | 5.000 | 5.000 |
| 117239 | Timely | 4.300 | 4.300 |
| 117240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117241 | Timely | 7.300 | 7.300 |
| 117242 | Timely | 0.000 | 0.000 |
| 117243 | Timely | 7.300 | 7.300 |
| 117244 | Timely | 0.000 | 0.000 |
| 117245 | Timely | 9.600 | 9.600 |
| 117246 | Timely | 11.300 | 11.300 |
| 117247 | Timely | 63.200 | 63.200 |
| 117248 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117249 | Timely | 50.900 | 50.900 |
| 117250 | Timely | 6.000 | 6.000 |
| 117251 | Timely | 0.000 | 0.000 |
| 117252 | Timely | 1.000 | 1.000 |
| 117253 | Timely | 7.300 | 7.300 |
| 117254 | Timely | 19.600 | 19.600 |
| 117255 | Timely | 0.000 | 0.000 |
| 117256 | Timely | 8.300 | 8.300 |
| 117257 | Timely | 8.300 | 8.300 |
| 117258 | Timely | 7.300 | 7.300 |
| 117259 | Timely | 1.000 | 1.000 |
| 117260 | Timely | 2.000 | 2.000 |
| 117261 | Timely | 18.300 | 18.300 |
| 117262 | Timely | 33.100 | 33.100 |
| 117263 | Timely | 12.600 | 12.600 |
| 117264 | Timely | 4.000 | 4.000 |
| 117265 | Timely | 11.600 | 11.600 |
| 117266 | Timely | 25.600 | 25.600 |
| 117267 | Timely | 4.000 | 4.000 |
| 117268 | Timely | 25.900 | 25.900 |
| 117269 | Timely | 13.000 | 13.000 |
| 117270 | Timely | 18.600 | 18.600 |
| 117271 | Timely | 7.300 | 7.300 |
| 117272 | Timely | 8.300 | 8.300 |
| 117273 | Timely | 15.900 | 15.900 |
| 117274 | Timely | 0.000 | 0.000 |
| 117275 | Timely | 8.300 | 8.300 |
| 117276 | Timely | 7.000 | 7.000 |
| 117277 | Timely | 4.300 | 4.300 |
| 117278 | Timely | 11.300 | 11.300 |
| 117279 | Timely | 15.000 | 15.000 |
| 117280 | Timely | 18.600 | 18.600 |
| 117281 | Timely | 0.000 | 0.000 |
| 117282 | Timely | 0.000 | 0.000 |
| 117283 | Timely | 9.300 | 9.300 |
| 117284 | Timely | 4.000 | 4.000 |
| 117285 | Timely | 12.300 | 12.300 |
| 117286 | Timely | 7.300 | 7.300 |
| 117287 | Timely | 14.300 | 14.300 |
| 117288 | Timely | 5.000 | 5.000 |
| 117289 | Timely | 26.600 | 26.600 |
| 117290 | Timely | 8.300 | 8.300 |
| 117291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117292 | Timely | 4.000 | 4.000 |
| 117293 | Timely | 3.000 | 3.000 |
| 117294 | Timely | 10.300 | 10.300 |
| 117295 | Timely | 20.600 | 20.600 |
| 117296 | Timely | 4.300 | 4.300 |
| 117297 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117298 | Timely | 1.000 | 1.000 |
| 117299 | Timely | 7.000 | 7.000 |
| 117300 | Timely | 3.000 | 3.000 |
| 117301 | Timely | 19.300 | 19.300 |
| 117302 | Timely | 29.200 | 29.200 |
| 117303 | Timely | 10.000 | 10.000 |
| 117304 | Timely | 9.300 | 9.300 |
| 117305 | Timely | 10.600 | 10.600 |
| 117306 | Timely | 10.300 | 10.300 |
| 117307 | Timely | 4.300 | 4.300 |
| 117308 | Timely | 26.200 | 26.200 |
| 117309 | Timely | 5.000 | 5.000 |
| 117310 | Timely | 17.600 | 17.600 |
| 117311 | Timely | 12.300 | 12.300 |
| 117312 | Timely | 0.000 | 0.000 |
| 117313 | Timely | 20.600 | 20.600 |
| 117314 | Timely | 4.000 | 4.000 |
| 117315 | Timely | 10.300 | 10.300 |
| 117316 | Timely | 14.300 | 14.300 |
| 117317 | Timely | 0.000 | 0.000 |
| 117318 | Timely | 4.000 | 4.000 |
| 117319 | Timely | 36.600 | 36.600 |
| 117320 | Timely | 4.000 | 4.000 |
| 117321 | Timely | 20.600 | 20.600 |
| 117322 | Timely | 7.300 | 7.300 |
| 117323 | Timely | 3.000 | 3.000 |
| 117324 | Timely | 4.000 | 4.000 |
| 117325 | Timely | 7.000 | 7.000 |
| 117326 | Timely | 21.600 | 21.600 |
| 117327 | Timely | 47.800 | 47.800 |
| 117328 | Timely | 20.600 | 20.600 |
| 117329 | Timely | 0.000 | 0.000 |
| 117330 | Timely | 8.000 | 8.000 |
| 117331 | Timely | 6.000 | 6.000 |
| 117332 | Timely | 7.300 | 7.300 |
| 117333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117334 | Timely | 4.300 | 4.300 |
| 117335 | Timely | 2.000 | 2.000 |
| 117336 | Timely | 14.600 | 14.600 |
| 117337 | Timely | 7.300 | 7.300 |
| 117338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117339 | Timely | 6.000 | 6.000 |
| 117340 | Timely | 23.600 | 23.600 |
| 117341 | Timely | 10.000 | 10.000 |
| 117342 | Timely | 12.600 | 12.600 |
| 117343 | Timely | 16.600 | 16.600 |
| 117344 | Timely | 7.300 | 7.300 |
| 117345 | Timely | 23.600 | 23.600 |
| 117346 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117347 | Timely | 5.300 | 5.300 |
| 117348 | Timely | 4.000 | 4.000 |
| 117349 | Timely | 4.000 | 4.000 |
| 117350 | Timely | 14.300 | 14.300 |
| 117351 | Timely | 15.300 | 15.300 |
| 117352 | Timely | 0.000 | 0.000 |
| 117353 | Timely | 4.300 | 4.300 |
| 117354 | Timely | 0.000 | 0.000 |
| 117355 | Timely | 12.900 | 12.900 |
| 117356 | Timely | 10.300 | 10.300 |
| 117357 | Timely | 28.200 | 28.200 |
| 117358 | Timely | 50.400 | 50.400 |
| 117359 | Timely | 18.600 | 18.600 |
| 117360 | Timely | 1.000 | 1.000 |
| 117361 | Timely | 7.300 | 7.300 |
| 117362 | Timely | 7.300 | 7.300 |
| 117363 | Timely | 17.600 | 17.600 |
| 117364 | Timely | 12.600 | 12.600 |
| 117365 | Timely | 8.600 | 8.600 |
| 117366 | Timely | 0.000 | 0.000 |
| 117367 | Timely | 35.900 | 35.900 |
| 117368 | Timely | 25.600 | 25.600 |
| 117369 | Timely | 4.000 | 4.000 |
| 117370 | Timely | 9.000 | 9.000 |
| 117371 | Timely | 9.000 | 9.000 |
| 117372 | Timely | 18.300 | 18.300 |
| 117373 | Timely | 7.000 | 7.000 |
| 117374 | Timely | 7.300 | 7.300 |
| 117375 | Timely | 12.300 | 12.300 |
| 117376 | Timely | 9.300 | 9.300 |
| 117377 | Timely | 8.300 | 8.300 |
| 117378 | Timely | 13.600 | 13.600 |
| 117379 | Timely | 43.100 | 43.100 |
| 117380 | Timely | 1.000 | 1.000 |
| 117381 | Timely | 12.300 | 12.300 |
| 117382 | Timely | 3.000 | 3.000 |
| 117383 | Timely | 23.600 | 23.600 |
| 117384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117385 | Timely | 8.300 | 8.300 |
| 117386 | Timely | 29.200 | 29.200 |
| 117387 | Timely | 1.000 | 1.000 |
| 117388 | Timely | 7.000 | 7.000 |
| 117389 | Timely | 12.600 | 12.600 |
| 117390 | Timely | 7.000 | 7.000 |
| 117391 | Timely | 7.300 | 7.300 |
| 117392 | Timely | 5.300 | 5.300 |
| 117393 | Timely | 17.300 | 17.300 |
| 117394 | Timely | 19.300 | 19.300 |
| 117395 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117396 | Timely | 4.000 | 4.000 |
| 117397 | Timely | 0.000 | 0.000 |
| 117398 | Timely | 1.000 | 1.000 |
| 117399 | Timely | 8.600 | 8.600 |
| 117400 | Timely | 4.000 | 4.000 |
| 117401 | Timely | 23.900 | 23.900 |
| 117402 | Timely | 5.000 | 5.000 |
| 117403 | Timely | 0.000 | 0.000 |
| 117404 | Timely | 31.500 | 31.500 |
| 117405 | Timely | 12.600 | 12.600 |
| 117406 | Timely | 17.600 | 17.600 |
| 117407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117408 | Timely | 4.000 | 4.000 |
| 117409 | Timely | 11.300 | 11.300 |
| 117410 | Timely | 1.000 | 1.000 |
| 117411 | Timely | 11.300 | 11.300 |
| 117412 | Timely | 54.500 | 54.500 |
| 117413 | Timely | 4.000 | 4.000 |
| 117414 | Timely | 40.200 | 40.200 |
| 117415 | Timely | 4.300 | 4.300 |
| 117416 | Timely | 4.000 | 4.000 |
| 117417 | Timely | 11.600 | 11.600 |
| 117418 | Timely | 65.200 | 65.200 |
| 117419 | Timely | 1.000 | 1.000 |
| 117420 | Timely | 92.700 | 92.700 |
| 117421 | Timely | 7.300 | 7.300 |
| 117422 | Timely | 15.900 | 15.900 |
| 117423 | Timely | 0.000 | 0.000 |
| 117424 | Timely | 2.000 | 2.000 |
| 117425 | Timely | 4.000 | 4.000 |
| 117426 | Timely | 10.300 | 10.300 |
| 117427 | Timely | 13.300 | 13.300 |
| 117428 | Timely | 12.300 | 12.300 |
| 117429 | Timely | 8.600 | 8.600 |
| 117430 | Timely | 7.000 | 7.000 |
| 117431 | Timely | 12.600 | 12.600 |
| 117432 | Timely | 11.300 | 11.300 |
| 117433 | Timely | 2.000 | 2.000 |
| 117434 | Timely | 11.000 | 11.000 |
| 117435 | Timely | 9.300 | 9.300 |
| 117436 | Timely | 25.600 | 25.600 |
| 117437 | Timely | 20.600 | 20.600 |
| 117438 | Timely | 7.000 | 7.000 |
| 117439 | Timely | 7.300 | 7.300 |
| 117440 | Timely | 15.300 | 15.300 |
| 117441 | Timely | 11.000 | 11.000 |
| 117442 | Timely | 33.500 | 33.500 |
| 117443 | Timely | 17.600 | 17.600 |
| 117444 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117445 | Timely | 17.600 | 17.600 |
| 117446 | Timely | 62.000 | 62.000 |
| 117447 | Timely | 0.000 | 0.000 |
| 117448 | Timely | 13.000 | 13.000 |
| 117449 | Timely | 33.500 | 33.500 |
| 117450 | Timely | 14.300 | 14.300 |
| 117451 | Timely | 12.600 | 12.600 |
| 117452 | Timely | 7.000 | 7.000 |
| 117453 | Timely | 5.300 | 5.300 |
| 117454 | Timely | 0.000 | 0.000 |
| 117455 | Timely | 9.000 | 9.000 |
| 117456 | Timely | 8.600 | 8.600 |
| 117457 | Timely | 22.200 | 22.200 |
| 117458 | Timely | 11.000 | 11.000 |
| 117459 | Timely | 5.300 | 5.300 |
| 117460 | Timely | 4.000 | 4.000 |
| 117461 | Timely | 33.200 | 33.200 |
| 117462 | Timely | 4.000 | 4.000 |
| 117463 | Timely | 5.300 | 5.300 |
| 117464 | Timely | 8.300 | 8.300 |
| 117465 | Timely | 4.300 | 4.300 |
| 117466 | Timely | 18.900 | 18.900 |
| 117467 | Timely | 9.300 | 9.300 |
| 117468 | Timely | 7.300 | 7.300 |
| 117469 | Timely | 17.600 | 17.600 |
| 117470 | Timely | 0.000 | 0.000 |
| 117471 | Timely | 24.300 | 24.300 |
| 117472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117473 | Timely | 17.600 | 17.600 |
| 117474 | Timely | 6.000 | 6.000 |
| 117475 | Timely | 5.000 | 5.000 |
| 117476 | Timely | 1.000 | 1.000 |
| 117477 | Timely | 118.900 | 118.900 |
| 117478 | Timely | 8.300 | 8.300 |
| 117479 | Timely | 22.900 | 22.900 |
| 117480 | Timely | 0.000 | 0.000 |
| 117481 | Timely | 39.500 | 39.500 |
| 117482 | Timely | 4.300 | 4.300 |
| 117483 | Timely | 14.600 | 14.600 |
| 117484 | Timely | 7.000 | 7.000 |
| 117485 | Timely | 4.300 | 4.300 |
| 117486 | Timely | 19.600 | 19.600 |
| 117487 | Timely | 1.000 | 1.000 |
| 117488 | Timely | 11.300 | 11.300 |
| 117489 | Timely | 4.300 | 4.300 |
| 117490 | Timely | 9.000 | 9.000 |
| 117491 | Timely | 12.000 | 12.000 |
| 117492 | Timely | 4.300 | 4.300 |
| 117493 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117494 | Timely | 20.300 | 20.300 |
| 117495 | Timely | 8.600 | 8.600 |
| 117496 | Timely | 8.300 | 8.300 |
| 117497 | Timely | 0.000 | 0.000 |
| 117498 | Timely | 8.000 | 8.000 |
| 117499 | Timely | 4.000 | 4.000 |
| 117500 | Timely | 8.000 | 8.000 |
| 117501 | Timely | 7.300 | 7.300 |
| 117502 | Timely | 11.300 | 11.300 |
| 117503 | Timely | 8.300 | 8.300 |
| 117504 | Timely | 7.000 | 7.000 |
| 117505 | Timely | 8.300 | 8.300 |
| 117506 | Timely | 14.600 | 14.600 |
| 117507 | Timely | 10.300 | 10.300 |
| 117508 | Timely | 13.600 | 13.600 |
| 117509 | Timely | 3.000 | 3.000 |
| 117510 | Timely | 5.300 | 5.300 |
| 117511 | Timely | 7.300 | 7.300 |
| 117512 | Timely | 14.600 | 14.600 |
| 117513 | Timely | 11.600 | 11.600 |
| 117514 | Timely | 8.600 | 8.600 |
| 117515 | Timely | 0.000 | 0.000 |
| 117516 | Timely | 11.300 | 11.300 |
| 117517 | Timely | 7.000 | 7.000 |
| 117518 | Timely | 5.300 | 5.300 |
| 117519 | Timely | 11.300 | 11.300 |
| 117520 | Timely | 9.000 | 9.000 |
| 117521 | Timely | 1.000 | 1.000 |
| 117522 | Timely | 4.000 | 4.000 |
| 117523 | Timely | 2.000 | 2.000 |
| 117524 | Timely | 32.900 | 32.900 |
| 117525 | Timely | 9.000 | 9.000 |
| 117526 | Timely | 7.000 | 7.000 |
| 117527 | Timely | 5.000 | 5.000 |
| 117528 | Timely | 10.300 | 10.300 |
| 117529 | Timely | 0.000 | 0.000 |
| 117530 | Timely | 1.000 | 1.000 |
| 117531 | Timely | 34.900 | 34.900 |
| 117532 | Timely | 4.300 | 4.300 |
| 117533 | Timely | 13.300 | 13.300 |
| 117534 | Timely | 0.000 | 0.000 |
| 117535 | Timely | 11.600 | 11.600 |
| 117536 | Timely | 0.000 | 0.000 |
| 117537 | Timely | 0.000 | 0.000 |
| 117538 | Timely | 8.300 | 8.300 |
| 117539 | Timely | 7.300 | 7.300 |
| 117540 | Timely | 9.000 | 9.000 |
| 117541 | Timely | 14.900 | 14.900 |
| 117542 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117543 | Timely | 1.000 | 1.000 |
| 117544 | Timely | 6.000 | 6.000 |
| 117545 | Timely | 3.000 | 3.000 |
| 117546 | Timely | 21.900 | 21.900 |
| 117547 | Timely | 1.000 | 1.000 |
| 117548 | Timely | 1.000 | 1.000 |
| 117549 | Timely | 10.300 | 10.300 |
| 117550 | Timely | 7.300 | 7.300 |
| 117551 | Timely | 10.300 | 10.300 |
| 117552 | Timely | 32.500 | 32.500 |
| 117553 | Timely | 20.300 | 20.300 |
| 117554 | Timely | 32.900 | 32.900 |
| 117555 | Timely | 10.000 | 10.000 |
| 117556 | Timely | 26.200 | 26.200 |
| 117557 | Timely | 15.600 | 15.600 |
| 117558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117559 | Timely | 0.000 | 0.000 |
| 117560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117561 | Timely | 0.000 | 0.000 |
| 117562 | Timely | 11.000 | 11.000 |
| 117563 | Timely | 14.600 | 14.600 |
| 117564 | Timely | 4.300 | 4.300 |
| 117565 | Timely | 4.300 | 4.300 |
| 117566 | Timely | 0.000 | 0.000 |
| 117567 | Timely | 0.000 | 0.000 |
| 117568 | Timely | 10.300 | 10.300 |
| 117569 | Timely | 11.300 | 11.300 |
| 117570 | Timely | 3.000 | 3.000 |
| 117571 | Timely | 26.900 | 26.900 |
| 117572 | Timely | 27.500 | 27.500 |
| 117573 | Timely | 2.000 | 2.000 |
| 117574 | Timely | 4.300 | 4.300 |
| 117575 | Timely | 7.000 | 7.000 |
| 117576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117577 | Timely | 4.000 | 4.000 |
| 117578 | Timely | 4.300 | 4.300 |
| 117579 | Timely | 27.200 | 27.200 |
| 117580 | Timely | 7.000 | 7.000 |
| 117581 | Timely | 10.300 | 10.300 |
| 117582 | Timely | 39.200 | 39.200 |
| 117583 | Timely | 9.300 | 9.300 |
| 117584 | Timely | 9.300 | 9.300 |
| 117585 | Timely | 20.600 | 20.600 |
| 117586 | Timely | 8.000 | 8.000 |
| 117587 | Timely | 0.000 | 0.000 |
| 117588 | Timely | 24.900 | 24.900 |
| 117589 | Timely | 7.300 | 7.300 |
| 117590 | Timely | 4.000 | 4.000 |
| 117591 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117592 | Timely | 8.000 | 8.000 |
| 117593 | Timely | 25.900 | 25.900 |
| 117594 | Timely | 4.300 | 4.300 |
| 117595 | Timely | 12.300 | 12.300 |
| 117596 | Timely | 5.300 | 5.300 |
| 117597 | Timely | 9.300 | 9.300 |
| 117598 | Timely | 12.600 | 12.600 |
| 117599 | Timely | 3.000 | 3.000 |
| 117600 | Timely | 15.300 | 15.300 |
| 117601 | Timely | 4.300 | 4.300 |
| 117602 | Timely | 6.000 | 6.000 |
| 117603 | Timely | 47.200 | 47.200 |
| 117604 | Timely | 4.300 | 4.300 |
| 117605 | Timely | 8.300 | 8.300 |
| 117606 | Timely | 8.300 | 8.300 |
| 117607 | Timely | 6.000 | 6.000 |
| 117608 | Timely | 18.600 | 18.600 |
| 117609 | Timely | 6.300 | 6.300 |
| 117610 | Timely | 10.300 | 10.300 |
| 117611 | Timely | 17.900 | 17.900 |
| 117612 | Timely | 6.300 | 6.300 |
| 117613 | Timely | 5.300 | 5.300 |
| 117614 | Timely | 8.600 | 8.600 |
| 117615 | Timely | 0.000 | 0.000 |
| 117616 | Timely | 24.600 | 24.600 |
| 117617 | Timely | 11.300 | 11.300 |
| 117618 | Timely | 4.000 | 4.000 |
| 117619 | Timely | 9.600 | 9.600 |
| 117620 | Timely | 12.900 | 12.900 |
| 117621 | Timely | 11.600 | 11.600 |
| 117622 | Timely | 40.600 | 40.600 |
| 117623 | Timely | 1.000 | 1.000 |
| 117624 | Timely | 23.900 | 23.900 |
| 117625 | Timely | 4.300 | 4.300 |
| 117626 | Timely | 0.000 | 0.000 |
| 117627 | Timely | 7.300 | 7.300 |
| 117628 | Timely | 12.000 | 12.000 |
| 117629 | Timely | 4.300 | 4.300 |
| 117630 | Timely | 9.600 | 9.600 |
| 117631 | Timely | 15.300 | 15.300 |
| 117632 | Timely | 4.300 | 4.300 |
| 117633 | Timely | 8.300 | 8.300 |
| 117634 | Timely | 6.000 | 6.000 |
| 117635 | Timely | 11.600 | 11.600 |
| 117636 | Timely | 0.000 | 0.000 |
| 117637 | Timely | 5.000 | 5.000 |
| 117638 | Timely | 15.600 | 15.600 |
| 117639 | Timely | 3.000 | 3.000 |
| 117640 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117641 | Timely | 7.300 | 7.300 |
| 117642 | Timely | 9.300 | 9.300 |
| 117643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117644 | Timely | 23.900 | 23.900 |
| 117645 | Timely | 15.900 | 15.900 |
| 117646 | Timely | 15.900 | 15.900 |
| 117647 | Timely | 0.000 | 0.000 |
| 117648 | Timely | 0.000 | 0.000 |
| 117649 | Timely | 11.300 | 11.300 |
| 117650 | Timely | 6.300 | 6.300 |
| 117651 | Timely | 11.300 | 11.300 |
| 117652 | Timely | 8.300 | 8.300 |
| 117653 | Timely | 13.600 | 13.600 |
| 117654 | Timely | 19.900 | 19.900 |
| 117655 | Timely | 8.300 | 8.300 |
| 117656 | Timely | 0.000 | 0.000 |
| 117657 | Timely | 7.300 | 7.300 |
| 117658 | Timely | 20.200 | 20.200 |
| 117659 | Timely | 21.900 | 21.900 |
| 117660 | Timely | 1.000 | 1.000 |
| 117661 | Timely | 0.000 | 0.000 |
| 117662 | Timely | 8.300 | 8.300 |
| 117663 | Timely | 23.900 | 23.900 |
| 117664 | Timely | 10.300 | 10.300 |
| 117665 | Timely | 14.600 | 14.600 |
| 117666 | Timely | 3.000 | 3.000 |
| 117667 | Timely | 13.300 | 13.300 |
| 117668 | Timely | 6.000 | 6.000 |
| 117669 | Timely | 4.000 | 4.000 |
| 117670 | Timely | 41.900 | 41.900 |
| 117671 | Timely | 35.200 | 35.200 |
| 117672 | Timely | 8.300 | 8.300 |
| 117673 | Timely | 6.000 | 6.000 |
| 117674 | Timely | 8.000 | 8.000 |
| 117675 | Timely | 3.000 | 3.000 |
| 117676 | Timely | 7.300 | 7.300 |
| 117677 | Timely | 14.300 | 14.300 |
| 117678 | Timely | 15.300 | 15.300 |
| 117679 | Timely | 15.300 | 15.300 |
| 117680 | Timely | 7.000 | 7.000 |
| 117681 | Timely | 8.000 | 8.000 |
| 117682 | Timely | 16.300 | 16.300 |
| 117683 | Timely | 0.000 | 0.000 |
| 117684 | Timely | 12.300 | 12.300 |
| 117685 | Timely | 6.300 | 6.300 |
| 117686 | Timely | 7.300 | 7.300 |
| 117687 | Timely | 14.600 | 14.600 |
| 117688 | Timely | 8.000 | 8.000 |
| 117689 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117690 | Timely | 4.000 | 4.000 |
| 117691 | Timely | 11.300 | 11.300 |
| 117692 | Timely | 1.000 | 1.000 |
| 117693 | Timely | 32.200 | 32.200 |
| 117694 | Timely | 8.300 | 8.300 |
| 117695 | Timely | 0.000 | 0.000 |
| 117696 | Timely | 20.600 | 20.600 |
| 117697 | Timely | 15.600 | 15.600 |
| 117698 | Timely | 9.600 | 9.600 |
| 117699 | Timely | 0.000 | 0.000 |
| 117700 | Timely | 4.300 | 4.300 |
| 117701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117702 | Timely | 0.000 | 0.000 |
| 117703 | Timely | 21.600 | 21.600 |
| 117704 | Timely | 0.000 | 0.000 |
| 117705 | Timely | 7.300 | 7.300 |
| 117706 | Timely | 11.600 | 11.600 |
| 117707 | Timely | 3.000 | 3.000 |
| 117708 | Timely | 4.000 | 4.000 |
| 117709 | Timely | 11.600 | 11.600 |
| 117710 | Timely | 0.000 | 0.000 |
| 117711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117712 | Timely | 18.900 | 18.900 |
| 117713 | Timely | 0.000 | 0.000 |
| 117714 | Timely | 4.300 | 4.300 |
| 117715 | Timely | 13.600 | 13.600 |
| 117716 | Timely | 8.000 | 8.000 |
| 117717 | Timely | 4.300 | 4.300 |
| 117718 | Timely | 12.300 | 12.300 |
| 117719 | Timely | 10.300 | 10.300 |
| 117720 | Timely | 1.000 | 1.000 |
| 117721 | Timely | 22.900 | 22.900 |
| 117722 | Timely | 15.300 | 15.300 |
| 117723 | Timely | 7.300 | 7.300 |
| 117724 | Timely | 4.000 | 4.000 |
| 117725 | Timely | 14.600 | 14.600 |
| 117726 | Timely | 11.300 | 11.300 |
| 117727 | Timely | 11.000 | 11.000 |
| 117728 | Timely | 3.000 | 3.000 |
| 117729 | Timely | 4.000 | 4.000 |
| 117730 | Timely | 3.000 | 3.000 |
| 117731 | Timely | 0.000 | 0.000 |
| 117732 | Timely | 16.600 | 16.600 |
| 117733 | Timely | 4.300 | 4.300 |
| 117734 | Timely | 0.000 | 0.000 |
| 117735 | Timely | 0.000 | 0.000 |
| 117736 | Timely | 49.800 | 49.800 |
| 117737 | Timely | 1.000 | 1.000 |
| 117738 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117740 | Timely | 13.300 | 13.300 |
| 117741 | Timely | 8.300 | 8.300 |
| 117742 | Timely | 14.600 | 14.600 |
| 117743 | Timely | 20.600 | 20.600 |
| 117744 | Timely | 7.300 | 7.300 |
| 117745 | Timely | 1.000 | 1.000 |
| 117746 | Timely | 31.600 | 31.600 |
| 117747 | Timely | 4.000 | 4.000 |
| 117748 | Timely | 0.000 | 0.000 |
| 117749 | Timely | 20.900 | 20.900 |
| 117750 | Timely | 1.000 | 1.000 |
| 117751 | Timely | 0.000 | 0.000 |
| 117752 | Timely | 9.300 | 9.300 |
| 117753 | Timely | 4.000 | 4.000 |
| 117754 | Timely | 9.000 | 9.000 |
| 117755 | Timely | 24.900 | 24.900 |
| 117756 | Timely | 8.600 | 8.600 |
| 117757 | Timely | 7.300 | 7.300 |
| 117758 | Timely | 18.000 | 18.000 |
| 117759 | Timely | 13.900 | 13.900 |
| 117760 | Timely | 10.300 | 10.300 |
| 117761 | Timely | 7.000 | 7.000 |
| 117762 | Timely | 20.600 | 20.600 |
| 117763 | Timely | 4.000 | 4.000 |
| 117764 | Timely | 7.000 | 7.000 |
| 117765 | Timely | 16.600 | 16.600 |
| 117766 | Timely | 9.600 | 9.600 |
| 117767 | Timely | 10.600 | 10.600 |
| 117768 | Timely | 4.000 | 4.000 |
| 117769 | Timely | 2.000 | 2.000 |
| 117770 | Timely | 5.000 | 5.000 |
| 117771 | Timely | 3.000 | 3.000 |
| 117772 | Timely | 8.300 | 8.300 |
| 117773 | Timely | 9.600 | 9.600 |
| 117774 | Timely | 8.300 | 8.300 |
| 117775 | Timely | 0.000 | 0.000 |
| 117776 | Timely | 1.000 | 1.000 |
| 117777 | Timely | 0.000 | 0.000 |
| 117778 | Timely | 49.500 | 49.500 |
| 117779 | Timely | 0.000 | 0.000 |
| 117780 | Timely | 9.300 | 9.300 |
| 117781 | Timely | 4.000 | 4.000 |
| 117782 | Timely | 7.000 | 7.000 |
| 117783 | Timely | 8.000 | 8.000 |
| 117784 | Timely | 15.000 | 15.000 |
| 117785 | Timely | 23.900 | 23.900 |
| 117786 | Timely | 24.900 | 24.900 |
| 117787 | Timely | 23.900 | 23.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117788 | Timely | 3.000 | 3.000 |
| 117789 | Timely | 5.300 | 5.300 |
| 117790 | Timely | 28.900 | 28.900 |
| 117791 | Timely | 9.600 | 9.600 |
| 117792 | Timely | 4.300 | 4.300 |
| 117793 | Timely | 14.300 | 14.300 |
| 117794 | Timely | 11.300 | 11.300 |
| 117795 | Timely | 4.000 | 4.000 |
| 117796 | Timely | 5.300 | 5.300 |
| 117797 | Timely | 23.500 | 23.500 |
| 117798 | Timely | 9.300 | 9.300 |
| 117799 | Timely | 7.300 | 7.300 |
| 117800 | Timely | 4.300 | 4.300 |
| 117801 | Timely | 4.300 | 4.300 |
| 117802 | Timely | 14.000 | 14.000 |
| 117803 | Timely | 0.000 | 0.000 |
| 117804 | Timely | 6.300 | 6.300 |
| 117805 | Timely | 1.000 | 1.000 |
| 117806 | Timely | 6.300 | 6.300 |
| 117807 | Timely | 2.000 | 2.000 |
| 117808 | Timely | 14.300 | 14.300 |
| 117809 | Timely | 0.000 | 0.000 |
| 117810 | Timely | 8.600 | 8.600 |
| 117811 | Timely | 23.600 | 23.600 |
| 117812 | Timely | 4.300 | 4.300 |
| 117813 | Timely | 21.900 | 21.900 |
| 117814 | Timely | 6.000 | 6.000 |
| 117815 | Timely | 15.300 | 15.300 |
| 117816 | Timely | 24.600 | 24.600 |
| 117817 | Timely | 13.600 | 13.600 |
| 117818 | Timely | 16.600 | 16.600 |
| 117819 | Timely | 16.600 | 16.600 |
| 117820 | Timely | 13.600 | 13.600 |
| 117821 | Timely | 12.600 | 12.600 |
| 117822 | Timely | 17.600 | 17.600 |
| 117823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117824 | Timely | 15.300 | 15.300 |
| 117825 | Timely | 3.000 | 3.000 |
| 117826 | Timely | 21.900 | 21.900 |
| 117827 | Timely | 12.300 | 12.300 |
| 117828 | Timely | 20.600 | 20.600 |
| 117829 | Timely | 9.600 | 9.600 |
| 117830 | Timely | 8.600 | 8.600 |
| 117831 | Timely | 6.000 | 6.000 |
| 117832 | Timely | 0.000 | 0.000 |
| 117833 | Timely | 8.000 | 8.000 |
| 117834 | Timely | 1.000 | 1.000 |
| 117835 | Timely | 7.300 | 7.300 |
| 117836 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117837 | Timely | 19.600 | 19.600 |
| 117838 | Timely | 4.000 | 4.000 |
| 117839 | Timely | 7.300 | 7.300 |
| 117840 | Timely | 0.000 | 0.000 |
| 117841 | Timely | 0.000 | 0.000 |
| 117842 | Timely | 4.000 | 4.000 |
| 117843 | Timely | 15.300 | 15.300 |
| 117844 | Timely | 2.000 | 2.000 |
| 117845 | Timely | 7.000 | 7.000 |
| 117846 | Timely | 14.300 | 14.300 |
| 117847 | Timely | 40.800 | 40.800 |
| 117848 | Timely | 8.000 | 8.000 |
| 117849 | Timely | 1.000 | 1.000 |
| 117850 | Timely | 7.300 | 7.300 |
| 117851 | Timely | 0.000 | 0.000 |
| 117852 | Timely | 3.000 | 3.000 |
| 117853 | Timely | 13.600 | 13.600 |
| 117854 | Timely | 8.600 | 8.600 |
| 117855 | Timely | 11.300 | 11.300 |
| 117856 | Timely | 14.000 | 14.000 |
| 117857 | Timely | 12.300 | 12.300 |
| 117858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117859 | Timely | 8.600 | 8.600 |
| 117860 | Timely | 9.300 | 9.300 |
| 117861 | Timely | 16.300 | 16.300 |
| 117862 | Timely | 15.600 | 15.600 |
| 117863 | Timely | 10.300 | 10.300 |
| 117864 | Timely | 8.300 | 8.300 |
| 117865 | Timely | 12.300 | 12.300 |
| 117866 | Timely | 0.000 | 0.000 |
| 117867 | Timely | 11.600 | 11.600 |
| 117868 | Timely | 8.300 | 8.300 |
| 117869 | Timely | 11.300 | 11.300 |
| 117870 | Timely | 8.000 | 8.000 |
| 117871 | Timely | 87.200 | 87.200 |
| 117872 | Timely | 4.300 | 4.300 |
| 117873 | Timely | 10.300 | 10.300 |
| 117874 | Timely | 0.000 | 0.000 |
| 117875 | Timely | 6.300 | 6.300 |
| 117876 | Timely | 0.000 | 0.000 |
| 117877 | Timely | 25.900 | 25.900 |
| 117878 | Timely | 6.000 | 6.000 |
| 117879 | Timely | 4.300 | 4.300 |
| 117880 | Timely | 0.000 | 0.000 |
| 117881 | Timely | 8.300 | 8.300 |
| 117882 | Timely | 8.300 | 8.300 |
| 117883 | Timely | 7.000 | 7.000 |
| 117884 | Timely | 3.000 | 3.000 |
| 117885 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117886 | Timely | 3.000 | 3.000 |
| 117887 | Timely | 8.000 | 8.000 |
| 117888 | Timely | 14.300 | 14.300 |
| 117889 | Timely | 6.300 | 6.300 |
| 117890 | Timely | 28.900 | 28.900 |
| 117891 | Timely | 4.000 | 4.000 |
| 117892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117893 | Timely | 24.900 | 24.900 |
| 117894 | Timely | 0.000 | 0.000 |
| 117895 | Timely | 4.000 | 4.000 |
| 117896 | Timely | 13.600 | 13.600 |
| 117897 | Timely | 11.300 | 11.300 |
| 117898 | Timely | 0.000 | 0.000 |
| 117899 | Timely | 8.300 | 8.300 |
| 117900 | Timely | 10.300 | 10.300 |
| 117901 | Timely | 13.300 | 13.300 |
| 117902 | Timely | 0.000 | 0.000 |
| 117903 | Timely | 4.000 | 4.000 |
| 117904 | Timely | 20.900 | 20.900 |
| 117905 | Timely | 31.200 | 31.200 |
| 117906 | Timely | 0.000 | 0.000 |
| 117907 | Timely | 1.000 | 1.000 |
| 117908 | Timely | 0.000 | 0.000 |
| 117909 | Timely | 7.300 | 7.300 |
| 117910 | Timely | 0.000 | 0.000 |
| 117911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117912 | Timely | 19.600 | 19.600 |
| 117913 | Timely | 32.900 | 32.900 |
| 117914 | Timely | 0.000 | 0.000 |
| 117915 | Timely | 14.600 | 14.600 |
| 117916 | Timely | 4.300 | 4.300 |
| 117917 | Timely | 9.300 | 9.300 |
| 117918 | Timely | 4.000 | 4.000 |
| 117919 | Timely | 23.600 | 23.600 |
| 117920 | Timely | 0.000 | 0.000 |
| 117921 | Timely | 8.000 | 8.000 |
| 117922 | Timely | 3.000 | 3.000 |
| 117923 | Timely | 8.600 | 8.600 |
| 117924 | Timely | 10.000 | 10.000 |
| 117925 | Timely | 20.300 | 20.300 |
| 117926 | Timely | 19.600 | 19.600 |
| 117927 | Timely | 8.300 | 8.300 |
| 117928 | Timely | 4.300 | 4.300 |
| 117929 | Timely | 4.000 | 4.000 |
| 117930 | Timely | 14.600 | 14.600 |
| 117931 | Timely | 37.200 | 37.200 |
| 117932 | Timely | 11.300 | 11.300 |
| 117933 | Timely | 6.000 | 6.000 |
| 117934 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117935 | Timely | 8.300 | 8.300 |
| 117936 | Timely | 11.300 | 11.300 |
| 117937 | Timely | 0.000 | 0.000 |
| 117938 | Timely | 12.300 | 12.300 |
| 117939 | Timely | 8.600 | 8.600 |
| 117940 | Timely | 29.500 | 29.500 |
| 117941 | Timely | 4.300 | 4.300 |
| 117942 | Timely | 11.300 | 11.300 |
| 117943 | Timely | 19.900 | 19.900 |
| 117944 | Timely | 4.000 | 4.000 |
| 117945 | Timely | 15.600 | 15.600 |
| 117946 | Timely | 9.300 | 9.300 |
| 117947 | Timely | 24.900 | 24.900 |
| 117948 | Timely | 9.300 | 9.300 |
| 117949 | Timely | 3.000 | 3.000 |
| 117950 | Timely | 12.600 | 12.600 |
| 117951 | Timely | 14.300 | 14.300 |
| 117952 | Timely | 21.600 | 21.600 |
| 117953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117954 | Timely | 15.600 | 15.600 |
| 117955 | Timely | 0.000 | 0.000 |
| 117956 | Timely | 17.200 | 17.200 |
| 117957 | Timely | 1.000 | 1.000 |
| 117958 | Timely | 6.000 | 6.000 |
| 117959 | Timely | 8.600 | 8.600 |
| 117960 | Timely | 11.300 | 11.300 |
| 117961 | Timely | 4.000 | 4.000 |
| 117962 | Timely | 4.300 | 4.300 |
| 117963 | Timely | 11.300 | 11.300 |
| 117964 | Timely | 12.300 | 12.300 |
| 117965 | Timely | 4.300 | 4.300 |
| 117966 | Timely | 0.000 | 0.000 |
| 117967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117968 | Timely | 1.000 | 1.000 |
| 117969 | Timely | 4.000 | 4.000 |
| 117970 | Timely | 14.600 | 14.600 |
| 117971 | Timely | 12.300 | 12.300 |
| 117972 | Timely | 2.000 | 2.000 |
| 117973 | Timely | 14.300 | 14.300 |
| 117974 | Timely | 9.000 | 9.000 |
| 117975 | Timely | 8.300 | 8.300 |
| 117976 | Timely | 7.000 | 7.000 |
| 117977 | Timely | 23.600 | 23.600 |
| 117978 | Timely | 14.600 | 14.600 |
| 117979 | Timely | 7.300 | 7.300 |
| 117980 | Timely | 7.300 | 7.300 |
| 117981 | Timely | 16.600 | 16.600 |
| 117982 | Timely | 7.300 | 7.300 |
| 117983 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 117984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 117985 | Timely | 0.000 | 0.000 |
| 117986 | Timely | 8.300 | 8.300 |
| 117987 | Timely | 7.300 | 7.300 |
| 117988 | Timely | 0.000 | 0.000 |
| 117989 | Timely | 9.300 | 9.300 |
| 117990 | Timely | 7.300 | 7.300 |
| 117991 | Timely | 1.000 | 1.000 |
| 117992 | Timely | 4.300 | 4.300 |
| 117993 | Timely | 12.600 | 12.600 |
| 117994 | Timely | 3.000 | 3.000 |
| 117995 | Timely | 11.300 | 11.300 |
| 117996 | Timely | 11.600 | 11.600 |
| 117997 | Timely | 38.200 | 38.200 |
| 117998 | Timely | 7.000 | 7.000 |
| 117999 | Timely | 7.300 | 7.300 |
| 118000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118001 | Timely | 10.300 | 10.300 |
| 118002 | Timely | 4.000 | 4.000 |
| 118003 | Timely | 8.000 | 8.000 |
| 118004 | Timely | 5.300 | 5.300 |
| 118005 | Timely | 15.300 | 15.300 |
| 118006 | Timely | 10.000 | 10.000 |
| 118007 | Timely | 0.000 | 0.000 |
| 118008 | Timely | 5.000 | 5.000 |
| 118009 | Timely | 4.300 | 4.300 |
| 118010 | Timely | 39.200 | 39.200 |
| 118011 | Timely | 3.000 | 3.000 |
| 118012 | Timely | 14.300 | 14.300 |
| 118013 | Timely | 28.900 | 28.900 |
| 118014 | Timely | 2.000 | 2.000 |
| 118015 | Timely | 11.300 | 11.300 |
| 118016 | Timely | 8.300 | 8.300 |
| 118017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118018 | Timely | 8.300 | 8.300 |
| 118019 | Timely | 8.300 | 8.300 |
| 118020 | Timely | 9.300 | 9.300 |
| 118021 | Timely | 7.300 | 7.300 |
| 118022 | Timely | 9.300 | 9.300 |
| 118023 | Timely | 4.000 | 4.000 |
| 118024 | Timely | 18.300 | 18.300 |
| 118025 | Timely | 1.000 | 1.000 |
| 118026 | Timely | 2.000 | 2.000 |
| 118027 | Timely | 7.300 | 7.300 |
| 118028 | Timely | 0.000 | 0.000 |
| 118029 | Timely | 16.300 | 16.300 |
| 118030 | Timely | 24.200 | 24.200 |
| 118031 | Timely | 9.000 | 9.000 |
| 118032 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118033 | Timely | 18.300 | 18.300 |
| 118034 | Timely | 5.000 | 5.000 |
| 118035 | Timely | 9.300 | 9.300 |
| 118036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118037 | Timely | 30.900 | 30.900 |
| 118038 | Timely | 10.300 | 10.300 |
| 118039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118040 | Timely | 20.900 | 20.900 |
| 118041 | Timely | 1.000 | 1.000 |
| 118042 | Timely | 24.900 | 24.900 |
| 118043 | Timely | 5.300 | 5.300 |
| 118044 | Timely | 7.000 | 7.000 |
| 118045 | Timely | 0.000 | 0.000 |
| 118046 | Timely | 18.600 | 18.600 |
| 118047 | Timely | 0.000 | 0.000 |
| 118048 | Timely | 0.000 | 0.000 |
| 118049 | Timely | 20.900 | 20.900 |
| 118050 | Timely | 0.000 | 0.000 |
| 118051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118052 | Timely | 5.300 | 5.300 |
| 118053 | Timely | 39.500 | 39.500 |
| 118054 | Timely | 7.300 | 7.300 |
| 118055 | Timely | 28.900 | 28.900 |
| 118056 | Timely | 9.300 | 9.300 |
| 118057 | Timely | 2.000 | 2.000 |
| 118058 | Timely | 0.000 | 0.000 |
| 118059 | Timely | 11.600 | 11.600 |
| 118060 | Timely | 0.000 | 0.000 |
| 118061 | Timely | 10.000 | 10.000 |
| 118062 | Timely | 12.900 | 12.900 |
| 118063 | Timely | 13.600 | 13.600 |
| 118064 | Timely | 10.000 | 10.000 |
| 118065 | Timely | 11.300 | 11.300 |
| 118066 | Timely | 7.300 | 7.300 |
| 118067 | Timely | 34.200 | 34.200 |
| 118068 | Timely | 5.300 | 5.300 |
| 118069 | Timely | 0.000 | 0.000 |
| 118070 | Timely | 9.000 | 9.000 |
| 118071 | Timely | 4.000 | 4.000 |
| 118072 | Timely | 13.000 | 13.000 |
| 118073 | Timely | 11.300 | 11.300 |
| 118074 | Timely | 9.000 | 9.000 |
| 118075 | Timely | 4.000 | 4.000 |
| 118076 | Timely | 12.300 | 12.300 |
| 118077 | Timely | 1.000 | 1.000 |
| 118078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118079 | Timely | 14.300 | 14.300 |
| 118080 | Timely | 10.000 | 10.000 |
| 118081 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118082 | Timely | 8.600 | 8.600 |
| 118083 | Timely | 36.900 | 36.900 |
| 118084 | Timely | 12.300 | 12.300 |
| 118085 | Timely | 0.000 | 0.000 |
| 118086 | Timely | 0.000 | 0.000 |
| 118087 | Timely | 5.000 | 5.000 |
| 118088 | Timely | 12.300 | 12.300 |
| 118089 | Timely | 7.300 | 7.300 |
| 118090 | Timely | 32.600 | 32.600 |
| 118091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118092 | Timely | 5.000 | 5.000 |
| 118093 | Timely | 4.300 | 4.300 |
| 118094 | Timely | 0.000 | 0.000 |
| 118095 | Timely | 15.300 | 15.300 |
| 118096 | Timely | 11.000 | 11.000 |
| 118097 | Timely | 4.300 | 4.300 |
| 118098 | Timely | 6.000 | 6.000 |
| 118099 | Timely | 23.900 | 23.900 |
| 118100 | Timely | 7.000 | 7.000 |
| 118101 | Timely | 15.600 | 15.600 |
| 118102 | Timely | 9.000 | 9.000 |
| 118103 | Timely | 1.000 | 1.000 |
| 118104 | Timely | 5.300 | 5.300 |
| 118105 | Timely | 0.000 | 0.000 |
| 118106 | Timely | 10.300 | 10.300 |
| 118107 | Timely | 0.000 | 0.000 |
| 118108 | Timely | 11.600 | 11.600 |
| 118109 | Timely | 13.300 | 13.300 |
| 118110 | Timely | 0.000 | 0.000 |
| 118111 | Timely | 4.000 | 4.000 |
| 118112 | Timely | 15.300 | 15.300 |
| 118113 | Timely | 4.300 | 4.300 |
| 118114 | Timely | 3.000 | 3.000 |
| 118115 | Timely | 4.300 | 4.300 |
| 118116 | Timely | 4.300 | 4.300 |
| 118117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118118 | Timely | 8.300 | 8.300 |
| 118119 | Timely | 64.700 | 64.700 |
| 118120 | Timely | 1.000 | 1.000 |
| 118121 | Timely | 0.000 | 0.000 |
| 118122 | Timely | 13.600 | 13.600 |
| 118123 | Timely | 7.300 | 7.300 |
| 118124 | Timely | 0.000 | 0.000 |
| 118125 | Timely | 39.800 | 39.800 |
| 118126 | Timely | 12.300 | 12.300 |
| 118127 | Timely | 9.000 | 9.000 |
| 118128 | Timely | 24.600 | 24.600 |
| 118129 | Timely | 5.000 | 5.000 |
| 118130 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118131 | Timely | 12.300 | 12.300 |
| 118132 | Timely | 5.300 | 5.300 |
| 118133 | Timely | 4.000 | 4.000 |
| 118134 | Timely | 17.600 | 17.600 |
| 118135 | Timely | 28.200 | 28.200 |
| 118136 | Timely | 7.300 | 7.300 |
| 118137 | Timely | 32.500 | 32.500 |
| 118138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118139 | Timely | 4.300 | 4.300 |
| 118140 | Timely | 0.000 | 0.000 |
| 118141 | Timely | 0.000 | 0.000 |
| 118142 | Timely | 10.300 | 10.300 |
| 118143 | Timely | 0.000 | 0.000 |
| 118144 | Timely | 11.300 | 11.300 |
| 118145 | Timely | 33.200 | 33.200 |
| 118146 | Timely | 29.500 | 29.500 |
| 118147 | Timely | 4.300 | 4.300 |
| 118148 | Timely | 0.000 | 0.000 |
| 118149 | Timely | 8.300 | 8.300 |
| 118150 | Timely | 4.000 | 4.000 |
| 118151 | Timely | 17.600 | 17.600 |
| 118152 | Timely | 0.000 | 0.000 |
| 118153 | Timely | 7.300 | 7.300 |
| 118154 | Timely | 0.000 | 0.000 |
| 118155 | Timely | 0.000 | 0.000 |
| 118156 | Timely | 5.300 | 5.300 |
| 118157 | Timely | 8.000 | 8.000 |
| 118158 | Timely | 14.300 | 14.300 |
| 118159 | Timely | 1.000 | 1.000 |
| 118160 | Timely | 0.000 | 0.000 |
| 118161 | Timely | 23.300 | 23.300 |
| 118162 | Timely | 0.000 | 0.000 |
| 118163 | Timely | 24.300 | 24.300 |
| 118164 | Timely | 0.000 | 0.000 |
| 118165 | Timely | 5.000 | 5.000 |
| 118166 | Timely | 14.300 | 14.300 |
| 118167 | Timely | 29.500 | 29.500 |
| 118168 | Timely | 7.300 | 7.300 |
| 118169 | Timely | 5.300 | 5.300 |
| 118170 | Timely | 15.900 | 15.900 |
| 118171 | Timely | 38.200 | 38.200 |
| 118172 | Timely | 0.000 | 0.000 |
| 118173 | Timely | 4.300 | 4.300 |
| 118174 | Timely | 4.000 | 4.000 |
| 118175 | Timely | 0.000 | 0.000 |
| 118176 | Timely | 4.000 | 4.000 |
| 118177 | Timely | 13.000 | 13.000 |
| 118178 | Timely | 7.300 | 7.300 |
| 118179 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118180 | Timely | 10.300 | 10.300 |
| 118181 | Timely | 96.000 | 96.000 |
| 118182 | Timely | 10.000 | 10.000 |
| 118183 | Timely | 14.600 | 14.600 |
| 118184 | Timely | 17.600 | 17.600 |
| 118185 | Timely | 20.600 | 20.600 |
| 118186 | Timely | 8.300 | 8.300 |
| 118187 | Timely | 8.300 | 8.300 |
| 118188 | Timely | 4.000 | 4.000 |
| 118189 | Timely | 1.000 | 1.000 |
| 118190 | Timely | 17.900 | 17.900 |
| 118191 | Timely | 12.000 | 12.000 |
| 118192 | Timely | 0.000 | 0.000 |
| 118193 | Timely | 11.300 | 11.300 |
| 118194 | Timely | 0.000 | 0.000 |
| 118195 | Timely | 1.000 | 1.000 |
| 118196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118197 | Timely | 14.300 | 14.300 |
| 118198 | Timely | 14.300 | 14.300 |
| 118199 | Timely | 30.200 | 30.200 |
| 118200 | Timely | 28.200 | 28.200 |
| 118201 | Timely | 8.300 | 8.300 |
| 118202 | Timely | 12.300 | 12.300 |
| 118203 | Timely | 26.200 | 26.200 |
| 118204 | Timely | 3.000 | 3.000 |
| 118205 | Timely | 4.300 | 4.300 |
| 118206 | Timely | 20.900 | 20.900 |
| 118207 | Timely | 10.300 | 10.300 |
| 118208 | Timely | 8.300 | 8.300 |
| 118209 | Timely | 25.900 | 25.900 |
| 118210 | Timely | 8.300 | 8.300 |
| 118211 | Timely | 4.000 | 4.000 |
| 118212 | Timely | 4.000 | 4.000 |
| 118213 | Timely | 7.000 | 7.000 |
| 118214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118215 | Timely | 0.000 | 0.000 |
| 118216 | Timely | 81.000 | 81.000 |
| 118217 | Timely | 4.000 | 4.000 |
| 118218 | Timely | 8.300 | 8.300 |
| 118219 | Timely | 0.000 | 0.000 |
| 118220 | Timely | 18.300 | 18.300 |
| 118221 | Timely | 7.300 | 7.300 |
| 118222 | Timely | 75.000 | 75.000 |
| 118223 | Timely | 6.300 | 6.300 |
| 118224 | Timely | 8.300 | 8.300 |
| 118225 | Timely | 0.000 | 0.000 |
| 118226 | Timely | 10.300 | 10.300 |
| 118227 | Timely | 0.000 | 0.000 |
| 118228 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118229 | Timely | 8.300 | 8.300 |
| 118230 | Timely | 30.900 | 30.900 |
| 118231 | Timely | 15.600 | 15.600 |
| 118232 | Timely | 8.300 | 8.300 |
| 118233 | Timely | 15.300 | 15.300 |
| 118234 | Timely | 28.900 | 28.900 |
| 118235 | Timely | 16.600 | 16.600 |
| 118236 | Timely | 3.000 | 3.000 |
| 118237 | Timely | 8.300 | 8.300 |
| 118238 | Timely | 1.000 | 1.000 |
| 118239 | Timely | 4.000 | 4.000 |
| 118240 | Timely | 15.600 | 15.600 |
| 118241 | Timely | 55.400 | 55.400 |
| 118242 | Timely | 15.000 | 15.000 |
| 118243 | Timely | 8.300 | 8.300 |
| 118244 | Timely | 7.000 | 7.000 |
| 118245 | Timely | 7.300 | 7.300 |
| 118246 | Timely | 0.000 | 0.000 |
| 118247 | Timely | 3.000 | 3.000 |
| 118248 | Timely | 20.900 | 20.900 |
| 118249 | Timely | 4.000 | 4.000 |
| 118250 | Timely | 4.000 | 4.000 |
| 118251 | Timely | 8.300 | 8.300 |
| 118252 | Timely | 0.000 | 0.000 |
| 118253 | Timely | 1.000 | 1.000 |
| 118254 | Timely | 24.900 | 24.900 |
| 118255 | Timely | 7.000 | 7.000 |
| 118256 | Timely | 8.300 | 8.300 |
| 118257 | Timely | 15.300 | 15.300 |
| 118258 | Timely | 29.900 | 29.900 |
| 118259 | Timely | 8.300 | 8.300 |
| 118260 | Timely | 14.600 | 14.600 |
| 118261 | Timely | 8.300 | 8.300 |
| 118262 | Timely | 10.300 | 10.300 |
| 118263 | Timely | 8.000 | 8.000 |
| 118264 | Timely | 22.600 | 22.600 |
| 118265 | Timely | 1.000 | 1.000 |
| 118266 | Timely | 0.000 | 0.000 |
| 118267 | Timely | 36.300 | 36.300 |
| 118268 | Timely | 15.600 | 15.600 |
| 118269 | Timely | 13.300 | 13.300 |
| 118270 | Timely | 10.300 | 10.300 |
| 118271 | Timely | 18.900 | 18.900 |
| 118272 | Timely | 5.300 | 5.300 |
| 118273 | Timely | 11.000 | 11.000 |
| 118274 | Timely | 18.300 | 18.300 |
| 118275 | Timely | 0.000 | 0.000 |
| 118276 | Timely | 15.300 | 15.300 |
| 118277 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118278 | Timely | 11.600 | 11.600 |
| 118279 | Timely | 15.600 | 15.600 |
| 118280 | Timely | 6.000 | 6.000 |
| 118281 | Timely | 21.300 | 21.300 |
| 118282 | Timely | 0.000 | 0.000 |
| 118283 | Timely | 19.600 | 19.600 |
| 118284 | Timely | 12.300 | 12.300 |
| 118285 | Timely | 0.000 | 0.000 |
| 118286 | Timely | 4.000 | 4.000 |
| 118287 | Timely | 8.300 | 8.300 |
| 118288 | Timely | 13.600 | 13.600 |
| 118289 | Timely | 6.000 | 6.000 |
| 118290 | Timely | 24.900 | 24.900 |
| 118291 | Timely | 3.000 | 3.000 |
| 118292 | Timely | 0.000 | 0.000 |
| 118293 | Timely | 4.300 | 4.300 |
| 118294 | Timely | 1.000 | 1.000 |
| 118295 | Timely | 4.000 | 4.000 |
| 118296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118297 | Timely | 10.300 | 10.300 |
| 118298 | Timely | 18.300 | 18.300 |
| 118299 | Timely | 39.800 | 39.800 |
| 118300 | Timely | 5.000 | 5.000 |
| 118301 | Timely | 4.000 | 4.000 |
| 118302 | Timely | 14.300 | 14.300 |
| 118303 | Timely | 3.000 | 3.000 |
| 118304 | Timely | 5.300 | 5.300 |
| 118305 | Timely | 20.000 | 20.000 |
| 118306 | Timely | 4.000 | 4.000 |
| 118307 | Timely | 7.300 | 7.300 |
| 118308 | Timely | 38.800 | 38.800 |
| 118309 | Timely | 12.000 | 12.000 |
| 118310 | Timely | 9.000 | 9.000 |
| 118311 | Timely | 5.000 | 5.000 |
| 118312 | Timely | 11.600 | 11.600 |
| 118313 | Timely | 0.000 | 0.000 |
| 118314 | Timely | 0.000 | 0.000 |
| 118315 | Timely | 23.600 | 23.600 |
| 118316 | Timely | 16.300 | 16.300 |
| 118317 | Timely | 4.000 | 4.000 |
| 118318 | Timely | 8.300 | 8.300 |
| 118319 | Timely | 11.000 | 11.000 |
| 118320 | Timely | 18.600 | 18.600 |
| 118321 | Timely | 11.300 | 11.300 |
| 118322 | Timely | 10.300 | 10.300 |
| 118323 | Timely | 8.300 | 8.300 |
| 118324 | Timely | 3.000 | 3.000 |
| 118325 | Timely | 40.000 | 40.000 |
| 118326 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118327 | Timely | 3.000 | 3.000 |
| 118328 | Timely | 4.000 | 4.000 |
| 118329 | Timely | 11.300 | 11.300 |
| 118330 | Timely | 3.000 | 3.000 |
| 118331 | Timely | 5.000 | 5.000 |
| 118332 | Timely | 17.600 | 17.600 |
| 118333 | Timely | 4.000 | 4.000 |
| 118334 | Timely | 7.300 | 7.300 |
| 118335 | Timely | 0.000 | 0.000 |
| 118336 | Timely | 12.000 | 12.000 |
| 118337 | Timely | 0.000 | 0.000 |
| 118338 | Timely | 12.300 | 12.300 |
| 118339 | Timely | 15.600 | 15.600 |
| 118340 | Timely | 4.000 | 4.000 |
| 118341 | Timely | 4.300 | 4.300 |
| 118342 | Timely | 11.300 | 11.300 |
| 118343 | Timely | 16.900 | 16.900 |
| 118344 | Timely | 7.000 | 7.000 |
| 118345 | Timely | 8.300 | 8.300 |
| 118346 | Timely | 18.600 | 18.600 |
| 118347 | Timely | 1.000 | 1.000 |
| 118348 | Timely | 24.900 | 24.900 |
| 118349 | Timely | 13.000 | 13.000 |
| 118350 | Timely | 0.000 | 0.000 |
| 118351 | Timely | 11.300 | 11.300 |
| 118352 | Timely | 13.000 | 13.000 |
| 118353 | Timely | 13.600 | 13.600 |
| 118354 | Timely | 0.000 | 0.000 |
| 118355 | Timely | 0.000 | 0.000 |
| 118356 | Timely | 5.300 | 5.300 |
| 118357 | Timely | 4.000 | 4.000 |
| 118358 | Timely | 12.300 | 12.300 |
| 118359 | Timely | 11.300 | 11.300 |
| 118360 | Timely | 8.000 | 8.000 |
| 118361 | Timely | 4.000 | 4.000 |
| 118362 | Timely | 5.300 | 5.300 |
| 118363 | Timely | 7.000 | 7.000 |
| 118364 | Timely | 4.300 | 4.300 |
| 118365 | Timely | 7.300 | 7.300 |
| 118366 | Timely | 3.000 | 3.000 |
| 118367 | Timely | 3.000 | 3.000 |
| 118368 | Timely | 0.000 | 0.000 |
| 118369 | Timely | 1.000 | 1.000 |
| 118370 | Timely | 4.000 | 4.000 |
| 118371 | Timely | 9.600 | 9.600 |
| 118372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118373 | Timely | 4.000 | 4.000 |
| 118374 | Timely | 10.300 | 10.300 |
| 118375 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118376 | Timely | 11.300 | 11.300 |
| 118377 | Timely | 18.600 | 18.600 |
| 118378 | Timely | 17.000 | 17.000 |
| 118379 | Timely | 8.600 | 8.600 |
| 118380 | Timely | 3.000 | 3.000 |
| 118381 | Timely | 0.000 | 0.000 |
| 118382 | Timely | 3.000 | 3.000 |
| 118383 | Timely | 0.000 | 0.000 |
| 118384 | Timely | 4.300 | 4.300 |
| 118385 | Timely | 23.600 | 23.600 |
| 118386 | Timely | 5.000 | 5.000 |
| 118387 | Timely | 3.000 | 3.000 |
| 118388 | Timely | 12.600 | 12.600 |
| 118389 | Timely | 0.000 | 0.000 |
| 118390 | Timely | 14.600 | 14.600 |
| 118391 | Timely | 5.000 | 5.000 |
| 118392 | Timely | 4.000 | 4.000 |
| 118393 | Timely | 6.000 | 6.000 |
| 118394 | Timely | 13.300 | 13.300 |
| 118395 | Timely | 8.000 | 8.000 |
| 118396 | Timely | 7.300 | 7.300 |
| 118397 | Timely | 7.000 | 7.000 |
| 118398 | Timely | 4.300 | 4.300 |
| 118399 | Timely | 8.300 | 8.300 |
| 118400 | Timely | 1.000 | 1.000 |
| 118401 | Timely | 6.000 | 6.000 |
| 118402 | Timely | 10.300 | 10.300 |
| 118403 | Timely | 7.300 | 7.300 |
| 118404 | Timely | 17.600 | 17.600 |
| 118405 | Timely | 4.300 | 4.300 |
| 118406 | Timely | 6.000 | 6.000 |
| 118407 | Timely | 4.300 | 4.300 |
| 118408 | Timely | 7.000 | 7.000 |
| 118409 | Timely | 4.000 | 4.000 |
| 118410 | Timely | 9.000 | 9.000 |
| 118411 | Timely | 31.500 | 31.500 |
| 118412 | Timely | 21.200 | 21.200 |
| 118413 | Timely | 1.000 | 1.000 |
| 118414 | Timely | 3.000 | 3.000 |
| 118415 | Timely | 0.000 | 0.000 |
| 118416 | Timely | 4.000 | 4.000 |
| 118417 | Timely | 4.300 | 4.300 |
| 118418 | Timely | 7.300 | 7.300 |
| 118419 | Timely | 7.000 | 7.000 |
| 118420 | Timely | 3.000 | 3.000 |
| 118421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118422 | Timely | 3.000 | 3.000 |
| 118423 | Timely | 7.300 | 7.300 |
| 118424 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118425 | Timely | 12.300 | 12.300 |
| 118426 | Timely | 7.300 | 7.300 |
| 118427 | Timely | 8.000 | 8.000 |
| 118428 | Timely | 0.000 | 0.000 |
| 118429 | Timely | 18.600 | 18.600 |
| 118430 | Timely | 4.000 | 4.000 |
| 118431 | Timely | 8.600 | 8.600 |
| 118432 | Timely | 15.300 | 15.300 |
| 118433 | Timely | 7.300 | 7.300 |
| 118434 | Timely | 0.000 | 0.000 |
| 118435 | Timely | 0.000 | 0.000 |
| 118436 | Timely | 0.000 | 0.000 |
| 118437 | Timely | 13.600 | 13.600 |
| 118438 | Timely | 4.000 | 4.000 |
| 118439 | Timely | 4.000 | 4.000 |
| 118440 | Timely | 22.600 | 22.600 |
| 118441 | Timely | 14.600 | 14.600 |
| 118442 | Timely | 17.600 | 17.600 |
| 118443 | Timely | 4.000 | 4.000 |
| 118444 | Timely | 3.000 | 3.000 |
| 118445 | Timely | 6.000 | 6.000 |
| 118446 | Timely | 10.300 | 10.300 |
| 118447 | Timely | 5.300 | 5.300 |
| 118448 | Timely | 9.300 | 9.300 |
| 118449 | Timely | 0.000 | 0.000 |
| 118450 | Timely | 1.000 | 1.000 |
| 118451 | Timely | 22.900 | 22.900 |
| 118452 | Timely | 8.300 | 8.300 |
| 118453 | Timely | 16.600 | 16.600 |
| 118454 | Timely | 2.000 | 2.000 |
| 118455 | Timely | 8.300 | 8.300 |
| 118456 | Timely | 4.300 | 4.300 |
| 118457 | Timely | 3.000 | 3.000 |
| 118458 | Timely | 0.000 | 0.000 |
| 118459 | Timely | 14.600 | 14.600 |
| 118460 | Timely | 3.000 | 3.000 |
| 118461 | Timely | 16.600 | 16.600 |
| 118462 | Timely | 41.500 | 41.500 |
| 118463 | Timely | 9.000 | 9.000 |
| 118464 | Timely | 14.900 | 14.900 |
| 118465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118466 | Timely | 0.000 | 0.000 |
| 118467 | Timely | 0.000 | 0.000 |
| 118468 | Timely | 4.000 | 4.000 |
| 118469 | Timely | 33.600 | 33.600 |
| 118470 | Timely | 0.000 | 0.000 |
| 118471 | Timely | 7.300 | 7.300 |
| 118472 | Timely | 13.900 | 13.900 |
| 118473 | Timely | 56.600 | 56.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118474 | Timely | 3.000 | 3.000 |
| 118475 | Timely | 13.300 | 13.300 |
| 118476 | Timely | 3.000 | 3.000 |
| 118477 | Timely | 0.000 | 0.000 |
| 118478 | Timely | 4.300 | 4.300 |
| 118479 | Timely | 3.000 | 3.000 |
| 118480 | Timely | 14.600 | 14.600 |
| 118481 | Timely | 7.000 | 7.000 |
| 118482 | Timely | 4.000 | 4.000 |
| 118483 | Timely | 4.300 | 4.300 |
| 118484 | Timely | 8.300 | 8.300 |
| 118485 | Timely | 58.600 | 58.600 |
| 118486 | Timely | 22.600 | 22.600 |
| 118487 | Timely | 4.000 | 4.000 |
| 118488 | Timely | 8.300 | 8.300 |
| 118489 | Timely | 24.900 | 24.900 |
| 118490 | Timely | 4.000 | 4.000 |
| 118491 | Timely | 9.300 | 9.300 |
| 118492 | Timely | 18.600 | 18.600 |
| 118493 | Timely | 7.300 | 7.300 |
| 118494 | Timely | 14.600 | 14.600 |
| 118495 | Timely | 0.000 | 0.000 |
| 118496 | Timely | 21.900 | 21.900 |
| 118497 | Timely | 5.000 | 5.000 |
| 118498 | Timely | 5.300 | 5.300 |
| 118499 | Timely | 8.000 | 8.000 |
| 118500 | Timely | 17.600 | 17.600 |
| 118501 | Timely | 8.300 | 8.300 |
| 118502 | Timely | 5.300 | 5.300 |
| 118503 | Timely | 0.000 | 0.000 |
| 118504 | Timely | 4.000 | 4.000 |
| 118505 | Timely | 4.300 | 4.300 |
| 118506 | Timely | 8.300 | 8.300 |
| 118507 | Timely | 8.300 | 8.300 |
| 118508 | Timely | 1.000 | 1.000 |
| 118509 | Timely | 20.600 | 20.600 |
| 118510 | Timely | 11.300 | 11.300 |
| 118511 | Timely | 0.000 | 0.000 |
| 118512 | Timely | 9.300 | 9.300 |
| 118513 | Timely | 0.000 | 0.000 |
| 118514 | Timely | 0.000 | 0.000 |
| 118515 | Timely | 41.900 | 41.900 |
| 118516 | Timely | 13.300 | 13.300 |
| 118517 | Timely | 4.300 | 4.300 |
| 118518 | Timely | 7.300 | 7.300 |
| 118519 | Timely | 9.000 | 9.000 |
| 118520 | Timely | 14.000 | 14.000 |
| 118521 | Timely | 7.000 | 7.000 |
| 118522 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118523 | Timely | 12.600 | 12.600 |
| 118524 | Timely | 6.000 | 6.000 |
| 118525 | Timely | 26.600 | 26.600 |
| 118526 | Timely | 11.600 | 11.600 |
| 118527 | Timely | 6.300 | 6.300 |
| 118528 | Timely | 24.600 | 24.600 |
| 118529 | Timely | 5.300 | 5.300 |
| 118530 | Timely | 34.600 | 34.600 |
| 118531 | Timely | 3.000 | 3.000 |
| 118532 | Timely | 14.900 | 14.900 |
| 118533 | Timely | 12.300 | 12.300 |
| 118534 | Timely | 6.000 | 6.000 |
| 118535 | Timely | 14.300 | 14.300 |
| 118536 | Timely | 0.000 | 0.000 |
| 118537 | Timely | 5.000 | 5.000 |
| 118538 | Timely | 10.000 | 10.000 |
| 118539 | Timely | 13.300 | 13.300 |
| 118540 | Timely | 24.600 | 24.600 |
| 118541 | Timely | 47.100 | 47.100 |
| 118542 | Timely | 0.000 | 0.000 |
| 118543 | Timely | 16.000 | 16.000 |
| 118544 | Timely | 32.500 | 32.500 |
| 118545 | Timely | 6.000 | 6.000 |
| 118546 | Timely | 8.000 | 8.000 |
| 118547 | Timely | 3.000 | 3.000 |
| 118548 | Timely | 7.300 | 7.300 |
| 118549 | Timely | 0.000 | 0.000 |
| 118550 | Timely | 0.000 | 0.000 |
| 118551 | Timely | 4.300 | 4.300 |
| 118552 | Timely | 4.000 | 4.000 |
| 118553 | Timely | 7.300 | 7.300 |
| 118554 | Timely | 45.000 | 45.000 |
| 118555 | Timely | 9.300 | 9.300 |
| 118556 | Timely | 1.000 | 1.000 |
| 118557 | Timely | 14.600 | 14.600 |
| 118558 | Timely | 8.300 | 8.300 |
| 118559 | Timely | 0.000 | 0.000 |
| 118560 | Timely | 27.200 | 27.200 |
| 118561 | Timely | 10.300 | 10.300 |
| 118562 | Timely | 17.600 | 17.600 |
| 118563 | Timely | 15.600 | 15.600 |
| 118564 | Timely | 85.800 | 85.800 |
| 118565 | Timely | 2.000 | 2.000 |
| 118566 | Timely | 2.000 | 2.000 |
| 118567 | Timely | 8.300 | 8.300 |
| 118568 | Timely | 16.600 | 16.600 |
| 118569 | Timely | 4.300 | 4.300 |
| 118570 | Timely | 14.300 | 14.300 |
| 118571 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118572 | Timely | 9.000 | 9.000 |
| 118573 | Timely | 4.000 | 4.000 |
| 118574 | Timely | 17.600 | 17.600 |
| 118575 | Timely | 4.300 | 4.300 |
| 118576 | Timely | 17.600 | 17.600 |
| 118577 | Timely | 17.600 | 17.600 |
| 118578 | Timely | 18.600 | 18.600 |
| 118579 | Timely | 9.300 | 9.300 |
| 118580 | Timely | 15.300 | 15.300 |
| 118581 | Timely | 14.300 | 14.300 |
| 118582 | Timely | 0.000 | 0.000 |
| 118583 | Timely | 8.300 | 8.300 |
| 118584 | Timely | 18.300 | 18.300 |
| 118585 | Timely | 0.000 | 0.000 |
| 118586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118587 | Timely | 8.000 | 8.000 |
| 118588 | Timely | 7.300 | 7.300 |
| 118589 | Timely | 14.300 | 14.300 |
| 118590 | Timely | 21.900 | 21.900 |
| 118591 | Timely | 7.000 | 7.000 |
| 118592 | Timely | 7.300 | 7.300 |
| 118593 | Timely | 14.300 | 14.300 |
| 118594 | Timely | 7.300 | 7.300 |
| 118595 | Timely | 12.000 | 12.000 |
| 118596 | Timely | 15.300 | 15.300 |
| 118597 | Timely | 8.300 | 8.300 |
| 118598 | Timely | 7.300 | 7.300 |
| 118599 | Timely | 10.300 | 10.300 |
| 118600 | Timely | 11.300 | 11.300 |
| 118601 | Timely | 0.000 | 0.000 |
| 118602 | Timely | 1.000 | 1.000 |
| 118603 | Timely | 6.000 | 6.000 |
| 118604 | Timely | 18.600 | 18.600 |
| 118605 | Timely | 5.000 | 5.000 |
| 118606 | Timely | 7.300 | 7.300 |
| 118607 | Timely | 4.000 | 4.000 |
| 118608 | Timely | 6.000 | 6.000 |
| 118609 | Timely | 4.300 | 4.300 |
| 118610 | Timely | 9.300 | 9.300 |
| 118611 | Timely | 11.300 | 11.300 |
| 118612 | Timely | 0.000 | 0.000 |
| 118613 | Timely | 34.800 | 34.800 |
| 118614 | Timely | 5.300 | 5.300 |
| 118615 | Timely | 11.000 | 11.000 |
| 118616 | Timely | 0.000 | 0.000 |
| 118617 | Timely | 12.000 | 12.000 |
| 118618 | Timely | 4.000 | 4.000 |
| 118619 | Timely | 0.000 | 0.000 |
| 118620 | Timely | 13.000 | 13.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118621 | Timely | 12.300 | 12.300 |
| 118622 | Timely | 14.300 | 14.300 |
| 118623 | Timely | 8.600 | 8.600 |
| 118624 | Timely | 1.000 | 1.000 |
| 118625 | Timely | 4.300 | 4.300 |
| 118626 | Timely | 23.600 | 23.600 |
| 118627 | Timely | 5.000 | 5.000 |
| 118628 | Timely | 25.900 | 25.900 |
| 118629 | Timely | 0.000 | 0.000 |
| 118630 | Timely | 13.300 | 13.300 |
| 118631 | Timely | 7.000 | 7.000 |
| 118632 | Timely | 18.000 | 18.000 |
| 118633 | Timely | 6.000 | 6.000 |
| 118634 | Timely | 0.000 | 0.000 |
| 118635 | Timely | 24.900 | 24.900 |
| 118636 | Timely | 3.000 | 3.000 |
| 118637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118638 | Timely | 0.000 | 0.000 |
| 118639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118640 | Timely | 0.000 | 0.000 |
| 118641 | Timely | 15.000 | 15.000 |
| 118642 | Timely | 24.900 | 24.900 |
| 118643 | Timely | 5.300 | 5.300 |
| 118644 | Timely | 7.000 | 7.000 |
| 118645 | Timely | 11.300 | 11.300 |
| 118646 | Timely | 2.000 | 2.000 |
| 118647 | Timely | 4.000 | 4.000 |
| 118648 | Timely | 7.000 | 7.000 |
| 118649 | Timely | 4.300 | 4.300 |
| 118650 | Timely | 16.900 | 16.900 |
| 118651 | Timely | 14.300 | 14.300 |
| 118652 | Timely | 17.600 | 17.600 |
| 118653 | Timely | 22.600 | 22.600 |
| 118654 | Timely | 2.000 | 2.000 |
| 118655 | Timely | 17.600 | 17.600 |
| 118656 | Timely | 20.600 | 20.600 |
| 118657 | Timely | 22.600 | 22.600 |
| 118658 | Timely | 8.300 | 8.300 |
| 118659 | Timely | 8.300 | 8.300 |
| 118660 | Timely | 3.000 | 3.000 |
| 118661 | Timely | 6.000 | 6.000 |
| 118662 | Timely | 11.300 | 11.300 |
| 118663 | Timely | 5.300 | 5.300 |
| 118664 | Timely | 0.000 | 0.000 |
| 118665 | Timely | 11.300 | 11.300 |
| 118666 | Timely | 4.000 | 4.000 |
| 118667 | Timely | 3.000 | 3.000 |
| 118668 | Timely | 8.300 | 8.300 |
| 118669 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118671 | Timely | 0.000 | 0.000 |
| 118672 | Timely | 4.000 | 4.000 |
| 118673 | Timely | 8.300 | 8.300 |
| 118674 | Timely | 11.300 | 11.300 |
| 118675 | Timely | 23.900 | 23.900 |
| 118676 | Timely | 3.000 | 3.000 |
| 118677 | Timely | 8.300 | 8.300 |
| 118678 | Timely | 10.300 | 10.300 |
| 118679 | Timely | 11.600 | 11.600 |
| 118680 | Timely | 14.600 | 14.600 |
| 118681 | Timely | 8.300 | 8.300 |
| 118682 | Timely | 6.000 | 6.000 |
| 118683 | Timely | 8.000 | 8.000 |
| 118684 | Timely | 22.600 | 22.600 |
| 118685 | Timely | 12.000 | 12.000 |
| 118686 | Timely | 8.000 | 8.000 |
| 118687 | Timely | 8.300 | 8.300 |
| 118688 | Timely | 7.000 | 7.000 |
| 118689 | Timely | 7.000 | 7.000 |
| 118690 | Timely | 16.600 | 16.600 |
| 118691 | Timely | 1.000 | 1.000 |
| 118692 | Timely | 0.000 | 0.000 |
| 118693 | Timely | 9.300 | 9.300 |
| 118694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118695 | Timely | 26.000 | 26.000 |
| 118696 | Timely | 0.000 | 0.000 |
| 118697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118698 | Timely | 14.300 | 14.300 |
| 118699 | Timely | 35.200 | 35.200 |
| 118700 | Timely | 11.000 | 11.000 |
| 118701 | Timely | 10.300 | 10.300 |
| 118702 | Timely | 0.000 | 0.000 |
| 118703 | Timely | 1.000 | 1.000 |
| 118704 | Timely | 55.900 | 55.900 |
| 118705 | Timely | 11.300 | 11.300 |
| 118706 | Timely | 7.300 | 7.300 |
| 118707 | Timely | 0.000 | 0.000 |
| 118708 | Timely | 7.000 | 7.000 |
| 118709 | Timely | 14.600 | 14.600 |
| 118710 | Timely | 6.000 | 6.000 |
| 118711 | Timely | 7.300 | 7.300 |
| 118712 | Timely | 8.000 | 8.000 |
| 118713 | Timely | 4.000 | 4.000 |
| 118714 | Timely | 5.000 | 5.000 |
| 118715 | Timely | 19.300 | 19.300 |
| 118716 | Timely | 4.000 | 4.000 |
| 118717 | Timely | 8.600 | 8.600 |
| 118718 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118719 | Timely | 11.300 | 11.300 |
| 118720 | Timely | 3.000 | 3.000 |
| 118721 | Timely | 8.300 | 8.300 |
| 118722 | Timely | 19.900 | 19.900 |
| 118723 | Timely | 12.900 | 12.900 |
| 118724 | Timely | 4.000 | 4.000 |
| 118725 | Timely | 5.000 | 5.000 |
| 118726 | Timely | 4.000 | 4.000 |
| 118727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118728 | Timely | 4.000 | 4.000 |
| 118729 | Timely | 8.300 | 8.300 |
| 118730 | Timely | 16.600 | 16.600 |
| 118731 | Timely | 7.300 | 7.300 |
| 118732 | Timely | 4.300 | 4.300 |
| 118733 | Timely | 4.000 | 4.000 |
| 118734 | Timely | 4.000 | 4.000 |
| 118735 | Timely | 6.300 | 6.300 |
| 118736 | Timely | 1.000 | 1.000 |
| 118737 | Timely | 7.300 | 7.300 |
| 118738 | Timely | 3.000 | 3.000 |
| 118739 | Timely | 12.300 | 12.300 |
| 118740 | Timely | 0.000 | 0.000 |
| 118741 | Timely | 7.300 | 7.300 |
| 118742 | Timely | 8.000 | 8.000 |
| 118743 | Timely | 17.600 | 17.600 |
| 118744 | Timely | 4.300 | 4.300 |
| 118745 | Timely | 6.000 | 6.000 |
| 118746 | Timely | 0.000 | 0.000 |
| 118747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118748 | Timely | 33.800 | 33.800 |
| 118749 | Timely | 11.300 | 11.300 |
| 118750 | Timely | 26.900 | 26.900 |
| 118751 | Timely | 8.300 | 8.300 |
| 118752 | Timely | 3.000 | 3.000 |
| 118753 | Timely | 1.000 | 1.000 |
| 118754 | Timely | 0.000 | 0.000 |
| 118755 | Timely | 5.000 | 5.000 |
| 118756 | Timely | 10.300 | 10.300 |
| 118757 | Timely | 8.300 | 8.300 |
| 118758 | Timely | 4.300 | 4.300 |
| 118759 | Timely | 14.600 | 14.600 |
| 118760 | Timely | 3.000 | 3.000 |
| 118761 | Timely | 2.000 | 2.000 |
| 118762 | Timely | 1.000 | 1.000 |
| 118763 | Timely | 3.000 | 3.000 |
| 118764 | Timely | 7.300 | 7.300 |
| 118765 | Timely | 9.300 | 9.300 |
| 118766 | Timely | 9.300 | 9.300 |
| 118767 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118768 | Timely | 3.000 | 3.000 |
| 118769 | Timely | 11.300 | 11.300 |
| 118770 | Timely | 24.300 | 24.300 |
| 118771 | Timely | 10.300 | 10.300 |
| 118772 | Timely | 0.000 | 0.000 |
| 118773 | Timely | 20.600 | 20.600 |
| 118774 | Timely | 22.600 | 22.600 |
| 118775 | Timely | 0.000 | 0.000 |
| 118776 | Timely | 14.600 | 14.600 |
| 118777 | Timely | 4.300 | 4.300 |
| 118778 | Timely | 8.300 | 8.300 |
| 118779 | Timely | 4.000 | 4.000 |
| 118780 | Timely | 4.000 | 4.000 |
| 118781 | Timely | 9.000 | 9.000 |
| 118782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118783 | Timely | 7.000 | 7.000 |
| 118784 | Timely | 0.000 | 0.000 |
| 118785 | Timely | 0.000 | 0.000 |
| 118786 | Timely | 7.300 | 7.300 |
| 118787 | Timely | 3.000 | 3.000 |
| 118788 | Timely | 11.300 | 11.300 |
| 118789 | Timely | 6.000 | 6.000 |
| 118790 | Timely | 30.200 | 30.200 |
| 118791 | Timely | 0.000 | 0.000 |
| 118792 | Timely | 7.000 | 7.000 |
| 118793 | Timely | 3.000 | 3.000 |
| 118794 | Timely | 39.200 | 39.200 |
| 118795 | Timely | 44.900 | 44.900 |
| 118796 | Timely | 4.000 | 4.000 |
| 118797 | Timely | 8.300 | 8.300 |
| 118798 | Timely | 9.300 | 9.300 |
| 118799 | Timely | 7.300 | 7.300 |
| 118800 | Timely | 2.000 | 2.000 |
| 118801 | Timely | 21.300 | 21.300 |
| 118802 | Timely | 5.300 | 5.300 |
| 118803 | Timely | 14.900 | 14.900 |
| 118804 | Timely | 11.000 | 11.000 |
| 118805 | Timely | 0.000 | 0.000 |
| 118806 | Timely | 8.600 | 8.600 |
| 118807 | Timely | 4.000 | 4.000 |
| 118808 | Timely | 0.000 | 0.000 |
| 118809 | Timely | 3.000 | 3.000 |
| 118810 | Timely | 37.200 | 37.200 |
| 118811 | Timely | 7.000 | 7.000 |
| 118812 | Timely | 7.300 | 7.300 |
| 118813 | Timely | 0.000 | 0.000 |
| 118814 | Timely | 0.000 | 0.000 |
| 118815 | Timely | 19.600 | 19.600 |
| 118816 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118817 | Timely | 11.300 | 11.300 |
| 118818 | Timely | 28.300 | 28.300 |
| 118819 | Timely | 3.000 | 3.000 |
| 118820 | Timely | 23.600 | 23.600 |
| 118821 | Timely | 17.000 | 17.000 |
| 118822 | Timely | 2.000 | 2.000 |
| 118823 | Timely | 8.000 | 8.000 |
| 118824 | Timely | 13.300 | 13.300 |
| 118825 | Timely | 1.000 | 1.000 |
| 118826 | Timely | 0.000 | 0.000 |
| 118827 | Timely | 11.300 | 11.300 |
| 118828 | Timely | 18.600 | 18.600 |
| 118829 | Timely | 5.300 | 5.300 |
| 118830 | Timely | 13.300 | 13.300 |
| 118831 | Timely | 7.300 | 7.300 |
| 118832 | Timely | 9.300 | 9.300 |
| 118833 | Timely | 0.000 | 0.000 |
| 118834 | Timely | 28.600 | 28.600 |
| 118835 | Timely | 11.600 | 11.600 |
| 118836 | Timely | 1.000 | 1.000 |
| 118837 | Timely | 0.000 | 0.000 |
| 118838 | Timely | 14.600 | 14.600 |
| 118839 | Timely | 14.600 | 14.600 |
| 118840 | Timely | 6.000 | 6.000 |
| 118841 | Timely | 15.600 | 15.600 |
| 118842 | Timely | 5.000 | 5.000 |
| 118843 | Timely | 16.600 | 16.600 |
| 118844 | Timely | 19.600 | 19.600 |
| 118845 | Timely | 19.300 | 19.300 |
| 118846 | Timely | 0.000 | 0.000 |
| 118847 | Timely | 1.000 | 1.000 |
| 118848 | Timely | 16.600 | 16.600 |
| 118849 | Timely | 0.000 | 0.000 |
| 118850 | Timely | 23.600 | 23.600 |
| 118851 | Timely | 11.300 | 11.300 |
| 118852 | Timely | 4.000 | 4.000 |
| 118853 | Timely | 4.000 | 4.000 |
| 118854 | Timely | 33.000 | 33.000 |
| 118855 | Timely | 12.000 | 12.000 |
| 118856 | Timely | 4.000 | 4.000 |
| 118857 | Timely | 23.600 | 23.600 |
| 118858 | Timely | 7.000 | 7.000 |
| 118859 | Timely | 0.000 | 0.000 |
| 118860 | Timely | 26.600 | 26.600 |
| 118861 | Timely | 20.600 | 20.600 |
| 118862 | Timely | 4.000 | 4.000 |
| 118863 | Timely | 8.000 | 8.000 |
| 118864 | Timely | 3.000 | 3.000 |
| 118865 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118866 | Timely | 23.500 | 23.500 |
| 118867 | Timely | 14.000 | 14.000 |
| 118868 | Timely | 9.000 | 9.000 |
| 118869 | Timely | 10.300 | 10.300 |
| 118870 | Timely | 13.300 | 13.300 |
| 118871 | Timely | 31.500 | 31.500 |
| 118872 | Timely | 3.000 | 3.000 |
| 118873 | Timely | 0.000 | 0.000 |
| 118874 | Timely | 12.600 | 12.600 |
| 118875 | Timely | 6.000 | 6.000 |
| 118876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118877 | Timely | 7.300 | 7.300 |
| 118878 | Timely | 0.000 | 0.000 |
| 118879 | Timely | 5.300 | 5.300 |
| 118880 | Timely | 7.300 | 7.300 |
| 118881 | Timely | 15.600 | 15.600 |
| 118882 | Timely | 30.900 | 30.900 |
| 118883 | Timely | 4.000 | 4.000 |
| 118884 | Timely | 7.000 | 7.000 |
| 118885 | Timely | 19.600 | 19.600 |
| 118886 | Timely | 20.300 | 20.300 |
| 118887 | Timely | 5.000 | 5.000 |
| 118888 | Timely | 4.000 | 4.000 |
| 118889 | Timely | 12.600 | 12.600 |
| 118890 | Timely | 4.000 | 4.000 |
| 118891 | Timely | 7.000 | 7.000 |
| 118892 | Timely | 8.300 | 8.300 |
| 118893 | Timely | 21.600 | 21.600 |
| 118894 | Timely | 12.300 | 12.300 |
| 118895 | Timely | 9.000 | 9.000 |
| 118896 | Timely | 8.600 | 8.600 |
| 118897 | Timely | 0.000 | 0.000 |
| 118898 | Timely | 0.000 | 0.000 |
| 118899 | Timely | 11.300 | 11.300 |
| 118900 | Timely | 11.000 | 11.000 |
| 118901 | Timely | 4.000 | 4.000 |
| 118902 | Timely | 5.000 | 5.000 |
| 118903 | Timely | 20.600 | 20.600 |
| 118904 | Timely | 7.000 | 7.000 |
| 118905 | Timely | 1.000 | 1.000 |
| 118906 | Timely | 7.000 | 7.000 |
| 118907 | Timely | 12.000 | 12.000 |
| 118908 | Timely | 15.600 | 15.600 |
| 118909 | Timely | 10.300 | 10.300 |
| 118910 | Timely | 4.000 | 4.000 |
| 118911 | Timely | 0.000 | 0.000 |
| 118912 | Timely | 4.300 | 4.300 |
| 118913 | Timely | 10.300 | 10.300 |
| 118914 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118915 | Timely | 3.000 | 3.000 |
| 118916 | Timely | 8.300 | 8.300 |
| 118917 | Timely | 4.000 | 4.000 |
| 118918 | Timely | 14.300 | 14.300 |
| 118919 | Timely | 10.000 | 10.000 |
| 118920 | Timely | 0.000 | 0.000 |
| 118921 | Timely | 18.900 | 18.900 |
| 118922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118923 | Timely | 1.000 | 1.000 |
| 118924 | Timely | 21.900 | 21.900 |
| 118925 | Timely | 7.300 | 7.300 |
| 118926 | Timely | 40.600 | 40.600 |
| 118927 | Timely | 4.000 | 4.000 |
| 118928 | Timely | 9.600 | 9.600 |
| 118929 | Timely | 0.000 | 0.000 |
| 118930 | Timely | 0.000 | 0.000 |
| 118931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118932 | Timely | 9.300 | 9.300 |
| 118933 | Timely | 16.000 | 16.000 |
| 118934 | Timely | 9.300 | 9.300 |
| 118935 | Timely | 10.300 | 10.300 |
| 118936 | Timely | 23.600 | 23.600 |
| 118937 | Timely | 11.600 | 11.600 |
| 118938 | Timely | 8.300 | 8.300 |
| 118939 | Timely | 8.300 | 8.300 |
| 118940 | Timely | 13.600 | 13.600 |
| 118941 | Timely | 7.000 | 7.000 |
| 118942 | Timely | 0.000 | 0.000 |
| 118943 | Timely | 0.000 | 0.000 |
| 118944 | Timely | 8.300 | 8.300 |
| 118945 | Timely | 9.300 | 9.300 |
| 118946 | Timely | 1.000 | 1.000 |
| 118947 | Timely | 8.600 | 8.600 |
| 118948 | Timely | 0.000 | 0.000 |
| 118949 | Timely | 0.000 | 0.000 |
| 118950 | Timely | 4.000 | 4.000 |
| 118951 | Timely | 8.300 | 8.300 |
| 118952 | Timely | 4.000 | 4.000 |
| 118953 | Timely | 0.000 | 0.000 |
| 118954 | Timely | 19.600 | 19.600 |
| 118955 | Timely | 4.000 | 4.000 |
| 118956 | Timely | 4.300 | 4.300 |
| 118957 | Timely | 8.300 | 8.300 |
| 118958 | Timely | 4.000 | 4.000 |
| 118959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 118960 | Timely | 15.000 | 15.000 |
| 118961 | Timely | 4.300 | 4.300 |
| 118962 | Timely | 17.600 | 17.600 |
| 118963 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 118964 | Timely | 10.000 | 10.000 |
| 118965 | Timely | 7.300 | 7.300 |
| 118966 | Timely | 12.300 | 12.300 |
| 118967 | Timely | 5.000 | 5.000 |
| 118968 | Timely | 24.600 | 24.600 |
| 118969 | Timely | 9.300 | 9.300 |
| 118970 | Timely | 17.600 | 17.600 |
| 118971 | Timely | 4.300 | 4.300 |
| 118972 | Timely | 0.000 | 0.000 |
| 118973 | Timely | 9.300 | 9.300 |
| 118974 | Timely | 5.000 | 5.000 |
| 118975 | Timely | 9.000 | 9.000 |
| 118976 | Timely | 1.000 | 1.000 |
| 118977 | Timely | 11.600 | 11.600 |
| 118978 | Timely | 4.000 | 4.000 |
| 118979 | Timely | 4.000 | 4.000 |
| 118980 | Timely | 12.300 | 12.300 |
| 118981 | Timely | 13.600 | 13.600 |
| 118982 | Timely | 0.000 | 0.000 |
| 118983 | Timely | 9.300 | 9.300 |
| 118984 | Timely | 5.300 | 5.300 |
| 118985 | Timely | 7.000 | 7.000 |
| 118986 | Timely | 8.300 | 8.300 |
| 118987 | Timely | 11.000 | 11.000 |
| 118988 | Timely | 11.300 | 11.300 |
| 118989 | Timely | 14.300 | 14.300 |
| 118990 | Timely | 20.300 | 20.300 |
| 118991 | Timely | 7.300 | 7.300 |
| 118992 | Timely | 1.000 | 1.000 |
| 118993 | Timely | 8.600 | 8.600 |
| 118994 | Timely | 4.000 | 4.000 |
| 118995 | Timely | 15.000 | 15.000 |
| 118996 | Timely | 19.600 | 19.600 |
| 118997 | Timely | 8.300 | 8.300 |
| 118998 | Timely | 0.000 | 0.000 |
| 118999 | Timely | 7.000 | 7.000 |
| 119000 | Timely | 4.000 | 4.000 |
| 119001 | Timely | 40.000 | 40.000 |
| 119002 | Timely | 1.000 | 1.000 |
| 119003 | Timely | 4.300 | 4.300 |
| 119004 | Timely | 22.900 | 22.900 |
| 119005 | Timely | 0.000 | 0.000 |
| 119006 | Timely | 1.000 | 1.000 |
| 119007 | Timely | 10.000 | 10.000 |
| 119008 | Timely | 0.000 | 0.000 |
| 119009 | Timely | 14.600 | 14.600 |
| 119010 | Timely | 14.600 | 14.600 |
| 119011 | Timely | 6.000 | 6.000 |
| 119012 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119013 | Timely | 25.300 | 25.300 |
| 119014 | Timely | 4.000 | 4.000 |
| 119015 | Timely | 36.500 | 36.500 |
| 119016 | Timely | 10.000 | 10.000 |
| 119017 | Timely | 0.000 | 0.000 |
| 119018 | Timely | 15.600 | 15.600 |
| 119019 | Timely | 4.300 | 4.300 |
| 119020 | Timely | 4.000 | 4.000 |
| 119021 | Timely | 7.300 | 7.300 |
| 119022 | Timely | 42.500 | 42.500 |
| 119023 | Timely | 12.900 | 12.900 |
| 119024 | Timely | 5.000 | 5.000 |
| 119025 | Timely | 1.000 | 1.000 |
| 119026 | Timely | 11.300 | 11.300 |
| 119027 | Timely | 9.000 | 9.000 |
| 119028 | Timely | 13.000 | 13.000 |
| 119029 | Timely | 46.500 | 46.500 |
| 119030 | Timely | 10.300 | 10.300 |
| 119031 | Timely | 4.000 | 4.000 |
| 119032 | Timely | 0.000 | 0.000 |
| 119033 | Timely | 7.300 | 7.300 |
| 119034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119035 | Timely | 8.300 | 8.300 |
| 119036 | Timely | 4.300 | 4.300 |
| 119037 | Timely | 7.300 | 7.300 |
| 119038 | Timely | 6.000 | 6.000 |
| 119039 | Timely | 5.300 | 5.300 |
| 119040 | Timely | 15.600 | 15.600 |
| 119041 | Timely | 8.000 | 8.000 |
| 119042 | Timely | 0.000 | 0.000 |
| 119043 | Timely | 26.900 | 26.900 |
| 119044 | Timely | 45.200 | 45.200 |
| 119045 | Timely | 37.200 | 37.200 |
| 119046 | Timely | 0.000 | 0.000 |
| 119047 | Timely | 0.000 | 0.000 |
| 119048 | Timely | 18.900 | 18.900 |
| 119049 | Timely | 9.000 | 9.000 |
| 119050 | Timely | 8.300 | 8.300 |
| 119051 | Timely | 1.000 | 1.000 |
| 119052 | Timely | 24.000 | 24.000 |
| 119053 | Timely | 7.300 | 7.300 |
| 119054 | Timely | 11.600 | 11.600 |
| 119055 | Timely | 1.000 | 1.000 |
| 119056 | Timely | 4.300 | 4.300 |
| 119057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119058 | Timely | 7.000 | 7.000 |
| 119059 | Timely | 12.300 | 12.300 |
| 119060 | Timely | 7.300 | 7.300 |
| 119061 | Timely | 27.600 | 27.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119062 | Timely | 79.900 | 79.900 |
| 119063 | Timely | 8.300 | 8.300 |
| 119064 | Timely | 7.300 | 7.300 |
| 119065 | Timely | 7.300 | 7.300 |
| 119066 | Timely | 35.200 | 35.200 |
| 119067 | Timely | 1.000 | 1.000 |
| 119068 | Timely | 11.600 | 11.600 |
| 119069 | Timely | 4.000 | 4.000 |
| 119070 | Timely | 4.000 | 4.000 |
| 119071 | Timely | 8.000 | 8.000 |
| 119072 | Timely | 11.300 | 11.300 |
| 119073 | Timely | 0.000 | 0.000 |
| 119074 | Timely | 26.200 | 26.200 |
| 119075 | Timely | 6.000 | 6.000 |
| 119076 | Timely | 5.000 | 5.000 |
| 119077 | Timely | 27.600 | 27.600 |
| 119078 | Timely | 0.000 | 0.000 |
| 119079 | Timely | 9.300 | 9.300 |
| 119080 | Timely | 12.600 | 12.600 |
| 119081 | Timely | 15.300 | 15.300 |
| 119082 | Timely | 17.600 | 17.600 |
| 119083 | Timely | 24.900 | 24.900 |
| 119084 | Timely | 11.600 | 11.600 |
| 119085 | Timely | 8.000 | 8.000 |
| 119086 | Timely | 1.000 | 1.000 |
| 119087 | Timely | 0.000 | 0.000 |
| 119088 | Timely | 0.000 | 0.000 |
| 119089 | Timely | 8.300 | 8.300 |
| 119090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119091 | Timely | 47.200 | 47.200 |
| 119092 | Timely | 10.300 | 10.300 |
| 119093 | Timely | 15.300 | 15.300 |
| 119094 | Timely | 0.000 | 0.000 |
| 119095 | Timely | 4.000 | 4.000 |
| 119096 | Timely | 7.000 | 7.000 |
| 119097 | Timely | 0.000 | 0.000 |
| 119098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119099 | Timely | 37.300 | 37.300 |
| 119100 | Timely | 69.700 | 69.700 |
| 119101 | Timely | 15.600 | 15.600 |
| 119102 | Timely | 0.000 | 0.000 |
| 119103 | Timely | 6.000 | 6.000 |
| 119104 | Timely | 10.300 | 10.300 |
| 119105 | Timely | 32.900 | 32.900 |
| 119106 | Timely | 3.000 | 3.000 |
| 119107 | Timely | 7.300 | 7.300 |
| 119108 | Timely | 23.600 | 23.600 |
| 119109 | Timely | 17.600 | 17.600 |
| 119110 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119111 | Timely | 0.000 | 0.000 |
| 119112 | Timely | 8.300 | 8.300 |
| 119113 | Timely | 9.000 | 9.000 |
| 119114 | Timely | 8.600 | 8.600 |
| 119115 | Timely | 8.300 | 8.300 |
| 119116 | Timely | 13.300 | 13.300 |
| 119117 | Timely | 16.300 | 16.300 |
| 119118 | Timely | 0.000 | 0.000 |
| 119119 | Timely | 3.000 | 3.000 |
| 119120 | Timely | 19.600 | 19.600 |
| 119121 | Timely | 10.300 | 10.300 |
| 119122 | Timely | 13.300 | 13.300 |
| 119123 | Timely | 14.300 | 14.300 |
| 119124 | Timely | 4.000 | 4.000 |
| 119125 | Timely | 7.300 | 7.300 |
| 119126 | Timely | 1.000 | 1.000 |
| 119127 | Timely | 26.600 | 26.600 |
| 119128 | Timely | 7.300 | 7.300 |
| 119129 | Timely | 3.000 | 3.000 |
| 119130 | Timely | 8.000 | 8.000 |
| 119131 | Timely | 13.300 | 13.300 |
| 119132 | Timely | 11.300 | 11.300 |
| 119133 | Timely | 23.900 | 23.900 |
| 119134 | Timely | 4.300 | 4.300 |
| 119135 | Timely | 2.000 | 2.000 |
| 119136 | Timely | 5.000 | 5.000 |
| 119137 | Timely | 7.300 | 7.300 |
| 119138 | Timely | 45.500 | 45.500 |
| 119139 | Timely | 11.300 | 11.300 |
| 119140 | Timely | 21.600 | 21.600 |
| 119141 | Timely | 3.000 | 3.000 |
| 119142 | Timely | 18.000 | 18.000 |
| 119143 | Timely | 37.200 | 37.200 |
| 119144 | Timely | 0.000 | 0.000 |
| 119145 | Timely | 4.000 | 4.000 |
| 119146 | Timely | 7.300 | 7.300 |
| 119147 | Timely | 5.300 | 5.300 |
| 119148 | Timely | 11.300 | 11.300 |
| 119149 | Timely | 4.000 | 4.000 |
| 119150 | Timely | 8.600 | 8.600 |
| 119151 | Timely | 3.000 | 3.000 |
| 119152 | Timely | 4.000 | 4.000 |
| 119153 | Timely | 5.000 | 5.000 |
| 119154 | Timely | 10.000 | 10.000 |
| 119155 | Timely | 8.300 | 8.300 |
| 119156 | Timely | 4.300 | 4.300 |
| 119157 | Timely | 11.000 | 11.000 |
| 119158 | Timely | 0.000 | 0.000 |
| 119159 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119160 | Timely | 8.600 | 8.600 |
| 119161 | Timely | 13.300 | 13.300 |
| 119162 | Timely | 7.300 | 7.300 |
| 119163 | Timely | 11.300 | 11.300 |
| 119164 | Timely | 3.000 | 3.000 |
| 119165 | Timely | 12.000 | 12.000 |
| 119166 | Timely | 4.000 | 4.000 |
| 119167 | Timely | 5.000 | 5.000 |
| 119168 | Timely | 13.000 | 13.000 |
| 119169 | Timely | 11.300 | 11.300 |
| 119170 | Timely | 14.600 | 14.600 |
| 119171 | Timely | 10.300 | 10.300 |
| 119172 | Timely | 12.300 | 12.300 |
| 119173 | Timely | 13.300 | 13.300 |
| 119174 | Timely | 13.300 | 13.300 |
| 119175 | Timely | 7.000 | 7.000 |
| 119176 | Timely | 29.900 | 29.900 |
| 119177 | Timely | 1.000 | 1.000 |
| 119178 | Timely | 8.300 | 8.300 |
| 119179 | Timely | 1.000 | 1.000 |
| 119180 | Timely | 14.300 | 14.300 |
| 119181 | Timely | 16.900 | 16.900 |
| 119182 | Timely | 7.300 | 7.300 |
| 119183 | Timely | 1.000 | 1.000 |
| 119184 | Timely | 1.000 | 1.000 |
| 119185 | Timely | 3.000 | 3.000 |
| 119186 | Timely | 15.300 | 15.300 |
| 119187 | Timely | 19.600 | 19.600 |
| 119188 | Timely | 7.000 | 7.000 |
| 119189 | Timely | 7.300 | 7.300 |
| 119190 | Timely | 8.600 | 8.600 |
| 119191 | Timely | 22.600 | 22.600 |
| 119192 | Timely | 4.300 | 4.300 |
| 119193 | Timely | 4.300 | 4.300 |
| 119194 | Timely | 4.000 | 4.000 |
| 119195 | Timely | 0.000 | 0.000 |
| 119196 | Timely | 6.300 | 6.300 |
| 119197 | Timely | 9.000 | 9.000 |
| 119198 | Timely | 6.000 | 6.000 |
| 119199 | Timely | 4.000 | 4.000 |
| 119200 | Timely | 4.000 | 4.000 |
| 119201 | Timely | 3.000 | 3.000 |
| 119202 | Timely | 4.000 | 4.000 |
| 119203 | Timely | 26.900 | 26.900 |
| 119204 | Timely | 7.000 | 7.000 |
| 119205 | Timely | 7.300 | 7.300 |
| 119206 | Timely | 4.000 | 4.000 |
| 119207 | Timely | 7.300 | 7.300 |
| 119208 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119209 | Timely | 19.300 | 19.300 |
| 119210 | Timely | 5.000 | 5.000 |
| 119211 | Timely | 28.200 | 28.200 |
| 119212 | Timely | 9.000 | 9.000 |
| 119213 | Timely | 5.000 | 5.000 |
| 119214 | Timely | 11.300 | 11.300 |
| 119215 | Timely | 11.300 | 11.300 |
| 119216 | Timely | 37.300 | 37.300 |
| 119217 | Timely | 9.300 | 9.300 |
| 119218 | Timely | 0.000 | 0.000 |
| 119219 | Timely | 3.000 | 3.000 |
| 119220 | Timely | 3.000 | 3.000 |
| 119221 | Timely | 2.000 | 2.000 |
| 119222 | Timely | 23.900 | 23.900 |
| 119223 | Timely | 7.300 | 7.300 |
| 119224 | Timely | 5.300 | 5.300 |
| 119225 | Timely | 6.000 | 6.000 |
| 119226 | Timely | 18.600 | 18.600 |
| 119227 | Timely | 13.000 | 13.000 |
| 119228 | Timely | 4.000 | 4.000 |
| 119229 | Timely | 12.300 | 12.300 |
| 119230 | Timely | 13.300 | 13.300 |
| 119231 | Timely | 17.600 | 17.600 |
| 119232 | Timely | 8.300 | 8.300 |
| 119233 | Timely | 3.000 | 3.000 |
| 119234 | Timely | 7.000 | 7.000 |
| 119235 | Timely | 1.000 | 1.000 |
| 119236 | Timely | 7.300 | 7.300 |
| 119237 | Timely | 6.000 | 6.000 |
| 119238 | Timely | 0.000 | 0.000 |
| 119239 | Timely | 11.300 | 11.300 |
| 119240 | Timely | 27.500 | 27.500 |
| 119241 | Timely | 6.000 | 6.000 |
| 119242 | Timely | 7.000 | 7.000 |
| 119243 | Timely | 4.300 | 4.300 |
| 119244 | Timely | 13.300 | 13.300 |
| 119245 | Timely | 4.000 | 4.000 |
| 119246 | Timely | 18.900 | 18.900 |
| 119247 | Timely | 14.600 | 14.600 |
| 119248 | Timely | 10.300 | 10.300 |
| 119249 | Timely | 10.300 | 10.300 |
| 119250 | Timely | 12.600 | 12.600 |
| 119251 | Timely | 11.300 | 11.300 |
| 119252 | Timely | 1.000 | 1.000 |
| 119253 | Timely | 6.000 | 6.000 |
| 119254 | Timely | 21.600 | 21.600 |
| 119255 | Timely | 2.000 | 2.000 |
| 119256 | Timely | 4.000 | 4.000 |
| 119257 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119258 | Timely | 16.900 | 16.900 |
| 119259 | Timely | 21.600 | 21.600 |
| 119260 | Timely | 11.000 | 11.000 |
| 119261 | Timely | 1.000 | 1.000 |
| 119262 | Timely | 14.600 | 14.600 |
| 119263 | Timely | 7.300 | 7.300 |
| 119264 | Timely | 0.000 | 0.000 |
| 119265 | Timely | 5.300 | 5.300 |
| 119266 | Timely | 4.000 | 4.000 |
| 119267 | Timely | 8.300 | 8.300 |
| 119268 | Timely | 1.000 | 1.000 |
| 119269 | Timely | 1.000 | 1.000 |
| 119270 | Timely | 14.000 | 14.000 |
| 119271 | Timely | 14.600 | 14.600 |
| 119272 | Timely | 0.000 | 0.000 |
| 119273 | Timely | 11.600 | 11.600 |
| 119274 | Timely | 9.300 | 9.300 |
| 119275 | Timely | 5.000 | 5.000 |
| 119276 | Timely | 4.300 | 4.300 |
| 119277 | Timely | 0.000 | 0.000 |
| 119278 | Timely | 22.600 | 22.600 |
| 119279 | Timely | 26.900 | 26.900 |
| 119280 | Timely | 17.600 | 17.600 |
| 119281 | Timely | 30.500 | 30.500 |
| 119282 | Timely | 4.300 | 4.300 |
| 119283 | Timely | 10.300 | 10.300 |
| 119284 | Timely | 4.300 | 4.300 |
| 119285 | Timely | 17.300 | 17.300 |
| 119286 | Timely | 30.600 | 30.600 |
| 119287 | Timely | 24.900 | 24.900 |
| 119288 | Timely | 16.600 | 16.600 |
| 119289 | Timely | 13.300 | 13.300 |
| 119290 | Timely | 0.000 | 0.000 |
| 119291 | Timely | 0.000 | 0.000 |
| 119292 | Timely | 7.300 | 7.300 |
| 119293 | Timely | 12.300 | 12.300 |
| 119294 | Timely | 17.300 | 17.300 |
| 119295 | Timely | 43.200 | 43.200 |
| 119296 | Timely | 0.000 | 0.000 |
| 119297 | Timely | 9.600 | 9.600 |
| 119298 | Timely | 0.000 | 0.000 |
| 119299 | Timely | 15.600 | 15.600 |
| 119300 | Timely | 13.300 | 13.300 |
| 119301 | Timely | 35.600 | 35.600 |
| 119302 | Timely | 11.000 | 11.000 |
| 119303 | Timely | 7.300 | 7.300 |
| 119304 | Timely | 0.000 | 0.000 |
| 119305 | Timely | 3.000 | 3.000 |
| 119306 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119307 | Timely | 24.900 | 24.900 |
| 119308 | Timely | 13.300 | 13.300 |
| 119309 | Timely | 8.300 | 8.300 |
| 119310 | Timely | 11.300 | 11.300 |
| 119311 | Timely | 11.600 | 11.600 |
| 119312 | Timely | 0.000 | 0.000 |
| 119313 | Timely | 12.900 | 12.900 |
| 119314 | Timely | 4.300 | 4.300 |
| 119315 | Timely | 8.300 | 8.300 |
| 119316 | Timely | 24.900 | 24.900 |
| 119317 | Timely | 0.000 | 0.000 |
| 119318 | Timely | 8.600 | 8.600 |
| 119319 | Timely | 8.000 | 8.000 |
| 119320 | Timely | 15.300 | 15.300 |
| 119321 | Timely | 12.300 | 12.300 |
| 119322 | Timely | 4.300 | 4.300 |
| 119323 | Timely | 9.600 | 9.600 |
| 119324 | Timely | 0.000 | 0.000 |
| 119325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119326 | Timely | 7.300 | 7.300 |
| 119327 | Timely | 4.000 | 4.000 |
| 119328 | Timely | 26.200 | 26.200 |
| 119329 | Timely | 13.300 | 13.300 |
| 119330 | Timely | 2.000 | 2.000 |
| 119331 | Timely | 0.000 | 0.000 |
| 119332 | Timely | 20.900 | 20.900 |
| 119333 | Timely | 0.000 | 0.000 |
| 119334 | Timely | 6.300 | 6.300 |
| 119335 | Timely | 13.600 | 13.600 |
| 119336 | Timely | 9.300 | 9.300 |
| 119337 | Timely | 9.600 | 9.600 |
| 119338 | Timely | 2.000 | 2.000 |
| 119339 | Timely | 13.600 | 13.600 |
| 119340 | Timely | 3.000 | 3.000 |
| 119341 | Timely | 16.900 | 16.900 |
| 119342 | Timely | 3.000 | 3.000 |
| 119343 | Timely | 34.500 | 34.500 |
| 119344 | Timely | 11.600 | 11.600 |
| 119345 | Timely | 14.000 | 14.000 |
| 119346 | Timely | 11.600 | 11.600 |
| 119347 | Timely | 5.000 | 5.000 |
| 119348 | Timely | 58.800 | 58.800 |
| 119349 | Timely | 4.000 | 4.000 |
| 119350 | Timely | 43.800 | 43.800 |
| 119351 | Timely | 0.000 | 0.000 |
| 119352 | Timely | 1.000 | 1.000 |
| 119353 | Timely | 1.000 | 1.000 |
| 119354 | Timely | 12.900 | 12.900 |
| 119355 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119356 | Timely | 11.300 | 11.300 |
| 119357 | Timely | 1.000 | 1.000 |
| 119358 | Timely | 7.000 | 7.000 |
| 119359 | Timely | 8.300 | 8.300 |
| 119360 | Timely | 8.300 | 8.300 |
| 119361 | Timely | 3.000 | 3.000 |
| 119362 | Timely | 3.000 | 3.000 |
| 119363 | Timely | 0.000 | 0.000 |
| 119364 | Timely | 32.600 | 32.600 |
| 119365 | Timely | 4.000 | 4.000 |
| 119366 | Timely | 0.000 | 0.000 |
| 119367 | Timely | 8.300 | 8.300 |
| 119368 | Timely | 11.300 | 11.300 |
| 119369 | Timely | 7.300 | 7.300 |
| 119370 | Timely | 10.000 | 10.000 |
| 119371 | Timely | 14.600 | 14.600 |
| 119372 | Timely | 15.900 | 15.900 |
| 119373 | Timely | 14.600 | 14.600 |
| 119374 | Timely | 19.600 | 19.600 |
| 119375 | Timely | 0.000 | 0.000 |
| 119376 | Timely | 10.300 | 10.300 |
| 119377 | Timely | 4.000 | 4.000 |
| 119378 | Timely | 15.600 | 15.600 |
| 119379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119380 | Timely | 5.000 | 5.000 |
| 119381 | Timely | 11.300 | 11.300 |
| 119382 | Timely | 8.300 | 8.300 |
| 119383 | Timely | 384.000 | 384.000 |
| 119384 | Timely | 0.000 | 0.000 |
| 119385 | Timely | 20.300 | 20.300 |
| 119386 | Timely | 6.300 | 6.300 |
| 119387 | Timely | 7.300 | 7.300 |
| 119388 | Timely | 29.900 | 29.900 |
| 119389 | Timely | 10.300 | 10.300 |
| 119390 | Timely | 5.300 | 5.300 |
| 119391 | Timely | 17.300 | 17.300 |
| 119392 | Timely | 15.300 | 15.300 |
| 119393 | Timely | 4.300 | 4.300 |
| 119394 | Timely | 9.600 | 9.600 |
| 119395 | Timely | 0.000 | 0.000 |
| 119396 | Timely | 14.300 | 14.300 |
| 119397 | Timely | 25.300 | 25.300 |
| 119398 | Timely | 17.600 | 17.600 |
| 119399 | Timely | 5.300 | 5.300 |
| 119400 | Timely | 24.600 | 24.600 |
| 119401 | Timely | 5.300 | 5.300 |
| 119402 | Timely | 22.600 | 22.600 |
| 119403 | Timely | 11.300 | 11.300 |
| 119404 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119406 | Timely | 7.000 | 7.000 |
| 119407 | Timely | 6.000 | 6.000 |
| 119408 | Timely | 4.000 | 4.000 |
| 119409 | Timely | 3.000 | 3.000 |
| 119410 | Timely | 5.300 | 5.300 |
| 119411 | Timely | 25.900 | 25.900 |
| 119412 | Timely | 9.000 | 9.000 |
| 119413 | Timely | 11.000 | 11.000 |
| 119414 | Timely | 8.000 | 8.000 |
| 119415 | Timely | 18.900 | 18.900 |
| 119416 | Timely | 7.000 | 7.000 |
| 119417 | Timely | 7.300 | 7.300 |
| 119418 | Timely | 8.300 | 8.300 |
| 119419 | Timely | 5.300 | 5.300 |
| 119420 | Timely | 16.300 | 16.300 |
| 119421 | Timely | 0.000 | 0.000 |
| 119422 | Timely | 9.000 | 9.000 |
| 119423 | Timely | 4.000 | 4.000 |
| 119424 | Timely | 7.000 | 7.000 |
| 119425 | Timely | 14.300 | 14.300 |
| 119426 | Timely | 16.900 | 16.900 |
| 119427 | Timely | 8.300 | 8.300 |
| 119428 | Timely | 17.000 | 17.000 |
| 119429 | Timely | 5.300 | 5.300 |
| 119430 | Timely | 32.500 | 32.500 |
| 119431 | Timely | 14.600 | 14.600 |
| 119432 | Timely | 11.000 | 11.000 |
| 119433 | Timely | 4.000 | 4.000 |
| 119434 | Timely | 4.300 | 4.300 |
| 119435 | Timely | 7.300 | 7.300 |
| 119436 | Timely | 4.300 | 4.300 |
| 119437 | Timely | 24.900 | 24.900 |
| 119438 | Timely | 8.600 | 8.600 |
| 119439 | Timely | 8.600 | 8.600 |
| 119440 | Timely | 13.600 | 13.600 |
| 119441 | Timely | 8.300 | 8.300 |
| 119442 | Timely | 8.300 | 8.300 |
| 119443 | Timely | 12.900 | 12.900 |
| 119444 | Timely | 0.000 | 0.000 |
| 119445 | Timely | 19.300 | 19.300 |
| 119446 | Timely | 28.200 | 28.200 |
| 119447 | Timely | 8.600 | 8.600 |
| 119448 | Timely | 14.300 | 14.300 |
| 119449 | Timely | 30.900 | 30.900 |
| 119450 | Timely | 26.600 | 26.600 |
| 119451 | Timely | 12.600 | 12.600 |
| 119452 | Timely | 60.700 | 60.700 |
| 119453 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119454 | Timely | 12.000 | 12.000 |
| 119455 | Timely | 10.600 | 10.600 |
| 119456 | Timely | 12.900 | 12.900 |
| 119457 | Timely | 7.000 | 7.000 |
| 119458 | Timely | 1.000 | 1.000 |
| 119459 | Timely | 8.300 | 8.300 |
| 119460 | Timely | 4.000 | 4.000 |
| 119461 | Timely | 13.600 | 13.600 |
| 119462 | Timely | 4.000 | 4.000 |
| 119463 | Timely | 0.000 | 0.000 |
| 119464 | Timely | 1.000 | 1.000 |
| 119465 | Timely | 27.900 | 27.900 |
| 119466 | Timely | 32.600 | 32.600 |
| 119467 | Timely | 12.600 | 12.600 |
| 119468 | Timely | 6.000 | 6.000 |
| 119469 | Timely | 12.600 | 12.600 |
| 119470 | Timely | 0.000 | 0.000 |
| 119471 | Timely | 0.000 | 0.000 |
| 119472 | Timely | 0.000 | 0.000 |
| 119473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119474 | Timely | 4.300 | 4.300 |
| 119475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119476 | Timely | 22.600 | 22.600 |
| 119477 | Timely | 3.000 | 3.000 |
| 119478 | Timely | 4.300 | 4.300 |
| 119479 | Timely | 20.900 | 20.900 |
| 119480 | Timely | 0.000 | 0.000 |
| 119481 | Timely | 0.000 | 0.000 |
| 119482 | Timely | 8.300 | 8.300 |
| 119483 | Timely | 5.000 | 5.000 |
| 119484 | Timely | 5.300 | 5.300 |
| 119485 | Timely | 14.300 | 14.300 |
| 119486 | Timely | 5.000 | 5.000 |
| 119487 | Timely | 0.000 | 0.000 |
| 119488 | Timely | 44.900 | 44.900 |
| 119489 | Timely | 4.000 | 4.000 |
| 119490 | Timely | 12.300 | 12.300 |
| 119491 | Timely | 10.300 | 10.300 |
| 119492 | Timely | 9.000 | 9.000 |
| 119493 | Timely | 0.000 | 0.000 |
| 119494 | Timely | 0.000 | 0.000 |
| 119495 | Timely | 12.300 | 12.300 |
| 119496 | Timely | 6.000 | 6.000 |
| 119497 | Timely | 19.600 | 19.600 |
| 119498 | Timely | 0.000 | 0.000 |
| 119499 | Timely | 11.600 | 11.600 |
| 119500 | Timely | 4.300 | 4.300 |
| 119501 | Timely | 0.000 | 0.000 |
| 119502 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119503 | Timely | 7.300 | 7.300 |
| 119504 | Timely | 0.000 | 0.000 |
| 119505 | Timely | 7.300 | 7.300 |
| 119506 | Timely | 51.600 | 51.600 |
| 119507 | Timely | 16.000 | 16.000 |
| 119508 | Timely | 17.600 | 17.600 |
| 119509 | Timely | 5.300 | 5.300 |
| 119510 | Timely | 1.000 | 1.000 |
| 119511 | Timely | 13.300 | 13.300 |
| 119512 | Timely | 4.300 | 4.300 |
| 119513 | Timely | 19.900 | 19.900 |
| 119514 | Timely | 4.300 | 4.300 |
| 119515 | Timely | 10.000 | 10.000 |
| 119516 | Timely | 0.000 | 0.000 |
| 119517 | Timely | 7.300 | 7.300 |
| 119518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119519 | Timely | 4.000 | 4.000 |
| 119520 | Timely | 0.000 | 0.000 |
| 119521 | Timely | 3.000 | 3.000 |
| 119522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119523 | Timely | 8.000 | 8.000 |
| 119524 | Timely | 11.300 | 11.300 |
| 119525 | Timely | 29.200 | 29.200 |
| 119526 | Timely | 3.000 | 3.000 |
| 119527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119528 | Timely | 4.000 | 4.000 |
| 119529 | Timely | 7.300 | 7.300 |
| 119530 | Timely | 4.000 | 4.000 |
| 119531 | Timely | 56.400 | 56.400 |
| 119532 | Timely | 11.300 | 11.300 |
| 119533 | Timely | 17.300 | 17.300 |
| 119534 | Timely | 4.000 | 4.000 |
| 119535 | Timely | 48.200 | 48.200 |
| 119536 | Timely | 7.000 | 7.000 |
| 119537 | Timely | 15.300 | 15.300 |
| 119538 | Timely | 8.300 | 8.300 |
| 119539 | Timely | 20.600 | 20.600 |
| 119540 | Timely | 7.300 | 7.300 |
| 119541 | Timely | 0.000 | 0.000 |
| 119542 | Timely | 15.300 | 15.300 |
| 119543 | Timely | 13.900 | 13.900 |
| 119544 | Timely | 4.300 | 4.300 |
| 119545 | Timely | 4.300 | 4.300 |
| 119546 | Timely | 11.300 | 11.300 |
| 119547 | Timely | 15.300 | 15.300 |
| 119548 | Timely | 7.000 | 7.000 |
| 119549 | Timely | 0.000 | 0.000 |
| 119550 | Timely | 12.600 | 12.600 |
| 119551 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119552 | Timely | 5.300 | 5.300 |
| 119553 | Timely | 33.600 | 33.600 |
| 119554 | Timely | 0.000 | 0.000 |
| 119555 | Timely | 9.300 | 9.300 |
| 119556 | Timely | 0.000 | 0.000 |
| 119557 | Timely | 15.300 | 15.300 |
| 119558 | Timely | 0.000 | 0.000 |
| 119559 | Timely | 6.300 | 6.300 |
| 119560 | Timely | 0.000 | 0.000 |
| 119561 | Timely | 15.300 | 15.300 |
| 119562 | Timely | 5.300 | 5.300 |
| 119563 | Timely | 8.300 | 8.300 |
| 119564 | Timely | 0.000 | 0.000 |
| 119565 | Timely | 11.300 | 11.300 |
| 119566 | Timely | 12.600 | 12.600 |
| 119567 | Timely | 8.300 | 8.300 |
| 119568 | Timely | 8.300 | 8.300 |
| 119569 | Timely | 0.000 | 0.000 |
| 119570 | Timely | 4.000 | 4.000 |
| 119571 | Timely | 4.000 | 4.000 |
| 119572 | Timely | 7.300 | 7.300 |
| 119573 | Timely | 8.300 | 8.300 |
| 119574 | Timely | 4.300 | 4.300 |
| 119575 | Timely | 12.300 | 12.300 |
| 119576 | Timely | 17.600 | 17.600 |
| 119577 | Timely | 7.300 | 7.300 |
| 119578 | Timely | 0.000 | 0.000 |
| 119579 | Timely | 13.600 | 13.600 |
| 119580 | Timely | 27.900 | 27.900 |
| 119581 | Timely | 20.600 | 20.600 |
| 119582 | Timely | 11.300 | 11.300 |
| 119583 | Timely | 7.000 | 7.000 |
| 119584 | Timely | 3.000 | 3.000 |
| 119585 | Timely | 16.600 | 16.600 |
| 119586 | Timely | 5.300 | 5.300 |
| 119587 | Timely | 12.300 | 12.300 |
| 119588 | Timely | 10.300 | 10.300 |
| 119589 | Timely | 5.300 | 5.300 |
| 119590 | Timely | 20.600 | 20.600 |
| 119591 | Timely | 18.200 | 18.200 |
| 119592 | Timely | 27.500 | 27.500 |
| 119593 | Timely | 20.200 | 20.200 |
| 119594 | Timely | 4.000 | 4.000 |
| 119595 | Timely | 8.300 | 8.300 |
| 119596 | Timely | 1.000 | 1.000 |
| 119597 | Timely | 11.000 | 11.000 |
| 119598 | Timely | 32.200 | 32.200 |
| 119599 | Timely | 25.900 | 25.900 |
| 119600 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119601 | Timely | 0.000 | 0.000 |
| 119602 | Timely | 4.300 | 4.300 |
| 119603 | Timely | 15.600 | 15.600 |
| 119604 | Timely | 0.000 | 0.000 |
| 119605 | Timely | 8.300 | 8.300 |
| 119606 | Timely | 30.200 | 30.200 |
| 119607 | Timely | 8.300 | 8.300 |
| 119608 | Timely | 0.000 | 0.000 |
| 119609 | Timely | 1.000 | 1.000 |
| 119610 | Timely | 12.300 | 12.300 |
| 119611 | Timely | 11.600 | 11.600 |
| 119612 | Timely | 4.000 | 4.000 |
| 119613 | Timely | 0.000 | 0.000 |
| 119614 | Timely | 19.600 | 19.600 |
| 119615 | Timely | 4.300 | 4.300 |
| 119616 | Timely | 11.600 | 11.600 |
| 119617 | Timely | 7.000 | 7.000 |
| 119618 | Timely | 9.300 | 9.300 |
| 119619 | Timely | 0.000 | 0.000 |
| 119620 | Timely | 8.300 | 8.300 |
| 119621 | Timely | 0.000 | 0.000 |
| 119622 | Timely | 0.000 | 0.000 |
| 119623 | Timely | 0.000 | 0.000 |
| 119624 | Timely | 0.000 | 0.000 |
| 119625 | Timely | 17.600 | 17.600 |
| 119626 | Timely | 0.000 | 0.000 |
| 119627 | Timely | 7.300 | 7.300 |
| 119628 | Timely | 0.000 | 0.000 |
| 119629 | Timely | 0.000 | 0.000 |
| 119630 | Timely | 20.600 | 20.600 |
| 119631 | Timely | 5.300 | 5.300 |
| 119632 | Timely | 9.600 | 9.600 |
| 119633 | Timely | 8.600 | 8.600 |
| 119634 | Timely | 8.300 | 8.300 |
| 119635 | Timely | 34.200 | 34.200 |
| 119636 | Timely | 14.300 | 14.300 |
| 119637 | Timely | 4.000 | 4.000 |
| 119638 | Timely | 13.900 | 13.900 |
| 119639 | Timely | 9.000 | 9.000 |
| 119640 | Timely | 0.000 | 0.000 |
| 119641 | Timely | 8.000 | 8.000 |
| 119642 | Timely | 12.000 | 12.000 |
| 119643 | Timely | 0.000 | 0.000 |
| 119644 | Timely | 27.900 | 27.900 |
| 119645 | Timely | 4.300 | 4.300 |
| 119646 | Timely | 1.000 | 1.000 |
| 119647 | Timely | 9.000 | 9.000 |
| 119648 | Timely | 8.000 | 8.000 |
| 119649 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119650 | Timely | 34.100 | 34.100 |
| 119651 | Timely | 15.600 | 15.600 |
| 119652 | Timely | 0.000 | 0.000 |
| 119653 | Timely | 1.000 | 1.000 |
| 119654 | Timely | 16.900 | 16.900 |
| 119655 | Timely | 8.300 | 8.300 |
| 119656 | Timely | 7.300 | 7.300 |
| 119657 | Timely | 5.000 | 5.000 |
| 119658 | Timely | 14.300 | 14.300 |
| 119659 | Timely | 13.000 | 13.000 |
| 119660 | Timely | 7.300 | 7.300 |
| 119661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119662 | Timely | 8.300 | 8.300 |
| 119663 | Timely | 5.300 | 5.300 |
| 119664 | Timely | 14.600 | 14.600 |
| 119665 | Timely | 21.900 | 21.900 |
| 119666 | Timely | 8.300 | 8.300 |
| 119667 | Timely | 9.000 | 9.000 |
| 119668 | Timely | 16.300 | 16.300 |
| 119669 | Timely | 1.000 | 1.000 |
| 119670 | Timely | 3.000 | 3.000 |
| 119671 | Timely | 17.600 | 17.600 |
| 119672 | Timely | 57.800 | 57.800 |
| 119673 | Timely | 20.900 | 20.900 |
| 119674 | Timely | 25.000 | 25.000 |
| 119675 | Timely | 16.000 | 16.000 |
| 119676 | Timely | 0.000 | 0.000 |
| 119677 | Timely | 47.500 | 47.500 |
| 119678 | Timely | 8.600 | 8.600 |
| 119679 | Timely | 7.300 | 7.300 |
| 119680 | Timely | 13.300 | 13.300 |
| 119681 | Timely | 10.000 | 10.000 |
| 119682 | Timely | 3.000 | 3.000 |
| 119683 | Timely | 0.000 | 0.000 |
| 119684 | Timely | 12.000 | 12.000 |
| 119685 | Timely | 14.900 | 14.900 |
| 119686 | Timely | 0.000 | 0.000 |
| 119687 | Timely | 17.900 | 17.900 |
| 119688 | Timely | 4.000 | 4.000 |
| 119689 | Timely | 4.000 | 4.000 |
| 119690 | Timely | 14.300 | 14.300 |
| 119691 | Timely | 16.300 | 16.300 |
| 119692 | Timely | 7.000 | 7.000 |
| 119693 | Timely | 13.300 | 13.300 |
| 119694 | Timely | 4.000 | 4.000 |
| 119695 | Timely | 8.300 | 8.300 |
| 119696 | Timely | 35.200 | 35.200 |
| 119697 | Timely | 0.000 | 0.000 |
| 119698 | Timely | 47.500 | 47.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119699 | Timely | 8.600 | 8.600 |
| 119700 | Timely | 21.300 | 21.300 |
| 119701 | Timely | 27.600 | 27.600 |
| 119702 | Timely | 12.300 | 12.300 |
| 119703 | Timely | 1.000 | 1.000 |
| 119704 | Timely | 14.600 | 14.600 |
| 119705 | Timely | 7.300 | 7.300 |
| 119706 | Timely | 4.000 | 4.000 |
| 119707 | Timely | 15.600 | 15.600 |
| 119708 | Timely | 33.900 | 33.900 |
| 119709 | Timely | 0.000 | 0.000 |
| 119710 | Timely | 14.300 | 14.300 |
| 119711 | Timely | 11.600 | 11.600 |
| 119712 | Timely | 26.900 | 26.900 |
| 119713 | Timely | 7.300 | 7.300 |
| 119714 | Timely | 14.600 | 14.600 |
| 119715 | Timely | 0.000 | 0.000 |
| 119716 | Timely | 5.300 | 5.300 |
| 119717 | Timely | 15.300 | 15.300 |
| 119718 | Timely | 9.300 | 9.300 |
| 119719 | Timely | 4.000 | 4.000 |
| 119720 | Timely | 3.000 | 3.000 |
| 119721 | Timely | 22.900 | 22.900 |
| 119722 | Timely | 19.900 | 19.900 |
| 119723 | Timely | 20.200 | 20.200 |
| 119724 | Timely | 4.000 | 4.000 |
| 119725 | Timely | 30.200 | 30.200 |
| 119726 | Timely | 3.000 | 3.000 |
| 119727 | Timely | 11.300 | 11.300 |
| 119728 | Timely | 38.600 | 38.600 |
| 119729 | Timely | 413.500 | 413.500 |
| 119730 | Timely | 12.600 | 12.600 |
| 119731 | Timely | 6.000 | 6.000 |
| 119732 | Timely | 4.000 | 4.000 |
| 119733 | Timely | 12.300 | 12.300 |
| 119734 | Timely | 1.000 | 1.000 |
| 119735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119736 | Timely | 21.500 | 21.500 |
| 119737 | Timely | 29.200 | 29.200 |
| 119738 | Timely | 3.000 | 3.000 |
| 119739 | Timely | 1.000 | 1.000 |
| 119740 | Timely | 11.000 | 11.000 |
| 119741 | Timely | 5.300 | 5.300 |
| 119742 | Timely | 4.000 | 4.000 |
| 119743 | Timely | 5.000 | 5.000 |
| 119744 | Timely | 16.300 | 16.300 |
| 119745 | Timely | 10.300 | 10.300 |
| 119746 | Timely | 14.600 | 14.600 |
| 119747 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119748 | Timely | 3.000 | 3.000 |
| 119749 | Timely | 4.000 | 4.000 |
| 119750 | Timely | 11.300 | 11.300 |
| 119751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119752 | Timely | 48.600 | 48.600 |
| 119753 | Timely | 11.300 | 11.300 |
| 119754 | Timely | 658.600 | 658.600 |
| 119755 | Timely | 9.000 | 9.000 |
| 119756 | Timely | 10.000 | 10.000 |
| 119757 | Timely | 7.300 | 7.300 |
| 119758 | Timely | 15.600 | 15.600 |
| 119759 | Timely | 14.300 | 14.300 |
| 119760 | Timely | 10.300 | 10.300 |
| 119761 | Timely | 11.600 | 11.600 |
| 119762 | Timely | 5.000 | 5.000 |
| 119763 | Timely | 19.900 | 19.900 |
| 119764 | Timely | 8.600 | 8.600 |
| 119765 | Timely | 9.000 | 9.000 |
| 119766 | Timely | 9.300 | 9.300 |
| 119767 | Timely | 0.000 | 0.000 |
| 119768 | Timely | 7.000 | 7.000 |
| 119769 | Timely | 10.000 | 10.000 |
| 119770 | Timely | 4.000 | 4.000 |
| 119771 | Timely | 10.300 | 10.300 |
| 119772 | Timely | 12.300 | 12.300 |
| 119773 | Timely | 12.300 | 12.300 |
| 119774 | Timely | 6.000 | 6.000 |
| 119775 | Timely | 1.000 | 1.000 |
| 119776 | Timely | 22.600 | 22.600 |
| 119777 | Timely | 4.300 | 4.300 |
| 119778 | Timely | 9.000 | 9.000 |
| 119779 | Timely | 1.000 | 1.000 |
| 119780 | Timely | 7.000 | 7.000 |
| 119781 | Timely | 7.300 | 7.300 |
| 119782 | Timely | 3.000 | 3.000 |
| 119783 | Timely | 11.600 | 11.600 |
| 119784 | Timely | 5.300 | 5.300 |
| 119785 | Timely | 11.300 | 11.300 |
| 119786 | Timely | 8.000 | 8.000 |
| 119787 | Timely | 7.300 | 7.300 |
| 119788 | Timely | 5.000 | 5.000 |
| 119789 | Timely | 1.000 | 1.000 |
| 119790 | Timely | 1.000 | 1.000 |
| 119791 | Timely | 0.000 | 0.000 |
| 119792 | Timely | 0.000 | 0.000 |
| 119793 | Timely | 3.000 | 3.000 |
| 119794 | Timely | 8.000 | 8.000 |
| 119795 | Timely | 25.600 | 25.600 |
| 119796 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119798 | Timely | 21.900 | 21.900 |
| 119799 | Timely | 14.600 | 14.600 |
| 119800 | Timely | 14.600 | 14.600 |
| 119801 | Timely | 0.000 | 0.000 |
| 119802 | Timely | 16.000 | 16.000 |
| 119803 | Timely | 6.000 | 6.000 |
| 119804 | Timely | 10.300 | 10.300 |
| 119805 | Timely | 3.000 | 3.000 |
| 119806 | Timely | 12.600 | 12.600 |
| 119807 | Timely | 0.000 | 0.000 |
| 119808 | Timely | 7.300 | 7.300 |
| 119809 | Timely | 16.600 | 16.600 |
| 119810 | Timely | 21.600 | 21.600 |
| 119811 | Timely | 0.000 | 0.000 |
| 119812 | Timely | 9.000 | 9.000 |
| 119813 | Timely | 6.000 | 6.000 |
| 119814 | Timely | 4.000 | 4.000 |
| 119815 | Timely | 8.300 | 8.300 |
| 119816 | Timely | 0.000 | 0.000 |
| 119817 | Timely | 4.000 | 4.000 |
| 119818 | Timely | 15.600 | 15.600 |
| 119819 | Timely | 29.600 | 29.600 |
| 119820 | Timely | 17.600 | 17.600 |
| 119821 | Timely | 12.300 | 12.300 |
| 119822 | Timely | 7.000 | 7.000 |
| 119823 | Timely | 28.200 | 28.200 |
| 119824 | Timely | 0.000 | 0.000 |
| 119825 | Timely | 0.000 | 0.000 |
| 119826 | Timely | 0.000 | 0.000 |
| 119827 | Timely | 0.000 | 0.000 |
| 119828 | Timely | 10.300 | 10.300 |
| 119829 | Timely | 4.300 | 4.300 |
| 119830 | Timely | 0.000 | 0.000 |
| 119831 | Timely | 7.000 | 7.000 |
| 119832 | Timely | 21.600 | 21.600 |
| 119833 | Timely | 12.300 | 12.300 |
| 119834 | Timely | 8.600 | 8.600 |
| 119835 | Timely | 11.000 | 11.000 |
| 119836 | Timely | 11.600 | 11.600 |
| 119837 | Timely | 8.300 | 8.300 |
| 119838 | Timely | 4.300 | 4.300 |
| 119839 | Timely | 8.600 | 8.600 |
| 119840 | Timely | 13.000 | 13.000 |
| 119841 | Timely | 18.600 | 18.600 |
| 119842 | Timely | 4.000 | 4.000 |
| 119843 | Timely | 8.000 | 8.000 |
| 119844 | Timely | 32.200 | 32.200 |
| 119845 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119846 | Timely | 12.600 | 12.600 |
| 119847 | Timely | 11.600 | 11.600 |
| 119848 | Timely | 7.000 | 7.000 |
| 119849 | Timely | 8.300 | 8.300 |
| 119850 | Timely | 7.300 | 7.300 |
| 119851 | Timely | 5.300 | 5.300 |
| 119852 | Timely | 6.000 | 6.000 |
| 119853 | Timely | 16.900 | 16.900 |
| 119854 | Timely | 9.000 | 9.000 |
| 119855 | Timely | 19.600 | 19.600 |
| 119856 | Timely | 14.300 | 14.300 |
| 119857 | Timely | 16.300 | 16.300 |
| 119858 | Timely | 0.000 | 0.000 |
| 119859 | Timely | 17.600 | 17.600 |
| 119860 | Timely | 8.300 | 8.300 |
| 119861 | Timely | 1.000 | 1.000 |
| 119862 | Timely | 14.000 | 14.000 |
| 119863 | Timely | 10.000 | 10.000 |
| 119864 | Timely | 9.300 | 9.300 |
| 119865 | Timely | 38.200 | 38.200 |
| 119866 | Timely | 11.000 | 11.000 |
| 119867 | Timely | 0.000 | 0.000 |
| 119868 | Timely | 9.300 | 9.300 |
| 119869 | Timely | 41.900 | 41.900 |
| 119870 | Timely | 25.200 | 25.200 |
| 119871 | Timely | 7.300 | 7.300 |
| 119872 | Timely | 35.600 | 35.600 |
| 119873 | Timely | 52.400 | 52.400 |
| 119874 | Timely | 9.300 | 9.300 |
| 119875 | Timely | 52.700 | 52.700 |
| 119876 | Timely | 2.000 | 2.000 |
| 119877 | Timely | 21.600 | 21.600 |
| 119878 | Timely | 0.000 | 0.000 |
| 119879 | Timely | 16.600 | 16.600 |
| 119880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119881 | Timely | 8.300 | 8.300 |
| 119882 | Timely | 3.000 | 3.000 |
| 119883 | Timely | 0.000 | 0.000 |
| 119884 | Timely | 3.000 | 3.000 |
| 119885 | Timely | 13.300 | 13.300 |
| 119886 | Timely | 46.500 | 46.500 |
| 119887 | Timely | 10.300 | 10.300 |
| 119888 | Timely | 8.300 | 8.300 |
| 119889 | Timely | 16.300 | 16.300 |
| 119890 | Timely | 11.000 | 11.000 |
| 119891 | Timely | 11.000 | 11.000 |
| 119892 | Timely | 6.300 | 6.300 |
| 119893 | Timely | 5.000 | 5.000 |
| 119894 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119895 | Timely | 0.000 | 0.000 |
| 119896 | Timely | 3.000 | 3.000 |
| 119897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119898 | Timely | 5.000 | 5.000 |
| 119899 | Timely | 11.600 | 11.600 |
| 119900 | Timely | 28.900 | 28.900 |
| 119901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119902 | Timely | 1.000 | 1.000 |
| 119903 | Timely | 24.900 | 24.900 |
| 119904 | Timely | 35.200 | 35.200 |
| 119905 | Timely | 14.600 | 14.600 |
| 119906 | Timely | 8.600 | 8.600 |
| 119907 | Timely | 19.300 | 19.300 |
| 119908 | Timely | 8.300 | 8.300 |
| 119909 | Timely | 8.300 | 8.300 |
| 119910 | Timely | 15.300 | 15.300 |
| 119911 | Timely | 7.000 | 7.000 |
| 119912 | Timely | 4.000 | 4.000 |
| 119913 | Timely | 4.300 | 4.300 |
| 119914 | Timely | 12.300 | 12.300 |
| 119915 | Timely | 23.600 | 23.600 |
| 119916 | Timely | 1.000 | 1.000 |
| 119917 | Timely | 14.000 | 14.000 |
| 119918 | Timely | 17.600 | 17.600 |
| 119919 | Timely | 19.600 | 19.600 |
| 119920 | Timely | 16.300 | 16.300 |
| 119921 | Timely | 0.000 | 0.000 |
| 119922 | Timely | 5.300 | 5.300 |
| 119923 | Timely | 4.300 | 4.300 |
| 119924 | Timely | 0.000 | 0.000 |
| 119925 | Timely | 0.000 | 0.000 |
| 119926 | Timely | 10.600 | 10.600 |
| 119927 | Timely | 55.600 | 55.600 |
| 119928 | Timely | 0.000 | 0.000 |
| 119929 | Timely | 11.000 | 11.000 |
| 119930 | Timely | 14.900 | 14.900 |
| 119931 | Timely | 11.600 | 11.600 |
| 119932 | Timely | 5.300 | 5.300 |
| 119933 | Timely | 11.600 | 11.600 |
| 119934 | Timely | 4.000 | 4.000 |
| 119935 | Timely | 7.300 | 7.300 |
| 119936 | Timely | 4.000 | 4.000 |
| 119937 | Timely | 11.000 | 11.000 |
| 119938 | Timely | 0.000 | 0.000 |
| 119939 | Timely | 9.300 | 9.300 |
| 119940 | Timely | 6.000 | 6.000 |
| 119941 | Timely | 12.600 | 12.600 |
| 119942 | Timely | 244.900 | 244.900 |
| 119943 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119944 | Timely | 12.300 | 12.300 |
| 119945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119946 | Timely | 10.300 | 10.300 |
| 119947 | Timely | 15.300 | 15.300 |
| 119948 | Timely | 11.300 | 11.300 |
| 119949 | Timely | 7.300 | 7.300 |
| 119950 | Timely | 27.900 | 27.900 |
| 119951 | Timely | 24.900 | 24.900 |
| 119952 | Timely | 40.800 | 40.800 |
| 119953 | Timely | 13.600 | 13.600 |
| 119954 | Timely | 25.900 | 25.900 |
| 119955 | Timely | 15.000 | 15.000 |
| 119956 | Timely | 7.300 | 7.300 |
| 119957 | Timely | 20.600 | 20.600 |
| 119958 | Timely | 8.000 | 8.000 |
| 119959 | Timely | 8.300 | 8.300 |
| 119960 | Timely | 0.000 | 0.000 |
| 119961 | Timely | 17.600 | 17.600 |
| 119962 | Timely | 14.300 | 14.300 |
| 119963 | Timely | 11.000 | 11.000 |
| 119964 | Timely | 0.000 | 0.000 |
| 119965 | Timely | 12.300 | 12.300 |
| 119966 | Timely | 12.900 | 12.900 |
| 119967 | Timely | 22.900 | 22.900 |
| 119968 | Timely | 22.600 | 22.600 |
| 119969 | Timely | 0.000 | 0.000 |
| 119970 | Timely | 1.000 | 1.000 |
| 119971 | Timely | 3.000 | 3.000 |
| 119972 | Timely | 5.000 | 5.000 |
| 119973 | Timely | 3.000 | 3.000 |
| 119974 | Timely | 3.000 | 3.000 |
| 119975 | Timely | 40.200 | 40.200 |
| 119976 | Timely | 7.300 | 7.300 |
| 119977 | Timely | 9.300 | 9.300 |
| 119978 | Timely | 23.200 | 23.200 |
| 119979 | Timely | 12.000 | 12.000 |
| 119980 | Timely | 8.300 | 8.300 |
| 119981 | Timely | 0.000 | 0.000 |
| 119982 | Timely | 8.300 | 8.300 |
| 119983 | Timely | 4.000 | 4.000 |
| 119984 | Timely | 11.300 | 11.300 |
| 119985 | Timely | 1.000 | 1.000 |
| 119986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 119987 | Timely | 7.000 | 7.000 |
| 119988 | Timely | 9.300 | 9.300 |
| 119989 | Timely | 0.000 | 0.000 |
| 119990 | Timely | 15.600 | 15.600 |
| 119991 | Timely | 22.600 | 22.600 |
| 119992 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 119993 | Timely | 0.000 | 0.000 |
| 119994 | Timely | 3.000 | 3.000 |
| 119995 | Timely | 8.300 | 8.300 |
| 119996 | Timely | 13.600 | 13.600 |
| 119997 | Timely | 8.300 | 8.300 |
| 119998 | Timely | 4.000 | 4.000 |
| 119999 | Timely | 15.900 | 15.900 |
| 120000 | Timely | 20.600 | 20.600 |
| 120001 | Timely | 1.000 | 1.000 |
| 120002 | Timely | 35.800 | 35.800 |
| 120003 | Timely | 0.000 | 0.000 |
| 120004 | Timely | 14.300 | 14.300 |
| 120005 | Timely | 8.300 | 8.300 |
| 120006 | Timely | 0.000 | 0.000 |
| 120007 | Timely | 38.900 | 38.900 |
| 120008 | Timely | 1.000 | 1.000 |
| 120009 | Timely | 4.000 | 4.000 |
| 120010 | Timely | 9.000 | 9.000 |
| 120011 | Timely | 8.300 | 8.300 |
| 120012 | Timely | 8.300 | 8.300 |
| 120013 | Timely | 8.600 | 8.600 |
| 120014 | Timely | 9.000 | 9.000 |
| 120015 | Timely | 60.200 | 60.200 |
| 120016 | Timely | 17.600 | 17.600 |
| 120017 | Timely | 14.300 | 14.300 |
| 120018 | Timely | 5.300 | 5.300 |
| 120019 | Timely | 20.200 | 20.200 |
| 120020 | Timely | 11.300 | 11.300 |
| 120021 | Timely | 4.300 | 4.300 |
| 120022 | Timely | 14.300 | 14.300 |
| 120023 | Timely | 4.000 | 4.000 |
| 120024 | Timely | 12.900 | 12.900 |
| 120025 | Timely | 11.300 | 11.300 |
| 120026 | Timely | 14.000 | 14.000 |
| 120027 | Timely | 0.000 | 0.000 |
| 120028 | Timely | 5.300 | 5.300 |
| 120029 | Timely | 7.300 | 7.300 |
| 120030 | Timely | 12.300 | 12.300 |
| 120031 | Timely | 0.000 | 0.000 |
| 120032 | Timely | 0.000 | 0.000 |
| 120033 | Timely | 12.300 | 12.300 |
| 120034 | Timely | 0.000 | 0.000 |
| 120035 | Timely | 12.000 | 12.000 |
| 120036 | Timely | 1.000 | 1.000 |
| 120037 | Timely | 8.000 | 8.000 |
| 120038 | Timely | 3.000 | 3.000 |
| 120039 | Timely | 4.300 | 4.300 |
| 120040 | Timely | 5.000 | 5.000 |
| 120041 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120042 | Timely | 7.000 | 7.000 |
| 120043 | Timely | 3.000 | 3.000 |
| 120044 | Timely | 8.300 | 8.300 |
| 120045 | Timely | 133.600 | 133.600 |
| 120046 | Timely | 22.000 | 22.000 |
| 120047 | Timely | 21.600 | 21.600 |
| 120048 | Timely | 17.600 | 17.600 |
| 120049 | Timely | 20.300 | 20.300 |
| 120050 | Timely | 11.600 | 11.600 |
| 120051 | Timely | 52.500 | 52.500 |
| 120052 | Timely | 14.900 | 14.900 |
| 120053 | Timely | 20.600 | 20.600 |
| 120054 | Timely | 4.000 | 4.000 |
| 120055 | Timely | 10.300 | 10.300 |
| 120056 | Timely | 47.200 | 47.200 |
| 120057 | Timely | 0.000 | 0.000 |
| 120058 | Timely | 2.000 | 2.000 |
| 120059 | Timely | 36.500 | 36.500 |
| 120060 | Timely | 7.300 | 7.300 |
| 120061 | Timely | 72.100 | 72.100 |
| 120062 | Timely | 0.000 | 0.000 |
| 120063 | Timely | 0.000 | 0.000 |
| 120064 | Timely | 13.600 | 13.600 |
| 120065 | Timely | 0.000 | 0.000 |
| 120066 | Timely | 4.300 | 4.300 |
| 120067 | Timely | 4.000 | 4.000 |
| 120068 | Timely | 7.300 | 7.300 |
| 120069 | Timely | 12.300 | 12.300 |
| 120070 | Timely | 0.000 | 0.000 |
| 120071 | Timely | 43.800 | 43.800 |
| 120072 | Timely | 8.300 | 8.300 |
| 120073 | Timely | 8.000 | 8.000 |
| 120074 | Timely | 0.000 | 0.000 |
| 120075 | Timely | 13.600 | 13.600 |
| 120076 | Timely | 22.600 | 22.600 |
| 120077 | Timely | 4.000 | 4.000 |
| 120078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120079 | Timely | 12.300 | 12.300 |
| 120080 | Timely | 14.600 | 14.600 |
| 120081 | Timely | 8.600 | 8.600 |
| 120082 | Timely | 0.000 | 0.000 |
| 120083 | Timely | 7.300 | 7.300 |
| 120084 | Timely | 13.300 | 13.300 |
| 120085 | Timely | 0.000 | 0.000 |
| 120086 | Timely | 12.300 | 12.300 |
| 120087 | Timely | 23.900 | 23.900 |
| 120088 | Timely | 11.300 | 11.300 |
| 120089 | Timely | 7.300 | 7.300 |
| 120090 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120091 | Timely | 19.000 | 19.000 |
| 120092 | Timely | 16.300 | 16.300 |
| 120093 | Timely | 1.000 | 1.000 |
| 120094 | Timely | 12.300 | 12.300 |
| 120095 | Timely | 20.600 | 20.600 |
| 120096 | Timely | 7.000 | 7.000 |
| 120097 | Timely | 8.000 | 8.000 |
| 120098 | Timely | 20.900 | 20.900 |
| 120099 | Timely | 14.600 | 14.600 |
| 120100 | Timely | 0.000 | 0.000 |
| 120101 | Timely | 25.600 | 25.600 |
| 120102 | Timely | 9.300 | 9.300 |
| 120103 | Timely | 3.000 | 3.000 |
| 120104 | Timely | 4.300 | 4.300 |
| 120105 | Timely | 4.300 | 4.300 |
| 120106 | Timely | 19.900 | 19.900 |
| 120107 | Timely | 1.000 | 1.000 |
| 120108 | Timely | 18.900 | 18.900 |
| 120109 | Timely | 8.600 | 8.600 |
| 120110 | Timely | 7.300 | 7.300 |
| 120111 | Timely | 11.600 | 11.600 |
| 120112 | Timely | 13.300 | 13.300 |
| 120113 | Timely | 8.300 | 8.300 |
| 120114 | Timely | 4.000 | 4.000 |
| 120115 | Timely | 15.300 | 15.300 |
| 120116 | Timely | 20.900 | 20.900 |
| 120117 | Timely | 24.900 | 24.900 |
| 120118 | Timely | 1.000 | 1.000 |
| 120119 | Timely | 18.900 | 18.900 |
| 120120 | Timely | 9.300 | 9.300 |
| 120121 | Timely | 15.300 | 15.300 |
| 120122 | Timely | 4.000 | 4.000 |
| 120123 | Timely | 14.600 | 14.600 |
| 120124 | Timely | 16.600 | 16.600 |
| 120125 | Timely | 0.000 | 0.000 |
| 120126 | Timely | 12.300 | 12.300 |
| 120127 | Timely | 12.300 | 12.300 |
| 120128 | Timely | 11.300 | 11.300 |
| 120129 | Timely | 4.000 | 4.000 |
| 120130 | Timely | 6.300 | 6.300 |
| 120131 | Timely | 8.300 | 8.300 |
| 120132 | Timely | 8.300 | 8.300 |
| 120133 | Timely | 11.000 | 11.000 |
| 120134 | Timely | 16.600 | 16.600 |
| 120135 | Timely | 12.600 | 12.600 |
| 120136 | Timely | 4.000 | 4.000 |
| 120137 | Timely | 6.000 | 6.000 |
| 120138 | Timely | 7.300 | 7.300 |
| 120139 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120140 | Timely | 0.000 | 0.000 |
| 120141 | Timely | 1.000 | 1.000 |
| 120142 | Timely | 4.000 | 4.000 |
| 120143 | Timely | 18.900 | 18.900 |
| 120144 | Timely | 9.300 | 9.300 |
| 120145 | Timely | 7.000 | 7.000 |
| 120146 | Timely | 21.500 | 21.500 |
| 120147 | Timely | 13.600 | 13.600 |
| 120148 | Timely | 31.500 | 31.500 |
| 120149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120150 | Timely | 0.000 | 0.000 |
| 120151 | Timely | 4.300 | 4.300 |
| 120152 | Timely | 23.600 | 23.600 |
| 120153 | Timely | 12.000 | 12.000 |
| 120154 | Timely | 9.000 | 9.000 |
| 120155 | Timely | 15.300 | 15.300 |
| 120156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120157 | Timely | 3.000 | 3.000 |
| 120158 | Timely | 10.300 | 10.300 |
| 120159 | Timely | 7.300 | 7.300 |
| 120160 | Timely | 1.000 | 1.000 |
| 120161 | Timely | 28.200 | 28.200 |
| 120162 | Timely | 1.000 | 1.000 |
| 120163 | Timely | 27.600 | 27.600 |
| 120164 | Timely | 10.300 | 10.300 |
| 120165 | Timely | 1.000 | 1.000 |
| 120166 | Timely | 4.300 | 4.300 |
| 120167 | Timely | 1.000 | 1.000 |
| 120168 | Timely | 9.600 | 9.600 |
| 120169 | Timely | 4.300 | 4.300 |
| 120170 | Timely | 10.000 | 10.000 |
| 120171 | Timely | 10.300 | 10.300 |
| 120172 | Timely | 9.300 | 9.300 |
| 120173 | Timely | 16.300 | 16.300 |
| 120174 | Timely | 0.000 | 0.000 |
| 120175 | Timely | 19.600 | 19.600 |
| 120176 | Timely | 6.000 | 6.000 |
| 120177 | Timely | 13.000 | 13.000 |
| 120178 | Timely | 13.300 | 13.300 |
| 120179 | Timely | 3.000 | 3.000 |
| 120180 | Timely | 0.000 | 0.000 |
| 120181 | Timely | 0.000 | 0.000 |
| 120182 | Timely | 16.300 | 16.300 |
| 120183 | Timely | 33.200 | 33.200 |
| 120184 | Timely | 10.000 | 10.000 |
| 120185 | Timely | 7.300 | 7.300 |
| 120186 | Timely | 14.300 | 14.300 |
| 120187 | Timely | 4.300 | 4.300 |
| 120188 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120189 | Timely | 0.000 | 0.000 |
| 120190 | Timely | 7.300 | 7.300 |
| 120191 | Timely | 11.600 | 11.600 |
| 120192 | Timely | 0.000 | 0.000 |
| 120193 | Timely | 14.600 | 14.600 |
| 120194 | Timely | 12.300 | 12.300 |
| 120195 | Timely | 0.000 | 0.000 |
| 120196 | Timely | 4.300 | 4.300 |
| 120197 | Timely | 11.600 | 11.600 |
| 120198 | Timely | 5.300 | 5.300 |
| 120199 | Timely | 24.500 | 24.500 |
| 120200 | Timely | 14.600 | 14.600 |
| 120201 | Timely | 0.000 | 0.000 |
| 120202 | Timely | 27.600 | 27.600 |
| 120203 | Timely | 12.600 | 12.600 |
| 120204 | Timely | 7.000 | 7.000 |
| 120205 | Timely | 1.000 | 1.000 |
| 120206 | Timely | 4.000 | 4.000 |
| 120207 | Timely | 4.000 | 4.000 |
| 120208 | Timely | 0.000 | 0.000 |
| 120209 | Timely | 7.300 | 7.300 |
| 120210 | Timely | 5.300 | 5.300 |
| 120211 | Timely | 15.600 | 15.600 |
| 120212 | Timely | 5.000 | 5.000 |
| 120213 | Timely | 0.000 | 0.000 |
| 120214 | Timely | 0.000 | 0.000 |
| 120215 | Timely | 10.300 | 10.300 |
| 120216 | Timely | 12.300 | 12.300 |
| 120217 | Timely | 0.000 | 0.000 |
| 120218 | Timely | 5.300 | 5.300 |
| 120219 | Timely | 30.900 | 30.900 |
| 120220 | Timely | 5.300 | 5.300 |
| 120221 | Timely | 0.000 | 0.000 |
| 120222 | Timely | 41.200 | 41.200 |
| 120223 | Timely | 7.300 | 7.300 |
| 120224 | Timely | 0.000 | 0.000 |
| 120225 | Timely | 8.000 | 8.000 |
| 120226 | Timely | 10.300 | 10.300 |
| 120227 | Timely | 8.300 | 8.300 |
| 120228 | Timely | 0.000 | 0.000 |
| 120229 | Timely | 15.600 | 15.600 |
| 120230 | Timely | 8.300 | 8.300 |
| 120231 | Timely | 5.000 | 5.000 |
| 120232 | Timely | 2.000 | 2.000 |
| 120233 | Timely | 3.000 | 3.000 |
| 120234 | Timely | 0.000 | 0.000 |
| 120235 | Timely | 7.300 | 7.300 |
| 120236 | Timely | 42.600 | 42.600 |
| 120237 | Timely | 17.300 | 17.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120238 | Timely | 8.300 | 8.300 |
| 120239 | Timely | 0.000 | 0.000 |
| 120240 | Timely | 0.000 | 0.000 |
| 120241 | Timely | 4.300 | 4.300 |
| 120242 | Timely | 8.300 | 8.300 |
| 120243 | Timely | 0.000 | 0.000 |
| 120244 | Timely | 0.000 | 0.000 |
| 120245 | Timely | 43.800 | 43.800 |
| 120246 | Timely | 4.300 | 4.300 |
| 120247 | Timely | 10.300 | 10.300 |
| 120248 | Timely | 5.000 | 5.000 |
| 120249 | Timely | 11.300 | 11.300 |
| 120250 | Timely | 0.000 | 0.000 |
| 120251 | Timely | 83.600 | 83.600 |
| 120252 | Timely | 6.300 | 6.300 |
| 120253 | Timely | 75.700 | 75.700 |
| 120254 | Timely | 8.300 | 8.300 |
| 120255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120256 | Timely | 16.300 | 16.300 |
| 120257 | Timely | 4.000 | 4.000 |
| 120258 | Timely | 0.000 | 0.000 |
| 120259 | Timely | 6.000 | 6.000 |
| 120260 | Timely | 4.000 | 4.000 |
| 120261 | Timely | 6.000 | 6.000 |
| 120262 | Timely | 3.000 | 3.000 |
| 120263 | Timely | 24.600 | 24.600 |
| 120264 | Timely | 0.000 | 0.000 |
| 120265 | Timely | 4.000 | 4.000 |
| 120266 | Timely | 1.000 | 1.000 |
| 120267 | Timely | 10.300 | 10.300 |
| 120268 | Timely | 7.300 | 7.300 |
| 120269 | Timely | 32.200 | 32.200 |
| 120270 | Timely | 21.200 | 21.200 |
| 120271 | Timely | 7.300 | 7.300 |
| 120272 | Timely | 0.000 | 0.000 |
| 120273 | Timely | 0.000 | 0.000 |
| 120274 | Timely | 19.900 | 19.900 |
| 120275 | Timely | 3.000 | 3.000 |
| 120276 | Timely | 26.200 | 26.200 |
| 120277 | Timely | 0.000 | 0.000 |
| 120278 | Timely | 8.300 | 8.300 |
| 120279 | Timely | 0.000 | 0.000 |
| 120280 | Timely | 5.000 | 5.000 |
| 120281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120282 | Timely | 0.000 | 0.000 |
| 120283 | Timely | 8.300 | 8.300 |
| 120284 | Timely | 7.000 | 7.000 |
| 120285 | Timely | 12.000 | 12.000 |
| 120286 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120288 | Timely | 0.000 | 0.000 |
| 120289 | Timely | 9.000 | 9.000 |
| 120290 | Timely | 4.000 | 4.000 |
| 120291 | Timely | 7.300 | 7.300 |
| 120292 | Timely | 29.200 | 29.200 |
| 120293 | Timely | 0.000 | 0.000 |
| 120294 | Timely | 11.600 | 11.600 |
| 120295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120296 | Timely | 0.000 | 0.000 |
| 120297 | Timely | 56.100 | 56.100 |
| 120298 | Timely | 0.000 | 0.000 |
| 120299 | Timely | 18.000 | 18.000 |
| 120300 | Timely | 4.000 | 4.000 |
| 120301 | Timely | 8.300 | 8.300 |
| 120302 | Timely | 4.300 | 4.300 |
| 120303 | Timely | 11.600 | 11.600 |
| 120304 | Timely | 4.000 | 4.000 |
| 120305 | Timely | 14.300 | 14.300 |
| 120306 | Timely | 6.000 | 6.000 |
| 120307 | Timely | 0.000 | 0.000 |
| 120308 | Timely | 7.000 | 7.000 |
| 120309 | Timely | 10.000 | 10.000 |
| 120310 | Timely | 0.000 | 0.000 |
| 120311 | Timely | 11.300 | 11.300 |
| 120312 | Timely | 3.000 | 3.000 |
| 120313 | Timely | 4.000 | 4.000 |
| 120314 | Timely | 15.600 | 15.600 |
| 120315 | Timely | 18.300 | 18.300 |
| 120316 | Timely | 9.300 | 9.300 |
| 120317 | Timely | 5.000 | 5.000 |
| 120318 | Timely | 0.000 | 0.000 |
| 120319 | Timely | 1.000 | 1.000 |
| 120320 | Timely | 0.000 | 0.000 |
| 120321 | Timely | 0.000 | 0.000 |
| 120322 | Timely | 0.000 | 0.000 |
| 120323 | Timely | 7.300 | 7.300 |
| 120324 | Timely | 0.000 | 0.000 |
| 120325 | Timely | 2.000 | 2.000 |
| 120326 | Timely | 5.000 | 5.000 |
| 120327 | Timely | 13.300 | 13.300 |
| 120328 | Timely | 5.300 | 5.300 |
| 120329 | Timely | 0.000 | 0.000 |
| 120330 | Timely | 14.600 | 14.600 |
| 120331 | Timely | 17.300 | 17.300 |
| 120332 | Timely | 3.000 | 3.000 |
| 120333 | Timely | 14.600 | 14.600 |
| 120334 | Timely | 7.300 | 7.300 |
| 120335 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120336 | Timely | 8.300 | 8.300 |
| 120337 | Timely | 8.000 | 8.000 |
| 120338 | Timely | 1.000 | 1.000 |
| 120339 | Timely | 10.300 | 10.300 |
| 120340 | Timely | 14.600 | 14.600 |
| 120341 | Timely | 5.000 | 5.000 |
| 120342 | Timely | 0.000 | 0.000 |
| 120343 | Timely | 21.300 | 21.300 |
| 120344 | Timely | 21.600 | 21.600 |
| 120345 | Timely | 18.900 | 18.900 |
| 120346 | Timely | 5.300 | 5.300 |
| 120347 | Timely | 21.900 | 21.900 |
| 120348 | Timely | 20.900 | 20.900 |
| 120349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120350 | Timely | 4.000 | 4.000 |
| 120351 | Timely | 7.000 | 7.000 |
| 120352 | Timely | 11.300 | 11.300 |
| 120353 | Timely | 15.600 | 15.600 |
| 120354 | Timely | 8.300 | 8.300 |
| 120355 | Timely | 23.900 | 23.900 |
| 120356 | Timely | 41.800 | 41.800 |
| 120357 | Timely | 13.300 | 13.300 |
| 120358 | Timely | 0.000 | 0.000 |
| 120359 | Timely | 19.600 | 19.600 |
| 120360 | Timely | 8.300 | 8.300 |
| 120361 | Timely | 16.300 | 16.300 |
| 120362 | Timely | 9.000 | 9.000 |
| 120363 | Timely | 9.000 | 9.000 |
| 120364 | Timely | 18.600 | 18.600 |
| 120365 | Timely | 55.500 | 55.500 |
| 120366 | Timely | 18.900 | 18.900 |
| 120367 | Timely | 8.300 | 8.300 |
| 120368 | Timely | 8.600 | 8.600 |
| 120369 | Timely | 0.000 | 0.000 |
| 120370 | Timely | 4.000 | 4.000 |
| 120371 | Timely | 0.000 | 0.000 |
| 120372 | Timely | 0.000 | 0.000 |
| 120373 | Timely | 12.300 | 12.300 |
| 120374 | Timely | 7.300 | 7.300 |
| 120375 | Timely | 10.000 | 10.000 |
| 120376 | Timely | 12.000 | 12.000 |
| 120377 | Timely | 8.300 | 8.300 |
| 120378 | Timely | 8.300 | 8.300 |
| 120379 | Timely | 4.300 | 4.300 |
| 120380 | Timely | 0.000 | 0.000 |
| 120381 | Timely | 11.000 | 11.000 |
| 120382 | Timely | 5.000 | 5.000 |
| 120383 | Timely | 7.300 | 7.300 |
| 120384 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120385 | Timely | 12.300 | 12.300 |
| 120386 | Timely | 1.000 | 1.000 |
| 120387 | Timely | 3.000 | 3.000 |
| 120388 | Timely | 2.000 | 2.000 |
| 120389 | Timely | 7.000 | 7.000 |
| 120390 | Timely | 4.000 | 4.000 |
| 120391 | Timely | 4.300 | 4.300 |
| 120392 | Timely | 19.900 | 19.900 |
| 120393 | Timely | 0.000 | 0.000 |
| 120394 | Timely | 8.000 | 8.000 |
| 120395 | Timely | 7.300 | 7.300 |
| 120396 | Timely | 14.600 | 14.600 |
| 120397 | Timely | 12.300 | 12.300 |
| 120398 | Timely | 15.300 | 15.300 |
| 120399 | Timely | 23.900 | 23.900 |
| 120400 | Timely | 6.000 | 6.000 |
| 120401 | Timely | 12.900 | 12.900 |
| 120402 | Timely | 10.300 | 10.300 |
| 120403 | Timely | 26.900 | 26.900 |
| 120404 | Timely | 10.300 | 10.300 |
| 120405 | Timely | 14.600 | 14.600 |
| 120406 | Timely | 8.000 | 8.000 |
| 120407 | Timely | 5.000 | 5.000 |
| 120408 | Timely | 12.300 | 12.300 |
| 120409 | Timely | 19.600 | 19.600 |
| 120410 | Timely | 0.000 | 0.000 |
| 120411 | Timely | 0.000 | 0.000 |
| 120412 | Timely | 12.000 | 12.000 |
| 120413 | Timely | 17.600 | 17.600 |
| 120414 | Timely | 10.300 | 10.300 |
| 120415 | Timely | 0.000 | 0.000 |
| 120416 | Timely | 8.600 | 8.600 |
| 120417 | Timely | 0.000 | 0.000 |
| 120418 | Timely | 11.000 | 11.000 |
| 120419 | Timely | 45.800 | 45.800 |
| 120420 | Timely | 20.600 | 20.600 |
| 120421 | Timely | 19.600 | 19.600 |
| 120422 | Timely | 24.900 | 24.900 |
| 120423 | Timely | 56.800 | 56.800 |
| 120424 | Timely | 12.300 | 12.300 |
| 120425 | Timely | 7.300 | 7.300 |
| 120426 | Timely | 26.900 | 26.900 |
| 120427 | Timely | 14.300 | 14.300 |
| 120428 | Timely | 58.500 | 58.500 |
| 120429 | Timely | 24.300 | 24.300 |
| 120430 | Timely | 37.800 | 37.800 |
| 120431 | Timely | 7.300 | 7.300 |
| 120432 | Timely | 10.300 | 10.300 |
| 120433 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120434 | Timely | 13.300 | 13.300 |
| 120435 | Timely | 1.000 | 1.000 |
| 120436 | Timely | 26.900 | 26.900 |
| 120437 | Timely | 24.900 | 24.900 |
| 120438 | Timely | 2.000 | 2.000 |
| 120439 | Timely | 0.000 | 0.000 |
| 120440 | Timely | 0.000 | 0.000 |
| 120441 | Timely | 4.000 | 4.000 |
| 120442 | Timely | 3.000 | 3.000 |
| 120443 | Timely | 10.000 | 10.000 |
| 120444 | Timely | 8.300 | 8.300 |
| 120445 | Timely | 7.300 | 7.300 |
| 120446 | Timely | 15.300 | 15.300 |
| 120447 | Timely | 35.900 | 35.900 |
| 120448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120449 | Timely | 4.000 | 4.000 |
| 120450 | Timely | 5.000 | 5.000 |
| 120451 | Timely | 4.000 | 4.000 |
| 120452 | Timely | 3.000 | 3.000 |
| 120453 | Timely | 4.300 | 4.300 |
| 120454 | Timely | 7.000 | 7.000 |
| 120455 | Timely | 10.300 | 10.300 |
| 120456 | Timely | 0.000 | 0.000 |
| 120457 | Timely | 0.000 | 0.000 |
| 120458 | Timely | 19.900 | 19.900 |
| 120459 | Timely | 5.000 | 5.000 |
| 120460 | Timely | 4.300 | 4.300 |
| 120461 | Timely | 4.000 | 4.000 |
| 120462 | Timely | 8.300 | 8.300 |
| 120463 | Timely | 4.300 | 4.300 |
| 120464 | Timely | 4.000 | 4.000 |
| 120465 | Timely | 0.000 | 0.000 |
| 120466 | Timely | 0.000 | 0.000 |
| 120467 | Timely | 24.900 | 24.900 |
| 120468 | Timely | 3.000 | 3.000 |
| 120469 | Timely | 4.300 | 4.300 |
| 120470 | Timely | 27.900 | 27.900 |
| 120471 | Timely | 26.600 | 26.600 |
| 120472 | Timely | 41.500 | 41.500 |
| 120473 | Timely | 15.300 | 15.300 |
| 120474 | Timely | 8.300 | 8.300 |
| 120475 | Timely | 4.300 | 4.300 |
| 120476 | Timely | 4.000 | 4.000 |
| 120477 | Timely | 12.600 | 12.600 |
| 120478 | Timely | 20.900 | 20.900 |
| 120479 | Timely | 12.300 | 12.300 |
| 120480 | Timely | 16.000 | 16.000 |
| 120481 | Timely | 0.000 | 0.000 |
| 120482 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120483 | Timely | 12.600 | 12.600 |
| 120484 | Timely | 9.300 | 9.300 |
| 120485 | Timely | 6.000 | 6.000 |
| 120486 | Timely | 95.000 | 95.000 |
| 120487 | Timely | 8.300 | 8.300 |
| 120488 | Timely | 81.700 | 81.700 |
| 120489 | Timely | 14.600 | 14.600 |
| 120490 | Timely | 19.600 | 19.600 |
| 120491 | Timely | 4.300 | 4.300 |
| 120492 | Timely | 32.200 | 32.200 |
| 120493 | Timely | 11.300 | 11.300 |
| 120494 | Timely | 4.000 | 4.000 |
| 120495 | Timely | 7.300 | 7.300 |
| 120496 | Timely | 4.000 | 4.000 |
| 120497 | Timely | 4.300 | 4.300 |
| 120498 | Timely | 7.300 | 7.300 |
| 120499 | Timely | 23.200 | 23.200 |
| 120500 | Timely | 9.000 | 9.000 |
| 120501 | Timely | 2.000 | 2.000 |
| 120502 | Timely | 4.000 | 4.000 |
| 120503 | Timely | 7.300 | 7.300 |
| 120504 | Timely | 0.000 | 0.000 |
| 120505 | Timely | 22.900 | 22.900 |
| 120506 | Timely | 7.000 | 7.000 |
| 120507 | Timely | 3.000 | 3.000 |
| 120508 | Timely | 3.000 | 3.000 |
| 120509 | Timely | 4.000 | 4.000 |
| 120510 | Timely | 0.000 | 0.000 |
| 120511 | Timely | 0.000 | 0.000 |
| 120512 | Timely | 29.600 | 29.600 |
| 120513 | Timely | 8.300 | 8.300 |
| 120514 | Timely | 11.300 | 11.300 |
| 120515 | Timely | 7.300 | 7.300 |
| 120516 | Timely | 7.000 | 7.000 |
| 120517 | Timely | 7.300 | 7.300 |
| 120518 | Timely | 14.600 | 14.600 |
| 120519 | Timely | 0.000 | 0.000 |
| 120520 | Timely | 11.600 | 11.600 |
| 120521 | Timely | 34.200 | 34.200 |
| 120522 | Timely | 4.000 | 4.000 |
| 120523 | Timely | 28.200 | 28.200 |
| 120524 | Timely | 7.000 | 7.000 |
| 120525 | Timely | 1.000 | 1.000 |
| 120526 | Timely | 8.600 | 8.600 |
| 120527 | Timely | 4.300 | 4.300 |
| 120528 | Timely | 6.000 | 6.000 |
| 120529 | Timely | 12.600 | 12.600 |
| 120530 | Timely | 3.000 | 3.000 |
| 120531 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120532 | Timely | 11.300 | 11.300 |
| 120533 | Timely | 7.300 | 7.300 |
| 120534 | Timely | 6.000 | 6.000 |
| 120535 | Timely | 5.300 | 5.300 |
| 120536 | Timely | 38.500 | 38.500 |
| 120537 | Timely | 4.000 | 4.000 |
| 120538 | Timely | 0.000 | 0.000 |
| 120539 | Timely | 4.000 | 4.000 |
| 120540 | Timely | 5.000 | 5.000 |
| 120541 | Timely | 25.600 | 25.600 |
| 120542 | Timely | 0.000 | 0.000 |
| 120543 | Timely | 9.600 | 9.600 |
| 120544 | Timely | 8.300 | 8.300 |
| 120545 | Timely | 0.000 | 0.000 |
| 120546 | Timely | 4.000 | 4.000 |
| 120547 | Timely | 8.300 | 8.300 |
| 120548 | Timely | 33.500 | 33.500 |
| 120549 | Timely | 0.000 | 0.000 |
| 120550 | Timely | 2.000 | 2.000 |
| 120551 | Timely | 0.000 | 0.000 |
| 120552 | Timely | 13.300 | 13.300 |
| 120553 | Timely | 4.000 | 4.000 |
| 120554 | Timely | 5.300 | 5.300 |
| 120555 | Timely | 4.000 | 4.000 |
| 120556 | Timely | 0.000 | 0.000 |
| 120557 | Timely | 0.000 | 0.000 |
| 120558 | Timely | 40.800 | 40.800 |
| 120559 | Timely | 10.300 | 10.300 |
| 120560 | Timely | 0.000 | 0.000 |
| 120561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120562 | Timely | 0.000 | 0.000 |
| 120563 | Timely | 3.000 | 3.000 |
| 120564 | Timely | 6.300 | 6.300 |
| 120565 | Timely | 8.600 | 8.600 |
| 120566 | Timely | 29.900 | 29.900 |
| 120567 | Timely | 17.600 | 17.600 |
| 120568 | Timely | 7.000 | 7.000 |
| 120569 | Timely | 8.300 | 8.300 |
| 120570 | Timely | 0.000 | 0.000 |
| 120571 | Timely | 15.900 | 15.900 |
| 120572 | Timely | 4.000 | 4.000 |
| 120573 | Timely | 12.300 | 12.300 |
| 120574 | Timely | 0.000 | 0.000 |
| 120575 | Timely | 4.000 | 4.000 |
| 120576 | Timely | 12.600 | 12.600 |
| 120577 | Timely | 0.000 | 0.000 |
| 120578 | Timely | 4.000 | 4.000 |
| 120579 | Timely | 7.300 | 7.300 |
| 120580 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120581 | Timely | 4.300 | 4.300 |
| 120582 | Timely | 17.600 | 17.600 |
| 120583 | Timely | 4.300 | 4.300 |
| 120584 | Timely | 7.000 | 7.000 |
| 120585 | Timely | 2.000 | 2.000 |
| 120586 | Timely | 8.300 | 8.300 |
| 120587 | Timely | 0.000 | 0.000 |
| 120588 | Timely | 13.600 | 13.600 |
| 120589 | Timely | 3.000 | 3.000 |
| 120590 | Timely | 11.300 | 11.300 |
| 120591 | Timely | 5.300 | 5.300 |
| 120592 | Timely | 11.600 | 11.600 |
| 120593 | Timely | 12.900 | 12.900 |
| 120594 | Timely | 5.300 | 5.300 |
| 120595 | Timely | 5.000 | 5.000 |
| 120596 | Timely | 12.300 | 12.300 |
| 120597 | Timely | 7.300 | 7.300 |
| 120598 | Timely | 0.000 | 0.000 |
| 120599 | Timely | 0.000 | 0.000 |
| 120600 | Timely | 1.000 | 1.000 |
| 120601 | Timely | 12.000 | 12.000 |
| 120602 | Timely | 12.000 | 12.000 |
| 120603 | Timely | 8.300 | 8.300 |
| 120604 | Timely | 12.000 | 12.000 |
| 120605 | Timely | 3.000 | 3.000 |
| 120606 | Timely | 8.300 | 8.300 |
| 120607 | Timely | 14.600 | 14.600 |
| 120608 | Timely | 3.000 | 3.000 |
| 120609 | Timely | 8.300 | 8.300 |
| 120610 | Timely | 24.900 | 24.900 |
| 120611 | Timely | 1.000 | 1.000 |
| 120612 | Timely | 17.600 | 17.600 |
| 120613 | Timely | 0.000 | 0.000 |
| 120614 | Timely | 11.300 | 11.300 |
| 120615 | Timely | 3.000 | 3.000 |
| 120616 | Timely | 11.300 | 11.300 |
| 120617 | Timely | 4.000 | 4.000 |
| 120618 | Timely | 19.900 | 19.900 |
| 120619 | Timely | 8.600 | 8.600 |
| 120620 | Timely | 0.000 | 0.000 |
| 120621 | Timely | 7.300 | 7.300 |
| 120622 | Timely | 35.200 | 35.200 |
| 120623 | Timely | 4.000 | 4.000 |
| 120624 | Timely | 17.600 | 17.600 |
| 120625 | Timely | 0.000 | 0.000 |
| 120626 | Timely | 0.000 | 0.000 |
| 120627 | Timely | 18.900 | 18.900 |
| 120628 | Timely | 6.300 | 6.300 |
| 120629 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120630 | Timely | 8.300 | 8.300 |
| 120631 | Timely | 10.300 | 10.300 |
| 120632 | Timely | 8.300 | 8.300 |
| 120633 | Timely | 10.300 | 10.300 |
| 120634 | Timely | 24.900 | 24.900 |
| 120635 | Timely | 9.300 | 9.300 |
| 120636 | Timely | 2.000 | 2.000 |
| 120637 | Timely | 0.000 | 0.000 |
| 120638 | Timely | 13.600 | 13.600 |
| 120639 | Timely | 9.000 | 9.000 |
| 120640 | Timely | 18.600 | 18.600 |
| 120641 | Timely | 1.000 | 1.000 |
| 120642 | Timely | 0.000 | 0.000 |
| 120643 | Timely | 10.300 | 10.300 |
| 120644 | Timely | 4.000 | 4.000 |
| 120645 | Timely | 3.000 | 3.000 |
| 120646 | Timely | 7.300 | 7.300 |
| 120647 | Timely | 37.500 | 37.500 |
| 120648 | Timely | 1.000 | 1.000 |
| 120649 | Timely | 0.000 | 0.000 |
| 120650 | Timely | 20.900 | 20.900 |
| 120651 | Timely | 12.900 | 12.900 |
| 120652 | Timely | 10.300 | 10.300 |
| 120653 | Timely | 12.300 | 12.300 |
| 120654 | Timely | 0.000 | 0.000 |
| 120655 | Timely | 8.300 | 8.300 |
| 120656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120657 | Timely | 7.300 | 7.300 |
| 120658 | Timely | 13.000 | 13.000 |
| 120659 | Timely | 8.300 | 8.300 |
| 120660 | Timely | 29.900 | 29.900 |
| 120661 | Timely | 4.000 | 4.000 |
| 120662 | Timely | 7.300 | 7.300 |
| 120663 | Timely | 3.000 | 3.000 |
| 120664 | Timely | 8.300 | 8.300 |
| 120665 | Timely | 15.300 | 15.300 |
| 120666 | Timely | 4.300 | 4.300 |
| 120667 | Timely | 3.000 | 3.000 |
| 120668 | Timely | 12.300 | 12.300 |
| 120669 | Timely | 15.300 | 15.300 |
| 120670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120671 | Timely | 0.000 | 0.000 |
| 120672 | Timely | 1.000 | 1.000 |
| 120673 | Timely | 4.000 | 4.000 |
| 120674 | Timely | 0.000 | 0.000 |
| 120675 | Timely | 0.000 | 0.000 |
| 120676 | Timely | 8.300 | 8.300 |
| 120677 | Timely | 22.300 | 22.300 |
| 120678 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120679 | Timely | 7.000 | 7.000 |
| 120680 | Timely | 3.000 | 3.000 |
| 120681 | Timely | 14.300 | 14.300 |
| 120682 | Timely | 14.300 | 14.300 |
| 120683 | Timely | 24.900 | 24.900 |
| 120684 | Timely | 7.300 | 7.300 |
| 120685 | Timely | 0.000 | 0.000 |
| 120686 | Timely | 4.000 | 4.000 |
| 120687 | Timely | 46.200 | 46.200 |
| 120688 | Timely | 10.300 | 10.300 |
| 120689 | Timely | 7.300 | 7.300 |
| 120690 | Timely | 8.300 | 8.300 |
| 120691 | Timely | 9.300 | 9.300 |
| 120692 | Timely | 4.300 | 4.300 |
| 120693 | Timely | 0.000 | 0.000 |
| 120694 | Timely | 4.300 | 4.300 |
| 120695 | Timely | 4.000 | 4.000 |
| 120696 | Timely | 32.200 | 32.200 |
| 120697 | Timely | 4.300 | 4.300 |
| 120698 | Timely | 5.300 | 5.300 |
| 120699 | Timely | 15.600 | 15.600 |
| 120700 | Timely | 15.600 | 15.600 |
| 120701 | Timely | 1.000 | 1.000 |
| 120702 | Timely | 0.000 | 0.000 |
| 120703 | Timely | 22.900 | 22.900 |
| 120704 | Timely | 7.300 | 7.300 |
| 120705 | Timely | 20.300 | 20.300 |
| 120706 | Timely | 7.300 | 7.300 |
| 120707 | Timely | 8.300 | 8.300 |
| 120708 | Timely | 1.000 | 1.000 |
| 120709 | Timely | 0.000 | 0.000 |
| 120710 | Timely | 4.300 | 4.300 |
| 120711 | Timely | 4.300 | 4.300 |
| 120712 | Timely | 20.900 | 20.900 |
| 120713 | Timely | 3.000 | 3.000 |
| 120714 | Timely | 0.000 | 0.000 |
| 120715 | Timely | 7.300 | 7.300 |
| 120716 | Timely | 0.000 | 0.000 |
| 120717 | Timely | 19.900 | 19.900 |
| 120718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120719 | Timely | 27.600 | 27.600 |
| 120720 | Timely | 0.000 | 0.000 |
| 120721 | Timely | 19.600 | 19.600 |
| 120722 | Timely | 12.600 | 12.600 |
| 120723 | Timely | 6.000 | 6.000 |
| 120724 | Timely | 34.500 | 34.500 |
| 120725 | Timely | 4.300 | 4.300 |
| 120726 | Timely | 38.000 | 38.000 |
| 120727 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120728 | Timely | 0.000 | 0.000 |
| 120729 | Timely | 3.000 | 3.000 |
| 120730 | Timely | 3.000 | 3.000 |
| 120731 | Timely | 0.000 | 0.000 |
| 120732 | Timely | 7.300 | 7.300 |
| 120733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120734 | Timely | 4.300 | 4.300 |
| 120735 | Timely | 0.000 | 0.000 |
| 120736 | Timely | 8.300 | 8.300 |
| 120737 | Timely | 8.300 | 8.300 |
| 120738 | Timely | 11.600 | 11.600 |
| 120739 | Timely | 1.000 | 1.000 |
| 120740 | Timely | 0.000 | 0.000 |
| 120741 | Timely | 1.000 | 1.000 |
| 120742 | Timely | 10.300 | 10.300 |
| 120743 | Timely | 43.100 | 43.100 |
| 120744 | Timely | 5.000 | 5.000 |
| 120745 | Timely | 19.900 | 19.900 |
| 120746 | Timely | 10.300 | 10.300 |
| 120747 | Timely | 13.300 | 13.300 |
| 120748 | Timely | 8.300 | 8.300 |
| 120749 | Timely | 0.000 | 0.000 |
| 120750 | Timely | 0.000 | 0.000 |
| 120751 | Timely | 0.000 | 0.000 |
| 120752 | Timely | 0.000 | 0.000 |
| 120753 | Timely | 0.000 | 0.000 |
| 120754 | Timely | 15.300 | 15.300 |
| 120755 | Timely | 21.600 | 21.600 |
| 120756 | Timely | 4.300 | 4.300 |
| 120757 | Timely | 8.300 | 8.300 |
| 120758 | Timely | 17.600 | 17.600 |
| 120759 | Timely | 13.300 | 13.300 |
| 120760 | Timely | 4.000 | 4.000 |
| 120761 | Timely | 4.300 | 4.300 |
| 120762 | Timely | 0.000 | 0.000 |
| 120763 | Timely | 11.600 | 11.600 |
| 120764 | Timely | 7.000 | 7.000 |
| 120765 | Timely | 12.000 | 12.000 |
| 120766 | Timely | 12.600 | 12.600 |
| 120767 | Timely | 0.000 | 0.000 |
| 120768 | Timely | 30.500 | 30.500 |
| 120769 | Timely | 2.000 | 2.000 |
| 120770 | Timely | 5.300 | 5.300 |
| 120771 | Timely | 0.000 | 0.000 |
| 120772 | Timely | 4.300 | 4.300 |
| 120773 | Timely | 47.800 | 47.800 |
| 120774 | Timely | 8.300 | 8.300 |
| 120775 | Timely | 0.000 | 0.000 |
| 120776 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120777 | Timely | 8.300 | 8.300 |
| 120778 | Timely | 11.300 | 11.300 |
| 120779 | Timely | 7.300 | 7.300 |
| 120780 | Timely | 0.000 | 0.000 |
| 120781 | Timely | 12.300 | 12.300 |
| 120782 | Timely | 15.900 | 15.900 |
| 120783 | Timely | 0.000 | 0.000 |
| 120784 | Timely | 27.900 | 27.900 |
| 120785 | Timely | 0.000 | 0.000 |
| 120786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120787 | Timely | 0.000 | 0.000 |
| 120788 | Timely | 0.000 | 0.000 |
| 120789 | Timely | 7.300 | 7.300 |
| 120790 | Timely | 0.000 | 0.000 |
| 120791 | Timely | 14.600 | 14.600 |
| 120792 | Timely | 10.000 | 10.000 |
| 120793 | Timely | 8.300 | 8.300 |
| 120794 | Timely | 0.000 | 0.000 |
| 120795 | Timely | 4.000 | 4.000 |
| 120796 | Timely | 8.600 | 8.600 |
| 120797 | Timely | 8.300 | 8.300 |
| 120798 | Timely | 14.300 | 14.300 |
| 120799 | Timely | 2.000 | 2.000 |
| 120800 | Timely | 0.000 | 0.000 |
| 120801 | Timely | 11.300 | 11.300 |
| 120802 | Timely | 1.000 | 1.000 |
| 120803 | Timely | 1.000 | 1.000 |
| 120804 | Timely | 11.300 | 11.300 |
| 120805 | Timely | 20.900 | 20.900 |
| 120806 | Timely | 6.000 | 6.000 |
| 120807 | Timely | 23.900 | 23.900 |
| 120808 | Timely | 3.000 | 3.000 |
| 120809 | Timely | 7.300 | 7.300 |
| 120810 | Timely | 8.300 | 8.300 |
| 120811 | Timely | 16.600 | 16.600 |
| 120812 | Timely | 11.000 | 11.000 |
| 120813 | Timely | 13.000 | 13.000 |
| 120814 | Timely | 20.600 | 20.600 |
| 120815 | Timely | 11.000 | 11.000 |
| 120816 | Timely | 34.900 | 34.900 |
| 120817 | Timely | 10.600 | 10.600 |
| 120818 | Timely | 3.000 | 3.000 |
| 120819 | Timely | 16.600 | 16.600 |
| 120820 | Timely | 6.000 | 6.000 |
| 120821 | Timely | 18.900 | 18.900 |
| 120822 | Timely | 11.600 | 11.600 |
| 120823 | Timely | 4.300 | 4.300 |
| 120824 | Timely | 0.000 | 0.000 |
| 120825 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120826 | Timely | 4.000 | 4.000 |
| 120827 | Timely | 14.600 | 14.600 |
| 120828 | Timely | 4.000 | 4.000 |
| 120829 | Timely | 9.300 | 9.300 |
| 120830 | Timely | 35.200 | 35.200 |
| 120831 | Timely | 0.000 | 0.000 |
| 120832 | Timely | 5.300 | 5.300 |
| 120833 | Timely | 12.300 | 12.300 |
| 120834 | Timely | 16.300 | 16.300 |
| 120835 | Timely | 19.600 | 19.600 |
| 120836 | Timely | 4.300 | 4.300 |
| 120837 | Timely | 1.000 | 1.000 |
| 120838 | Timely | 0.000 | 0.000 |
| 120839 | Timely | 20.200 | 20.200 |
| 120840 | Timely | 11.300 | 11.300 |
| 120841 | Timely | 19.300 | 19.300 |
| 120842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120843 | Timely | 3.000 | 3.000 |
| 120844 | Timely | 0.000 | 0.000 |
| 120845 | Timely | 0.000 | 0.000 |
| 120846 | Timely | 26.900 | 26.900 |
| 120847 | Timely | 31.200 | 31.200 |
| 120848 | Timely | 1.000 | 1.000 |
| 120849 | Timely | 7.000 | 7.000 |
| 120850 | Timely | 8.300 | 8.300 |
| 120851 | Timely | 0.000 | 0.000 |
| 120852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120853 | Timely | 1.000 | 1.000 |
| 120854 | Timely | 13.300 | 13.300 |
| 120855 | Timely | 0.000 | 0.000 |
| 120856 | Timely | 10.300 | 10.300 |
| 120857 | Timely | 4.000 | 4.000 |
| 120858 | Timely | 6.000 | 6.000 |
| 120859 | Timely | 4.000 | 4.000 |
| 120860 | Timely | 2.000 | 2.000 |
| 120861 | Timely | 24.900 | 24.900 |
| 120862 | Timely | 12.300 | 12.300 |
| 120863 | Timely | 15.600 | 15.600 |
| 120864 | Timely | 45.500 | 45.500 |
| 120865 | Timely | 8.600 | 8.600 |
| 120866 | Timely | 14.600 | 14.600 |
| 120867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120868 | Timely | 0.000 | 0.000 |
| 120869 | Timely | 8.300 | 8.300 |
| 120870 | Timely | 4.000 | 4.000 |
| 120871 | Timely | 8.000 | 8.000 |
| 120872 | Timely | 1.000 | 1.000 |
| 120873 | Timely | 10.300 | 10.300 |
| 120874 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120875 | Timely | 8.600 | 8.600 |
| 120876 | Timely | 0.000 | 0.000 |
| 120877 | Timely | 21.900 | 21.900 |
| 120878 | Timely | 27.900 | 27.900 |
| 120879 | Timely | 4.000 | 4.000 |
| 120880 | Timely | 24.600 | 24.600 |
| 120881 | Timely | 7.000 | 7.000 |
| 120882 | Timely | 4.000 | 4.000 |
| 120883 | Timely | 0.000 | 0.000 |
| 120884 | Timely | 3.000 | 3.000 |
| 120885 | Timely | 10.300 | 10.300 |
| 120886 | Timely | 16.000 | 16.000 |
| 120887 | Timely | 18.600 | 18.600 |
| 120888 | Timely | 0.000 | 0.000 |
| 120889 | Timely | 7.300 | 7.300 |
| 120890 | Timely | 12.600 | 12.600 |
| 120891 | Timely | 12.300 | 12.300 |
| 120892 | Timely | 5.300 | 5.300 |
| 120893 | Timely | 12.000 | 12.000 |
| 120894 | Timely | 0.000 | 0.000 |
| 120895 | Timely | 75.700 | 75.700 |
| 120896 | Timely | 1.000 | 1.000 |
| 120897 | Timely | 25.600 | 25.600 |
| 120898 | Timely | 25.900 | 25.900 |
| 120899 | Timely | 19.600 | 19.600 |
| 120900 | Timely | 28.200 | 28.200 |
| 120901 | Timely | 0.000 | 0.000 |
| 120902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120903 | Timely | 4.000 | 4.000 |
| 120904 | Timely | 1.000 | 1.000 |
| 120905 | Timely | 3.000 | 3.000 |
| 120906 | Timely | 0.000 | 0.000 |
| 120907 | Timely | 0.000 | 0.000 |
| 120908 | Timely | 0.000 | 0.000 |
| 120909 | Timely | 3.000 | 3.000 |
| 120910 | Timely | 14.600 | 14.600 |
| 120911 | Timely | 8.300 | 8.300 |
| 120912 | Timely | 1.000 | 1.000 |
| 120913 | Timely | 0.000 | 0.000 |
| 120914 | Timely | 13.600 | 13.600 |
| 120915 | Timely | 8.600 | 8.600 |
| 120916 | Timely | 0.000 | 0.000 |
| 120917 | Timely | 9.300 | 9.300 |
| 120918 | Timely | 0.000 | 0.000 |
| 120919 | Timely | 11.300 | 11.300 |
| 120920 | Timely | 2.000 | 2.000 |
| 120921 | Timely | 10.300 | 10.300 |
| 120922 | Timely | 0.000 | 0.000 |
| 120923 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120924 | Timely | 15.600 | 15.600 |
| 120925 | Timely | 4.300 | 4.300 |
| 120926 | Timely | 21.500 | 21.500 |
| 120927 | Timely | 8.600 | 8.600 |
| 120928 | Timely | 4.300 | 4.300 |
| 120929 | Timely | 21.600 | 21.600 |
| 120930 | Timely | 15.600 | 15.600 |
| 120931 | Timely | 9.000 | 9.000 |
| 120932 | Timely | 16.900 | 16.900 |
| 120933 | Timely | 8.300 | 8.300 |
| 120934 | Timely | 8.000 | 8.000 |
| 120935 | Timely | 12.300 | 12.300 |
| 120936 | Timely | 20.600 | 20.600 |
| 120937 | Timely | 4.300 | 4.300 |
| 120938 | Timely | 11.300 | 11.300 |
| 120939 | Timely | 6.000 | 6.000 |
| 120940 | Timely | 0.000 | 0.000 |
| 120941 | Timely | 9.300 | 9.300 |
| 120942 | Timely | 11.300 | 11.300 |
| 120943 | Timely | 14.600 | 14.600 |
| 120944 | Timely | 15.300 | 15.300 |
| 120945 | Timely | 7.300 | 7.300 |
| 120946 | Timely | 4.300 | 4.300 |
| 120947 | Timely | 8.000 | 8.000 |
| 120948 | Timely | 17.600 | 17.600 |
| 120949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 120950 | Timely | 9.300 | 9.300 |
| 120951 | Timely | 4.300 | 4.300 |
| 120952 | Timely | 0.000 | 0.000 |
| 120953 | Timely | 0.000 | 0.000 |
| 120954 | Timely | 5.000 | 5.000 |
| 120955 | Timely | 12.900 | 12.900 |
| 120956 | Timely | 10.300 | 10.300 |
| 120957 | Timely | 9.000 | 9.000 |
| 120958 | Timely | 5.300 | 5.300 |
| 120959 | Timely | 19.900 | 19.900 |
| 120960 | Timely | 11.000 | 11.000 |
| 120961 | Timely | 0.000 | 0.000 |
| 120962 | Timely | 21.300 | 21.300 |
| 120963 | Timely | 16.600 | 16.600 |
| 120964 | Timely | 21.200 | 21.200 |
| 120965 | Timely | 12.600 | 12.600 |
| 120966 | Timely | 17.600 | 17.600 |
| 120967 | Timely | 25.600 | 25.600 |
| 120968 | Timely | 11.300 | 11.300 |
| 120969 | Timely | 11.300 | 11.300 |
| 120970 | Timely | 0.000 | 0.000 |
| 120971 | Timely | 14.600 | 14.600 |
| 120972 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 120973 | Timely | 5.300 | 5.300 |
| 120974 | Timely | 14.600 | 14.600 |
| 120975 | Timely | 0.000 | 0.000 |
| 120976 | Timely | 10.300 | 10.300 |
| 120977 | Timely | 14.300 | 14.300 |
| 120978 | Timely | 8.000 | 8.000 |
| 120979 | Timely | 7.300 | 7.300 |
| 120980 | Timely | 4.000 | 4.000 |
| 120981 | Timely | 0.000 | 0.000 |
| 120982 | Timely | 24.600 | 24.600 |
| 120983 | Timely | 7.000 | 7.000 |
| 120984 | Timely | 0.000 | 0.000 |
| 120985 | Timely | 1.000 | 1.000 |
| 120986 | Timely | 3.000 | 3.000 |
| 120987 | Timely | 14.600 | 14.600 |
| 120988 | Timely | 24.900 | 24.900 |
| 120989 | Timely | 4.300 | 4.300 |
| 120990 | Timely | 28.200 | 28.200 |
| 120991 | Timely | 0.000 | 0.000 |
| 120992 | Timely | 0.000 | 0.000 |
| 120993 | Timely | 4.300 | 4.300 |
| 120994 | Timely | 0.000 | 0.000 |
| 120995 | Timely | 10.000 | 10.000 |
| 120996 | Timely | 11.300 | 11.300 |
| 120997 | Timely | 3.000 | 3.000 |
| 120998 | Timely | 16.600 | 16.600 |
| 120999 | Timely | 4.000 | 4.000 |
| 121000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121001 | Timely | 8.000 | 8.000 |
| 121002 | Timely | 12.300 | 12.300 |
| 121003 | Timely | 3.000 | 3.000 |
| 121004 | Timely | 12.600 | 12.600 |
| 121005 | Timely | 32.900 | 32.900 |
| 121006 | Timely | 6.000 | 6.000 |
| 121007 | Timely | 14.600 | 14.600 |
| 121008 | Timely | 28.200 | 28.200 |
| 121009 | Timely | 15.600 | 15.600 |
| 121010 | Timely | 4.300 | 4.300 |
| 121011 | Timely | 8.300 | 8.300 |
| 121012 | Timely | 38.500 | 38.500 |
| 121013 | Timely | 17.900 | 17.900 |
| 121014 | Timely | 3.000 | 3.000 |
| 121015 | Timely | 7.000 | 7.000 |
| 121016 | Timely | 18.900 | 18.900 |
| 121017 | Timely | 11.300 | 11.300 |
| 121018 | Timely | 9.300 | 9.300 |
| 121019 | Timely | 1.000 | 1.000 |
| 121020 | Timely | 12.300 | 12.300 |
| 121021 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121022 | Timely | 19.900 | 19.900 |
| 121023 | Timely | 8.300 | 8.300 |
| 121024 | Timely | 7.300 | 7.300 |
| 121025 | Timely | 3.000 | 3.000 |
| 121026 | Timely | 12.000 | 12.000 |
| 121027 | Timely | 11.300 | 11.300 |
| 121028 | Timely | 4.000 | 4.000 |
| 121029 | Timely | 8.300 | 8.300 |
| 121030 | Timely | 24.600 | 24.600 |
| 121031 | Timely | 9.300 | 9.300 |
| 121032 | Timely | 13.000 | 13.000 |
| 121033 | Timely | 5.300 | 5.300 |
| 121034 | Timely | 15.600 | 15.600 |
| 121035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121036 | Timely | 0.000 | 0.000 |
| 121037 | Timely | 0.000 | 0.000 |
| 121038 | Timely | 7.000 | 7.000 |
| 121039 | Timely | 1.000 | 1.000 |
| 121040 | Timely | 1.000 | 1.000 |
| 121041 | Timely | 15.600 | 15.600 |
| 121042 | Timely | 1.000 | 1.000 |
| 121043 | Timely | 4.000 | 4.000 |
| 121044 | Timely | 28.300 | 28.300 |
| 121045 | Timely | 4.000 | 4.000 |
| 121046 | Timely | 7.300 | 7.300 |
| 121047 | Timely | 9.000 | 9.000 |
| 121048 | Timely | 23.600 | 23.600 |
| 121049 | Timely | 36.600 | 36.600 |
| 121050 | Timely | 24.200 | 24.200 |
| 121051 | Timely | 8.300 | 8.300 |
| 121052 | Timely | 7.300 | 7.300 |
| 121053 | Timely | 13.300 | 13.300 |
| 121054 | Timely | 5.000 | 5.000 |
| 121055 | Timely | 0.000 | 0.000 |
| 121056 | Timely | 6.000 | 6.000 |
| 121057 | Timely | 12.300 | 12.300 |
| 121058 | Timely | 7.000 | 7.000 |
| 121059 | Timely | 12.300 | 12.300 |
| 121060 | Timely | 16.600 | 16.600 |
| 121061 | Timely | 16.300 | 16.300 |
| 121062 | Timely | 35.200 | 35.200 |
| 121063 | Timely | 10.300 | 10.300 |
| 121064 | Timely | 7.000 | 7.000 |
| 121065 | Timely | 14.300 | 14.300 |
| 121066 | Timely | 5.000 | 5.000 |
| 121067 | Timely | 1.000 | 1.000 |
| 121068 | Timely | 0.000 | 0.000 |
| 121069 | Timely | 4.300 | 4.300 |
| 121070 | Timely | 11.000 | 11.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121071 | Timely | 7.300 | 7.300 |
| 121072 | Timely | 15.600 | 15.600 |
| 121073 | Timely | 8.300 | 8.300 |
| 121074 | Timely | 4.000 | 4.000 |
| 121075 | Timely | 7.000 | 7.000 |
| 121076 | Timely | 6.000 | 6.000 |
| 121077 | Timely | 1.000 | 1.000 |
| 121078 | Timely | 0.000 | 0.000 |
| 121079 | Timely | 1.000 | 1.000 |
| 121080 | Timely | 5.000 | 5.000 |
| 121081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121082 | Timely | 6.300 | 6.300 |
| 121083 | Timely | 7.300 | 7.300 |
| 121084 | Timely | 19.600 | 19.600 |
| 121085 | Timely | 4.300 | 4.300 |
| 121086 | Timely | 19.900 | 19.900 |
| 121087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121088 | Timely | 8.300 | 8.300 |
| 121089 | Timely | 5.300 | 5.300 |
| 121090 | Timely | 6.300 | 6.300 |
| 121091 | Timely | 7.300 | 7.300 |
| 121092 | Timely | 4.000 | 4.000 |
| 121093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121094 | Timely | 5.000 | 5.000 |
| 121095 | Timely | 5.300 | 5.300 |
| 121096 | Timely | 4.300 | 4.300 |
| 121097 | Timely | 10.300 | 10.300 |
| 121098 | Timely | 7.000 | 7.000 |
| 121099 | Timely | 4.000 | 4.000 |
| 121100 | Timely | 8.300 | 8.300 |
| 121101 | Timely | 0.000 | 0.000 |
| 121102 | Timely | 7.300 | 7.300 |
| 121103 | Timely | 25.200 | 25.200 |
| 121104 | Timely | 0.000 | 0.000 |
| 121105 | Timely | 1.000 | 1.000 |
| 121106 | Timely | 57.100 | 57.100 |
| 121107 | Timely | 15.300 | 15.300 |
| 121108 | Timely | 0.000 | 0.000 |
| 121109 | Timely | 0.000 | 0.000 |
| 121110 | Timely | 3.000 | 3.000 |
| 121111 | Timely | 4.000 | 4.000 |
| 121112 | Timely | 4.300 | 4.300 |
| 121113 | Timely | 7.300 | 7.300 |
| 121114 | Timely | 14.000 | 14.000 |
| 121115 | Timely | 0.000 | 0.000 |
| 121116 | Timely | 7.300 | 7.300 |
| 121117 | Timely | 0.000 | 0.000 |
| 121118 | Timely | 3.000 | 3.000 |
| 121119 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121120 | Timely | 1.000 | 1.000 |
| 121121 | Timely | 47.800 | 47.800 |
| 121122 | Timely | 6.300 | 6.300 |
| 121123 | Timely | 7.300 | 7.300 |
| 121124 | Timely | 12.300 | 12.300 |
| 121125 | Timely | 10.300 | 10.300 |
| 121126 | Timely | 0.000 | 0.000 |
| 121127 | Timely | 32.200 | 32.200 |
| 121128 | Timely | 16.600 | 16.600 |
| 121129 | Timely | 0.000 | 0.000 |
| 121130 | Timely | 12.600 | 12.600 |
| 121131 | Timely | 13.600 | 13.600 |
| 121132 | Timely | 0.000 | 0.000 |
| 121133 | Timely | 0.000 | 0.000 |
| 121134 | Timely | 0.000 | 0.000 |
| 121135 | Timely | 10.300 | 10.300 |
| 121136 | Timely | 23.900 | 23.900 |
| 121137 | Timely | 9.300 | 9.300 |
| 121138 | Timely | 11.000 | 11.000 |
| 121139 | Timely | 3.000 | 3.000 |
| 121140 | Timely | 19.300 | 19.300 |
| 121141 | Timely | 1.000 | 1.000 |
| 121142 | Timely | 11.300 | 11.300 |
| 121143 | Timely | 11.000 | 11.000 |
| 121144 | Timely | 11.600 | 11.600 |
| 121145 | Timely | 36.500 | 36.500 |
| 121146 | Timely | 5.300 | 5.300 |
| 121147 | Timely | 14.300 | 14.300 |
| 121148 | Timely | 3.000 | 3.000 |
| 121149 | Timely | 5.300 | 5.300 |
| 121150 | Timely | 7.000 | 7.000 |
| 121151 | Timely | 12.300 | 12.300 |
| 121152 | Timely | 0.000 | 0.000 |
| 121153 | Timely | 0.000 | 0.000 |
| 121154 | Timely | 0.000 | 0.000 |
| 121155 | Timely | 10.300 | 10.300 |
| 121156 | Timely | 0.000 | 0.000 |
| 121157 | Timely | 0.000 | 0.000 |
| 121158 | Timely | 0.000 | 0.000 |
| 121159 | Timely | 20.600 | 20.600 |
| 121160 | Timely | 9.300 | 9.300 |
| 121161 | Timely | 14.300 | 14.300 |
| 121162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121163 | Timely | 17.600 | 17.600 |
| 121164 | Timely | 7.300 | 7.300 |
| 121165 | Timely | 0.000 | 0.000 |
| 121166 | Timely | 10.300 | 10.300 |
| 121167 | Timely | 11.600 | 11.600 |
| 121168 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121169 | Timely | 19.300 | 19.300 |
| 121170 | Timely | 0.000 | 0.000 |
| 121171 | Timely | 5.000 | 5.000 |
| 121172 | Timely | 8.300 | 8.300 |
| 121173 | Timely | 11.300 | 11.300 |
| 121174 | Timely | 9.000 | 9.000 |
| 121175 | Timely | 9.600 | 9.600 |
| 121176 | Timely | 0.000 | 0.000 |
| 121177 | Timely | 7.000 | 7.000 |
| 121178 | Timely | 4.000 | 4.000 |
| 121179 | Timely | 4.000 | 4.000 |
| 121180 | Timely | 18.600 | 18.600 |
| 121181 | Timely | 12.000 | 12.000 |
| 121182 | Timely | 0.000 | 0.000 |
| 121183 | Timely | 0.000 | 0.000 |
| 121184 | Timely | 4.000 | 4.000 |
| 121185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121186 | Timely | 11.600 | 11.600 |
| 121187 | Timely | 10.000 | 10.000 |
| 121188 | Timely | 0.000 | 0.000 |
| 121189 | Timely | 11.600 | 11.600 |
| 121190 | Timely | 3.000 | 3.000 |
| 121191 | Timely | 14.600 | 14.600 |
| 121192 | Timely | 12.600 | 12.600 |
| 121193 | Timely | 10.000 | 10.000 |
| 121194 | Timely | 3.000 | 3.000 |
| 121195 | Timely | 0.000 | 0.000 |
| 121196 | Timely | 14.300 | 14.300 |
| 121197 | Timely | 20.600 | 20.600 |
| 121198 | Timely | 14.600 | 14.600 |
| 121199 | Timely | 8.300 | 8.300 |
| 121200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121201 | Timely | 4.000 | 4.000 |
| 121202 | Timely | 4.300 | 4.300 |
| 121203 | Timely | 17.600 | 17.600 |
| 121204 | Timely | 0.000 | 0.000 |
| 121205 | Timely | 23.600 | 23.600 |
| 121206 | Timely | 6.000 | 6.000 |
| 121207 | Timely | 33.000 | 33.000 |
| 121208 | Timely | 5.300 | 5.300 |
| 121209 | Timely | 9.600 | 9.600 |
| 121210 | Timely | 5.300 | 5.300 |
| 121211 | Timely | 4.000 | 4.000 |
| 121212 | Timely | 16.600 | 16.600 |
| 121213 | Timely | 3.000 | 3.000 |
| 121214 | Timely | 0.000 | 0.000 |
| 121215 | Timely | 4.300 | 4.300 |
| 121216 | Timely | 0.000 | 0.000 |
| 121217 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121218 | Timely | 1.000 | 1.000 |
| 121219 | Timely | 24.900 | 24.900 |
| 121220 | Timely | 11.300 | 11.300 |
| 121221 | Timely | 14.600 | 14.600 |
| 121222 | Timely | 9.600 | 9.600 |
| 121223 | Timely | 68.700 | 68.700 |
| 121224 | Timely | 10.300 | 10.300 |
| 121225 | Timely | 7.300 | 7.300 |
| 121226 | Timely | 4.000 | 4.000 |
| 121227 | Timely | 7.300 | 7.300 |
| 121228 | Timely | 0.000 | 0.000 |
| 121229 | Timely | 0.000 | 0.000 |
| 121230 | Timely | 32.600 | 32.600 |
| 121231 | Timely | 34.600 | 34.600 |
| 121232 | Timely | 7.000 | 7.000 |
| 121233 | Timely | 8.000 | 8.000 |
| 121234 | Timely | 11.300 | 11.300 |
| 121235 | Timely | 5.000 | 5.000 |
| 121236 | Timely | 17.000 | 17.000 |
| 121237 | Timely | 0.000 | 0.000 |
| 121238 | Timely | 11.300 | 11.300 |
| 121239 | Timely | 6.000 | 6.000 |
| 121240 | Timely | 13.600 | 13.600 |
| 121241 | Timely | 16.600 | 16.600 |
| 121242 | Timely | 8.300 | 8.300 |
| 121243 | Timely | 0.000 | 0.000 |
| 121244 | Timely | 12.600 | 12.600 |
| 121245 | Timely | 8.000 | 8.000 |
| 121246 | Timely | 3.000 | 3.000 |
| 121247 | Timely | 6.000 | 6.000 |
| 121248 | Timely | 3.000 | 3.000 |
| 121249 | Timely | 24.600 | 24.600 |
| 121250 | Timely | 29.900 | 29.900 |
| 121251 | Timely | 7.300 | 7.300 |
| 121252 | Timely | 8.600 | 8.600 |
| 121253 | Timely | 0.000 | 0.000 |
| 121254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121255 | Timely | 0.000 | 0.000 |
| 121256 | Timely | 46.000 | 46.000 |
| 121257 | Timely | 0.000 | 0.000 |
| 121258 | Timely | 27.900 | 27.900 |
| 121259 | Timely | 23.600 | 23.600 |
| 121260 | Timely | 0.000 | 0.000 |
| 121261 | Timely | 4.300 | 4.300 |
| 121262 | Timely | 12.600 | 12.600 |
| 121263 | Timely | 4.300 | 4.300 |
| 121264 | Timely | 5.300 | 5.300 |
| 121265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121266 | Timely | 10.000 | 10.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121267 | Timely | 28.900 | 28.900 |
| 121268 | Timely | 9.300 | 9.300 |
| 121269 | Timely | 7.300 | 7.300 |
| 121270 | Timely | 8.300 | 8.300 |
| 121271 | Timely | 1.000 | 1.000 |
| 121272 | Timely | 0.000 | 0.000 |
| 121273 | Timely | 3.000 | 3.000 |
| 121274 | Timely | 8.300 | 8.300 |
| 121275 | Timely | 8.300 | 8.300 |
| 121276 | Timely | 4.300 | 4.300 |
| 121277 | Timely | 35.500 | 35.500 |
| 121278 | Timely | 0.000 | 0.000 |
| 121279 | Timely | 0.000 | 0.000 |
| 121280 | Timely | 0.000 | 0.000 |
| 121281 | Timely | 10.300 | 10.300 |
| 121282 | Timely | 6.000 | 6.000 |
| 121283 | Timely | 6.000 | 6.000 |
| 121284 | Timely | 10.300 | 10.300 |
| 121285 | Timely | 5.000 | 5.000 |
| 121286 | Timely | 13.600 | 13.600 |
| 121287 | Timely | 0.000 | 0.000 |
| 121288 | Timely | 5.300 | 5.300 |
| 121289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121291 | Timely | 19.600 | 19.600 |
| 121292 | Timely | 6.000 | 6.000 |
| 121293 | Timely | 3.000 | 3.000 |
| 121294 | Timely | 0.000 | 0.000 |
| 121295 | Timely | 5.300 | 5.300 |
| 121296 | Timely | 15.600 | 15.600 |
| 121297 | Timely | 14.300 | 14.300 |
| 121298 | Timely | 8.300 | 8.300 |
| 121299 | Timely | 0.000 | 0.000 |
| 121300 | Timely | 24.900 | 24.900 |
| 121301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121302 | Timely | 4.000 | 4.000 |
| 121303 | Timely | 19.000 | 19.000 |
| 121304 | Timely | 37.500 | 37.500 |
| 121305 | Timely | 9.000 | 9.000 |
| 121306 | Timely | 23.900 | 23.900 |
| 121307 | Timely | 26.900 | 26.900 |
| 121308 | Timely | 17.600 | 17.600 |
| 121309 | Timely | 0.000 | 0.000 |
| 121310 | Timely | 10.300 | 10.300 |
| 121311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121312 | Timely | 78.200 | 78.200 |
| 121313 | Timely | 20.600 | 20.600 |
| 121314 | Timely | 13.300 | 13.300 |
| 121315 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121316 | Timely | 12.600 | 12.600 |
| 121317 | Timely | 0.000 | 0.000 |
| 121318 | Timely | 4.300 | 4.300 |
| 121319 | Timely | 21.900 | 21.900 |
| 121320 | Timely | 8.300 | 8.300 |
| 121321 | Timely | 17.300 | 17.300 |
| 121322 | Timely | 10.300 | 10.300 |
| 121323 | Timely | 6.000 | 6.000 |
| 121324 | Timely | 0.000 | 0.000 |
| 121325 | Timely | 11.600 | 11.600 |
| 121326 | Timely | 16.600 | 16.600 |
| 121327 | Timely | 6.000 | 6.000 |
| 121328 | Timely | 5.300 | 5.300 |
| 121329 | Timely | 4.300 | 4.300 |
| 121330 | Timely | 0.000 | 0.000 |
| 121331 | Timely | 7.300 | 7.300 |
| 121332 | Timely | 0.000 | 0.000 |
| 121333 | Timely | 0.000 | 0.000 |
| 121334 | Timely | 0.000 | 0.000 |
| 121335 | Timely | 0.000 | 0.000 |
| 121336 | Timely | 0.000 | 0.000 |
| 121337 | Timely | 0.000 | 0.000 |
| 121338 | Timely | 19.300 | 19.300 |
| 121339 | Timely | 1.000 | 1.000 |
| 121340 | Timely | 0.000 | 0.000 |
| 121341 | Timely | 18.300 | 18.300 |
| 121342 | Timely | 0.000 | 0.000 |
| 121343 | Timely | 0.000 | 0.000 |
| 121344 | Timely | 0.000 | 0.000 |
| 121345 | Timely | 45.200 | 45.200 |
| 121346 | Timely | 12.600 | 12.600 |
| 121347 | Timely | 4.000 | 4.000 |
| 121348 | Timely | 0.000 | 0.000 |
| 121349 | Timely | 10.300 | 10.300 |
| 121350 | Timely | 0.000 | 0.000 |
| 121351 | Timely | 0.000 | 0.000 |
| 121352 | Timely | 7.300 | 7.300 |
| 121353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121354 | Timely | 4.000 | 4.000 |
| 121355 | Timely | 7.300 | 7.300 |
| 121356 | Timely | 0.000 | 0.000 |
| 121357 | Timely | 0.000 | 0.000 |
| 121358 | Timely | 0.000 | 0.000 |
| 121359 | Timely | 0.000 | 0.000 |
| 121360 | Timely | 0.000 | 0.000 |
| 121361 | Timely | 6.000 | 6.000 |
| 121362 | Timely | 0.000 | 0.000 |
| 121363 | Timely | 4.000 | 4.000 |
| 121364 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121365 | Timely | 0.000 | 0.000 |
| 121366 | Timely | 0.000 | 0.000 |
| 121367 | Timely | 0.000 | 0.000 |
| 121368 | Timely | 8.300 | 8.300 |
| 121369 | Timely | 7.300 | 7.300 |
| 121370 | Timely | 0.000 | 0.000 |
| 121371 | Timely | 13.300 | 13.300 |
| 121372 | Timely | 5.000 | 5.000 |
| 121373 | Timely | 0.000 | 0.000 |
| 121374 | Timely | 0.000 | 0.000 |
| 121375 | Timely | 2.000 | 2.000 |
| 121376 | Timely | 4.300 | 4.300 |
| 121377 | Timely | 0.000 | 0.000 |
| 121378 | Timely | 0.000 | 0.000 |
| 121379 | Timely | 7.300 | 7.300 |
| 121380 | Timely | 0.000 | 0.000 |
| 121381 | Timely | 0.000 | 0.000 |
| 121382 | Timely | 0.000 | 0.000 |
| 121383 | Timely | 8.300 | 8.300 |
| 121384 | Timely | 0.000 | 0.000 |
| 121385 | Timely | 1.000 | 1.000 |
| 121386 | Timely | 0.000 | 0.000 |
| 121387 | Timely | 5.000 | 5.000 |
| 121388 | Timely | 4.000 | 4.000 |
| 121389 | Timely | 17.600 | 17.600 |
| 121390 | Timely | 14.600 | 14.600 |
| 121391 | Timely | 1.000 | 1.000 |
| 121392 | Timely | 0.000 | 0.000 |
| 121393 | Timely | 0.000 | 0.000 |
| 121394 | Timely | 4.300 | 4.300 |
| 121395 | Timely | 0.000 | 0.000 |
| 121396 | Timely | 4.300 | 4.300 |
| 121397 | Timely | 11.300 | 11.300 |
| 121398 | Timely | 0.000 | 0.000 |
| 121399 | Timely | 0.000 | 0.000 |
| 121400 | Timely | 0.000 | 0.000 |
| 121401 | Timely | 0.000 | 0.000 |
| 121402 | Timely | 1.000 | 1.000 |
| 121403 | Timely | 8.000 | 8.000 |
| 121404 | Timely | 5.300 | 5.300 |
| 121405 | Timely | 0.000 | 0.000 |
| 121406 | Timely | 0.000 | 0.000 |
| 121407 | Timely | 0.000 | 0.000 |
| 121408 | Timely | 21.600 | 21.600 |
| 121409 | Timely | 0.000 | 0.000 |
| 121410 | Timely | 0.000 | 0.000 |
| 121411 | Timely | 0.000 | 0.000 |
| 121412 | Timely | 14.600 | 14.600 |
| 121413 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121414 | Timely | 9.300 | 9.300 |
| 121415 | Timely | 4.000 | 4.000 |
| 121416 | Timely | 0.000 | 0.000 |
| 121417 | Timely | 0.000 | 0.000 |
| 121418 | Timely | 8.600 | 8.600 |
| 121419 | Timely | 0.000 | 0.000 |
| 121420 | Timely | 13.300 | 13.300 |
| 121421 | Timely | 12.300 | 12.300 |
| 121422 | Timely | 4.300 | 4.300 |
| 121423 | Timely | 0.000 | 0.000 |
| 121424 | Timely | 0.000 | 0.000 |
| 121425 | Timely | 0.000 | 0.000 |
| 121426 | Timely | 12.000 | 12.000 |
| 121427 | Timely | 0.000 | 0.000 |
| 121428 | Timely | 12.900 | 12.900 |
| 121429 | Timely | 8.300 | 8.300 |
| 121430 | Timely | 0.000 | 0.000 |
| 121431 | Timely | 0.000 | 0.000 |
| 121432 | Timely | 71.900 | 71.900 |
| 121433 | Timely | 0.000 | 0.000 |
| 121434 | Timely | 4.000 | 4.000 |
| 121435 | Timely | 13.000 | 13.000 |
| 121436 | Timely | 6.300 | 6.300 |
| 121437 | Timely | 0.000 | 0.000 |
| 121438 | Timely | 0.000 | 0.000 |
| 121439 | Timely | 0.000 | 0.000 |
| 121440 | Timely | 0.000 | 0.000 |
| 121441 | Timely | 0.000 | 0.000 |
| 121442 | Timely | 0.000 | 0.000 |
| 121443 | Timely | 23.300 | 23.300 |
| 121444 | Timely | 5.300 | 5.300 |
| 121445 | Timely | 0.000 | 0.000 |
| 121446 | Timely | 0.000 | 0.000 |
| 121447 | Timely | 19.600 | 19.600 |
| 121448 | Timely | 0.000 | 0.000 |
| 121449 | Timely | 0.000 | 0.000 |
| 121450 | Timely | 0.000 | 0.000 |
| 121451 | Timely | 8.600 | 8.600 |
| 121452 | Timely | 0.000 | 0.000 |
| 121453 | Timely | 0.000 | 0.000 |
| 121454 | Timely | 0.000 | 0.000 |
| 121455 | Timely | 7.300 | 7.300 |
| 121456 | Timely | 0.000 | 0.000 |
| 121457 | Timely | 4.300 | 4.300 |
| 121458 | Timely | 0.000 | 0.000 |
| 121459 | Timely | 11.300 | 11.300 |
| 121460 | Timely | 0.000 | 0.000 |
| 121461 | Timely | 4.300 | 4.300 |
| 121462 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121463 | Timely | 10.000 | 10.000 |
| 121464 | Timely | 0.000 | 0.000 |
| 121465 | Timely | 0.000 | 0.000 |
| 121466 | Timely | 18.300 | 18.300 |
| 121467 | Timely | 15.300 | 15.300 |
| 121468 | Timely | 12.300 | 12.300 |
| 121469 | Timely | 0.000 | 0.000 |
| 121470 | Timely | 6.300 | 6.300 |
| 121471 | Timely | 11.300 | 11.300 |
| 121472 | Timely | 8.600 | 8.600 |
| 121473 | Timely | 0.000 | 0.000 |
| 121474 | Timely | 0.000 | 0.000 |
| 121475 | Timely | 0.000 | 0.000 |
| 121476 | Timely | 4.300 | 4.300 |
| 121477 | Timely | 0.000 | 0.000 |
| 121478 | Timely | 0.000 | 0.000 |
| 121479 | Timely | 0.000 | 0.000 |
| 121480 | Timely | 12.300 | 12.300 |
| 121481 | Timely | 0.000 | 0.000 |
| 121482 | Timely | 4.000 | 4.000 |
| 121483 | Timely | 0.000 | 0.000 |
| 121484 | Timely | 12.300 | 12.300 |
| 121485 | Timely | 0.000 | 0.000 |
| 121486 | Timely | 1.000 | 1.000 |
| 121487 | Timely | 3.000 | 3.000 |
| 121488 | Timely | 18.300 | 18.300 |
| 121489 | Timely | 8.300 | 8.300 |
| 121490 | Timely | 7.300 | 7.300 |
| 121491 | Timely | 0.000 | 0.000 |
| 121492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121493 | Timely | 0.000 | 0.000 |
| 121494 | Timely | 0.000 | 0.000 |
| 121495 | Timely | 4.000 | 4.000 |
| 121496 | Timely | 0.000 | 0.000 |
| 121497 | Timely | 1.000 | 1.000 |
| 121498 | Timely | 12.300 | 12.300 |
| 121499 | Timely | 26.900 | 26.900 |
| 121500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121501 | Timely | 0.000 | 0.000 |
| 121502 | Timely | 0.000 | 0.000 |
| 121503 | Timely | 5.300 | 5.300 |
| 121504 | Timely | 0.000 | 0.000 |
| 121505 | Timely | 4.000 | 4.000 |
| 121506 | Timely | 0.000 | 0.000 |
| 121507 | Timely | 10.300 | 10.300 |
| 121508 | Timely | 0.000 | 0.000 |
| 121509 | Timely | 0.000 | 0.000 |
| 121510 | Timely | 0.000 | 0.000 |
| 121511 | Timely | 25.600 | 25.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121512 | Timely | 0.000 | 0.000 |
| 121513 | Timely | 19.600 | 19.600 |
| 121514 | Timely | 0.000 | 0.000 |
| 121515 | Timely | 0.000 | 0.000 |
| 121516 | Timely | 28.200 | 28.200 |
| 121517 | Timely | 0.000 | 0.000 |
| 121518 | Timely | 0.000 | 0.000 |
| 121519 | Timely | 0.000 | 0.000 |
| 121520 | Timely | 0.000 | 0.000 |
| 121521 | Timely | 0.000 | 0.000 |
| 121522 | Timely | 4.000 | 4.000 |
| 121523 | Timely | 0.000 | 0.000 |
| 121524 | Timely | 17.600 | 17.600 |
| 121525 | Timely | 0.000 | 0.000 |
| 121526 | Timely | 15.600 | 15.600 |
| 121527 | Timely | 0.000 | 0.000 |
| 121528 | Timely | 11.300 | 11.300 |
| 121529 | Timely | 0.000 | 0.000 |
| 121530 | Timely | 0.000 | 0.000 |
| 121531 | Timely | 0.000 | 0.000 |
| 121532 | Timely | 9.000 | 9.000 |
| 121533 | Timely | 0.000 | 0.000 |
| 121534 | Timely | 10.300 | 10.300 |
| 121535 | Timely | 0.000 | 0.000 |
| 121536 | Timely | 4.000 | 4.000 |
| 121537 | Timely | 0.000 | 0.000 |
| 121538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121539 | Timely | 6.000 | 6.000 |
| 121540 | Timely | 13.600 | 13.600 |
| 121541 | Timely | 0.000 | 0.000 |
| 121542 | Timely | 0.000 | 0.000 |
| 121543 | Timely | 7.300 | 7.300 |
| 121544 | Timely | 4.000 | 4.000 |
| 121545 | Timely | 0.000 | 0.000 |
| 121546 | Timely | 0.000 | 0.000 |
| 121547 | Timely | 0.000 | 0.000 |
| 121548 | Timely | 1.000 | 1.000 |
| 121549 | Timely | 0.000 | 0.000 |
| 121550 | Timely | 0.000 | 0.000 |
| 121551 | Timely | 0.000 | 0.000 |
| 121552 | Timely | 0.000 | 0.000 |
| 121553 | Timely | 0.000 | 0.000 |
| 121554 | Timely | 7.300 | 7.300 |
| 121555 | Timely | 11.300 | 11.300 |
| 121556 | Timely | 17.600 | 17.600 |
| 121557 | Timely | 0.000 | 0.000 |
| 121558 | Timely | 16.000 | 16.000 |
| 121559 | Timely | 0.000 | 0.000 |
| 121560 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121561 | Timely | 1.000 | 1.000 |
| 121562 | Timely | 0.000 | 0.000 |
| 121563 | Timely | 11.600 | 11.600 |
| 121564 | Timely | 52.200 | 52.200 |
| 121565 | Timely | 21.300 | 21.300 |
| 121566 | Timely | 0.000 | 0.000 |
| 121567 | Timely | 31.500 | 31.500 |
| 121568 | Timely | 0.000 | 0.000 |
| 121569 | Timely | 0.000 | 0.000 |
| 121570 | Timely | 0.000 | 0.000 |
| 121571 | Timely | 8.300 | 8.300 |
| 121572 | Timely | 0.000 | 0.000 |
| 121573 | Timely | 0.000 | 0.000 |
| 121574 | Timely | 0.000 | 0.000 |
| 121575 | Timely | 16.000 | 16.000 |
| 121576 | Timely | 0.000 | 0.000 |
| 121577 | Timely | 10.000 | 10.000 |
| 121578 | Timely | 0.000 | 0.000 |
| 121579 | Timely | 0.000 | 0.000 |
| 121580 | Timely | 0.000 | 0.000 |
| 121581 | Timely | 13.300 | 13.300 |
| 121582 | Timely | 0.000 | 0.000 |
| 121583 | Timely | 0.000 | 0.000 |
| 121584 | Timely | 0.000 | 0.000 |
| 121585 | Timely | 0.000 | 0.000 |
| 121586 | Timely | 7.300 | 7.300 |
| 121587 | Timely | 11.000 | 11.000 |
| 121588 | Timely | 0.000 | 0.000 |
| 121589 | Timely | 24.600 | 24.600 |
| 121590 | Timely | 0.000 | 0.000 |
| 121591 | Timely | 8.300 | 8.300 |
| 121592 | Timely | 15.300 | 15.300 |
| 121593 | Timely | 0.000 | 0.000 |
| 121594 | Timely | 0.000 | 0.000 |
| 121595 | Timely | 0.000 | 0.000 |
| 121596 | Timely | 0.000 | 0.000 |
| 121597 | Timely | 5.300 | 5.300 |
| 121598 | Timely | 0.000 | 0.000 |
| 121599 | Timely | 0.000 | 0.000 |
| 121600 | Timely | 6.000 | 6.000 |
| 121601 | Timely | 0.000 | 0.000 |
| 121602 | Timely | 11.300 | 11.300 |
| 121603 | Timely | 0.000 | 0.000 |
| 121604 | Timely | 0.000 | 0.000 |
| 121605 | Timely | 8.300 | 8.300 |
| 121606 | Timely | 9.000 | 9.000 |
| 121607 | Timely | 3.000 | 3.000 |
| 121608 | Timely | 14.300 | 14.300 |
| 121609 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121610 | Timely | 4.000 | 4.000 |
| 121611 | Timely | 11.600 | 11.600 |
| 121612 | Timely | 0.000 | 0.000 |
| 121613 | Timely | 0.000 | 0.000 |
| 121614 | Timely | 0.000 | 0.000 |
| 121615 | Timely | 0.000 | 0.000 |
| 121616 | Timely | 0.000 | 0.000 |
| 121617 | Timely | 0.000 | 0.000 |
| 121618 | Timely | 0.000 | 0.000 |
| 121619 | Timely | 6.000 | 6.000 |
| 121620 | Timely | 0.000 | 0.000 |
| 121621 | Timely | 0.000 | 0.000 |
| 121622 | Timely | 8.000 | 8.000 |
| 121623 | Timely | 8.300 | 8.300 |
| 121624 | Timely | 11.300 | 11.300 |
| 121625 | Timely | 0.000 | 0.000 |
| 121626 | Timely | 0.000 | 0.000 |
| 121627 | Timely | 0.000 | 0.000 |
| 121628 | Timely | 0.000 | 0.000 |
| 121629 | Timely | 4.300 | 4.300 |
| 121630 | Timely | 0.000 | 0.000 |
| 121631 | Timely | 0.000 | 0.000 |
| 121632 | Timely | 6.300 | 6.300 |
| 121633 | Timely | 0.000 | 0.000 |
| 121634 | Timely | 12.600 | 12.600 |
| 121635 | Timely | 15.000 | 15.000 |
| 121636 | Timely | 0.000 | 0.000 |
| 121637 | Timely | 3.000 | 3.000 |
| 121638 | Timely | 0.000 | 0.000 |
| 121639 | Timely | 19.900 | 19.900 |
| 121640 | Timely | 3.000 | 3.000 |
| 121641 | Timely | 0.000 | 0.000 |
| 121642 | Timely | 0.000 | 0.000 |
| 121643 | Timely | 0.000 | 0.000 |
| 121644 | Timely | 0.000 | 0.000 |
| 121645 | Timely | 0.000 | 0.000 |
| 121646 | Timely | 0.000 | 0.000 |
| 121647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121648 | Timely | 17.900 | 17.900 |
| 121649 | Timely | 0.000 | 0.000 |
| 121650 | Timely | 18.600 | 18.600 |
| 121651 | Timely | 8.300 | 8.300 |
| 121652 | Timely | 0.000 | 0.000 |
| 121653 | Timely | 0.000 | 0.000 |
| 121654 | Timely | 0.000 | 0.000 |
| 121655 | Timely | 7.300 | 7.300 |
| 121656 | Timely | 18.300 | 18.300 |
| 121657 | Timely | 0.000 | 0.000 |
| 121658 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121659 | Timely | 4.000 | 4.000 |
| 121660 | Timely | 3.000 | 3.000 |
| 121661 | Timely | 34.900 | 34.900 |
| 121662 | Timely | 0.000 | 0.000 |
| 121663 | Timely | 13.600 | 13.600 |
| 121664 | Timely | 4.000 | 4.000 |
| 121665 | Timely | 0.000 | 0.000 |
| 121666 | Timely | 0.000 | 0.000 |
| 121667 | Timely | 0.000 | 0.000 |
| 121668 | Timely | 0.000 | 0.000 |
| 121669 | Timely | 0.000 | 0.000 |
| 121670 | Timely | 0.000 | 0.000 |
| 121671 | Timely | 10.300 | 10.300 |
| 121672 | Timely | 15.600 | 15.600 |
| 121673 | Timely | 0.000 | 0.000 |
| 121674 | Timely | 0.000 | 0.000 |
| 121675 | Timely | 0.000 | 0.000 |
| 121676 | Timely | 42.300 | 42.300 |
| 121677 | Timely | 6.000 | 6.000 |
| 121678 | Timely | 0.000 | 0.000 |
| 121679 | Timely | 0.000 | 0.000 |
| 121680 | Timely | 1.000 | 1.000 |
| 121681 | Timely | 8.300 | 8.300 |
| 121682 | Timely | 0.000 | 0.000 |
| 121683 | Timely | 0.000 | 0.000 |
| 121684 | Timely | 8.300 | 8.300 |
| 121685 | Timely | 0.000 | 0.000 |
| 121686 | Timely | 0.000 | 0.000 |
| 121687 | Timely | 0.000 | 0.000 |
| 121688 | Timely | 0.000 | 0.000 |
| 121689 | Timely | 0.000 | 0.000 |
| 121690 | Timely | 3.000 | 3.000 |
| 121691 | Timely | 0.000 | 0.000 |
| 121692 | Timely | 27.200 | 27.200 |
| 121693 | Timely | 33.900 | 33.900 |
| 121694 | Timely | 0.000 | 0.000 |
| 121695 | Timely | 0.000 | 0.000 |
| 121696 | Timely | 0.000 | 0.000 |
| 121697 | Timely | 0.000 | 0.000 |
| 121698 | Timely | 0.000 | 0.000 |
| 121699 | Timely | 7.300 | 7.300 |
| 121700 | Timely | 0.000 | 0.000 |
| 121701 | Timely | 0.000 | 0.000 |
| 121702 | Timely | 0.000 | 0.000 |
| 121703 | Timely | 13.300 | 13.300 |
| 121704 | Timely | 0.000 | 0.000 |
| 121705 | Timely | 0.000 | 0.000 |
| 121706 | Timely | 4.300 | 4.300 |
| 121707 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121708 | Timely | 7.000 | 7.000 |
| 121709 | Timely | 13.000 | 13.000 |
| 121710 | Timely | 7.300 | 7.300 |
| 121711 | Timely | 0.000 | 0.000 |
| 121712 | Timely | 0.000 | 0.000 |
| 121713 | Timely | 0.000 | 0.000 |
| 121714 | Timely | 0.000 | 0.000 |
| 121715 | Timely | 0.000 | 0.000 |
| 121716 | Timely | 0.000 | 0.000 |
| 121717 | Timely | 0.000 | 0.000 |
| 121718 | Timely | 0.000 | 0.000 |
| 121719 | Timely | 0.000 | 0.000 |
| 121720 | Timely | 0.000 | 0.000 |
| 121721 | Timely | 0.000 | 0.000 |
| 121722 | Timely | 0.000 | 0.000 |
| 121723 | Timely | 0.000 | 0.000 |
| 121724 | Timely | 1.000 | 1.000 |
| 121725 | Timely | 4.300 | 4.300 |
| 121726 | Timely | 0.000 | 0.000 |
| 121727 | Timely | 0.000 | 0.000 |
| 121728 | Timely | 0.000 | 0.000 |
| 121729 | Timely | 3.000 | 3.000 |
| 121730 | Timely | 0.000 | 0.000 |
| 121731 | Timely | 0.000 | 0.000 |
| 121732 | Timely | 0.000 | 0.000 |
| 121733 | Timely | 8.300 | 8.300 |
| 121734 | Timely | 0.000 | 0.000 |
| 121735 | Timely | 10.300 | 10.300 |
| 121736 | Timely | 0.000 | 0.000 |
| 121737 | Timely | 0.000 | 0.000 |
| 121738 | Timely | 0.000 | 0.000 |
| 121739 | Timely | 0.000 | 0.000 |
| 121740 | Timely | 0.000 | 0.000 |
| 121741 | Timely | 2.000 | 2.000 |
| 121742 | Timely | 0.000 | 0.000 |
| 121743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121744 | Timely | 0.000 | 0.000 |
| 121745 | Timely | 4.300 | 4.300 |
| 121746 | Timely | 8.300 | 8.300 |
| 121747 | Timely | 7.000 | 7.000 |
| 121748 | Timely | 0.000 | 0.000 |
| 121749 | Timely | 16.300 | 16.300 |
| 121750 | Timely | 0.000 | 0.000 |
| 121751 | Timely | 0.000 | 0.000 |
| 121752 | Timely | 0.000 | 0.000 |
| 121753 | Timely | 7.300 | 7.300 |
| 121754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121755 | Timely | 0.000 | 0.000 |
| 121756 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121757 | Timely | 0.000 | 0.000 |
| 121758 | Timely | 0.000 | 0.000 |
| 121759 | Timely | 0.000 | 0.000 |
| 121760 | Timely | 9.000 | 9.000 |
| 121761 | Timely | 0.000 | 0.000 |
| 121762 | Timely | 1.000 | 1.000 |
| 121763 | Timely | 0.000 | 0.000 |
| 121764 | Timely | 0.000 | 0.000 |
| 121765 | Timely | 0.000 | 0.000 |
| 121766 | Timely | 8.300 | 8.300 |
| 121767 | Timely | 0.000 | 0.000 |
| 121768 | Timely | 0.000 | 0.000 |
| 121769 | Timely | 8.300 | 8.300 |
| 121770 | Timely | 11.300 | 11.300 |
| 121771 | Timely | 14.600 | 14.600 |
| 121772 | Timely | 9.300 | 9.300 |
| 121773 | Timely | 1.000 | 1.000 |
| 121774 | Timely | 0.000 | 0.000 |
| 121775 | Timely | 37.200 | 37.200 |
| 121776 | Timely | 4.300 | 4.300 |
| 121777 | Timely | 7.300 | 7.300 |
| 121778 | Timely | 0.000 | 0.000 |
| 121779 | Timely | 4.000 | 4.000 |
| 121780 | Timely | 0.000 | 0.000 |
| 121781 | Timely | 0.000 | 0.000 |
| 121782 | Timely | 0.000 | 0.000 |
| 121783 | Timely | 9.300 | 9.300 |
| 121784 | Timely | 10.300 | 10.300 |
| 121785 | Timely | 0.000 | 0.000 |
| 121786 | Timely | 0.000 | 0.000 |
| 121787 | Timely | 33.200 | 33.200 |
| 121788 | Timely | 0.000 | 0.000 |
| 121789 | Timely | 0.000 | 0.000 |
| 121790 | Timely | 12.300 | 12.300 |
| 121791 | Timely | 15.300 | 15.300 |
| 121792 | Timely | 0.000 | 0.000 |
| 121793 | Timely | 10.300 | 10.300 |
| 121794 | Timely | 9.000 | 9.000 |
| 121795 | Timely | 0.000 | 0.000 |
| 121796 | Timely | 7.000 | 7.000 |
| 121797 | Timely | 0.000 | 0.000 |
| 121798 | Timely | 0.000 | 0.000 |
| 121799 | Timely | 0.000 | 0.000 |
| 121800 | Timely | 0.000 | 0.000 |
| 121801 | Timely | 0.000 | 0.000 |
| 121802 | Timely | 0.000 | 0.000 |
| 121803 | Timely | 0.000 | 0.000 |
| 121804 | Timely | 4.000 | 4.000 |
| 121805 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121806 | Timely | 0.000 | 0.000 |
| 121807 | Timely | 0.000 | 0.000 |
| 121808 | Timely | 0.000 | 0.000 |
| 121809 | Timely | 0.000 | 0.000 |
| 121810 | Timely | 0.000 | 0.000 |
| 121811 | Timely | 4.300 | 4.300 |
| 121812 | Timely | 0.000 | 0.000 |
| 121813 | Timely | 12.300 | 12.300 |
| 121814 | Timely | 0.000 | 0.000 |
| 121815 | Timely | 0.000 | 0.000 |
| 121816 | Timely | 0.000 | 0.000 |
| 121817 | Timely | 0.000 | 0.000 |
| 121818 | Timely | 8.300 | 8.300 |
| 121819 | Timely | 4.300 | 4.300 |
| 121820 | Timely | 0.000 | 0.000 |
| 121821 | Timely | 0.000 | 0.000 |
| 121822 | Timely | 8.300 | 8.300 |
| 121823 | Timely | 0.000 | 0.000 |
| 121824 | Timely | 0.000 | 0.000 |
| 121825 | Timely | 16.300 | 16.300 |
| 121826 | Timely | 0.000 | 0.000 |
| 121827 | Timely | 4.300 | 4.300 |
| 121828 | Timely | 0.000 | 0.000 |
| 121829 | Timely | 9.000 | 9.000 |
| 121830 | Timely | 0.000 | 0.000 |
| 121831 | Timely | 3.000 | 3.000 |
| 121832 | Timely | 0.000 | 0.000 |
| 121833 | Timely | 0.000 | 0.000 |
| 121834 | Timely | 0.000 | 0.000 |
| 121835 | Timely | 12.300 | 12.300 |
| 121836 | Timely | 21.300 | 21.300 |
| 121837 | Timely | 15.300 | 15.300 |
| 121838 | Timely | 0.000 | 0.000 |
| 121839 | Timely | 8.300 | 8.300 |
| 121840 | Timely | 8.300 | 8.300 |
| 121841 | Timely | 0.000 | 0.000 |
| 121842 | Timely | 1.000 | 1.000 |
| 121843 | Timely | 9.000 | 9.000 |
| 121844 | Timely | 0.000 | 0.000 |
| 121845 | Timely | 0.000 | 0.000 |
| 121846 | Timely | 0.000 | 0.000 |
| 121847 | Timely | 13.600 | 13.600 |
| 121848 | Timely | 14.600 | 14.600 |
| 121849 | Timely | 0.000 | 0.000 |
| 121850 | Timely | 9.300 | 9.300 |
| 121851 | Timely | 0.000 | 0.000 |
| 121852 | Timely | 8.300 | 8.300 |
| 121853 | Timely | 0.000 | 0.000 |
| 121854 | Timely | 2.000 | 2.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121855 | Timely | 0.000 | 0.000 |
| 121856 | Timely | 6.300 | 6.300 |
| 121857 | Timely | 15.600 | 15.600 |
| 121858 | Timely | 0.000 | 0.000 |
| 121859 | Timely | 0.000 | 0.000 |
| 121860 | Timely | 0.000 | 0.000 |
| 121861 | Timely | 0.000 | 0.000 |
| 121862 | Timely | 0.000 | 0.000 |
| 121863 | Timely | 4.300 | 4.300 |
| 121864 | Timely | 0.000 | 0.000 |
| 121865 | Timely | 0.000 | 0.000 |
| 121866 | Timely | 0.000 | 0.000 |
| 121867 | Timely | 0.000 | 0.000 |
| 121868 | Timely | 0.000 | 0.000 |
| 121869 | Timely | 19.900 | 19.900 |
| 121870 | Timely | 0.000 | 0.000 |
| 121871 | Timely | 1.000 | 1.000 |
| 121872 | Timely | 12.300 | 12.300 |
| 121873 | Timely | 8.600 | 8.600 |
| 121874 | Timely | 0.000 | 0.000 |
| 121875 | Timely | 0.000 | 0.000 |
| 121876 | Timely | 4.000 | 4.000 |
| 121877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121878 | Timely | 0.000 | 0.000 |
| 121879 | Timely | 0.000 | 0.000 |
| 121880 | Timely | 4.000 | 4.000 |
| 121881 | Timely | 7.300 | 7.300 |
| 121882 | Timely | 40.800 | 40.800 |
| 121883 | Timely | 8.000 | 8.000 |
| 121884 | Timely | 0.000 | 0.000 |
| 121885 | Timely | 0.000 | 0.000 |
| 121886 | Timely | 0.000 | 0.000 |
| 121887 | Timely | 12.600 | 12.600 |
| 121888 | Timely | 12.300 | 12.300 |
| 121889 | Timely | 35.200 | 35.200 |
| 121890 | Timely | 21.600 | 21.600 |
| 121891 | Timely | 1.000 | 1.000 |
| 121892 | Timely | 0.000 | 0.000 |
| 121893 | Timely | 7.300 | 7.300 |
| 121894 | Timely | 90.000 | 90.000 |
| 121895 | Timely | 2.000 | 2.000 |
| 121896 | Timely | 0.000 | 0.000 |
| 121897 | Timely | 14.300 | 14.300 |
| 121898 | Timely | 9.300 | 9.300 |
| 121899 | Timely | 0.000 | 0.000 |
| 121900 | Timely | 1.000 | 1.000 |
| 121901 | Timely | 9.300 | 9.300 |
| 121902 | Timely | 0.000 | 0.000 |
| 121903 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121904 | Timely | 0.000 | 0.000 |
| 121905 | Timely | 3.000 | 3.000 |
| 121906 | Timely | 8.300 | 8.300 |
| 121907 | Timely | 0.000 | 0.000 |
| 121908 | Timely | 0.000 | 0.000 |
| 121909 | Timely | 15.600 | 15.600 |
| 121910 | Timely | 0.000 | 0.000 |
| 121911 | Timely | 0.000 | 0.000 |
| 121912 | Timely | 0.000 | 0.000 |
| 121913 | Timely | 8.300 | 8.300 |
| 121914 | Timely | 4.300 | 4.300 |
| 121915 | Timely | 0.000 | 0.000 |
| 121916 | Timely | 0.000 | 0.000 |
| 121917 | Timely | 0.000 | 0.000 |
| 121918 | Timely | 0.000 | 0.000 |
| 121919 | Timely | 0.000 | 0.000 |
| 121920 | Timely | 0.000 | 0.000 |
| 121921 | Timely | 0.000 | 0.000 |
| 121922 | Timely | 18.600 | 18.600 |
| 121923 | Timely | 0.000 | 0.000 |
| 121924 | Timely | 6.300 | 6.300 |
| 121925 | Timely | 0.000 | 0.000 |
| 121926 | Timely | 0.000 | 0.000 |
| 121927 | Timely | 0.000 | 0.000 |
| 121928 | Timely | 4.000 | 4.000 |
| 121929 | Timely | 0.000 | 0.000 |
| 121930 | Timely | 17.000 | 17.000 |
| 121931 | Timely | 0.000 | 0.000 |
| 121932 | Timely | 0.000 | 0.000 |
| 121933 | Timely | 0.000 | 0.000 |
| 121934 | Timely | 0.000 | 0.000 |
| 121935 | Timely | 0.000 | 0.000 |
| 121936 | Timely | 0.000 | 0.000 |
| 121937 | Timely | 0.000 | 0.000 |
| 121938 | Timely | 20.900 | 20.900 |
| 121939 | Timely | 0.000 | 0.000 |
| 121940 | Timely | 0.000 | 0.000 |
| 121941 | Timely | 0.000 | 0.000 |
| 121942 | Timely | 0.000 | 0.000 |
| 121943 | Timely | 0.000 | 0.000 |
| 121944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121945 | Timely | 4.000 | 4.000 |
| 121946 | Timely | 0.000 | 0.000 |
| 121947 | Timely | 10.000 | 10.000 |
| 121948 | Timely | 7.300 | 7.300 |
| 121949 | Timely | 8.000 | 8.000 |
| 121950 | Timely | 11.600 | 11.600 |
| 121951 | Timely | 7.300 | 7.300 |
| 121952 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 121953 | Timely | 0.000 | 0.000 |
| 121954 | Timely | 1.000 | 1.000 |
| 121955 | Timely | 0.000 | 0.000 |
| 121956 | Timely | 14.600 | 14.600 |
| 121957 | Timely | 7.300 | 7.300 |
| 121958 | Timely | 0.000 | 0.000 |
| 121959 | Timely | 4.300 | 4.300 |
| 121960 | Timely | 0.000 | 0.000 |
| 121961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 121962 | Timely | 0.000 | 0.000 |
| 121963 | Timely | 7.000 | 7.000 |
| 121964 | Timely | 8.300 | 8.300 |
| 121965 | Timely | 27.900 | 27.900 |
| 121966 | Timely | 0.000 | 0.000 |
| 121967 | Timely | 12.300 | 12.300 |
| 121968 | Timely | 11.300 | 11.300 |
| 121969 | Timely | 0.000 | 0.000 |
| 121970 | Timely | 18.900 | 18.900 |
| 121971 | Timely | 0.000 | 0.000 |
| 121972 | Timely | 0.000 | 0.000 |
| 121973 | Timely | 0.000 | 0.000 |
| 121974 | Timely | 0.000 | 0.000 |
| 121975 | Timely | 0.000 | 0.000 |
| 121976 | Timely | 0.000 | 0.000 |
| 121977 | Timely | 0.000 | 0.000 |
| 121978 | Timely | 0.000 | 0.000 |
| 121979 | Timely | 10.300 | 10.300 |
| 121980 | Timely | 6.300 | 6.300 |
| 121981 | Timely | 0.000 | 0.000 |
| 121982 | Timely | 0.000 | 0.000 |
| 121983 | Timely | 0.000 | 0.000 |
| 121984 | Timely | 6.300 | 6.300 |
| 121985 | Timely | 11.300 | 11.300 |
| 121986 | Timely | 0.000 | 0.000 |
| 121987 | Timely | 21.900 | 21.900 |
| 121988 | Timely | 0.000 | 0.000 |
| 121989 | Timely | 0.000 | 0.000 |
| 121990 | Timely | 0.000 | 0.000 |
| 121991 | Timely | 0.000 | 0.000 |
| 121992 | Timely | 0.000 | 0.000 |
| 121993 | Timely | 0.000 | 0.000 |
| 121994 | Timely | 6.000 | 6.000 |
| 121995 | Timely | 9.000 | 9.000 |
| 121996 | Timely | 0.000 | 0.000 |
| 121997 | Timely | 30.500 | 30.500 |
| 121998 | Timely | 12.300 | 12.300 |
| 121999 | Timely | 0.000 | 0.000 |
| 122000 | Timely | 0.000 | 0.000 |
| 122001 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122002 | Timely | 0.000 | 0.000 |
| 122003 | Timely | 0.000 | 0.000 |
| 122004 | Timely | 0.000 | 0.000 |
| 122005 | Timely | 14.300 | 14.300 |
| 122006 | Timely | 0.000 | 0.000 |
| 122007 | Timely | 0.000 | 0.000 |
| 122008 | Timely | 18.600 | 18.600 |
| 122009 | Timely | 0.000 | 0.000 |
| 122010 | Timely | 0.000 | 0.000 |
| 122011 | Timely | 73.000 | 73.000 |
| 122012 | Timely | 0.000 | 0.000 |
| 122013 | Timely | 0.000 | 0.000 |
| 122014 | Timely | 23.600 | 23.600 |
| 122015 | Timely | 0.000 | 0.000 |
| 122016 | Timely | 0.000 | 0.000 |
| 122017 | Timely | 19.600 | 19.600 |
| 122018 | Timely | 0.000 | 0.000 |
| 122019 | Timely | 0.000 | 0.000 |
| 122020 | Timely | 0.000 | 0.000 |
| 122021 | Timely | 0.000 | 0.000 |
| 122022 | Timely | 0.000 | 0.000 |
| 122023 | Timely | 0.000 | 0.000 |
| 122024 | Timely | 18.300 | 18.300 |
| 122025 | Timely | 0.000 | 0.000 |
| 122026 | Timely | 0.000 | 0.000 |
| 122027 | Timely | 0.000 | 0.000 |
| 122028 | Timely | 0.000 | 0.000 |
| 122029 | Timely | 0.000 | 0.000 |
| 122030 | Timely | 0.000 | 0.000 |
| 122031 | Timely | 4.300 | 4.300 |
| 122032 | Timely | 0.000 | 0.000 |
| 122033 | Timely | 0.000 | 0.000 |
| 122034 | Timely | 0.000 | 0.000 |
| 122035 | Timely | 19.900 | 19.900 |
| 122036 | Timely | 8.300 | 8.300 |
| 122037 | Timely | 13.300 | 13.300 |
| 122038 | Timely | 0.000 | 0.000 |
| 122039 | Timely | 0.000 | 0.000 |
| 122040 | Timely | 4.000 | 4.000 |
| 122041 | Timely | 0.000 | 0.000 |
| 122042 | Timely | 17.600 | 17.600 |
| 122043 | Timely | 11.000 | 11.000 |
| 122044 | Timely | 0.000 | 0.000 |
| 122045 | Timely | 0.000 | 0.000 |
| 122046 | Timely | 0.000 | 0.000 |
| 122047 | Timely | 0.000 | 0.000 |
| 122048 | Timely | 4.300 | 4.300 |
| 122049 | Timely | 0.000 | 0.000 |
| 122050 | Timely | 12.900 | 12.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122051 | Timely | 0.000 | 0.000 |
| 122052 | Timely | 0.000 | 0.000 |
| 122053 | Timely | 0.000 | 0.000 |
| 122054 | Timely | 0.000 | 0.000 |
| 122055 | Timely | 23.200 | 23.200 |
| 122056 | Timely | 0.000 | 0.000 |
| 122057 | Timely | 4.300 | 4.300 |
| 122058 | Timely | 0.000 | 0.000 |
| 122059 | Timely | 3.000 | 3.000 |
| 122060 | Timely | 5.300 | 5.300 |
| 122061 | Timely | 0.000 | 0.000 |
| 122062 | Timely | 0.000 | 0.000 |
| 122063 | Timely | 8.600 | 8.600 |
| 122064 | Timely | 7.300 | 7.300 |
| 122065 | Timely | 6.000 | 6.000 |
| 122066 | Timely | 12.600 | 12.600 |
| 122067 | Timely | 8.600 | 8.600 |
| 122068 | Timely | 4.000 | 4.000 |
| 122069 | Timely | 0.000 | 0.000 |
| 122070 | Timely | 14.300 | 14.300 |
| 122071 | Timely | 4.300 | 4.300 |
| 122072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122073 | Timely | 0.000 | 0.000 |
| 122074 | Timely | 0.000 | 0.000 |
| 122075 | Timely | 0.000 | 0.000 |
| 122076 | Timely | 0.000 | 0.000 |
| 122077 | Timely | 5.300 | 5.300 |
| 122078 | Timely | 8.300 | 8.300 |
| 122079 | Timely | 0.000 | 0.000 |
| 122080 | Timely | 0.000 | 0.000 |
| 122081 | Timely | 0.000 | 0.000 |
| 122082 | Timely | 12.300 | 12.300 |
| 122083 | Timely | 0.000 | 0.000 |
| 122084 | Timely | 0.000 | 0.000 |
| 122085 | Timely | 0.000 | 0.000 |
| 122086 | Timely | 0.000 | 0.000 |
| 122087 | Timely | 0.000 | 0.000 |
| 122088 | Timely | 0.000 | 0.000 |
| 122089 | Timely | 0.000 | 0.000 |
| 122090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122091 | Timely | 0.000 | 0.000 |
| 122092 | Timely | 1.000 | 1.000 |
| 122093 | Timely | 0.000 | 0.000 |
| 122094 | Timely | 0.000 | 0.000 |
| 122095 | Timely | 10.300 | 10.300 |
| 122096 | Timely | 0.000 | 0.000 |
| 122097 | Timely | 0.000 | 0.000 |
| 122098 | Timely | 0.000 | 0.000 |
| 122099 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122100 | Timely | 23.600 | 23.600 |
| 122101 | Timely | 0.000 | 0.000 |
| 122102 | Timely | 0.000 | 0.000 |
| 122103 | Timely | 11.300 | 11.300 |
| 122104 | Timely | 0.000 | 0.000 |
| 122105 | Timely | 5.300 | 5.300 |
| 122106 | Timely | 0.000 | 0.000 |
| 122107 | Timely | 0.000 | 0.000 |
| 122108 | Timely | 1.000 | 1.000 |
| 122109 | Timely | 5.300 | 5.300 |
| 122110 | Timely | 17.000 | 17.000 |
| 122111 | Timely | 8.000 | 8.000 |
| 122112 | Timely | 4.300 | 4.300 |
| 122113 | Timely | 0.000 | 0.000 |
| 122114 | Timely | 8.300 | 8.300 |
| 122115 | Timely | 10.000 | 10.000 |
| 122116 | Timely | 11.300 | 11.300 |
| 122117 | Timely | 0.000 | 0.000 |
| 122118 | Timely | 0.000 | 0.000 |
| 122119 | Timely | 0.000 | 0.000 |
| 122120 | Timely | 0.000 | 0.000 |
| 122121 | Timely | 2.000 | 2.000 |
| 122122 | Timely | 11.600 | 11.600 |
| 122123 | Timely | 12.300 | 12.300 |
| 122124 | Timely | 16.300 | 16.300 |
| 122125 | Timely | 9.000 | 9.000 |
| 122126 | Timely | 0.000 | 0.000 |
| 122127 | Timely | 35.500 | 35.500 |
| 122128 | Timely | 7.300 | 7.300 |
| 122129 | Timely | 0.000 | 0.000 |
| 122130 | Timely | 18.200 | 18.200 |
| 122131 | Timely | 0.000 | 0.000 |
| 122132 | Timely | 0.000 | 0.000 |
| 122133 | Timely | 0.000 | 0.000 |
| 122134 | Timely | 0.000 | 0.000 |
| 122135 | Timely | 9.000 | 9.000 |
| 122136 | Timely | 0.000 | 0.000 |
| 122137 | Timely | 10.300 | 10.300 |
| 122138 | Timely | 36.200 | 36.200 |
| 122139 | Timely | 6.000 | 6.000 |
| 122140 | Timely | 0.000 | 0.000 |
| 122141 | Timely | 0.000 | 0.000 |
| 122142 | Timely | 11.300 | 11.300 |
| 122143 | Timely | 22.600 | 22.600 |
| 122144 | Timely | 12.300 | 12.300 |
| 122145 | Timely | 48.800 | 48.800 |
| 122146 | Timely | 11.300 | 11.300 |
| 122147 | Timely | 19.000 | 19.000 |
| 122148 | Timely | 22.600 | 22.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122149 | Timely | 29.200 | 29.200 |
| 122150 | Timely | 4.300 | 4.300 |
| 122151 | Timely | 0.000 | 0.000 |
| 122152 | Timely | 0.000 | 0.000 |
| 122153 | Timely | 10.300 | 10.300 |
| 122154 | Timely | 17.600 | 17.600 |
| 122155 | Timely | 0.000 | 0.000 |
| 122156 | Timely | 0.000 | 0.000 |
| 122157 | Timely | 2.000 | 2.000 |
| 122158 | Timely | 0.000 | 0.000 |
| 122159 | Timely | 16.900 | 16.900 |
| 122160 | Timely | 0.000 | 0.000 |
| 122161 | Timely | 1.000 | 1.000 |
| 122162 | Timely | 0.000 | 0.000 |
| 122163 | Timely | 0.000 | 0.000 |
| 122164 | Timely | 0.000 | 0.000 |
| 122165 | Timely | 0.000 | 0.000 |
| 122166 | Timely | 0.000 | 0.000 |
| 122167 | Timely | 0.000 | 0.000 |
| 122168 | Timely | 11.600 | 11.600 |
| 122169 | Timely | 12.600 | 12.600 |
| 122170 | Timely | 10.300 | 10.300 |
| 122171 | Timely | 14.600 | 14.600 |
| 122172 | Timely | 7.000 | 7.000 |
| 122173 | Timely | 12.600 | 12.600 |
| 122174 | Timely | 22.600 | 22.600 |
| 122175 | Timely | 4.000 | 4.000 |
| 122176 | Timely | 2.000 | 2.000 |
| 122177 | Timely | 0.000 | 0.000 |
| 122178 | Timely | 0.000 | 0.000 |
| 122179 | Timely | 8.600 | 8.600 |
| 122180 | Timely | 11.600 | 11.600 |
| 122181 | Timely | 0.000 | 0.000 |
| 122182 | Timely | 11.600 | 11.600 |
| 122183 | Timely | 12.300 | 12.300 |
| 122184 | Timely | 0.000 | 0.000 |
| 122185 | Timely | 19.600 | 19.600 |
| 122186 | Timely | 44.600 | 44.600 |
| 122187 | Timely | 0.000 | 0.000 |
| 122188 | Timely | 0.000 | 0.000 |
| 122189 | Timely | 0.000 | 0.000 |
| 122190 | Timely | 8.300 | 8.300 |
| 122191 | Timely | 0.000 | 0.000 |
| 122192 | Timely | 0.000 | 0.000 |
| 122193 | Timely | 0.000 | 0.000 |
| 122194 | Timely | 6.000 | 6.000 |
| 122195 | Timely | 2.000 | 2.000 |
| 122196 | Timely | 2.000 | 2.000 |
| 122197 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122198 | Timely | 23.600 | 23.600 |
| 122199 | Timely | 0.000 | 0.000 |
| 122200 | Timely | 0.000 | 0.000 |
| 122201 | Timely | 32.500 | 32.500 |
| 122202 | Timely | 10.300 | 10.300 |
| 122203 | Timely | 0.000 | 0.000 |
| 122204 | Timely | 0.000 | 0.000 |
| 122205 | Timely | 0.000 | 0.000 |
| 122206 | Timely | 0.000 | 0.000 |
| 122207 | Timely | 0.000 | 0.000 |
| 122208 | Timely | 14.300 | 14.300 |
| 122209 | Timely | 25.900 | 25.900 |
| 122210 | Timely | 0.000 | 0.000 |
| 122211 | Timely | 8.300 | 8.300 |
| 122212 | Timely | 0.000 | 0.000 |
| 122213 | Timely | 0.000 | 0.000 |
| 122214 | Timely | 11.300 | 11.300 |
| 122215 | Timely | 10.300 | 10.300 |
| 122216 | Timely | 0.000 | 0.000 |
| 122217 | Timely | 4.300 | 4.300 |
| 122218 | Timely | 0.000 | 0.000 |
| 122219 | Timely | 26.900 | 26.900 |
| 122220 | Timely | 11.000 | 11.000 |
| 122221 | Timely | 0.000 | 0.000 |
| 122222 | Timely | 0.000 | 0.000 |
| 122223 | Timely | 4.300 | 4.300 |
| 122224 | Timely | 0.000 | 0.000 |
| 122225 | Timely | 19.600 | 19.600 |
| 122226 | Timely | 31.200 | 31.200 |
| 122227 | Timely | 0.000 | 0.000 |
| 122228 | Timely | 0.000 | 0.000 |
| 122229 | Timely | 65.800 | 65.800 |
| 122230 | Timely | 1.000 | 1.000 |
| 122231 | Timely | 0.000 | 0.000 |
| 122232 | Timely | 0.000 | 0.000 |
| 122233 | Timely | 0.000 | 0.000 |
| 122234 | Timely | 3.000 | 3.000 |
| 122235 | Timely | 0.000 | 0.000 |
| 122236 | Timely | 0.000 | 0.000 |
| 122237 | Timely | 17.600 | 17.600 |
| 122238 | Timely | 6.000 | 6.000 |
| 122239 | Timely | 5.300 | 5.300 |
| 122240 | Timely | 0.000 | 0.000 |
| 122241 | Timely | 4.300 | 4.300 |
| 122242 | Timely | 0.000 | 0.000 |
| 122243 | Timely | 0.000 | 0.000 |
| 122244 | Timely | 14.000 | 14.000 |
| 122245 | Timely | 10.300 | 10.300 |
| 122246 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122247 | Timely | 0.000 | 0.000 |
| 122248 | Timely | 0.000 | 0.000 |
| 122249 | Timely | 0.000 | 0.000 |
| 122250 | Timely | 0.000 | 0.000 |
| 122251 | Timely | 0.000 | 0.000 |
| 122252 | Timely | 0.000 | 0.000 |
| 122253 | Timely | 0.000 | 0.000 |
| 122254 | Timely | 0.000 | 0.000 |
| 122255 | Timely | 8.300 | 8.300 |
| 122256 | Timely | 0.000 | 0.000 |
| 122257 | Timely | 0.000 | 0.000 |
| 122258 | Timely | 1.000 | 1.000 |
| 122259 | Timely | 0.000 | 0.000 |
| 122260 | Timely | 0.000 | 0.000 |
| 122261 | Timely | 2.000 | 2.000 |
| 122262 | Timely | 19.900 | 19.900 |
| 122263 | Timely | 0.000 | 0.000 |
| 122264 | Timely | 0.000 | 0.000 |
| 122265 | Timely | 0.000 | 0.000 |
| 122266 | Timely | 13.300 | 13.300 |
| 122267 | Timely | 0.000 | 0.000 |
| 122268 | Timely | 8.300 | 8.300 |
| 122269 | Timely | 0.000 | 0.000 |
| 122270 | Timely | 13.600 | 13.600 |
| 122271 | Timely | 15.600 | 15.600 |
| 122272 | Timely | 0.000 | 0.000 |
| 122273 | Timely | 0.000 | 0.000 |
| 122274 | Timely | 0.000 | 0.000 |
| 122275 | Timely | 11.000 | 11.000 |
| 122276 | Timely | 0.000 | 0.000 |
| 122277 | Timely | 25.900 | 25.900 |
| 122278 | Timely | 0.000 | 0.000 |
| 122279 | Timely | 12.300 | 12.300 |
| 122280 | Timely | 0.000 | 0.000 |
| 122281 | Timely | 0.000 | 0.000 |
| 122282 | Timely | 0.000 | 0.000 |
| 122283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122284 | Timely | 0.000 | 0.000 |
| 122285 | Timely | 1.000 | 1.000 |
| 122286 | Timely | 0.000 | 0.000 |
| 122287 | Timely | 0.000 | 0.000 |
| 122288 | Timely | 12.000 | 12.000 |
| 122289 | Timely | 0.000 | 0.000 |
| 122290 | Timely | 0.000 | 0.000 |
| 122291 | Timely | 0.000 | 0.000 |
| 122292 | Timely | 0.000 | 0.000 |
| 122293 | Timely | 0.000 | 0.000 |
| 122294 | Timely | 0.000 | 0.000 |
| 122295 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122296 | Timely | 19.900 | 19.900 |
| 122297 | Timely | 3.000 | 3.000 |
| 122298 | Timely | 0.000 | 0.000 |
| 122299 | Timely | 39.500 | 39.500 |
| 122300 | Timely | 0.000 | 0.000 |
| 122301 | Timely | 0.000 | 0.000 |
| 122302 | Timely | 0.000 | 0.000 |
| 122303 | Timely | 1.000 | 1.000 |
| 122304 | Timely | 11.600 | 11.600 |
| 122305 | Timely | 26.900 | 26.900 |
| 122306 | Timely | 0.000 | 0.000 |
| 122307 | Timely | 7.000 | 7.000 |
| 122308 | Timely | 1.000 | 1.000 |
| 122309 | Timely | 2.000 | 2.000 |
| 122310 | Timely | 25.900 | 25.900 |
| 122311 | Timely | 4.000 | 4.000 |
| 122312 | Timely | 0.000 | 0.000 |
| 122313 | Timely | 27.600 | 27.600 |
| 122314 | Timely | 9.300 | 9.300 |
| 122315 | Timely | 0.000 | 0.000 |
| 122316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122317 | Timely | 0.000 | 0.000 |
| 122318 | Timely | 0.000 | 0.000 |
| 122319 | Timely | 0.000 | 0.000 |
| 122320 | Timely | 0.000 | 0.000 |
| 122321 | Timely | 11.000 | 11.000 |
| 122322 | Timely | 12.600 | 12.600 |
| 122323 | Timely | 9.300 | 9.300 |
| 122324 | Timely | 29.900 | 29.900 |
| 122325 | Timely | 0.000 | 0.000 |
| 122326 | Timely | 0.000 | 0.000 |
| 122327 | Timely | 16.600 | 16.600 |
| 122328 | Timely | 22.900 | 22.900 |
| 122329 | Timely | 4.300 | 4.300 |
| 122330 | Timely | 9.300 | 9.300 |
| 122331 | Timely | 0.000 | 0.000 |
| 122332 | Timely | 0.000 | 0.000 |
| 122333 | Timely | 0.000 | 0.000 |
| 122334 | Timely | 0.000 | 0.000 |
| 122335 | Timely | 0.000 | 0.000 |
| 122336 | Timely | 0.000 | 0.000 |
| 122337 | Timely | 0.000 | 0.000 |
| 122338 | Timely | 0.000 | 0.000 |
| 122339 | Timely | 0.000 | 0.000 |
| 122340 | Timely | 0.000 | 0.000 |
| 122341 | Timely | 14.300 | 14.300 |
| 122342 | Timely | 0.000 | 0.000 |
| 122343 | Timely | 0.000 | 0.000 |
| 122344 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122345 | Timely | 0.000 | 0.000 |
| 122346 | Timely | 0.000 | 0.000 |
| 122347 | Timely | 0.000 | 0.000 |
| 122348 | Timely | 0.000 | 0.000 |
| 122349 | Timely | 0.000 | 0.000 |
| 122350 | Timely | 0.000 | 0.000 |
| 122351 | Timely | 0.000 | 0.000 |
| 122352 | Timely | 20.900 | 20.900 |
| 122353 | Timely | 0.000 | 0.000 |
| 122354 | Timely | 0.000 | 0.000 |
| 122355 | Timely | 8.600 | 8.600 |
| 122356 | Timely | 12.300 | 12.300 |
| 122357 | Timely | 9.600 | 9.600 |
| 122358 | Timely | 1.000 | 1.000 |
| 122359 | Timely | 0.000 | 0.000 |
| 122360 | Timely | 0.000 | 0.000 |
| 122361 | Timely | 7.300 | 7.300 |
| 122362 | Timely | 7.300 | 7.300 |
| 122363 | Timely | 0.000 | 0.000 |
| 122364 | Timely | 0.000 | 0.000 |
| 122365 | Timely | 8.000 | 8.000 |
| 122366 | Timely | 5.300 | 5.300 |
| 122367 | Timely | 0.000 | 0.000 |
| 122368 | Timely | 9.000 | 9.000 |
| 122369 | Timely | 0.000 | 0.000 |
| 122370 | Timely | 0.000 | 0.000 |
| 122371 | Timely | 5.300 | 5.300 |
| 122372 | Timely | 12.000 | 12.000 |
| 122373 | Timely | 0.000 | 0.000 |
| 122374 | Timely | 0.000 | 0.000 |
| 122375 | Timely | 14.300 | 14.300 |
| 122376 | Timely | 0.000 | 0.000 |
| 122377 | Timely | 0.000 | 0.000 |
| 122378 | Timely | 0.000 | 0.000 |
| 122379 | Timely | 0.000 | 0.000 |
| 122380 | Timely | 0.000 | 0.000 |
| 122381 | Timely | 12.600 | 12.600 |
| 122382 | Timely | 7.300 | 7.300 |
| 122383 | Timely | 0.000 | 0.000 |
| 122384 | Timely | 0.000 | 0.000 |
| 122385 | Timely | 0.000 | 0.000 |
| 122386 | Timely | 0.000 | 0.000 |
| 122387 | Timely | 0.000 | 0.000 |
| 122388 | Timely | 0.000 | 0.000 |
| 122389 | Timely | 23.900 | 23.900 |
| 122390 | Timely | 0.000 | 0.000 |
| 122391 | Timely | 0.000 | 0.000 |
| 122392 | Timely | 2.000 | 2.000 |
| 122393 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122394 | Timely | 0.000 | 0.000 |
| 122395 | Timely | 0.000 | 0.000 |
| 122396 | Timely | 0.000 | 0.000 |
| 122397 | Timely | 0.000 | 0.000 |
| 122398 | Timely | 0.000 | 0.000 |
| 122399 | Timely | 0.000 | 0.000 |
| 122400 | Timely | 0.000 | 0.000 |
| 122401 | Timely | 34.900 | 34.900 |
| 122402 | Timely | 0.000 | 0.000 |
| 122403 | Timely | 0.000 | 0.000 |
| 122404 | Timely | 0.000 | 0.000 |
| 122405 | Timely | 0.000 | 0.000 |
| 122406 | Timely | 0.000 | 0.000 |
| 122407 | Timely | 0.000 | 0.000 |
| 122408 | Timely | 0.000 | 0.000 |
| 122409 | Timely | 13.300 | 13.300 |
| 122410 | Timely | 0.000 | 0.000 |
| 122411 | Timely | 0.000 | 0.000 |
| 122412 | Timely | 0.000 | 0.000 |
| 122413 | Timely | 4.000 | 4.000 |
| 122414 | Timely | 13.300 | 13.300 |
| 122415 | Timely | 0.000 | 0.000 |
| 122416 | Timely | 0.000 | 0.000 |
| 122417 | Timely | 0.000 | 0.000 |
| 122418 | Timely | 3.000 | 3.000 |
| 122419 | Timely | 0.000 | 0.000 |
| 122420 | Timely | 0.000 | 0.000 |
| 122421 | Timely | 0.000 | 0.000 |
| 122422 | Timely | 17.900 | 17.900 |
| 122423 | Timely | 3.000 | 3.000 |
| 122424 | Timely | 8.300 | 8.300 |
| 122425 | Timely | 0.000 | 0.000 |
| 122426 | Timely | 5.300 | 5.300 |
| 122427 | Timely | 0.000 | 0.000 |
| 122428 | Timely | 5.300 | 5.300 |
| 122429 | Timely | 8.300 | 8.300 |
| 122430 | Timely | 10.300 | 10.300 |
| 122431 | Timely | 8.000 | 8.000 |
| 122432 | Timely | 7.300 | 7.300 |
| 122433 | Timely | 16.300 | 16.300 |
| 122434 | Timely | 25.900 | 25.900 |
| 122435 | Timely | 0.000 | 0.000 |
| 122436 | Timely | 3.000 | 3.000 |
| 122437 | Timely | 14.600 | 14.600 |
| 122438 | Timely | 18.600 | 18.600 |
| 122439 | Timely | 4.000 | 4.000 |
| 122440 | Timely | 4.000 | 4.000 |
| 122441 | Timely | 0.000 | 0.000 |
| 122442 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122443 | Timely | 30.500 | 30.500 |
| 122444 | Timely | 9.000 | 9.000 |
| 122445 | Timely | 0.000 | 0.000 |
| 122446 | Timely | 8.300 | 8.300 |
| 122447 | Timely | 0.000 | 0.000 |
| 122448 | Timely | 12.300 | 12.300 |
| 122449 | Timely | 7.300 | 7.300 |
| 122450 | Timely | 11.300 | 11.300 |
| 122451 | Timely | 0.000 | 0.000 |
| 122452 | Timely | 0.000 | 0.000 |
| 122453 | Timely | 0.000 | 0.000 |
| 122454 | Timely | 0.000 | 0.000 |
| 122455 | Timely | 10.300 | 10.300 |
| 122456 | Timely | 0.000 | 0.000 |
| 122457 | Timely | 5.000 | 5.000 |
| 122458 | Timely | 0.000 | 0.000 |
| 122459 | Timely | 20.300 | 20.300 |
| 122460 | Timely | 1.000 | 1.000 |
| 122461 | Timely | 0.000 | 0.000 |
| 122462 | Timely | 17.900 | 17.900 |
| 122463 | Timely | 16.300 | 16.300 |
| 122464 | Timely | 0.000 | 0.000 |
| 122465 | Timely | 0.000 | 0.000 |
| 122466 | Timely | 0.000 | 0.000 |
| 122467 | Timely | 0.000 | 0.000 |
| 122468 | Timely | 0.000 | 0.000 |
| 122469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122470 | Timely | 0.000 | 0.000 |
| 122471 | Timely | 0.000 | 0.000 |
| 122472 | Timely | 0.000 | 0.000 |
| 122473 | Timely | 21.600 | 21.600 |
| 122474 | Timely | 0.000 | 0.000 |
| 122475 | Timely | 5.000 | 5.000 |
| 122476 | Timely | 0.000 | 0.000 |
| 122477 | Timely | 0.000 | 0.000 |
| 122478 | Timely | 38.200 | 38.200 |
| 122479 | Timely | 1.000 | 1.000 |
| 122480 | Timely | 12.600 | 12.600 |
| 122481 | Timely | 0.000 | 0.000 |
| 122482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122483 | Timely | 10.300 | 10.300 |
| 122484 | Timely | 3.000 | 3.000 |
| 122485 | Timely | 5.300 | 5.300 |
| 122486 | Timely | 0.000 | 0.000 |
| 122487 | Timely | 4.000 | 4.000 |
| 122488 | Timely | 4.000 | 4.000 |
| 122489 | Timely | 25.900 | 25.900 |
| 122490 | Timely | 8.300 | 8.300 |
| 122491 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122492 | Timely | 0.000 | 0.000 |
| 122493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122494 | Timely | 0.000 | 0.000 |
| 122495 | Timely | 0.000 | 0.000 |
| 122496 | Timely | 3.000 | 3.000 |
| 122497 | Timely | 22.600 | 22.600 |
| 122498 | Timely | 12.900 | 12.900 |
| 122499 | Timely | 18.300 | 18.300 |
| 122500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122501 | Timely | 5.300 | 5.300 |
| 122502 | Timely | 0.000 | 0.000 |
| 122503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122504 | Timely | 0.000 | 0.000 |
| 122505 | Timely | 0.000 | 0.000 |
| 122506 | Timely | 10.300 | 10.300 |
| 122507 | Timely | 12.600 | 12.600 |
| 122508 | Timely | 9.000 | 9.000 |
| 122509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122510 | Timely | 11.000 | 11.000 |
| 122511 | Timely | 0.000 | 0.000 |
| 122512 | Timely | 0.000 | 0.000 |
| 122513 | Timely | 61.500 | 61.500 |
| 122514 | Timely | 4.000 | 4.000 |
| 122515 | Timely | 0.000 | 0.000 |
| 122516 | Timely | 4.000 | 4.000 |
| 122517 | Timely | 0.000 | 0.000 |
| 122518 | Timely | 0.000 | 0.000 |
| 122519 | Timely | 26.200 | 26.200 |
| 122520 | Timely | 7.300 | 7.300 |
| 122521 | Timely | 0.000 | 0.000 |
| 122522 | Timely | 6.000 | 6.000 |
| 122523 | Timely | 10.300 | 10.300 |
| 122524 | Timely | 0.000 | 0.000 |
| 122525 | Timely | 20.900 | 20.900 |
| 122526 | Timely | 0.000 | 0.000 |
| 122527 | Timely | 12.000 | 12.000 |
| 122528 | Timely | 8.300 | 8.300 |
| 122529 | Timely | 19.600 | 19.600 |
| 122530 | Timely | 15.600 | 15.600 |
| 122531 | Timely | 4.000 | 4.000 |
| 122532 | Timely | 20.600 | 20.600 |
| 122533 | Timely | 0.000 | 0.000 |
| 122534 | Timely | 23.600 | 23.600 |
| 122535 | Timely | 12.300 | 12.300 |
| 122536 | Timely | 8.000 | 8.000 |
| 122537 | Timely | 0.000 | 0.000 |
| 122538 | Timely | 0.000 | 0.000 |
| 122539 | Timely | 0.000 | 0.000 |
| 122540 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122541 | Timely | 8.300 | 8.300 |
| 122542 | Timely | 0.000 | 0.000 |
| 122543 | Timely | 0.000 | 0.000 |
| 122544 | Timely | 0.000 | 0.000 |
| 122545 | Timely | 0.000 | 0.000 |
| 122546 | Timely | 14.600 | 14.600 |
| 122547 | Timely | 0.000 | 0.000 |
| 122548 | Timely | 0.000 | 0.000 |
| 122549 | Timely | 0.000 | 0.000 |
| 122550 | Timely | 0.000 | 0.000 |
| 122551 | Timely | 7.000 | 7.000 |
| 122552 | Timely | 14.600 | 14.600 |
| 122553 | Timely | 8.300 | 8.300 |
| 122554 | Timely | 14.600 | 14.600 |
| 122555 | Timely | 0.000 | 0.000 |
| 122556 | Timely | 0.000 | 0.000 |
| 122557 | Timely | 0.000 | 0.000 |
| 122558 | Timely | 10.300 | 10.300 |
| 122559 | Timely | 0.000 | 0.000 |
| 122560 | Timely | 3.000 | 3.000 |
| 122561 | Timely | 0.000 | 0.000 |
| 122562 | Timely | 0.000 | 0.000 |
| 122563 | Timely | 0.000 | 0.000 |
| 122564 | Timely | 0.000 | 0.000 |
| 122565 | Timely | 0.000 | 0.000 |
| 122566 | Timely | 0.000 | 0.000 |
| 122567 | Timely | 0.000 | 0.000 |
| 122568 | Timely | 1.000 | 1.000 |
| 122569 | Timely | 0.000 | 0.000 |
| 122570 | Timely | 0.000 | 0.000 |
| 122571 | Timely | 15.600 | 15.600 |
| 122572 | Timely | 0.000 | 0.000 |
| 122573 | Timely | 7.300 | 7.300 |
| 122574 | Timely | 0.000 | 0.000 |
| 122575 | Timely | 0.000 | 0.000 |
| 122576 | Timely | 36.200 | 36.200 |
| 122577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122578 | Timely | 0.000 | 0.000 |
| 122579 | Timely | 0.000 | 0.000 |
| 122580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122581 | Timely | 1.000 | 1.000 |
| 122582 | Timely | 8.000 | 8.000 |
| 122583 | Timely | 0.000 | 0.000 |
| 122584 | Timely | 0.000 | 0.000 |
| 122585 | Timely | 8.300 | 8.300 |
| 122586 | Timely | 4.300 | 4.300 |
| 122587 | Timely | 0.000 | 0.000 |
| 122588 | Timely | 28.900 | 28.900 |
| 122589 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122590 | Timely | 12.300 | 12.300 |
| 122591 | Timely | 0.000 | 0.000 |
| 122592 | Timely | 0.000 | 0.000 |
| 122593 | Timely | 0.000 | 0.000 |
| 122594 | Timely | 0.000 | 0.000 |
| 122595 | Timely | 0.000 | 0.000 |
| 122596 | Timely | 0.000 | 0.000 |
| 122597 | Timely | 0.000 | 0.000 |
| 122598 | Timely | 13.300 | 13.300 |
| 122599 | Timely | 7.300 | 7.300 |
| 122600 | Timely | 0.000 | 0.000 |
| 122601 | Timely | 15.600 | 15.600 |
| 122602 | Timely | 0.000 | 0.000 |
| 122603 | Timely | 4.000 | 4.000 |
| 122604 | Timely | 25.300 | 25.300 |
| 122605 | Timely | 0.000 | 0.000 |
| 122606 | Timely | 0.000 | 0.000 |
| 122607 | Timely | 0.000 | 0.000 |
| 122608 | Timely | 4.000 | 4.000 |
| 122609 | Timely | 0.000 | 0.000 |
| 122610 | Timely | 0.000 | 0.000 |
| 122611 | Timely | 0.000 | 0.000 |
| 122612 | Timely | 0.000 | 0.000 |
| 122613 | Timely | 0.000 | 0.000 |
| 122614 | Timely | 6.300 | 6.300 |
| 122615 | Timely | 5.000 | 5.000 |
| 122616 | Timely | 0.000 | 0.000 |
| 122617 | Timely | 11.300 | 11.300 |
| 122618 | Timely | 0.000 | 0.000 |
| 122619 | Timely | 0.000 | 0.000 |
| 122620 | Timely | 87.200 | 87.200 |
| 122621 | Timely | 0.000 | 0.000 |
| 122622 | Timely | 0.000 | 0.000 |
| 122623 | Timely | 7.300 | 7.300 |
| 122624 | Timely | 8.300 | 8.300 |
| 122625 | Timely | 0.000 | 0.000 |
| 122626 | Timely | 8.300 | 8.300 |
| 122627 | Timely | 0.000 | 0.000 |
| 122628 | Timely | 0.000 | 0.000 |
| 122629 | Timely | 0.000 | 0.000 |
| 122630 | Timely | 0.000 | 0.000 |
| 122631 | Timely | 12.300 | 12.300 |
| 122632 | Timely | 0.000 | 0.000 |
| 122633 | Timely | 6.300 | 6.300 |
| 122634 | Timely | 0.000 | 0.000 |
| 122635 | Timely | 0.000 | 0.000 |
| 122636 | Timely | 12.300 | 12.300 |
| 122637 | Timely | 18.900 | 18.900 |
| 122638 | Timely | 33.800 | 33.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122639 | Timely | 0.000 | 0.000 |
| 122640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122641 | Timely | 0.000 | 0.000 |
| 122642 | Timely | 0.000 | 0.000 |
| 122643 | Timely | 0.000 | 0.000 |
| 122644 | Timely | 0.000 | 0.000 |
| 122645 | Timely | 0.000 | 0.000 |
| 122646 | Timely | 0.000 | 0.000 |
| 122647 | Timely | 0.000 | 0.000 |
| 122648 | Timely | 32.500 | 32.500 |
| 122649 | Timely | 0.000 | 0.000 |
| 122650 | Timely | 0.000 | 0.000 |
| 122651 | Timely | 0.000 | 0.000 |
| 122652 | Timely | 0.000 | 0.000 |
| 122653 | Timely | 12.300 | 12.300 |
| 122654 | Timely | 0.000 | 0.000 |
| 122655 | Timely | 18.600 | 18.600 |
| 122656 | Timely | 0.000 | 0.000 |
| 122657 | Timely | 1.000 | 1.000 |
| 122658 | Timely | 0.000 | 0.000 |
| 122659 | Timely | 1.000 | 1.000 |
| 122660 | Timely | 0.000 | 0.000 |
| 122661 | Timely | 16.300 | 16.300 |
| 122662 | Timely | 0.000 | 0.000 |
| 122663 | Timely | 4.000 | 4.000 |
| 122664 | Timely | 0.000 | 0.000 |
| 122665 | Timely | 0.000 | 0.000 |
| 122666 | Timely | 0.000 | 0.000 |
| 122667 | Timely | 0.000 | 0.000 |
| 122668 | Timely | 0.000 | 0.000 |
| 122669 | Timely | 0.000 | 0.000 |
| 122670 | Timely | 6.300 | 6.300 |
| 122671 | Timely | 0.000 | 0.000 |
| 122672 | Timely | 16.600 | 16.600 |
| 122673 | Timely | 0.000 | 0.000 |
| 122674 | Timely | 7.300 | 7.300 |
| 122675 | Timely | 0.000 | 0.000 |
| 122676 | Timely | 0.000 | 0.000 |
| 122677 | Timely | 6.000 | 6.000 |
| 122678 | Timely | 0.000 | 0.000 |
| 122679 | Timely | 0.000 | 0.000 |
| 122680 | Timely | 0.000 | 0.000 |
| 122681 | Timely | 0.000 | 0.000 |
| 122682 | Timely | 8.300 | 8.300 |
| 122683 | Timely | 0.000 | 0.000 |
| 122684 | Timely | 0.000 | 0.000 |
| 122685 | Timely | 0.000 | 0.000 |
| 122686 | Timely | 19.600 | 19.600 |
| 122687 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122688 | Timely | 0.000 | 0.000 |
| 122689 | Timely | 0.000 | 0.000 |
| 122690 | Timely | 13.600 | 13.600 |
| 122691 | Timely | 0.000 | 0.000 |
| 122692 | Timely | 5.000 | 5.000 |
| 122693 | Timely | 7.000 | 7.000 |
| 122694 | Timely | 19.000 | 19.000 |
| 122695 | Timely | 0.000 | 0.000 |
| 122696 | Timely | 7.300 | 7.300 |
| 122697 | Timely | 4.300 | 4.300 |
| 122698 | Timely | 4.000 | 4.000 |
| 122699 | Timely | 0.000 | 0.000 |
| 122700 | Timely | 0.000 | 0.000 |
| 122701 | Timely | 3.000 | 3.000 |
| 122702 | Timely | 4.000 | 4.000 |
| 122703 | Timely | 0.000 | 0.000 |
| 122704 | Timely | 0.000 | 0.000 |
| 122705 | Timely | 0.000 | 0.000 |
| 122706 | Timely | 28.900 | 28.900 |
| 122707 | Timely | 0.000 | 0.000 |
| 122708 | Timely | 0.000 | 0.000 |
| 122709 | Timely | 20.900 | 20.900 |
| 122710 | Timely | 1.000 | 1.000 |
| 122711 | Timely | 0.000 | 0.000 |
| 122712 | Timely | 9.300 | 9.300 |
| 122713 | Timely | 0.000 | 0.000 |
| 122714 | Timely | 0.000 | 0.000 |
| 122715 | Timely | 17.600 | 17.600 |
| 122716 | Timely | 0.000 | 0.000 |
| 122717 | Timely | 0.000 | 0.000 |
| 122718 | Timely | 16.600 | 16.600 |
| 122719 | Timely | 0.000 | 0.000 |
| 122720 | Timely | 14.600 | 14.600 |
| 122721 | Timely | 0.000 | 0.000 |
| 122722 | Timely | 0.000 | 0.000 |
| 122723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122724 | Timely | 0.000 | 0.000 |
| 122725 | Timely | 0.000 | 0.000 |
| 122726 | Timely | 0.000 | 0.000 |
| 122727 | Timely | 0.000 | 0.000 |
| 122728 | Timely | 8.600 | 8.600 |
| 122729 | Timely | 4.000 | 4.000 |
| 122730 | Timely | 0.000 | 0.000 |
| 122731 | Timely | 8.000 | 8.000 |
| 122732 | Timely | 0.000 | 0.000 |
| 122733 | Timely | 0.000 | 0.000 |
| 122734 | Timely | 5.000 | 5.000 |
| 122735 | Timely | 15.300 | 15.300 |
| 122736 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122737 | Timely | 0.000 | 0.000 |
| 122738 | Timely | 0.000 | 0.000 |
| 122739 | Timely | 8.000 | 8.000 |
| 122740 | Timely | 3.000 | 3.000 |
| 122741 | Timely | 21.900 | 21.900 |
| 122742 | Timely | 0.000 | 0.000 |
| 122743 | Timely | 19.600 | 19.600 |
| 122744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122745 | Timely | 0.000 | 0.000 |
| 122746 | Timely | 0.000 | 0.000 |
| 122747 | Timely | 0.000 | 0.000 |
| 122748 | Timely | 0.000 | 0.000 |
| 122749 | Timely | 0.000 | 0.000 |
| 122750 | Timely | 0.000 | 0.000 |
| 122751 | Timely | 0.000 | 0.000 |
| 122752 | Timely | 20.900 | 20.900 |
| 122753 | Timely | 0.000 | 0.000 |
| 122754 | Timely | 10.300 | 10.300 |
| 122755 | Timely | 0.000 | 0.000 |
| 122756 | Timely | 1.000 | 1.000 |
| 122757 | Timely | 0.000 | 0.000 |
| 122758 | Timely | 1.000 | 1.000 |
| 122759 | Timely | 0.000 | 0.000 |
| 122760 | Timely | 5.000 | 5.000 |
| 122761 | Timely | 0.000 | 0.000 |
| 122762 | Timely | 0.000 | 0.000 |
| 122763 | Timely | 0.000 | 0.000 |
| 122764 | Timely | 13.600 | 13.600 |
| 122765 | Timely | 0.000 | 0.000 |
| 122766 | Timely | 7.300 | 7.300 |
| 122767 | Timely | 0.000 | 0.000 |
| 122768 | Timely | 0.000 | 0.000 |
| 122769 | Timely | 10.600 | 10.600 |
| 122770 | Timely | 7.300 | 7.300 |
| 122771 | Timely | 0.000 | 0.000 |
| 122772 | Timely | 22.200 | 22.200 |
| 122773 | Timely | 0.000 | 0.000 |
| 122774 | Timely | 24.600 | 24.600 |
| 122775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122776 | Timely | 0.000 | 0.000 |
| 122777 | Timely | 0.000 | 0.000 |
| 122778 | Timely | 7.300 | 7.300 |
| 122779 | Timely | 10.600 | 10.600 |
| 122780 | Timely | 11.300 | 11.300 |
| 122781 | Timely | 0.000 | 0.000 |
| 122782 | Timely | 0.000 | 0.000 |
| 122783 | Timely | 0.000 | 0.000 |
| 122784 | Timely | 12.300 | 12.300 |
| 122785 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122786 | Timely | 0.000 | 0.000 |
| 122787 | Timely | 7.000 | 7.000 |
| 122788 | Timely | 0.000 | 0.000 |
| 122789 | Timely | 7.000 | 7.000 |
| 122790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122791 | Timely | 0.000 | 0.000 |
| 122792 | Timely | 4.300 | 4.300 |
| 122793 | Timely | 0.000 | 0.000 |
| 122794 | Timely | 0.000 | 0.000 |
| 122795 | Timely | 0.000 | 0.000 |
| 122796 | Timely | 0.000 | 0.000 |
| 122797 | Timely | 0.000 | 0.000 |
| 122798 | Timely | 87.000 | 87.000 |
| 122799 | Timely | 0.000 | 0.000 |
| 122800 | Timely | 4.000 | 4.000 |
| 122801 | Timely | 0.000 | 0.000 |
| 122802 | Timely | 0.000 | 0.000 |
| 122803 | Timely | 0.000 | 0.000 |
| 122804 | Timely | 12.300 | 12.300 |
| 122805 | Timely | 0.000 | 0.000 |
| 122806 | Timely | 4.300 | 4.300 |
| 122807 | Timely | 0.000 | 0.000 |
| 122808 | Timely | 30.500 | 30.500 |
| 122809 | Timely | 0.000 | 0.000 |
| 122810 | Timely | 11.600 | 11.600 |
| 122811 | Timely | 0.000 | 0.000 |
| 122812 | Timely | 4.000 | 4.000 |
| 122813 | Timely | 0.000 | 0.000 |
| 122814 | Timely | 50.200 | 50.200 |
| 122815 | Timely | 0.000 | 0.000 |
| 122816 | Timely | 21.900 | 21.900 |
| 122817 | Timely | 0.000 | 0.000 |
| 122818 | Timely | 8.000 | 8.000 |
| 122819 | Timely | 9.000 | 9.000 |
| 122820 | Timely | 0.000 | 0.000 |
| 122821 | Timely | 7.300 | 7.300 |
| 122822 | Timely | 7.000 | 7.000 |
| 122823 | Timely | 1.000 | 1.000 |
| 122824 | Timely | 18.600 | 18.600 |
| 122825 | Timely | 4.000 | 4.000 |
| 122826 | Timely | 0.000 | 0.000 |
| 122827 | Timely | 5.000 | 5.000 |
| 122828 | Timely | 0.000 | 0.000 |
| 122829 | Timely | 4.000 | 4.000 |
| 122830 | Timely | 0.000 | 0.000 |
| 122831 | Timely | 0.000 | 0.000 |
| 122832 | Timely | 0.000 | 0.000 |
| 122833 | Timely | 4.000 | 4.000 |
| 122834 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122835 | Timely | 0.000 | 0.000 |
| 122836 | Timely | 0.000 | 0.000 |
| 122837 | Timely | 0.000 | 0.000 |
| 122838 | Timely | 10.300 | 10.300 |
| 122839 | Timely | 0.000 | 0.000 |
| 122840 | Timely | 0.000 | 0.000 |
| 122841 | Timely | 0.000 | 0.000 |
| 122842 | Timely | 38.900 | 38.900 |
| 122843 | Timely | 0.000 | 0.000 |
| 122844 | Timely | 4.000 | 4.000 |
| 122845 | Timely | 4.000 | 4.000 |
| 122846 | Timely | 10.300 | 10.300 |
| 122847 | Timely | 0.000 | 0.000 |
| 122848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122849 | Timely | 4.300 | 4.300 |
| 122850 | Timely | 1.000 | 1.000 |
| 122851 | Timely | 3.000 | 3.000 |
| 122852 | Timely | 0.000 | 0.000 |
| 122853 | Timely | 1.000 | 1.000 |
| 122854 | Timely | 7.300 | 7.300 |
| 122855 | Timely | 14.600 | 14.600 |
| 122856 | Timely | 0.000 | 0.000 |
| 122857 | Timely | 0.000 | 0.000 |
| 122858 | Timely | 0.000 | 0.000 |
| 122859 | Timely | 4.300 | 4.300 |
| 122860 | Timely | 0.000 | 0.000 |
| 122861 | Timely | 0.000 | 0.000 |
| 122862 | Timely | 0.000 | 0.000 |
| 122863 | Timely | 0.000 | 0.000 |
| 122864 | Timely | 0.000 | 0.000 |
| 122865 | Timely | 0.000 | 0.000 |
| 122866 | Timely | 0.000 | 0.000 |
| 122867 | Timely | 0.000 | 0.000 |
| 122868 | Timely | 0.000 | 0.000 |
| 122869 | Timely | 0.000 | 0.000 |
| 122870 | Timely | 0.000 | 0.000 |
| 122871 | Timely | 25.900 | 25.900 |
| 122872 | Timely | 0.000 | 0.000 |
| 122873 | Timely | 11.600 | 11.600 |
| 122874 | Timely | 0.000 | 0.000 |
| 122875 | Timely | 0.000 | 0.000 |
| 122876 | Timely | 4.300 | 4.300 |
| 122877 | Timely | 16.600 | 16.600 |
| 122878 | Timely | 0.000 | 0.000 |
| 122879 | Timely | 16.300 | 16.300 |
| 122880 | Timely | 0.000 | 0.000 |
| 122881 | Timely | 14.600 | 14.600 |
| 122882 | Timely | 1.000 | 1.000 |
| 122883 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122884 | Timely | 0.000 | 0.000 |
| 122885 | Timely | 0.000 | 0.000 |
| 122886 | Timely | 0.000 | 0.000 |
| 122887 | Timely | 7.000 | 7.000 |
| 122888 | Timely | 0.000 | 0.000 |
| 122889 | Timely | 0.000 | 0.000 |
| 122890 | Timely | 0.000 | 0.000 |
| 122891 | Timely | 0.000 | 0.000 |
| 122892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122893 | Timely | 1.000 | 1.000 |
| 122894 | Timely | 0.000 | 0.000 |
| 122895 | Timely | 0.000 | 0.000 |
| 122896 | Timely | 8.300 | 8.300 |
| 122897 | Timely | 0.000 | 0.000 |
| 122898 | Timely | 4.000 | 4.000 |
| 122899 | Timely | 0.000 | 0.000 |
| 122900 | Timely | 0.000 | 0.000 |
| 122901 | Timely | 0.000 | 0.000 |
| 122902 | Timely | 0.000 | 0.000 |
| 122903 | Timely | 0.000 | 0.000 |
| 122904 | Timely | 16.000 | 16.000 |
| 122905 | Timely | 0.000 | 0.000 |
| 122906 | Timely | 0.000 | 0.000 |
| 122907 | Timely | 0.000 | 0.000 |
| 122908 | Timely | 0.000 | 0.000 |
| 122909 | Timely | 0.000 | 0.000 |
| 122910 | Timely | 17.200 | 17.200 |
| 122911 | Timely | 0.000 | 0.000 |
| 122912 | Timely | 10.600 | 10.600 |
| 122913 | Timely | 0.000 | 0.000 |
| 122914 | Timely | 11.300 | 11.300 |
| 122915 | Timely | 0.000 | 0.000 |
| 122916 | Timely | 15.300 | 15.300 |
| 122917 | Timely | 0.000 | 0.000 |
| 122918 | Timely | 13.300 | 13.300 |
| 122919 | Timely | 0.000 | 0.000 |
| 122920 | Timely | 11.300 | 11.300 |
| 122921 | Timely | 0.000 | 0.000 |
| 122922 | Timely | 12.000 | 12.000 |
| 122923 | Timely | 0.000 | 0.000 |
| 122924 | Timely | 39.200 | 39.200 |
| 122925 | Timely | 25.900 | 25.900 |
| 122926 | Timely | 3.000 | 3.000 |
| 122927 | Timely | 0.000 | 0.000 |
| 122928 | Timely | 6.300 | 6.300 |
| 122929 | Timely | 14.600 | 14.600 |
| 122930 | Timely | 4.000 | 4.000 |
| 122931 | Timely | 0.000 | 0.000 |
| 122932 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122933 | Timely | 32.000 | 32.000 |
| 122934 | Timely | 0.000 | 0.000 |
| 122935 | Timely | 0.000 | 0.000 |
| 122936 | Timely | 0.000 | 0.000 |
| 122937 | Timely | 7.000 | 7.000 |
| 122938 | Timely | 3.000 | 3.000 |
| 122939 | Timely | 14.300 | 14.300 |
| 122940 | Timely | 0.000 | 0.000 |
| 122941 | Timely | 17.600 | 17.600 |
| 122942 | Timely | 4.300 | 4.300 |
| 122943 | Timely | 0.000 | 0.000 |
| 122944 | Timely | 0.000 | 0.000 |
| 122945 | Timely | 5.300 | 5.300 |
| 122946 | Timely | 0.000 | 0.000 |
| 122947 | Timely | 0.000 | 0.000 |
| 122948 | Timely | 0.000 | 0.000 |
| 122949 | Timely | 0.000 | 0.000 |
| 122950 | Timely | 7.000 | 7.000 |
| 122951 | Timely | 0.000 | 0.000 |
| 122952 | Timely | 0.000 | 0.000 |
| 122953 | Timely | 0.000 | 0.000 |
| 122954 | Timely | 4.000 | 4.000 |
| 122955 | Timely | 0.000 | 0.000 |
| 122956 | Timely | 23.300 | 23.300 |
| 122957 | Timely | 3.000 | 3.000 |
| 122958 | Timely | 18.300 | 18.300 |
| 122959 | Timely | 0.000 | 0.000 |
| 122960 | Timely | 3.000 | 3.000 |
| 122961 | Timely | 22.600 | 22.600 |
| 122962 | Timely | 18.600 | 18.600 |
| 122963 | Timely | 2.000 | 2.000 |
| 122964 | Timely | 0.000 | 0.000 |
| 122965 | Timely | 18.900 | 18.900 |
| 122966 | Timely | 8.300 | 8.300 |
| 122967 | Timely | 4.300 | 4.300 |
| 122968 | Timely | 0.000 | 0.000 |
| 122969 | Timely | 0.000 | 0.000 |
| 122970 | Timely | 0.000 | 0.000 |
| 122971 | Timely | 10.000 | 10.000 |
| 122972 | Timely | 0.000 | 0.000 |
| 122973 | Timely | 8.300 | 8.300 |
| 122974 | Timely | 0.000 | 0.000 |
| 122975 | Timely | 0.000 | 0.000 |
| 122976 | Timely | 8.000 | 8.000 |
| 122977 | Timely | 1.000 | 1.000 |
| 122978 | Timely | 0.000 | 0.000 |
| 122979 | Timely | 8.300 | 8.300 |
| 122980 | Timely | 0.000 | 0.000 |
| 122981 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 122982 | Timely | 39.500 | 39.500 |
| 122983 | Timely | 0.000 | 0.000 |
| 122984 | Timely | 0.000 | 0.000 |
| 122985 | Timely | 11.300 | 11.300 |
| 122986 | Timely | 0.000 | 0.000 |
| 122987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 122988 | Timely | 15.300 | 15.300 |
| 122989 | Timely | 0.000 | 0.000 |
| 122990 | Timely | 0.000 | 0.000 |
| 122991 | Timely | 10.600 | 10.600 |
| 122992 | Timely | 0.000 | 0.000 |
| 122993 | Timely | 8.300 | 8.300 |
| 122994 | Timely | 0.000 | 0.000 |
| 122995 | Timely | 2.000 | 2.000 |
| 122996 | Timely | 29.500 | 29.500 |
| 122997 | Timely | 0.000 | 0.000 |
| 122998 | Timely | 0.000 | 0.000 |
| 122999 | Timely | 4.000 | 4.000 |
| 123000 | Timely | 0.000 | 0.000 |
| 123001 | Timely | 4.300 | 4.300 |
| 123002 | Timely | 0.000 | 0.000 |
| 123003 | Timely | 0.000 | 0.000 |
| 123004 | Timely | 11.300 | 11.300 |
| 123005 | Timely | 0.000 | 0.000 |
| 123006 | Timely | 0.000 | 0.000 |
| 123007 | Timely | 0.000 | 0.000 |
| 123008 | Timely | 0.000 | 0.000 |
| 123009 | Timely | 0.000 | 0.000 |
| 123010 | Timely | 11.300 | 11.300 |
| 123011 | Timely | 15.300 | 15.300 |
| 123012 | Timely | 3.000 | 3.000 |
| 123013 | Timely | 0.000 | 0.000 |
| 123014 | Timely | 24.600 | 24.600 |
| 123015 | Timely | 0.000 | 0.000 |
| 123016 | Timely | 0.000 | 0.000 |
| 123017 | Timely | 0.000 | 0.000 |
| 123018 | Timely | 0.000 | 0.000 |
| 123019 | Timely | 0.000 | 0.000 |
| 123020 | Timely | 1.000 | 1.000 |
| 123021 | Timely | 0.000 | 0.000 |
| 123022 | Timely | 0.000 | 0.000 |
| 123023 | Timely | 15.300 | 15.300 |
| 123024 | Timely | 17.600 | 17.600 |
| 123025 | Timely | 0.000 | 0.000 |
| 123026 | Timely | 1.000 | 1.000 |
| 123027 | Timely | 0.000 | 0.000 |
| 123028 | Timely | 0.000 | 0.000 |
| 123029 | Timely | 0.000 | 0.000 |
| 123030 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123031 | Timely | 0.000 | 0.000 |
| 123032 | Timely | 15.600 | 15.600 |
| 123033 | Timely | 4.300 | 4.300 |
| 123034 | Timely | 17.900 | 17.900 |
| 123035 | Timely | 0.000 | 0.000 |
| 123036 | Timely | 12.900 | 12.900 |
| 123037 | Timely | 0.000 | 0.000 |
| 123038 | Timely | 0.000 | 0.000 |
| 123039 | Timely | 3.000 | 3.000 |
| 123040 | Timely | 0.000 | 0.000 |
| 123041 | Timely | 0.000 | 0.000 |
| 123042 | Timely | 43.800 | 43.800 |
| 123043 | Timely | 0.000 | 0.000 |
| 123044 | Timely | 11.300 | 11.300 |
| 123045 | Timely | 0.000 | 0.000 |
| 123046 | Timely | 0.000 | 0.000 |
| 123047 | Timely | 0.000 | 0.000 |
| 123048 | Timely | 13.600 | 13.600 |
| 123049 | Timely | 0.000 | 0.000 |
| 123050 | Timely | 12.300 | 12.300 |
| 123051 | Timely | 0.000 | 0.000 |
| 123052 | Timely | 7.000 | 7.000 |
| 123053 | Timely | 17.600 | 17.600 |
| 123054 | Timely | 8.600 | 8.600 |
| 123055 | Timely | 11.300 | 11.300 |
| 123056 | Timely | 23.600 | 23.600 |
| 123057 | Timely | 6.000 | 6.000 |
| 123058 | Timely | 22.300 | 22.300 |
| 123059 | Timely | 0.000 | 0.000 |
| 123060 | Timely | 0.000 | 0.000 |
| 123061 | Timely | 0.000 | 0.000 |
| 123062 | Timely | 0.000 | 0.000 |
| 123063 | Timely | 0.000 | 0.000 |
| 123064 | Timely | 0.000 | 0.000 |
| 123065 | Timely | 0.000 | 0.000 |
| 123066 | Timely | 8.000 | 8.000 |
| 123067 | Timely | 0.000 | 0.000 |
| 123068 | Timely | 0.000 | 0.000 |
| 123069 | Timely | 8.300 | 8.300 |
| 123070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123071 | Timely | 20.900 | 20.900 |
| 123072 | Timely | 4.300 | 4.300 |
| 123073 | Timely | 0.000 | 0.000 |
| 123074 | Timely | 14.300 | 14.300 |
| 123075 | Timely | 0.000 | 0.000 |
| 123076 | Timely | 0.000 | 0.000 |
| 123077 | Timely | 0.000 | 0.000 |
| 123078 | Timely | 0.000 | 0.000 |
| 123079 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123080 | Timely | 4.300 | 4.300 |
| 123081 | Timely | 0.000 | 0.000 |
| 123082 | Timely | 11.300 | 11.300 |
| 123083 | Timely | 0.000 | 0.000 |
| 123084 | Timely | 9.000 | 9.000 |
| 123085 | Timely | 0.000 | 0.000 |
| 123086 | Timely | 1.000 | 1.000 |
| 123087 | Timely | 0.000 | 0.000 |
| 123088 | Timely | 22.600 | 22.600 |
| 123089 | Timely | 13.600 | 13.600 |
| 123090 | Timely | 12.900 | 12.900 |
| 123091 | Timely | 10.000 | 10.000 |
| 123092 | Timely | 7.300 | 7.300 |
| 123093 | Timely | 7.000 | 7.000 |
| 123094 | Timely | 0.000 | 0.000 |
| 123095 | Timely | 14.300 | 14.300 |
| 123096 | Timely | 0.000 | 0.000 |
| 123097 | Timely | 0.000 | 0.000 |
| 123098 | Timely | 0.000 | 0.000 |
| 123099 | Timely | 15.000 | 15.000 |
| 123100 | Timely | 0.000 | 0.000 |
| 123101 | Timely | 0.000 | 0.000 |
| 123102 | Timely | 0.000 | 0.000 |
| 123103 | Timely | 0.000 | 0.000 |
| 123104 | Timely | 28.200 | 28.200 |
| 123105 | Timely | 0.000 | 0.000 |
| 123106 | Timely | 0.000 | 0.000 |
| 123107 | Timely | 0.000 | 0.000 |
| 123108 | Timely | 1.000 | 1.000 |
| 123109 | Timely | 6.000 | 6.000 |
| 123110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123111 | Timely | 9.300 | 9.300 |
| 123112 | Timely | 36.200 | 36.200 |
| 123113 | Timely | 0.000 | 0.000 |
| 123114 | Timely | 15.600 | 15.600 |
| 123115 | Timely | 31.600 | 31.600 |
| 123116 | Timely | 0.000 | 0.000 |
| 123117 | Timely | 16.900 | 16.900 |
| 123118 | Timely | 0.000 | 0.000 |
| 123119 | Timely | 0.000 | 0.000 |
| 123120 | Timely | 9.300 | 9.300 |
| 123121 | Timely | 10.300 | 10.300 |
| 123122 | Timely | 0.000 | 0.000 |
| 123123 | Timely | 22.300 | 22.300 |
| 123124 | Timely | 0.000 | 0.000 |
| 123125 | Timely | 0.000 | 0.000 |
| 123126 | Timely | 5.300 | 5.300 |
| 123127 | Timely | 0.000 | 0.000 |
| 123128 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123129 | Timely | 0.000 | 0.000 |
| 123130 | Timely | 0.000 | 0.000 |
| 123131 | Timely | 5.300 | 5.300 |
| 123132 | Timely | 0.000 | 0.000 |
| 123133 | Timely | 11.300 | 11.300 |
| 123134 | Timely | 0.000 | 0.000 |
| 123135 | Timely | 0.000 | 0.000 |
| 123136 | Timely | 15.600 | 15.600 |
| 123137 | Timely | 4.300 | 4.300 |
| 123138 | Timely | 0.000 | 0.000 |
| 123139 | Timely | 0.000 | 0.000 |
| 123140 | Timely | 0.000 | 0.000 |
| 123141 | Timely | 18.300 | 18.300 |
| 123142 | Timely | 15.600 | 15.600 |
| 123143 | Timely | 0.000 | 0.000 |
| 123144 | Timely | 0.000 | 0.000 |
| 123145 | Timely | 14.300 | 14.300 |
| 123146 | Timely | 6.000 | 6.000 |
| 123147 | Timely | 1.000 | 1.000 |
| 123148 | Timely | 0.000 | 0.000 |
| 123149 | Timely | 7.300 | 7.300 |
| 123150 | Timely | 0.000 | 0.000 |
| 123151 | Timely | 4.000 | 4.000 |
| 123152 | Timely | 0.000 | 0.000 |
| 123153 | Timely | 0.000 | 0.000 |
| 123154 | Timely | 0.000 | 0.000 |
| 123155 | Timely | 0.000 | 0.000 |
| 123156 | Timely | 0.000 | 0.000 |
| 123157 | Timely | 61.200 | 61.200 |
| 123158 | Timely | 0.000 | 0.000 |
| 123159 | Timely | 27.900 | 27.900 |
| 123160 | Timely | 3.000 | 3.000 |
| 123161 | Timely | 0.000 | 0.000 |
| 123162 | Timely | 19.600 | 19.600 |
| 123163 | Timely | 0.000 | 0.000 |
| 123164 | Timely | 0.000 | 0.000 |
| 123165 | Timely | 0.000 | 0.000 |
| 123166 | Timely | 0.000 | 0.000 |
| 123167 | Timely | 0.000 | 0.000 |
| 123168 | Timely | 8.300 | 8.300 |
| 123169 | Timely | 0.000 | 0.000 |
| 123170 | Timely | 0.000 | 0.000 |
| 123171 | Timely | 16.600 | 16.600 |
| 123172 | Timely | 7.300 | 7.300 |
| 123173 | Timely | 8.000 | 8.000 |
| 123174 | Timely | 23.600 | 23.600 |
| 123175 | Timely | 33.200 | 33.200 |
| 123176 | Timely | 11.300 | 11.300 |
| 123177 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123178 | Timely | 10.000 | 10.000 |
| 123179 | Timely | 10.300 | 10.300 |
| 123180 | Timely | 11.000 | 11.000 |
| 123181 | Timely | 19.600 | 19.600 |
| 123182 | Timely | 3.000 | 3.000 |
| 123183 | Timely | 4.000 | 4.000 |
| 123184 | Timely | 0.000 | 0.000 |
| 123185 | Timely | 4.300 | 4.300 |
| 123186 | Timely | 4.000 | 4.000 |
| 123187 | Timely | 23.900 | 23.900 |
| 123188 | Timely | 26.600 | 26.600 |
| 123189 | Timely | 0.000 | 0.000 |
| 123190 | Timely | 4.000 | 4.000 |
| 123191 | Timely | 12.900 | 12.900 |
| 123192 | Timely | 17.600 | 17.600 |
| 123193 | Timely | 11.300 | 11.300 |
| 123194 | Timely | 4.300 | 4.300 |
| 123195 | Timely | 8.300 | 8.300 |
| 123196 | Timely | 4.300 | 4.300 |
| 123197 | Timely | 29.900 | 29.900 |
| 123198 | Timely | 7.300 | 7.300 |
| 123199 | Timely | 7.000 | 7.000 |
| 123200 | Timely | 9.300 | 9.300 |
| 123201 | Timely | 8.300 | 8.300 |
| 123202 | Timely | 0.000 | 0.000 |
| 123203 | Timely | 0.000 | 0.000 |
| 123204 | Timely | 5.000 | 5.000 |
| 123205 | Timely | 1.000 | 1.000 |
| 123206 | Timely | 14.600 | 14.600 |
| 123207 | Timely | 12.600 | 12.600 |
| 123208 | Timely | 50.100 | 50.100 |
| 123209 | Timely | 0.000 | 0.000 |
| 123210 | Timely | 8.300 | 8.300 |
| 123211 | Timely | 0.000 | 0.000 |
| 123212 | Timely | 47.500 | 47.500 |
| 123213 | Timely | 32.600 | 32.600 |
| 123214 | Timely | 0.000 | 0.000 |
| 123215 | Timely | 4.000 | 4.000 |
| 123216 | Timely | 17.600 | 17.600 |
| 123217 | Timely | 45.200 | 45.200 |
| 123218 | Timely | 11.300 | 11.300 |
| 123219 | Timely | 8.000 | 8.000 |
| 123220 | Timely | 11.300 | 11.300 |
| 123221 | Timely | 3.000 | 3.000 |
| 123222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123224 | Timely | 10.000 | 10.000 |
| 123225 | Timely | 26.600 | 26.600 |
| 123226 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123227 | Timely | 7.300 | 7.300 |
| 123228 | Timely | 4.300 | 4.300 |
| 123229 | Timely | 4.000 | 4.000 |
| 123230 | Timely | 6.000 | 6.000 |
| 123231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123232 | Timely | 11.300 | 11.300 |
| 123233 | Timely | 0.000 | 0.000 |
| 123234 | Timely | 9.300 | 9.300 |
| 123235 | Timely | 32.600 | 32.600 |
| 123236 | Timely | 4.000 | 4.000 |
| 123237 | Timely | 54.000 | 54.000 |
| 123238 | Timely | 4.300 | 4.300 |
| 123239 | Timely | 26.000 | 26.000 |
| 123240 | Timely | 8.300 | 8.300 |
| 123241 | Timely | 7.300 | 7.300 |
| 123242 | Timely | 0.000 | 0.000 |
| 123243 | Timely | 0.000 | 0.000 |
| 123244 | Timely | 7.000 | 7.000 |
| 123245 | Timely | 4.000 | 4.000 |
| 123246 | Timely | 7.000 | 7.000 |
| 123247 | Timely | 5.300 | 5.300 |
| 123248 | Timely | 15.600 | 15.600 |
| 123249 | Timely | 9.300 | 9.300 |
| 123250 | Timely | 19.300 | 19.300 |
| 123251 | Timely | 4.000 | 4.000 |
| 123252 | Timely | 12.300 | 12.300 |
| 123253 | Timely | 11.300 | 11.300 |
| 123254 | Timely | 15.600 | 15.600 |
| 123255 | Timely | 11.300 | 11.300 |
| 123256 | Timely | 24.900 | 24.900 |
| 123257 | Timely | 17.900 | 17.900 |
| 123258 | Timely | 12.300 | 12.300 |
| 123259 | Timely | 11.300 | 11.300 |
| 123260 | Timely | 8.300 | 8.300 |
| 123261 | Timely | 4.000 | 4.000 |
| 123262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123263 | Timely | 11.300 | 11.300 |
| 123264 | Timely | 6.000 | 6.000 |
| 123265 | Timely | 12.600 | 12.600 |
| 123266 | Timely | 10.000 | 10.000 |
| 123267 | Timely | 11.300 | 11.300 |
| 123268 | Timely | 0.000 | 0.000 |
| 123269 | Timely | 7.300 | 7.300 |
| 123270 | Timely | 9.000 | 9.000 |
| 123271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123272 | Timely | 9.000 | 9.000 |
| 123273 | Timely | 9.000 | 9.000 |
| 123274 | Timely | 12.300 | 12.300 |
| 123275 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123276 | Timely | 0.000 | 0.000 |
| 123277 | Timely | 1.000 | 1.000 |
| 123278 | Timely | 0.000 | 0.000 |
| 123279 | Timely | 9.300 | 9.300 |
| 123280 | Timely | 4.300 | 4.300 |
| 123281 | Timely | 18.300 | 18.300 |
| 123282 | Timely | 5.300 | 5.300 |
| 123283 | Timely | 0.000 | 0.000 |
| 123284 | Timely | 1.000 | 1.000 |
| 123285 | Timely | 6.000 | 6.000 |
| 123286 | Timely | 9.000 | 9.000 |
| 123287 | Timely | 4.000 | 4.000 |
| 123288 | Timely | 23.900 | 23.900 |
| 123289 | Timely | 7.300 | 7.300 |
| 123290 | Timely | 0.000 | 0.000 |
| 123291 | Timely | 0.000 | 0.000 |
| 123292 | Timely | 7.300 | 7.300 |
| 123293 | Timely | 21.600 | 21.600 |
| 123294 | Timely | 0.000 | 0.000 |
| 123295 | Timely | 0.000 | 0.000 |
| 123296 | Timely | 0.000 | 0.000 |
| 123297 | Timely | 11.300 | 11.300 |
| 123298 | Timely | 7.300 | 7.300 |
| 123299 | Timely | 7.000 | 7.000 |
| 123300 | Timely | 0.000 | 0.000 |
| 123301 | Timely | 8.300 | 8.300 |
| 123302 | Timely | 17.000 | 17.000 |
| 123303 | Timely | 0.000 | 0.000 |
| 123304 | Timely | 1.000 | 1.000 |
| 123305 | Timely | 8.600 | 8.600 |
| 123306 | Timely | 0.000 | 0.000 |
| 123307 | Timely | 23.900 | 23.900 |
| 123308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123310 | Timely | 13.000 | 13.000 |
| 123311 | Timely | 26.200 | 26.200 |
| 123312 | Timely | 9.300 | 9.300 |
| 123313 | Timely | 70.000 | 70.000 |
| 123314 | Timely | 10.300 | 10.300 |
| 123315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123316 | Timely | 15.600 | 15.600 |
| 123317 | Timely | 1.000 | 1.000 |
| 123318 | Timely | 5.300 | 5.300 |
| 123319 | Timely | 12.300 | 12.300 |
| 123320 | Timely | 10.300 | 10.300 |
| 123321 | Timely | 0.000 | 0.000 |
| 123322 | Timely | 0.000 | 0.000 |
| 123323 | Timely | 9.300 | 9.300 |
| 123324 | Timely | 132.600 | 132.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123325 | Timely | 4.000 | 4.000 |
| 123326 | Timely | 7.300 | 7.300 |
| 123327 | Timely | 18.000 | 18.000 |
| 123328 | Timely | 4.300 | 4.300 |
| 123329 | Timely | 3.000 | 3.000 |
| 123330 | Timely | 4.000 | 4.000 |
| 123331 | Timely | 5.000 | 5.000 |
| 123332 | Timely | 17.600 | 17.600 |
| 123333 | Timely | 4.000 | 4.000 |
| 123334 | Timely | 0.000 | 0.000 |
| 123335 | Timely | 0.000 | 0.000 |
| 123336 | Timely | 0.000 | 0.000 |
| 123337 | Timely | 0.000 | 0.000 |
| 123338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123339 | Timely | 57.300 | 57.300 |
| 123340 | Timely | 11.000 | 11.000 |
| 123341 | Timely | 3.000 | 3.000 |
| 123342 | Timely | 13.300 | 13.300 |
| 123343 | Timely | 11.300 | 11.300 |
| 123344 | Timely | 0.000 | 0.000 |
| 123345 | Timely | 4.000 | 4.000 |
| 123346 | Timely | 7.300 | 7.300 |
| 123347 | Timely | 12.900 | 12.900 |
| 123348 | Timely | 18.900 | 18.900 |
| 123349 | Timely | 15.900 | 15.900 |
| 123350 | Timely | 6.000 | 6.000 |
| 123351 | Timely | 4.300 | 4.300 |
| 123352 | Timely | 4.300 | 4.300 |
| 123353 | Timely | 10.300 | 10.300 |
| 123354 | Timely | 4.300 | 4.300 |
| 123355 | Timely | 11.300 | 11.300 |
| 123356 | Timely | 3.000 | 3.000 |
| 123357 | Timely | 7.000 | 7.000 |
| 123358 | Timely | 12.900 | 12.900 |
| 123359 | Timely | 17.600 | 17.600 |
| 123360 | Timely | 45.500 | 45.500 |
| 123361 | Timely | 102.900 | 102.900 |
| 123362 | Timely | 11.300 | 11.300 |
| 123363 | Timely | 1.000 | 1.000 |
| 123364 | Timely | 12.300 | 12.300 |
| 123365 | Timely | 10.300 | 10.300 |
| 123366 | Timely | 11.300 | 11.300 |
| 123367 | Timely | 8.000 | 8.000 |
| 123368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123369 | Timely | 14.600 | 14.600 |
| 123370 | Timely | 14.300 | 14.300 |
| 123371 | Timely | 19.600 | 19.600 |
| 123372 | Timely | 19.600 | 19.600 |
| 123373 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123374 | Timely | 19.600 | 19.600 |
| 123375 | Timely | 15.300 | 15.300 |
| 123376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123377 | Timely | 8.300 | 8.300 |
| 123378 | Timely | 6.000 | 6.000 |
| 123379 | Timely | 8.300 | 8.300 |
| 123380 | Timely | 1.000 | 1.000 |
| 123381 | Timely | 7.300 | 7.300 |
| 123382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123383 | Timely | 8.000 | 8.000 |
| 123384 | Timely | 5.300 | 5.300 |
| 123385 | Timely | 7.300 | 7.300 |
| 123386 | Timely | 0.000 | 0.000 |
| 123387 | Timely | 7.300 | 7.300 |
| 123388 | Timely | 19.000 | 19.000 |
| 123389 | Timely | 4.000 | 4.000 |
| 123390 | Timely | 22.300 | 22.300 |
| 123391 | Timely | 4.300 | 4.300 |
| 123392 | Timely | 28.900 | 28.900 |
| 123393 | Timely | 11.300 | 11.300 |
| 123394 | Timely | 32.500 | 32.500 |
| 123395 | Timely | 0.000 | 0.000 |
| 123396 | Timely | 0.000 | 0.000 |
| 123397 | Timely | 8.600 | 8.600 |
| 123398 | Timely | 11.600 | 11.600 |
| 123399 | Timely | 30.900 | 30.900 |
| 123400 | Timely | 18.600 | 18.600 |
| 123401 | Timely | 42.100 | 42.100 |
| 123402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123403 | Timely | 3.000 | 3.000 |
| 123404 | Timely | 7.000 | 7.000 |
| 123405 | Timely | 0.000 | 0.000 |
| 123406 | Timely | 0.000 | 0.000 |
| 123407 | Timely | 10.300 | 10.300 |
| 123408 | Timely | 34.500 | 34.500 |
| 123409 | Timely | 46.500 | 46.500 |
| 123410 | Timely | 18.000 | 18.000 |
| 123411 | Timely | 12.300 | 12.300 |
| 123412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123413 | Timely | 0.000 | 0.000 |
| 123414 | Timely | 6.000 | 6.000 |
| 123415 | Timely | 15.600 | 15.600 |
| 123416 | Timely | 34.200 | 34.200 |
| 123417 | Timely | 15.300 | 15.300 |
| 123418 | Timely | 1.000 | 1.000 |
| 123419 | Timely | 0.000 | 0.000 |
| 123420 | Timely | 38.500 | 38.500 |
| 123421 | Timely | 0.000 | 0.000 |
| 123422 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123423 | Timely | 4.000 | 4.000 |
| 123424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123425 | Timely | 12.600 | 12.600 |
| 123426 | Timely | 8.000 | 8.000 |
| 123427 | Timely | 7.300 | 7.300 |
| 123428 | Timely | 29.200 | 29.200 |
| 123429 | Timely | 21.300 | 21.300 |
| 123430 | Timely | 19.600 | 19.600 |
| 123431 | Timely | 19.900 | 19.900 |
| 123432 | Timely | 10.300 | 10.300 |
| 123433 | Timely | 8.000 | 8.000 |
| 123434 | Timely | 8.300 | 8.300 |
| 123435 | Timely | 14.300 | 14.300 |
| 123436 | Timely | 7.300 | 7.300 |
| 123437 | Timely | 7.300 | 7.300 |
| 123438 | Timely | 11.600 | 11.600 |
| 123439 | Timely | 26.900 | 26.900 |
| 123440 | Timely | 8.600 | 8.600 |
| 123441 | Timely | 8.000 | 8.000 |
| 123442 | Timely | 3.000 | 3.000 |
| 123443 | Timely | 8.300 | 8.300 |
| 123444 | Timely | 8.600 | 8.600 |
| 123445 | Timely | 7.000 | 7.000 |
| 123446 | Timely | 7.300 | 7.300 |
| 123447 | Timely | 0.000 | 0.000 |
| 123448 | Timely | 26.200 | 26.200 |
| 123449 | Timely | 0.000 | 0.000 |
| 123450 | Timely | 18.300 | 18.300 |
| 123451 | Timely | 5.300 | 5.300 |
| 123452 | Timely | 2.000 | 2.000 |
| 123453 | Timely | 14.600 | 14.600 |
| 123454 | Timely | 0.000 | 0.000 |
| 123455 | Timely | 24.900 | 24.900 |
| 123456 | Timely | 0.000 | 0.000 |
| 123457 | Timely | 8.300 | 8.300 |
| 123458 | Timely | 0.000 | 0.000 |
| 123459 | Timely | 0.000 | 0.000 |
| 123460 | Timely | 4.300 | 4.300 |
| 123461 | Timely | 0.000 | 0.000 |
| 123462 | Timely | 5.300 | 5.300 |
| 123463 | Timely | 8.300 | 8.300 |
| 123464 | Timely | 4.300 | 4.300 |
| 123465 | Timely | 0.000 | 0.000 |
| 123466 | Timely | 4.000 | 4.000 |
| 123467 | Timely | 4.300 | 4.300 |
| 123468 | Timely | 5.300 | 5.300 |
| 123469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123470 | Timely | 0.000 | 0.000 |
| 123471 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123472 | Timely | 17.600 | 17.600 |
| 123473 | Timely | 0.000 | 0.000 |
| 123474 | Timely | 8.300 | 8.300 |
| 123475 | Timely | 0.000 | 0.000 |
| 123476 | Timely | 11.300 | 11.300 |
| 123477 | Timely | 39.500 | 39.500 |
| 123478 | Timely | 20.600 | 20.600 |
| 123479 | Timely | 19.900 | 19.900 |
| 123480 | Timely | 20.300 | 20.300 |
| 123481 | Timely | 8.300 | 8.300 |
| 123482 | Timely | 9.000 | 9.000 |
| 123483 | Timely | 7.000 | 7.000 |
| 123484 | Timely | 3.000 | 3.000 |
| 123485 | Timely | 65.600 | 65.600 |
| 123486 | Timely | 4.300 | 4.300 |
| 123487 | Timely | 32.900 | 32.900 |
| 123488 | Timely | 11.600 | 11.600 |
| 123489 | Timely | 23.600 | 23.600 |
| 123490 | Timely | 3.000 | 3.000 |
| 123491 | Timely | 35.200 | 35.200 |
| 123492 | Timely | 5.000 | 5.000 |
| 123493 | Timely | 2.000 | 2.000 |
| 123494 | Timely | 151.400 | 151.400 |
| 123495 | Timely | 12.600 | 12.600 |
| 123496 | Timely | 18.900 | 18.900 |
| 123497 | Timely | 8.300 | 8.300 |
| 123498 | Timely | 0.000 | 0.000 |
| 123499 | Timely | 1.000 | 1.000 |
| 123500 | Timely | 21.900 | 21.900 |
| 123501 | Timely | 1.000 | 1.000 |
| 123502 | Timely | 0.000 | 0.000 |
| 123503 | Timely | 11.300 | 11.300 |
| 123504 | Timely | 8.300 | 8.300 |
| 123505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123506 | Timely | 7.000 | 7.000 |
| 123507 | Timely | 15.000 | 15.000 |
| 123508 | Timely | 33.500 | 33.500 |
| 123509 | Timely | 0.000 | 0.000 |
| 123510 | Timely | 20.600 | 20.600 |
| 123511 | Timely | 0.000 | 0.000 |
| 123512 | Timely | 27.500 | 27.500 |
| 123513 | Timely | 11.600 | 11.600 |
| 123514 | Timely | 11.000 | 11.000 |
| 123515 | Timely | 8.300 | 8.300 |
| 123516 | Timely | 8.000 | 8.000 |
| 123517 | Timely | 4.000 | 4.000 |
| 123518 | Timely | 20.900 | 20.900 |
| 123519 | Timely | 9.000 | 9.000 |
| 123520 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123521 | Timely | 1.000 | 1.000 |
| 123522 | Timely | 0.000 | 0.000 |
| 123523 | Timely | 25.600 | 25.600 |
| 123524 | Timely | 8.300 | 8.300 |
| 123525 | Timely | 7.000 | 7.000 |
| 123526 | Timely | 3.000 | 3.000 |
| 123527 | Timely | 7.300 | 7.300 |
| 123528 | Timely | 4.000 | 4.000 |
| 123529 | Timely | 0.000 | 0.000 |
| 123530 | Timely | 3.000 | 3.000 |
| 123531 | Timely | 7.300 | 7.300 |
| 123532 | Timely | 5.300 | 5.300 |
| 123533 | Timely | 8.300 | 8.300 |
| 123534 | Timely | 5.000 | 5.000 |
| 123535 | Timely | 4.300 | 4.300 |
| 123536 | Timely | 17.600 | 17.600 |
| 123537 | Timely | 9.300 | 9.300 |
| 123538 | Timely | 0.000 | 0.000 |
| 123539 | Timely | 5.000 | 5.000 |
| 123540 | Timely | 4.000 | 4.000 |
| 123541 | Timely | 0.000 | 0.000 |
| 123542 | Timely | 0.000 | 0.000 |
| 123543 | Timely | 7.000 | 7.000 |
| 123544 | Timely | 0.000 | 0.000 |
| 123545 | Timely | 0.000 | 0.000 |
| 123546 | Timely | 0.000 | 0.000 |
| 123547 | Timely | 44.200 | 44.200 |
| 123548 | Timely | 10.000 | 10.000 |
| 123549 | Timely | 19.600 | 19.600 |
| 123550 | Timely | 0.000 | 0.000 |
| 123551 | Timely | 8.300 | 8.300 |
| 123552 | Timely | 28.200 | 28.200 |
| 123553 | Timely | 14.600 | 14.600 |
| 123554 | Timely | 5.300 | 5.300 |
| 123555 | Timely | 4.000 | 4.000 |
| 123556 | Timely | 8.300 | 8.300 |
| 123557 | Timely | 4.000 | 4.000 |
| 123558 | Timely | 7.300 | 7.300 |
| 123559 | Timely | 17.300 | 17.300 |
| 123560 | Timely | 3.000 | 3.000 |
| 123561 | Timely | 0.000 | 0.000 |
| 123562 | Timely | 0.000 | 0.000 |
| 123563 | Timely | 1.000 | 1.000 |
| 123564 | Timely | 0.000 | 0.000 |
| 123565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123566 | Timely | 14.300 | 14.300 |
| 123567 | Timely | 11.300 | 11.300 |
| 123568 | Timely | 4.300 | 4.300 |
| 123569 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123570 | Timely | 0.000 | 0.000 |
| 123571 | Timely | 8.300 | 8.300 |
| 123572 | Timely | 8.600 | 8.600 |
| 123573 | Timely | 4.000 | 4.000 |
| 123574 | Timely | 9.000 | 9.000 |
| 123575 | Timely | 12.900 | 12.900 |
| 123576 | Timely | 3.000 | 3.000 |
| 123577 | Timely | 8.300 | 8.300 |
| 123578 | Timely | 15.900 | 15.900 |
| 123579 | Timely | 0.000 | 0.000 |
| 123580 | Timely | 4.000 | 4.000 |
| 123581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123582 | Timely | 5.000 | 5.000 |
| 123583 | Timely | 0.000 | 0.000 |
| 123584 | Timely | 5.000 | 5.000 |
| 123585 | Timely | 8.300 | 8.300 |
| 123586 | Timely | 24.900 | 24.900 |
| 123587 | Timely | 3.000 | 3.000 |
| 123588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123589 | Timely | 4.300 | 4.300 |
| 123590 | Timely | 7.300 | 7.300 |
| 123591 | Timely | 7.300 | 7.300 |
| 123592 | Timely | 8.300 | 8.300 |
| 123593 | Timely | 0.000 | 0.000 |
| 123594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123595 | Timely | 11.300 | 11.300 |
| 123596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123597 | Timely | 0.000 | 0.000 |
| 123598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123599 | Timely | 16.900 | 16.900 |
| 123600 | Timely | 0.000 | 0.000 |
| 123601 | Timely | 31.200 | 31.200 |
| 123602 | Timely | 5.300 | 5.300 |
| 123603 | Timely | 3.000 | 3.000 |
| 123604 | Timely | 8.300 | 8.300 |
| 123605 | Timely | 14.300 | 14.300 |
| 123606 | Timely | 0.000 | 0.000 |
| 123607 | Timely | 15.600 | 15.600 |
| 123608 | Timely | 7.300 | 7.300 |
| 123609 | Timely | 0.000 | 0.000 |
| 123610 | Timely | 8.600 | 8.600 |
| 123611 | Timely | 21.300 | 21.300 |
| 123612 | Timely | 16.600 | 16.600 |
| 123613 | Timely | 4.000 | 4.000 |
| 123614 | Timely | 1.000 | 1.000 |
| 123615 | Timely | 8.000 | 8.000 |
| 123616 | Timely | 22.300 | 22.300 |
| 123617 | Timely | 5.300 | 5.300 |
| 123618 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123619 | Timely | 7.300 | 7.300 |
| 123620 | Timely | 7.300 | 7.300 |
| 123621 | Timely | 4.000 | 4.000 |
| 123622 | Timely | 0.000 | 0.000 |
| 123623 | Timely | 7.300 | 7.300 |
| 123624 | Timely | 17.300 | 17.300 |
| 123625 | Timely | 3.000 | 3.000 |
| 123626 | Timely | 4.300 | 4.300 |
| 123627 | Timely | 6.000 | 6.000 |
| 123628 | Timely | 7.300 | 7.300 |
| 123629 | Timely | 188.600 | 188.600 |
| 123630 | Timely | 11.300 | 11.300 |
| 123631 | Timely | 11.600 | 11.600 |
| 123632 | Timely | 16.600 | 16.600 |
| 123633 | Timely | 0.000 | 0.000 |
| 123634 | Timely | 14.600 | 14.600 |
| 123635 | Timely | 1.000 | 1.000 |
| 123636 | Timely | 32.900 | 32.900 |
| 123637 | Timely | 3.000 | 3.000 |
| 123638 | Timely | 20.900 | 20.900 |
| 123639 | Timely | 0.000 | 0.000 |
| 123640 | Timely | 0.000 | 0.000 |
| 123641 | Timely | 5.000 | 5.000 |
| 123642 | Timely | 7.300 | 7.300 |
| 123643 | Timely | 12.600 | 12.600 |
| 123644 | Timely | 12.300 | 12.300 |
| 123645 | Timely | 11.300 | 11.300 |
| 123646 | Timely | 7.300 | 7.300 |
| 123647 | Timely | 8.300 | 8.300 |
| 123648 | Timely | 17.300 | 17.300 |
| 123649 | Timely | 3.000 | 3.000 |
| 123650 | Timely | 8.300 | 8.300 |
| 123651 | Timely | 0.000 | 0.000 |
| 123652 | Timely | 0.000 | 0.000 |
| 123653 | Timely | 7.000 | 7.000 |
| 123654 | Timely | 1.000 | 1.000 |
| 123655 | Timely | 3.000 | 3.000 |
| 123656 | Timely | 45.000 | 45.000 |
| 123657 | Timely | 75.000 | 75.000 |
| 123658 | Timely | 28.900 | 28.900 |
| 123659 | Timely | 12.600 | 12.600 |
| 123660 | Timely | 20.600 | 20.600 |
| 123661 | Timely | 23.600 | 23.600 |
| 123662 | Timely | 8.300 | 8.300 |
| 123663 | Timely | 0.000 | 0.000 |
| 123664 | Timely | 13.600 | 13.600 |
| 123665 | Timely | 45.000 | 45.000 |
| 123666 | Timely | 11.300 | 11.300 |
| 123667 | Timely | 120.000 | 120.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123668 | Timely | 18.000 | 18.000 |
| 123669 | Timely | 12.300 | 12.300 |
| 123670 | Timely | 40.500 | 40.500 |
| 123671 | Timely | 0.000 | 0.000 |
| 123672 | Timely | 9.300 | 9.300 |
| 123673 | Timely | 15.600 | 15.600 |
| 123674 | Timely | 4.000 | 4.000 |
| 123675 | Timely | 4.000 | 4.000 |
| 123676 | Timely | 16.600 | 16.600 |
| 123677 | Timely | 27.600 | 27.600 |
| 123678 | Timely | 30.500 | 30.500 |
| 123679 | Timely | 23.900 | 23.900 |
| 123680 | Timely | 0.000 | 0.000 |
| 123681 | Timely | 11.300 | 11.300 |
| 123682 | Timely | 27.600 | 27.600 |
| 123683 | Timely | 17.600 | 17.600 |
| 123684 | Timely | 24.900 | 24.900 |
| 123685 | Timely | 20.000 | 20.000 |
| 123686 | Timely | 0.000 | 0.000 |
| 123687 | Timely | 0.000 | 0.000 |
| 123688 | Timely | 7.000 | 7.000 |
| 123689 | Timely | 15.600 | 15.600 |
| 123690 | Timely | 18.600 | 18.600 |
| 123691 | Timely | 24.900 | 24.900 |
| 123692 | Timely | 20.600 | 20.600 |
| 123693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123694 | Timely | 24.900 | 24.900 |
| 123695 | Timely | 0.000 | 0.000 |
| 123696 | Timely | 10.300 | 10.300 |
| 123697 | Timely | 6.000 | 6.000 |
| 123698 | Timely | 8.300 | 8.300 |
| 123699 | Timely | 8.600 | 8.600 |
| 123700 | Timely | 7.300 | 7.300 |
| 123701 | Timely | 11.300 | 11.300 |
| 123702 | Timely | 44.800 | 44.800 |
| 123703 | Timely | 3.000 | 3.000 |
| 123704 | Timely | 48.500 | 48.500 |
| 123705 | Timely | 15.600 | 15.600 |
| 123706 | Timely | 13.600 | 13.600 |
| 123707 | Timely | 26.900 | 26.900 |
| 123708 | Timely | 38.200 | 38.200 |
| 123709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123710 | Timely | 42.900 | 42.900 |
| 123711 | Timely | 19.300 | 19.300 |
| 123712 | Timely | 7.300 | 7.300 |
| 123713 | Timely | 8.300 | 8.300 |
| 123714 | Timely | 17.600 | 17.600 |
| 123715 | Timely | 7.300 | 7.300 |
| 123716 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123717 | Timely | 1.000 | 1.000 |
| 123718 | Timely | 14.600 | 14.600 |
| 123719 | Timely | 11.000 | 11.000 |
| 123720 | Timely | 12.300 | 12.300 |
| 123721 | Timely | 8.000 | 8.000 |
| 123722 | Timely | 8.300 | 8.300 |
| 123723 | Timely | 10.300 | 10.300 |
| 123724 | Timely | 34.600 | 34.600 |
| 123725 | Timely | 0.000 | 0.000 |
| 123726 | Timely | 3.000 | 3.000 |
| 123727 | Timely | 25.200 | 25.200 |
| 123728 | Timely | 20.900 | 20.900 |
| 123729 | Timely | 18.900 | 18.900 |
| 123730 | Timely | 10.300 | 10.300 |
| 123731 | Timely | 23.900 | 23.900 |
| 123732 | Timely | 10.300 | 10.300 |
| 123733 | Timely | 0.000 | 0.000 |
| 123734 | Timely | 4.000 | 4.000 |
| 123735 | Timely | 5.300 | 5.300 |
| 123736 | Timely | 15.300 | 15.300 |
| 123737 | Timely | 25.200 | 25.200 |
| 123738 | Timely | 15.600 | 15.600 |
| 123739 | Timely | 27.600 | 27.600 |
| 123740 | Timely | 4.300 | 4.300 |
| 123741 | Timely | 2.000 | 2.000 |
| 123742 | Timely | 18.300 | 18.300 |
| 123743 | Timely | 19.600 | 19.600 |
| 123744 | Timely | 27.000 | 27.000 |
| 123745 | Timely | 4.300 | 4.300 |
| 123746 | Timely | 12.300 | 12.300 |
| 123747 | Timely | 29.200 | 29.200 |
| 123748 | Timely | 4.300 | 4.300 |
| 123749 | Timely | 12.600 | 12.600 |
| 123750 | Timely | 6.000 | 6.000 |
| 123751 | Timely | 11.600 | 11.600 |
| 123752 | Timely | 3.000 | 3.000 |
| 123753 | Timely | 10.000 | 10.000 |
| 123754 | Timely | 19.900 | 19.900 |
| 123755 | Timely | 19.600 | 19.600 |
| 123756 | Timely | 15.300 | 15.300 |
| 123757 | Timely | 9.000 | 9.000 |
| 123758 | Timely | 12.300 | 12.300 |
| 123759 | Timely | 47.600 | 47.600 |
| 123760 | Timely | 3.000 | 3.000 |
| 123761 | Timely | 34.500 | 34.500 |
| 123762 | Timely | 149.700 | 149.700 |
| 123763 | Timely | 15.600 | 15.600 |
| 123764 | Timely | 7.000 | 7.000 |
| 123765 | Timely | 17.300 | 17.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123766 | Timely | 2.000 | 2.000 |
| 123767 | Timely | 4.300 | 4.300 |
| 123768 | Timely | 53.900 | 53.900 |
| 123769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123770 | Timely | 0.000 | 0.000 |
| 123771 | Timely | 13.300 | 13.300 |
| 123772 | Timely | 8.300 | 8.300 |
| 123773 | Timely | 0.000 | 0.000 |
| 123774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123775 | Timely | 13.600 | 13.600 |
| 123776 | Timely | 4.000 | 4.000 |
| 123777 | Timely | 4.000 | 4.000 |
| 123778 | Timely | 10.000 | 10.000 |
| 123779 | Timely | 8.000 | 8.000 |
| 123780 | Timely | 0.000 | 0.000 |
| 123781 | Timely | 8.000 | 8.000 |
| 123782 | Timely | 3.000 | 3.000 |
| 123783 | Timely | 0.000 | 0.000 |
| 123784 | Timely | 4.300 | 4.300 |
| 123785 | Timely | 17.600 | 17.600 |
| 123786 | Timely | 0.000 | 0.000 |
| 123787 | Timely | 30.500 | 30.500 |
| 123788 | Timely | 13.300 | 13.300 |
| 123789 | Timely | 9.300 | 9.300 |
| 123790 | Timely | 19.900 | 19.900 |
| 123791 | Timely | 30.900 | 30.900 |
| 123792 | Timely | 12.300 | 12.300 |
| 123793 | Timely | 0.000 | 0.000 |
| 123794 | Timely | 0.000 | 0.000 |
| 123795 | Timely | 14.300 | 14.300 |
| 123796 | Timely | 15.600 | 15.600 |
| 123797 | Timely | 11.000 | 11.000 |
| 123798 | Timely | 19.300 | 19.300 |
| 123799 | Timely | 0.000 | 0.000 |
| 123800 | Timely | 0.000 | 0.000 |
| 123801 | Timely | 4.000 | 4.000 |
| 123802 | Timely | 24.600 | 24.600 |
| 123803 | Timely | 4.300 | 4.300 |
| 123804 | Timely | 5.000 | 5.000 |
| 123805 | Timely | 4.300 | 4.300 |
| 123806 | Timely | 7.000 | 7.000 |
| 123807 | Timely | 10.300 | 10.300 |
| 123808 | Timely | 0.000 | 0.000 |
| 123809 | Timely | 8.000 | 8.000 |
| 123810 | Timely | 22.600 | 22.600 |
| 123811 | Timely | 3.000 | 3.000 |
| 123812 | Timely | 16.000 | 16.000 |
| 123813 | Timely | 10.300 | 10.300 |
| 123814 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123817 | Timely | 7.300 | 7.300 |
| 123818 | Timely | 31.500 | 31.500 |
| 123819 | Timely | 16.900 | 16.900 |
| 123820 | Timely | 0.000 | 0.000 |
| 123821 | Timely | 1.000 | 1.000 |
| 123822 | Timely | 69.400 | 69.400 |
| 123823 | Timely | 11.000 | 11.000 |
| 123824 | Timely | 26.900 | 26.900 |
| 123825 | Timely | 4.300 | 4.300 |
| 123826 | Timely | 0.000 | 0.000 |
| 123827 | Timely | 15.300 | 15.300 |
| 123828 | Timely | 15.600 | 15.600 |
| 123829 | Timely | 30.200 | 30.200 |
| 123830 | Timely | 14.600 | 14.600 |
| 123831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123832 | Timely | 8.000 | 8.000 |
| 123833 | Timely | 18.600 | 18.600 |
| 123834 | Timely | 36.200 | 36.200 |
| 123835 | Timely | 21.600 | 21.600 |
| 123836 | Timely | 26.600 | 26.600 |
| 123837 | Timely | 15.300 | 15.300 |
| 123838 | Timely | 1.000 | 1.000 |
| 123839 | Timely | 23.600 | 23.600 |
| 123840 | Timely | 12.300 | 12.300 |
| 123841 | Timely | 4.000 | 4.000 |
| 123842 | Timely | 8.300 | 8.300 |
| 123843 | Timely | 4.000 | 4.000 |
| 123844 | Timely | 0.000 | 0.000 |
| 123845 | Timely | 1.000 | 1.000 |
| 123846 | Timely | 4.000 | 4.000 |
| 123847 | Timely | 11.300 | 11.300 |
| 123848 | Timely | 4.300 | 4.300 |
| 123849 | Timely | 48.900 | 48.900 |
| 123850 | Timely | 11.600 | 11.600 |
| 123851 | Timely | 8.300 | 8.300 |
| 123852 | Timely | 20.600 | 20.600 |
| 123853 | Timely | 4.000 | 4.000 |
| 123854 | Timely | 5.000 | 5.000 |
| 123855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123857 | Timely | 15.600 | 15.600 |
| 123858 | Timely | 5.000 | 5.000 |
| 123859 | Timely | 4.000 | 4.000 |
| 123860 | Timely | 11.300 | 11.300 |
| 123861 | Timely | 21.900 | 21.900 |
| 123862 | Timely | 7.300 | 7.300 |
| 123863 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123864 | Timely | 30.600 | 30.600 |
| 123865 | Timely | 18.600 | 18.600 |
| 123866 | Timely | 4.000 | 4.000 |
| 123867 | Timely | 42.800 | 42.800 |
| 123868 | Timely | 11.300 | 11.300 |
| 123869 | Timely | 14.300 | 14.300 |
| 123870 | Timely | 7.300 | 7.300 |
| 123871 | Timely | 8.000 | 8.000 |
| 123872 | Timely | 1.000 | 1.000 |
| 123873 | Timely | 7.300 | 7.300 |
| 123874 | Timely | 15.900 | 15.900 |
| 123875 | Timely | 1.000 | 1.000 |
| 123876 | Timely | 12.300 | 12.300 |
| 123877 | Timely | 0.000 | 0.000 |
| 123878 | Timely | 8.300 | 8.300 |
| 123879 | Timely | 4.000 | 4.000 |
| 123880 | Timely | 6.000 | 6.000 |
| 123881 | Timely | 16.600 | 16.600 |
| 123882 | Timely | 4.000 | 4.000 |
| 123883 | Timely | 4.000 | 4.000 |
| 123884 | Timely | 18.300 | 18.300 |
| 123885 | Timely | 0.000 | 0.000 |
| 123886 | Timely | 5.300 | 5.300 |
| 123887 | Timely | 36.200 | 36.200 |
| 123888 | Timely | 11.600 | 11.600 |
| 123889 | Timely | 8.600 | 8.600 |
| 123890 | Timely | 6.300 | 6.300 |
| 123891 | Timely | 4.000 | 4.000 |
| 123892 | Timely | 10.000 | 10.000 |
| 123893 | Timely | 12.900 | 12.900 |
| 123894 | Timely | 14.000 | 14.000 |
| 123895 | Timely | 11.300 | 11.300 |
| 123896 | Timely | 8.300 | 8.300 |
| 123897 | Timely | 16.600 | 16.600 |
| 123898 | Timely | 5.000 | 5.000 |
| 123899 | Timely | 17.600 | 17.600 |
| 123900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123901 | Timely | 12.600 | 12.600 |
| 123902 | Timely | 7.300 | 7.300 |
| 123903 | Timely | 11.600 | 11.600 |
| 123904 | Timely | 8.300 | 8.300 |
| 123905 | Timely | 67.700 | 67.700 |
| 123906 | Timely | 26.900 | 26.900 |
| 123907 | Timely | 7.300 | 7.300 |
| 123908 | Timely | 11.300 | 11.300 |
| 123909 | Timely | 0.000 | 0.000 |
| 123910 | Timely | 1.000 | 1.000 |
| 123911 | Timely | 8.600 | 8.600 |
| 123912 | Timely | 54.000 | 54.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123913 | Timely | 0.000 | 0.000 |
| 123914 | Timely | 20.600 | 20.600 |
| 123915 | Timely | 12.000 | 12.000 |
| 123916 | Timely | 8.300 | 8.300 |
| 123917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123918 | Timely | 42.200 | 42.200 |
| 123919 | Timely | 0.000 | 0.000 |
| 123920 | Timely | 20.600 | 20.600 |
| 123921 | Timely | 0.000 | 0.000 |
| 123922 | Timely | 11.300 | 11.300 |
| 123923 | Timely | 10.300 | 10.300 |
| 123924 | Timely | 5.000 | 5.000 |
| 123925 | Timely | 4.300 | 4.300 |
| 123926 | Timely | 4.300 | 4.300 |
| 123927 | Timely | 0.000 | 0.000 |
| 123928 | Timely | 13.300 | 13.300 |
| 123929 | Timely | 0.000 | 0.000 |
| 123930 | Timely | 15.600 | 15.600 |
| 123931 | Timely | 7.000 | 7.000 |
| 123932 | Timely | 8.600 | 8.600 |
| 123933 | Timely | 23.200 | 23.200 |
| 123934 | Timely | 43.900 | 43.900 |
| 123935 | Timely | 26.900 | 26.900 |
| 123936 | Timely | 0.000 | 0.000 |
| 123937 | Timely | 1.000 | 1.000 |
| 123938 | Timely | 7.300 | 7.300 |
| 123939 | Timely | 0.000 | 0.000 |
| 123940 | Timely | 7.000 | 7.000 |
| 123941 | Timely | 7.300 | 7.300 |
| 123942 | Timely | 1.000 | 1.000 |
| 123943 | Timely | 4.000 | 4.000 |
| 123944 | Timely | 26.900 | 26.900 |
| 123945 | Timely | 26.900 | 26.900 |
| 123946 | Timely | 14.600 | 14.600 |
| 123947 | Timely | 21.200 | 21.200 |
| 123948 | Timely | 4.000 | 4.000 |
| 123949 | Timely | 32.200 | 32.200 |
| 123950 | Timely | 12.900 | 12.900 |
| 123951 | Timely | 9.300 | 9.300 |
| 123952 | Timely | 27.900 | 27.900 |
| 123953 | Timely | 7.300 | 7.300 |
| 123954 | Timely | 28.600 | 28.600 |
| 123955 | Timely | 14.600 | 14.600 |
| 123956 | Timely | 39.500 | 39.500 |
| 123957 | Timely | 0.000 | 0.000 |
| 123958 | Timely | 12.600 | 12.600 |
| 123959 | Timely | 8.300 | 8.300 |
| 123960 | Timely | 7.300 | 7.300 |
| 123961 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 123962 | Timely | 5.300 | 5.300 |
| 123963 | Timely | 17.600 | 17.600 |
| 123964 | Timely | 9.000 | 9.000 |
| 123965 | Timely | 16.600 | 16.600 |
| 123966 | Timely | 3.000 | 3.000 |
| 123967 | Timely | 7.300 | 7.300 |
| 123968 | Timely | 8.300 | 8.300 |
| 123969 | Timely | 27.600 | 27.600 |
| 123970 | Timely | 68.000 | 68.000 |
| 123971 | Timely | 20.900 | 20.900 |
| 123972 | Timely | 103.500 | 103.500 |
| 123973 | Timely | 0.000 | 0.000 |
| 123974 | Timely | 4.000 | 4.000 |
| 123975 | Timely | 11.300 | 11.300 |
| 123976 | Timely | 0.000 | 0.000 |
| 123977 | Timely | 0.000 | 0.000 |
| 123978 | Timely | 12.300 | 12.300 |
| 123979 | Timely | 11.600 | 11.600 |
| 123980 | Timely | 0.000 | 0.000 |
| 123981 | Timely | 12.000 | 12.000 |
| 123982 | Timely | 19.600 | 19.600 |
| 123983 | Timely | 5.000 | 5.000 |
| 123984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 123985 | Timely | 0.000 | 0.000 |
| 123986 | Timely | 16.000 | 16.000 |
| 123987 | Timely | 8.300 | 8.300 |
| 123988 | Timely | 17.600 | 17.600 |
| 123989 | Timely | 8.300 | 8.300 |
| 123990 | Timely | 7.300 | 7.300 |
| 123991 | Timely | 1.000 | 1.000 |
| 123992 | Timely | 12.600 | 12.600 |
| 123993 | Timely | 9.000 | 9.000 |
| 123994 | Timely | 10.300 | 10.300 |
| 123995 | Timely | 8.300 | 8.300 |
| 123996 | Timely | 10.300 | 10.300 |
| 123997 | Timely | 3.000 | 3.000 |
| 123998 | Timely | 22.900 | 22.900 |
| 123999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124000 | Timely | 9.600 | 9.600 |
| 124001 | Timely | 12.600 | 12.600 |
| 124002 | Timely | 8.300 | 8.300 |
| 124003 | Timely | 18.600 | 18.600 |
| 124004 | Timely | 23.900 | 23.900 |
| 124005 | Timely | 8.300 | 8.300 |
| 124006 | Timely | 4.300 | 4.300 |
| 124007 | Timely | 14.000 | 14.000 |
| 124008 | Timely | 23.900 | 23.900 |
| 124009 | Timely | 4.300 | 4.300 |
| 124010 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124011 | Timely | 0.000 | 0.000 |
| 124012 | Timely | 26.000 | 26.000 |
| 124013 | Timely | 32.200 | 32.200 |
| 124014 | Timely | 11.300 | 11.300 |
| 124015 | Timely | 11.300 | 11.300 |
| 124016 | Timely | 0.000 | 0.000 |
| 124017 | Timely | 17.300 | 17.300 |
| 124018 | Timely | 0.000 | 0.000 |
| 124019 | Timely | 7.300 | 7.300 |
| 124020 | Timely | 8.000 | 8.000 |
| 124021 | Timely | 0.000 | 0.000 |
| 124022 | Timely | 11.600 | 11.600 |
| 124023 | Timely | 25.600 | 25.600 |
| 124024 | Timely | 8.000 | 8.000 |
| 124025 | Timely | 6.000 | 6.000 |
| 124026 | Timely | 0.000 | 0.000 |
| 124027 | Timely | 11.300 | 11.300 |
| 124028 | Timely | 21.900 | 21.900 |
| 124029 | Timely | 3.000 | 3.000 |
| 124030 | Timely | 0.000 | 0.000 |
| 124031 | Timely | 0.000 | 0.000 |
| 124032 | Timely | 14.300 | 14.300 |
| 124033 | Timely | 5.300 | 5.300 |
| 124034 | Timely | 43.200 | 43.200 |
| 124035 | Timely | 7.000 | 7.000 |
| 124036 | Timely | 0.000 | 0.000 |
| 124037 | Timely | 14.300 | 14.300 |
| 124038 | Timely | 14.300 | 14.300 |
| 124039 | Timely | 12.300 | 12.300 |
| 124040 | Timely | 1.000 | 1.000 |
| 124041 | Timely | 10.300 | 10.300 |
| 124042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124043 | Timely | 12.600 | 12.600 |
| 124044 | Timely | 0.000 | 0.000 |
| 124045 | Timely | 11.300 | 11.300 |
| 124046 | Timely | 22.900 | 22.900 |
| 124047 | Timely | 18.600 | 18.600 |
| 124048 | Timely | 16.300 | 16.300 |
| 124049 | Timely | 19.600 | 19.600 |
| 124050 | Timely | 1.000 | 1.000 |
| 124051 | Timely | 7.300 | 7.300 |
| 124052 | Timely | 9.600 | 9.600 |
| 124053 | Timely | 8.000 | 8.000 |
| 124054 | Timely | 7.300 | 7.300 |
| 124055 | Timely | 0.000 | 0.000 |
| 124056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124057 | Timely | 7.000 | 7.000 |
| 124058 | Timely | 6.000 | 6.000 |
| 124059 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124060 | Timely | 3.000 | 3.000 |
| 124061 | Timely | 4.000 | 4.000 |
| 124062 | Timely | 10.000 | 10.000 |
| 124063 | Timely | 11.600 | 11.600 |
| 124064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124065 | Timely | 6.000 | 6.000 |
| 124066 | Timely | 0.000 | 0.000 |
| 124067 | Timely | 10.300 | 10.300 |
| 124068 | Timely | 0.000 | 0.000 |
| 124069 | Timely | 9.300 | 9.300 |
| 124070 | Timely | 6.000 | 6.000 |
| 124071 | Timely | 36.800 | 36.800 |
| 124072 | Timely | 5.300 | 5.300 |
| 124073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124074 | Timely | 3.000 | 3.000 |
| 124075 | Timely | 3.000 | 3.000 |
| 124076 | Timely | 18.900 | 18.900 |
| 124077 | Timely | 12.300 | 12.300 |
| 124078 | Timely | 7.000 | 7.000 |
| 124079 | Timely | 4.000 | 4.000 |
| 124080 | Timely | 3.000 | 3.000 |
| 124081 | Timely | 7.300 | 7.300 |
| 124082 | Timely | 8.000 | 8.000 |
| 124083 | Timely | 6.000 | 6.000 |
| 124084 | Timely | 20.600 | 20.600 |
| 124085 | Timely | 4.300 | 4.300 |
| 124086 | Timely | 15.600 | 15.600 |
| 124087 | Timely | 49.800 | 49.800 |
| 124088 | Timely | 7.300 | 7.300 |
| 124089 | Timely | 4.000 | 4.000 |
| 124090 | Timely | 4.000 | 4.000 |
| 124091 | Timely | 0.000 | 0.000 |
| 124092 | Timely | 5.000 | 5.000 |
| 124093 | Timely | 4.300 | 4.300 |
| 124094 | Timely | 18.900 | 18.900 |
| 124095 | Timely | 33.900 | 33.900 |
| 124096 | Timely | 6.000 | 6.000 |
| 124097 | Timely | 0.000 | 0.000 |
| 124098 | Timely | 0.000 | 0.000 |
| 124099 | Timely | 19.300 | 19.300 |
| 124100 | Timely | 8.300 | 8.300 |
| 124101 | Timely | 0.000 | 0.000 |
| 124102 | Timely | 7.300 | 7.300 |
| 124103 | Timely | 26.900 | 26.900 |
| 124104 | Timely | 77.000 | 77.000 |
| 124105 | Timely | 7.300 | 7.300 |
| 124106 | Timely | 4.000 | 4.000 |
| 124107 | Timely | 0.000 | 0.000 |
| 124108 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124109 | Timely | 15.600 | 15.600 |
| 124110 | Timely | 0.000 | 0.000 |
| 124111 | Timely | 8.000 | 8.000 |
| 124112 | Timely | 24.900 | 24.900 |
| 124113 | Timely | 3.000 | 3.000 |
| 124114 | Timely | 1.000 | 1.000 |
| 124115 | Timely | 19.600 | 19.600 |
| 124116 | Timely | 7.000 | 7.000 |
| 124117 | Timely | 12.300 | 12.300 |
| 124118 | Timely | 42.500 | 42.500 |
| 124119 | Timely | 7.300 | 7.300 |
| 124120 | Timely | 10.000 | 10.000 |
| 124121 | Timely | 8.000 | 8.000 |
| 124122 | Timely | 23.900 | 23.900 |
| 124123 | Timely | 10.300 | 10.300 |
| 124124 | Timely | 12.300 | 12.300 |
| 124125 | Timely | 1.000 | 1.000 |
| 124126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124127 | Timely | 23.600 | 23.600 |
| 124128 | Timely | 48.100 | 48.100 |
| 124129 | Timely | 5.000 | 5.000 |
| 124130 | Timely | 6.000 | 6.000 |
| 124131 | Timely | 0.000 | 0.000 |
| 124132 | Timely | 22.600 | 22.600 |
| 124133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124134 | Timely | 12.900 | 12.900 |
| 124135 | Timely | 0.000 | 0.000 |
| 124136 | Timely | 15.600 | 15.600 |
| 124137 | Timely | 11.300 | 11.300 |
| 124138 | Timely | 11.600 | 11.600 |
| 124139 | Timely | 0.000 | 0.000 |
| 124140 | Timely | 0.000 | 0.000 |
| 124141 | Timely | 0.000 | 0.000 |
| 124142 | Timely | 4.000 | 4.000 |
| 124143 | Timely | 7.300 | 7.300 |
| 124144 | Timely | 8.600 | 8.600 |
| 124145 | Timely | 3.000 | 3.000 |
| 124146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124147 | Timely | 0.000 | 0.000 |
| 124148 | Timely | 4.000 | 4.000 |
| 124149 | Timely | 15.300 | 15.300 |
| 124150 | Timely | 8.600 | 8.600 |
| 124151 | Timely | 7.300 | 7.300 |
| 124152 | Timely | 23.300 | 23.300 |
| 124153 | Timely | 15.600 | 15.600 |
| 124154 | Timely | 12.300 | 12.300 |
| 124155 | Timely | 75.000 | 75.000 |
| 124156 | Timely | 4.300 | 4.300 |
| 124157 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124158 | Timely | 24.600 | 24.600 |
| 124159 | Timely | 12.000 | 12.000 |
| 124160 | Timely | 36.000 | 36.000 |
| 124161 | Timely | 4.000 | 4.000 |
| 124162 | Timely | 24.000 | 24.000 |
| 124163 | Timely | 75.000 | 75.000 |
| 124164 | Timely | 30.000 | 30.000 |
| 124165 | Timely | 33.000 | 33.000 |
| 124166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124167 | Timely | 14.600 | 14.600 |
| 124168 | Timely | 8.000 | 8.000 |
| 124169 | Timely | 10.600 | 10.600 |
| 124170 | Timely | 3.000 | 3.000 |
| 124171 | Timely | 0.000 | 0.000 |
| 124172 | Timely | 9.600 | 9.600 |
| 124173 | Timely | 30.000 | 30.000 |
| 124174 | Timely | 30.600 | 30.600 |
| 124175 | Timely | 5.300 | 5.300 |
| 124176 | Timely | 4.300 | 4.300 |
| 124177 | Timely | 7.300 | 7.300 |
| 124178 | Timely | 34.900 | 34.900 |
| 124179 | Timely | 8.300 | 8.300 |
| 124180 | Timely | 69.900 | 69.900 |
| 124181 | Timely | 7.300 | 7.300 |
| 124182 | Timely | 6.000 | 6.000 |
| 124183 | Timely | 43.100 | 43.100 |
| 124184 | Timely | 18.900 | 18.900 |
| 124185 | Timely | 15.300 | 15.300 |
| 124186 | Timely | 39.800 | 39.800 |
| 124187 | Timely | 4.000 | 4.000 |
| 124188 | Timely | 32.200 | 32.200 |
| 124189 | Timely | 10.300 | 10.300 |
| 124190 | Timely | 1,173.000 | 1,173.000 |
| 124191 | Timely | 6.300 | 6.300 |
| 124192 | Timely | 10.300 | 10.300 |
| 124193 | Timely | 25.900 | 25.900 |
| 124194 | Timely | 21.900 | 21.900 |
| 124195 | Timely | 0.000 | 0.000 |
| 124196 | Timely | 5.300 | 5.300 |
| 124197 | Timely | 79.000 | 79.000 |
| 124198 | Timely | 26.600 | 26.600 |
| 124199 | Timely | 0.000 | 0.000 |
| 124200 | Timely | 37.800 | 37.800 |
| 124201 | Timely | 3.000 | 3.000 |
| 124202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124203 | Timely | 4.000 | 4.000 |
| 124204 | Timely | 2.000 | 2.000 |
| 124205 | Timely | 39.500 | 39.500 |
| 124206 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124207 | Timely | 11.300 | 11.300 |
| 124208 | Timely | 25.900 | 25.900 |
| 124209 | Timely | 0.000 | 0.000 |
| 124210 | Timely | 8.300 | 8.300 |
| 124211 | Timely | 14.300 | 14.300 |
| 124212 | Timely | 0.000 | 0.000 |
| 124213 | Timely | 46.200 | 46.200 |
| 124214 | Timely | 1.000 | 1.000 |
| 124215 | Timely | 7.300 | 7.300 |
| 124216 | Timely | 12.600 | 12.600 |
| 124217 | Timely | 11.600 | 11.600 |
| 124218 | Timely | 17.900 | 17.900 |
| 124219 | Timely | 7.300 | 7.300 |
| 124220 | Timely | 7.300 | 7.300 |
| 124221 | Timely | 20.600 | 20.600 |
| 124222 | Timely | 4.300 | 4.300 |
| 124223 | Timely | 0.000 | 0.000 |
| 124224 | Timely | 0.000 | 0.000 |
| 124225 | Timely | 4.000 | 4.000 |
| 124226 | Timely | 27.600 | 27.600 |
| 124227 | Timely | 27.600 | 27.600 |
| 124228 | Timely | 3.000 | 3.000 |
| 124229 | Timely | 19.900 | 19.900 |
| 124230 | Timely | 15.300 | 15.300 |
| 124231 | Timely | 12.000 | 12.000 |
| 124232 | Timely | 0.000 | 0.000 |
| 124233 | Timely | 12.300 | 12.300 |
| 124234 | Timely | 12.600 | 12.600 |
| 124235 | Timely | 0.000 | 0.000 |
| 124236 | Timely | 8.000 | 8.000 |
| 124237 | Timely | 11.300 | 11.300 |
| 124238 | Timely | 0.000 | 0.000 |
| 124239 | Timely | 10.300 | 10.300 |
| 124240 | Timely | 7.300 | 7.300 |
| 124241 | Timely | 5.300 | 5.300 |
| 124242 | Timely | 9.300 | 9.300 |
| 124243 | Timely | 14.600 | 14.600 |
| 124244 | Timely | 5.000 | 5.000 |
| 124245 | Timely | 15.600 | 15.600 |
| 124246 | Timely | 11.300 | 11.300 |
| 124247 | Timely | 4.300 | 4.300 |
| 124248 | Timely | 4.300 | 4.300 |
| 124249 | Timely | 0.000 | 0.000 |
| 124250 | Timely | 0.000 | 0.000 |
| 124251 | Timely | 1.000 | 1.000 |
| 124252 | Timely | 8.300 | 8.300 |
| 124253 | Timely | 12.600 | 12.600 |
| 124254 | Timely | 11.600 | 11.600 |
| 124255 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124256 | Timely | 31.200 | 31.200 |
| 124257 | Timely | 4.300 | 4.300 |
| 124258 | Timely | 8.000 | 8.000 |
| 124259 | Timely | 15.300 | 15.300 |
| 124260 | Timely | 11.300 | 11.300 |
| 124261 | Timely | 19.300 | 19.300 |
| 124262 | Timely | 5.300 | 5.300 |
| 124263 | Timely | 15.600 | 15.600 |
| 124264 | Timely | 4.300 | 4.300 |
| 124265 | Timely | 4.000 | 4.000 |
| 124266 | Timely | 0.000 | 0.000 |
| 124267 | Timely | 0.000 | 0.000 |
| 124268 | Timely | 10.000 | 10.000 |
| 124269 | Timely | 11.300 | 11.300 |
| 124270 | Timely | 20.600 | 20.600 |
| 124271 | Timely | 15.600 | 15.600 |
| 124272 | Timely | 7.300 | 7.300 |
| 124273 | Timely | 7.300 | 7.300 |
| 124274 | Timely | 24.900 | 24.900 |
| 124275 | Timely | 1.000 | 1.000 |
| 124276 | Timely | 7.000 | 7.000 |
| 124277 | Timely | 4.300 | 4.300 |
| 124278 | Timely | 11.000 | 11.000 |
| 124279 | Timely | 4.000 | 4.000 |
| 124280 | Timely | 11.000 | 11.000 |
| 124281 | Timely | 23.200 | 23.200 |
| 124282 | Timely | 0.000 | 0.000 |
| 124283 | Timely | 0.000 | 0.000 |
| 124284 | Timely | 16.600 | 16.600 |
| 124285 | Timely | 9.300 | 9.300 |
| 124286 | Timely | 4.000 | 4.000 |
| 124287 | Timely | 33.500 | 33.500 |
| 124288 | Timely | 9.300 | 9.300 |
| 124289 | Timely | 15.600 | 15.600 |
| 124290 | Timely | 17.600 | 17.600 |
| 124291 | Timely | 4.000 | 4.000 |
| 124292 | Timely | 2.000 | 2.000 |
| 124293 | Timely | 8.000 | 8.000 |
| 124294 | Timely | 0.000 | 0.000 |
| 124295 | Timely | 0.000 | 0.000 |
| 124296 | Timely | 9.600 | 9.600 |
| 124297 | Timely | 7.300 | 7.300 |
| 124298 | Timely | 20.900 | 20.900 |
| 124299 | Timely | 4.300 | 4.300 |
| 124300 | Timely | 21.600 | 21.600 |
| 124301 | Timely | 8.000 | 8.000 |
| 124302 | Timely | 15.600 | 15.600 |
| 124303 | Timely | 4.000 | 4.000 |
| 124304 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124305 | Timely | 0.000 | 0.000 |
| 124306 | Timely | 8.600 | 8.600 |
| 124307 | Timely | 20.600 | 20.600 |
| 124308 | Timely | 6.300 | 6.300 |
| 124309 | Timely | 0.000 | 0.000 |
| 124310 | Timely | 4.300 | 4.300 |
| 124311 | Timely | 7.300 | 7.300 |
| 124312 | Timely | 9.000 | 9.000 |
| 124313 | Timely | 10.000 | 10.000 |
| 124314 | Timely | 26.200 | 26.200 |
| 124315 | Timely | 15.600 | 15.600 |
| 124316 | Timely | 6.000 | 6.000 |
| 124317 | Timely | 34.200 | 34.200 |
| 124318 | Timely | 3.000 | 3.000 |
| 124319 | Timely | 46.200 | 46.200 |
| 124320 | Timely | 10.000 | 10.000 |
| 124321 | Timely | 0.000 | 0.000 |
| 124322 | Timely | 0.000 | 0.000 |
| 124323 | Timely | 8.300 | 8.300 |
| 124324 | Timely | 4.300 | 4.300 |
| 124325 | Timely | 4.000 | 4.000 |
| 124326 | Timely | 4.000 | 4.000 |
| 124327 | Timely | 7.000 | 7.000 |
| 124328 | Timely | 4.300 | 4.300 |
| 124329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124330 | Timely | 4.000 | 4.000 |
| 124331 | Timely | 22.600 | 22.600 |
| 124332 | Timely | 13.600 | 13.600 |
| 124333 | Timely | 5.000 | 5.000 |
| 124334 | Timely | 8.600 | 8.600 |
| 124335 | Timely | 8.300 | 8.300 |
| 124336 | Timely | 1.000 | 1.000 |
| 124337 | Timely | 34.600 | 34.600 |
| 124338 | Timely | 0.000 | 0.000 |
| 124339 | Timely | 4.300 | 4.300 |
| 124340 | Timely | 0.000 | 0.000 |
| 124341 | Timely | 0.000 | 0.000 |
| 124342 | Timely | 4.300 | 4.300 |
| 124343 | Timely | 9.000 | 9.000 |
| 124344 | Timely | 26.900 | 26.900 |
| 124345 | Timely | 4.000 | 4.000 |
| 124346 | Timely | 9.000 | 9.000 |
| 124347 | Timely | 8.000 | 8.000 |
| 124348 | Timely | 21.600 | 21.600 |
| 124349 | Timely | 10.300 | 10.300 |
| 124350 | Timely | 4.000 | 4.000 |
| 124351 | Timely | 2.000 | 2.000 |
| 124352 | Timely | 14.600 | 14.600 |
| 124353 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124354 | Timely | 7.000 | 7.000 |
| 124355 | Timely | 38.800 | 38.800 |
| 124356 | Timely | 0.000 | 0.000 |
| 124357 | Timely | 0.000 | 0.000 |
| 124358 | Timely | 0.000 | 0.000 |
| 124359 | Timely | 9.300 | 9.300 |
| 124360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124361 | Timely | 7.000 | 7.000 |
| 124362 | Timely | 0.000 | 0.000 |
| 124363 | Timely | 0.000 | 0.000 |
| 124364 | Timely | 0.000 | 0.000 |
| 124365 | Timely | 0.000 | 0.000 |
| 124366 | Timely | 60.100 | 60.100 |
| 124367 | Timely | 4.000 | 4.000 |
| 124368 | Timely | 8.600 | 8.600 |
| 124369 | Timely | 10.000 | 10.000 |
| 124370 | Timely | 10.300 | 10.300 |
| 124371 | Timely | 10.000 | 10.000 |
| 124372 | Timely | 8.000 | 8.000 |
| 124373 | Timely | 0.000 | 0.000 |
| 124374 | Timely | 0.000 | 0.000 |
| 124375 | Timely | 4.300 | 4.300 |
| 124376 | Timely | 3.000 | 3.000 |
| 124377 | Timely | 16.600 | 16.600 |
| 124378 | Timely | 4.000 | 4.000 |
| 124379 | Timely | 8.300 | 8.300 |
| 124380 | Timely | 35.200 | 35.200 |
| 124381 | Timely | 28.900 | 28.900 |
| 124382 | Timely | 18.900 | 18.900 |
| 124383 | Timely | 9.300 | 9.300 |
| 124384 | Timely | 4.300 | 4.300 |
| 124385 | Timely | 17.600 | 17.600 |
| 124386 | Timely | 0.000 | 0.000 |
| 124387 | Timely | 4.000 | 4.000 |
| 124388 | Timely | 0.000 | 0.000 |
| 124389 | Timely | 22.300 | 22.300 |
| 124390 | Timely | 6.000 | 6.000 |
| 124391 | Timely | 12.300 | 12.300 |
| 124392 | Timely | 17.600 | 17.600 |
| 124393 | Timely | 16.300 | 16.300 |
| 124394 | Timely | 10.300 | 10.300 |
| 124395 | Timely | 13.300 | 13.300 |
| 124396 | Timely | 0.000 | 0.000 |
| 124397 | Timely | 4.000 | 4.000 |
| 124398 | Timely | 8.300 | 8.300 |
| 124399 | Timely | 9.000 | 9.000 |
| 124400 | Timely | 8.300 | 8.300 |
| 124401 | Timely | 0.000 | 0.000 |
| 124402 | Timely | 46.000 | 46.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124403 | Timely | 10.600 | 10.600 |
| 124404 | Timely | 8.300 | 8.300 |
| 124405 | Timely | 12.900 | 12.900 |
| 124406 | Timely | 12.300 | 12.300 |
| 124407 | Timely | 56.500 | 56.500 |
| 124408 | Timely | 37.800 | 37.800 |
| 124409 | Timely | 17.300 | 17.300 |
| 124410 | Timely | 21.300 | 21.300 |
| 124411 | Timely | 5.300 | 5.300 |
| 124412 | Timely | 7.300 | 7.300 |
| 124413 | Timely | 3.000 | 3.000 |
| 124414 | Timely | 8.300 | 8.300 |
| 124415 | Timely | 1.000 | 1.000 |
| 124416 | Timely | 17.600 | 17.600 |
| 124417 | Timely | 5.300 | 5.300 |
| 124418 | Timely | 16.600 | 16.600 |
| 124419 | Timely | 21.600 | 21.600 |
| 124420 | Timely | 1.000 | 1.000 |
| 124421 | Timely | 14.300 | 14.300 |
| 124422 | Timely | 10.000 | 10.000 |
| 124423 | Timely | 3.000 | 3.000 |
| 124424 | Timely | 8.300 | 8.300 |
| 124425 | Timely | 0.000 | 0.000 |
| 124426 | Timely | 0.000 | 0.000 |
| 124427 | Timely | 32.200 | 32.200 |
| 124428 | Timely | 6.000 | 6.000 |
| 124429 | Timely | 0.000 | 0.000 |
| 124430 | Timely | 4.300 | 4.300 |
| 124431 | Timely | 0.000 | 0.000 |
| 124432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124433 | Timely | 8.600 | 8.600 |
| 124434 | Timely | 21.600 | 21.600 |
| 124435 | Timely | 8.300 | 8.300 |
| 124436 | Timely | 15.300 | 15.300 |
| 124437 | Timely | 48.100 | 48.100 |
| 124438 | Timely | 61.400 | 61.400 |
| 124439 | Timely | 21.900 | 21.900 |
| 124440 | Timely | 0.000 | 0.000 |
| 124441 | Timely | 11.300 | 11.300 |
| 124442 | Timely | 0.000 | 0.000 |
| 124443 | Timely | 0.000 | 0.000 |
| 124444 | Timely | 11.300 | 11.300 |
| 124445 | Timely | 4.300 | 4.300 |
| 124446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124447 | Timely | 4.300 | 4.300 |
| 124448 | Timely | 12.900 | 12.900 |
| 124449 | Timely | 4.000 | 4.000 |
| 124450 | Timely | 5.000 | 5.000 |
| 124451 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124452 | Timely | 8.600 | 8.600 |
| 124453 | Timely | 20.600 | 20.600 |
| 124454 | Timely | 3.000 | 3.000 |
| 124455 | Timely | 0.000 | 0.000 |
| 124456 | Timely | 0.000 | 0.000 |
| 124457 | Timely | 11.300 | 11.300 |
| 124458 | Timely | 19.600 | 19.600 |
| 124459 | Timely | 9.000 | 9.000 |
| 124460 | Timely | 15.300 | 15.300 |
| 124461 | Timely | 4.000 | 4.000 |
| 124462 | Timely | 13.000 | 13.000 |
| 124463 | Timely | 11.600 | 11.600 |
| 124464 | Timely | 17.900 | 17.900 |
| 124465 | Timely | 0.000 | 0.000 |
| 124466 | Timely | 8.300 | 8.300 |
| 124467 | Timely | 3.000 | 3.000 |
| 124468 | Timely | 0.000 | 0.000 |
| 124469 | Timely | 12.600 | 12.600 |
| 124470 | Timely | 4.300 | 4.300 |
| 124471 | Timely | 16.300 | 16.300 |
| 124472 | Timely | 8.300 | 8.300 |
| 124473 | Timely | 10.000 | 10.000 |
| 124474 | Timely | 22.600 | 22.600 |
| 124475 | Timely | 13.600 | 13.600 |
| 124476 | Timely | 23.900 | 23.900 |
| 124477 | Timely | 22.600 | 22.600 |
| 124478 | Timely | 0.000 | 0.000 |
| 124479 | Timely | 20.600 | 20.600 |
| 124480 | Timely | 3.000 | 3.000 |
| 124481 | Timely | 0.000 | 0.000 |
| 124482 | Timely | 29.200 | 29.200 |
| 124483 | Timely | 7.000 | 7.000 |
| 124484 | Timely | 16.600 | 16.600 |
| 124485 | Timely | 0.000 | 0.000 |
| 124486 | Timely | 0.000 | 0.000 |
| 124487 | Timely | 7.300 | 7.300 |
| 124488 | Timely | 12.300 | 12.300 |
| 124489 | Timely | 14.600 | 14.600 |
| 124490 | Timely | 0.000 | 0.000 |
| 124491 | Timely | 36.200 | 36.200 |
| 124492 | Timely | 7.300 | 7.300 |
| 124493 | Timely | 1.000 | 1.000 |
| 124494 | Timely | 10.300 | 10.300 |
| 124495 | Timely | 0.000 | 0.000 |
| 124496 | Timely | 18.600 | 18.600 |
| 124497 | Timely | 22.900 | 22.900 |
| 124498 | Timely | 7.300 | 7.300 |
| 124499 | Timely | 4.300 | 4.300 |
| 124500 | Timely | 29.200 | 29.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124501 | Timely | 1.000 | 1.000 |
| 124502 | Timely | 8.300 | 8.300 |
| 124503 | Timely | 8.600 | 8.600 |
| 124504 | Timely | 0.000 | 0.000 |
| 124505 | Timely | 16.900 | 16.900 |
| 124506 | Timely | 14.000 | 14.000 |
| 124507 | Timely | 20.900 | 20.900 |
| 124508 | Timely | 8.000 | 8.000 |
| 124509 | Timely | 15.600 | 15.600 |
| 124510 | Timely | 12.300 | 12.300 |
| 124511 | Timely | 18.900 | 18.900 |
| 124512 | Timely | 4.300 | 4.300 |
| 124513 | Timely | 16.900 | 16.900 |
| 124514 | Timely | 8.300 | 8.300 |
| 124515 | Timely | 16.300 | 16.300 |
| 124516 | Timely | 7.300 | 7.300 |
| 124517 | Timely | 0.000 | 0.000 |
| 124518 | Timely | 8.300 | 8.300 |
| 124519 | Timely | 7.300 | 7.300 |
| 124520 | Timely | 2.000 | 2.000 |
| 124521 | Timely | 4.300 | 4.300 |
| 124522 | Timely | 10.300 | 10.300 |
| 124523 | Timely | 4.300 | 4.300 |
| 124524 | Timely | 0.000 | 0.000 |
| 124525 | Timely | 7.300 | 7.300 |
| 124526 | Timely | 11.600 | 11.600 |
| 124527 | Timely | 0.000 | 0.000 |
| 124528 | Timely | 21.900 | 21.900 |
| 124529 | Timely | 8.000 | 8.000 |
| 124530 | Timely | 4.300 | 4.300 |
| 124531 | Timely | 0.000 | 0.000 |
| 124532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124533 | Timely | 12.900 | 12.900 |
| 124534 | Timely | 11.000 | 11.000 |
| 124535 | Timely | 0.000 | 0.000 |
| 124536 | Timely | 0.000 | 0.000 |
| 124537 | Timely | 4.300 | 4.300 |
| 124538 | Timely | 10.300 | 10.300 |
| 124539 | Timely | 8.300 | 8.300 |
| 124540 | Timely | 30.600 | 30.600 |
| 124541 | Timely | 0.000 | 0.000 |
| 124542 | Timely | 21.600 | 21.600 |
| 124543 | Timely | 0.000 | 0.000 |
| 124544 | Timely | 20.600 | 20.600 |
| 124545 | Timely | 239.800 | 239.800 |
| 124546 | Timely | 7.000 | 7.000 |
| 124547 | Timely | 0.000 | 0.000 |
| 124548 | Timely | 5.300 | 5.300 |
| 124549 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124550 | Timely | 7.300 | 7.300 |
| 124551 | Timely | 18.300 | 18.300 |
| 124552 | Timely | 0.000 | 0.000 |
| 124553 | Timely | 4.300 | 4.300 |
| 124554 | Timely | 6.000 | 6.000 |
| 124555 | Timely | 8.000 | 8.000 |
| 124556 | Timely | 23.900 | 23.900 |
| 124557 | Timely | 29.600 | 29.600 |
| 124558 | Timely | 8.600 | 8.600 |
| 124559 | Timely | 2.000 | 2.000 |
| 124560 | Timely | 8.000 | 8.000 |
| 124561 | Timely | 8.000 | 8.000 |
| 124562 | Timely | 13.300 | 13.300 |
| 124563 | Timely | 0.000 | 0.000 |
| 124564 | Timely | 7.300 | 7.300 |
| 124565 | Timely | 6.300 | 6.300 |
| 124566 | Timely | 15.300 | 15.300 |
| 124567 | Timely | 12.300 | 12.300 |
| 124568 | Timely | 1.000 | 1.000 |
| 124569 | Timely | 0.000 | 0.000 |
| 124570 | Timely | 13.300 | 13.300 |
| 124571 | Timely | 15.300 | 15.300 |
| 124572 | Timely | 6.000 | 6.000 |
| 124573 | Timely | 4.300 | 4.300 |
| 124574 | Timely | 0.000 | 0.000 |
| 124575 | Timely | 14.300 | 14.300 |
| 124576 | Timely | 20.300 | 20.300 |
| 124577 | Timely | 5.300 | 5.300 |
| 124578 | Timely | 7.300 | 7.300 |
| 124579 | Timely | 1.000 | 1.000 |
| 124580 | Timely | 6.300 | 6.300 |
| 124581 | Timely | 8.600 | 8.600 |
| 124582 | Timely | 5.000 | 5.000 |
| 124583 | Timely | 22.300 | 22.300 |
| 124584 | Timely | 31.900 | 31.900 |
| 124585 | Timely | 5.000 | 5.000 |
| 124586 | Timely | 24.300 | 24.300 |
| 124587 | Timely | 7.300 | 7.300 |
| 124588 | Timely | 12.300 | 12.300 |
| 124589 | Timely | 7.300 | 7.300 |
| 124590 | Timely | 0.000 | 0.000 |
| 124591 | Timely | 48.000 | 48.000 |
| 124592 | Timely | 8.300 | 8.300 |
| 124593 | Timely | 1.000 | 1.000 |
| 124594 | Timely | 49.800 | 49.800 |
| 124595 | Timely | 6.000 | 6.000 |
| 124596 | Timely | 33.200 | 33.200 |
| 124597 | Timely | 4.000 | 4.000 |
| 124598 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124599 | Timely | 3.000 | 3.000 |
| 124600 | Timely | 10.300 | 10.300 |
| 124601 | Timely | 12.300 | 12.300 |
| 124602 | Timely | 0.000 | 0.000 |
| 124603 | Timely | 0.000 | 0.000 |
| 124604 | Timely | 18.300 | 18.300 |
| 124605 | Timely | 0.000 | 0.000 |
| 124606 | Timely | 1.000 | 1.000 |
| 124607 | Timely | 11.000 | 11.000 |
| 124608 | Timely | 20.600 | 20.600 |
| 124609 | Timely | 2.000 | 2.000 |
| 124610 | Timely | 5.000 | 5.000 |
| 124611 | Timely | 14.600 | 14.600 |
| 124612 | Timely | 7.300 | 7.300 |
| 124613 | Timely | 8.000 | 8.000 |
| 124614 | Timely | 4.300 | 4.300 |
| 124615 | Timely | 22.600 | 22.600 |
| 124616 | Timely | 12.900 | 12.900 |
| 124617 | Timely | 0.000 | 0.000 |
| 124618 | Timely | 13.600 | 13.600 |
| 124619 | Timely | 4.300 | 4.300 |
| 124620 | Timely | 4.300 | 4.300 |
| 124621 | Timely | 11.300 | 11.300 |
| 124622 | Timely | 11.300 | 11.300 |
| 124623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124624 | Timely | 1.000 | 1.000 |
| 124625 | Timely | 16.300 | 16.300 |
| 124626 | Timely | 16.600 | 16.600 |
| 124627 | Timely | 8.600 | 8.600 |
| 124628 | Timely | 4.300 | 4.300 |
| 124629 | Timely | 4.000 | 4.000 |
| 124630 | Timely | 28.600 | 28.600 |
| 124631 | Timely | 10.300 | 10.300 |
| 124632 | Timely | 18.300 | 18.300 |
| 124633 | Timely | 12.600 | 12.600 |
| 124634 | Timely | 0.000 | 0.000 |
| 124635 | Timely | 17.300 | 17.300 |
| 124636 | Timely | 0.000 | 0.000 |
| 124637 | Timely | 4.000 | 4.000 |
| 124638 | Timely | 0.000 | 0.000 |
| 124639 | Timely | 4.000 | 4.000 |
| 124640 | Timely | 9.300 | 9.300 |
| 124641 | Timely | 0.000 | 0.000 |
| 124642 | Timely | 0.000 | 0.000 |
| 124643 | Timely | 13.600 | 13.600 |
| 124644 | Timely | 4.000 | 4.000 |
| 124645 | Timely | 23.600 | 23.600 |
| 124646 | Timely | 4.300 | 4.300 |
| 124647 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124648 | Timely | 20.600 | 20.600 |
| 124649 | Timely | 8.300 | 8.300 |
| 124650 | Timely | 127.900 | 127.900 |
| 124651 | Timely | 0.000 | 0.000 |
| 124652 | Timely | 8.600 | 8.600 |
| 124653 | Timely | 7.300 | 7.300 |
| 124654 | Timely | 21.600 | 21.600 |
| 124655 | Timely | 10.300 | 10.300 |
| 124656 | Timely | 1.000 | 1.000 |
| 124657 | Timely | 0.000 | 0.000 |
| 124658 | Timely | 4.000 | 4.000 |
| 124659 | Timely | 13.300 | 13.300 |
| 124660 | Timely | 18.600 | 18.600 |
| 124661 | Timely | 6.000 | 6.000 |
| 124662 | Timely | 8.000 | 8.000 |
| 124663 | Timely | 5.000 | 5.000 |
| 124664 | Timely | 16.000 | 16.000 |
| 124665 | Timely | 4.000 | 4.000 |
| 124666 | Timely | 19.600 | 19.600 |
| 124667 | Timely | 0.000 | 0.000 |
| 124668 | Timely | 0.000 | 0.000 |
| 124669 | Timely | 19.600 | 19.600 |
| 124670 | Timely | 9.000 | 9.000 |
| 124671 | Timely | 4.000 | 4.000 |
| 124672 | Timely | 0.000 | 0.000 |
| 124673 | Timely | 25.900 | 25.900 |
| 124674 | Timely | 23.900 | 23.900 |
| 124675 | Timely | 14.000 | 14.000 |
| 124676 | Timely | 5.300 | 5.300 |
| 124677 | Timely | 9.000 | 9.000 |
| 124678 | Timely | 4.300 | 4.300 |
| 124679 | Timely | 5.300 | 5.300 |
| 124680 | Timely | 30.500 | 30.500 |
| 124681 | Timely | 22.900 | 22.900 |
| 124682 | Timely | 4.300 | 4.300 |
| 124683 | Timely | 0.000 | 0.000 |
| 124684 | Timely | 0.000 | 0.000 |
| 124685 | Timely | 0.000 | 0.000 |
| 124686 | Timely | 0.000 | 0.000 |
| 124687 | Timely | 12.300 | 12.300 |
| 124688 | Timely | 15.600 | 15.600 |
| 124689 | Timely | 11.300 | 11.300 |
| 124690 | Timely | 0.000 | 0.000 |
| 124691 | Timely | 7.300 | 7.300 |
| 124692 | Timely | 0.000 | 0.000 |
| 124693 | Timely | 8.600 | 8.600 |
| 124694 | Timely | 7.300 | 7.300 |
| 124695 | Timely | 7.300 | 7.300 |
| 124696 | Timely | 54.400 | 54.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124697 | Timely | 29.200 | 29.200 |
| 124698 | Timely | 14.300 | 14.300 |
| 124699 | Timely | 7.300 | 7.300 |
| 124700 | Timely | 5.000 | 5.000 |
| 124701 | Timely | 8.300 | 8.300 |
| 124702 | Timely | 4.000 | 4.000 |
| 124703 | Timely | 4.300 | 4.300 |
| 124704 | Timely | 8.300 | 8.300 |
| 124705 | Timely | 24.200 | 24.200 |
| 124706 | Timely | 0.000 | 0.000 |
| 124707 | Timely | 16.600 | 16.600 |
| 124708 | Timely | 6.000 | 6.000 |
| 124709 | Timely | 9.600 | 9.600 |
| 124710 | Timely | 7.000 | 7.000 |
| 124711 | Timely | 8.000 | 8.000 |
| 124712 | Timely | 14.300 | 14.300 |
| 124713 | Timely | 16.600 | 16.600 |
| 124714 | Timely | 4.300 | 4.300 |
| 124715 | Timely | 0.000 | 0.000 |
| 124716 | Timely | 14.600 | 14.600 |
| 124717 | Timely | 4.300 | 4.300 |
| 124718 | Timely | 4.000 | 4.000 |
| 124719 | Timely | 0.000 | 0.000 |
| 124720 | Timely | 11.600 | 11.600 |
| 124721 | Timely | 28.200 | 28.200 |
| 124722 | Timely | 12.300 | 12.300 |
| 124723 | Timely | 29.300 | 29.300 |
| 124724 | Timely | 4.300 | 4.300 |
| 124725 | Timely | 14.600 | 14.600 |
| 124726 | Timely | 0.000 | 0.000 |
| 124727 | Timely | 11.300 | 11.300 |
| 124728 | Timely | 7.300 | 7.300 |
| 124729 | Timely | 10.300 | 10.300 |
| 124730 | Timely | 9.300 | 9.300 |
| 124731 | Timely | 46.800 | 46.800 |
| 124732 | Timely | 8.300 | 8.300 |
| 124733 | Timely | 3.000 | 3.000 |
| 124734 | Timely | 0.000 | 0.000 |
| 124735 | Timely | 7.300 | 7.300 |
| 124736 | Timely | 6.300 | 6.300 |
| 124737 | Timely | 12.000 | 12.000 |
| 124738 | Timely | 7.300 | 7.300 |
| 124739 | Timely | 7.300 | 7.300 |
| 124740 | Timely | 3.000 | 3.000 |
| 124741 | Timely | 9.000 | 9.000 |
| 124742 | Timely | 25.200 | 25.200 |
| 124743 | Timely | 9.600 | 9.600 |
| 124744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124745 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124746 | Timely | 12.600 | 12.600 |
| 124747 | Timely | 16.300 | 16.300 |
| 124748 | Timely | 28.600 | 28.600 |
| 124749 | Timely | 7.300 | 7.300 |
| 124750 | Timely | 18.600 | 18.600 |
| 124751 | Timely | 0.000 | 0.000 |
| 124752 | Timely | 7.300 | 7.300 |
| 124753 | Timely | 17.600 | 17.600 |
| 124754 | Timely | 0.000 | 0.000 |
| 124755 | Timely | 22.900 | 22.900 |
| 124756 | Timely | 9.000 | 9.000 |
| 124757 | Timely | 0.000 | 0.000 |
| 124758 | Timely | 4.000 | 4.000 |
| 124759 | Timely | 22.600 | 22.600 |
| 124760 | Timely | 4.000 | 4.000 |
| 124761 | Timely | 1.000 | 1.000 |
| 124762 | Timely | 24.900 | 24.900 |
| 124763 | Timely | 6.000 | 6.000 |
| 124764 | Timely | 24.600 | 24.600 |
| 124765 | Timely | 44.200 | 44.200 |
| 124766 | Timely | 17.300 | 17.300 |
| 124767 | Timely | 10.300 | 10.300 |
| 124768 | Timely | 21.300 | 21.300 |
| 124769 | Timely | 11.300 | 11.300 |
| 124770 | Timely | 14.600 | 14.600 |
| 124771 | Timely | 11.600 | 11.600 |
| 124772 | Timely | 0.000 | 0.000 |
| 124773 | Timely | 4.000 | 4.000 |
| 124774 | Timely | 8.000 | 8.000 |
| 124775 | Timely | 14.600 | 14.600 |
| 124776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124777 | Timely | 0.000 | 0.000 |
| 124778 | Timely | 0.000 | 0.000 |
| 124779 | Timely | 8.600 | 8.600 |
| 124780 | Timely | 1.000 | 1.000 |
| 124781 | Timely | 7.300 | 7.300 |
| 124782 | Timely | 11.300 | 11.300 |
| 124783 | Timely | 9.300 | 9.300 |
| 124784 | Timely | 11.300 | 11.300 |
| 124785 | Timely | 4.300 | 4.300 |
| 124786 | Timely | 0.000 | 0.000 |
| 124787 | Timely | 0.000 | 0.000 |
| 124788 | Timely | 0.000 | 0.000 |
| 124789 | Timely | 21.300 | 21.300 |
| 124790 | Timely | 5.300 | 5.300 |
| 124791 | Timely | 21.000 | 21.000 |
| 124792 | Timely | 11.300 | 11.300 |
| 124793 | Timely | 14.000 | 14.000 |
| 124794 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124795 | Timely | 8.000 | 8.000 |
| 124796 | Timely | 40.800 | 40.800 |
| 124797 | Timely | 18.600 | 18.600 |
| 124798 | Timely | 0.000 | 0.000 |
| 124799 | Timely | 7.300 | 7.300 |
| 124800 | Timely | 10.300 | 10.300 |
| 124801 | Timely | 12.000 | 12.000 |
| 124802 | Timely | 30.200 | 30.200 |
| 124803 | Timely | 0.000 | 0.000 |
| 124804 | Timely | 4.000 | 4.000 |
| 124805 | Timely | 8.300 | 8.300 |
| 124806 | Timely | 21.600 | 21.600 |
| 124807 | Timely | 5.300 | 5.300 |
| 124808 | Timely | 4.000 | 4.000 |
| 124809 | Timely | 30.900 | 30.900 |
| 124810 | Timely | 4.300 | 4.300 |
| 124811 | Timely | 2.000 | 2.000 |
| 124812 | Timely | 9.000 | 9.000 |
| 124813 | Timely | 24.900 | 24.900 |
| 124814 | Timely | 16.300 | 16.300 |
| 124815 | Timely | 11.600 | 11.600 |
| 124816 | Timely | 12.600 | 12.600 |
| 124817 | Timely | 0.000 | 0.000 |
| 124818 | Timely | 7.300 | 7.300 |
| 124819 | Timely | 4.000 | 4.000 |
| 124820 | Timely | 8.300 | 8.300 |
| 124821 | Timely | 24.900 | 24.900 |
| 124822 | Timely | 11.300 | 11.300 |
| 124823 | Timely | 0.000 | 0.000 |
| 124824 | Timely | 1.000 | 1.000 |
| 124825 | Timely | 12.600 | 12.600 |
| 124826 | Timely | 23.900 | 23.900 |
| 124827 | Timely | 4.300 | 4.300 |
| 124828 | Timely | 0.000 | 0.000 |
| 124829 | Timely | 0.000 | 0.000 |
| 124830 | Timely | 5.300 | 5.300 |
| 124831 | Timely | 11.600 | 11.600 |
| 124832 | Timely | 14.600 | 14.600 |
| 124833 | Timely | 15.600 | 15.600 |
| 124834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124835 | Timely | 0.000 | 0.000 |
| 124836 | Timely | 1.000 | 1.000 |
| 124837 | Timely | 12.600 | 12.600 |
| 124838 | Timely | 13.000 | 13.000 |
| 124839 | Timely | 34.200 | 34.200 |
| 124840 | Timely | 12.600 | 12.600 |
| 124841 | Timely | 24.300 | 24.300 |
| 124842 | Timely | 10.300 | 10.300 |
| 124843 | Timely | 17.900 | 17.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124844 | Timely | 12.600 | 12.600 |
| 124845 | Timely | 28.200 | 28.200 |
| 124846 | Timely | 1.000 | 1.000 |
| 124847 | Timely | 9.300 | 9.300 |
| 124848 | Timely | 4.300 | 4.300 |
| 124849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124850 | Timely | 14.000 | 14.000 |
| 124851 | Timely | 24.600 | 24.600 |
| 124852 | Timely | 38.200 | 38.200 |
| 124853 | Timely | 1.000 | 1.000 |
| 124854 | Timely | 0.000 | 0.000 |
| 124855 | Timely | 1.000 | 1.000 |
| 124856 | Timely | 1.000 | 1.000 |
| 124857 | Timely | 6.000 | 6.000 |
| 124858 | Timely | 0.000 | 0.000 |
| 124859 | Timely | 4.000 | 4.000 |
| 124860 | Timely | 0.000 | 0.000 |
| 124861 | Timely | 11.300 | 11.300 |
| 124862 | Timely | 0.000 | 0.000 |
| 124863 | Timely | 0.000 | 0.000 |
| 124864 | Timely | 0.000 | 0.000 |
| 124865 | Timely | 0.000 | 0.000 |
| 124866 | Timely | 4.300 | 4.300 |
| 124867 | Timely | 11.600 | 11.600 |
| 124868 | Timely | 10.300 | 10.300 |
| 124869 | Timely | 0.000 | 0.000 |
| 124870 | Timely | 1.000 | 1.000 |
| 124871 | Timely | 0.000 | 0.000 |
| 124872 | Timely | 5.000 | 5.000 |
| 124873 | Timely | 0.000 | 0.000 |
| 124874 | Timely | 3.000 | 3.000 |
| 124875 | Timely | 4.000 | 4.000 |
| 124876 | Timely | 16.600 | 16.600 |
| 124877 | Timely | 0.000 | 0.000 |
| 124878 | Timely | 11.300 | 11.300 |
| 124879 | Timely | 7.000 | 7.000 |
| 124880 | Timely | 6.000 | 6.000 |
| 124881 | Timely | 29.900 | 29.900 |
| 124882 | Timely | 7.300 | 7.300 |
| 124883 | Timely | 0.000 | 0.000 |
| 124884 | Timely | 17.600 | 17.600 |
| 124885 | Timely | 7.300 | 7.300 |
| 124886 | Timely | 9.300 | 9.300 |
| 124887 | Timely | 0.000 | 0.000 |
| 124888 | Timely | 7.300 | 7.300 |
| 124889 | Timely | 5.300 | 5.300 |
| 124890 | Timely | 27.600 | 27.600 |
| 124891 | Timely | 15.300 | 15.300 |
| 124892 | Timely | 21.300 | 21.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124893 | Timely | 5.300 | 5.300 |
| 124894 | Timely | 37.800 | 37.800 |
| 124895 | Timely | 1.000 | 1.000 |
| 124896 | Timely | 19.600 | 19.600 |
| 124897 | Timely | 16.600 | 16.600 |
| 124898 | Timely | 7.000 | 7.000 |
| 124899 | Timely | 8.300 | 8.300 |
| 124900 | Timely | 8.000 | 8.000 |
| 124901 | Timely | 4.000 | 4.000 |
| 124902 | Timely | 14.600 | 14.600 |
| 124903 | Timely | 0.000 | 0.000 |
| 124904 | Timely | 7.000 | 7.000 |
| 124905 | Timely | 11.600 | 11.600 |
| 124906 | Timely | 0.000 | 0.000 |
| 124907 | Timely | 0.000 | 0.000 |
| 124908 | Timely | 0.000 | 0.000 |
| 124909 | Timely | 0.000 | 0.000 |
| 124910 | Timely | 2.000 | 2.000 |
| 124911 | Timely | 24.200 | 24.200 |
| 124912 | Timely | 11.000 | 11.000 |
| 124913 | Timely | 11.300 | 11.300 |
| 124914 | Timely | 5.300 | 5.300 |
| 124915 | Timely | 13.600 | 13.600 |
| 124916 | Timely | 5.300 | 5.300 |
| 124917 | Timely | 8.000 | 8.000 |
| 124918 | Timely | 12.000 | 12.000 |
| 124919 | Timely | 16.600 | 16.600 |
| 124920 | Timely | 0.000 | 0.000 |
| 124921 | Timely | 16.600 | 16.600 |
| 124922 | Timely | 7.300 | 7.300 |
| 124923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124924 | Timely | 7.300 | 7.300 |
| 124925 | Timely | 8.300 | 8.300 |
| 124926 | Timely | 0.000 | 0.000 |
| 124927 | Timely | 17.200 | 17.200 |
| 124928 | Timely | 7.300 | 7.300 |
| 124929 | Timely | 13.000 | 13.000 |
| 124930 | Timely | 13.600 | 13.600 |
| 124931 | Timely | 6.000 | 6.000 |
| 124932 | Timely | 5.300 | 5.300 |
| 124933 | Timely | 28.900 | 28.900 |
| 124934 | Timely | 4.300 | 4.300 |
| 124935 | Timely | 4.000 | 4.000 |
| 124936 | Timely | 5.000 | 5.000 |
| 124937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124938 | Timely | 25.200 | 25.200 |
| 124939 | Timely | 1.000 | 1.000 |
| 124940 | Timely | 12.600 | 12.600 |
| 124941 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124942 | Timely | 14.300 | 14.300 |
| 124943 | Timely | 7.000 | 7.000 |
| 124944 | Timely | 4.000 | 4.000 |
| 124945 | Timely | 5.300 | 5.300 |
| 124946 | Timely | 0.000 | 0.000 |
| 124947 | Timely | 0.000 | 0.000 |
| 124948 | Timely | 11.600 | 11.600 |
| 124949 | Timely | 27.000 | 27.000 |
| 124950 | Timely | 9.600 | 9.600 |
| 124951 | Timely | 8.000 | 8.000 |
| 124952 | Timely | 4.000 | 4.000 |
| 124953 | Timely | 8.300 | 8.300 |
| 124954 | Timely | 0.000 | 0.000 |
| 124955 | Timely | 19.600 | 19.600 |
| 124956 | Timely | 15.300 | 15.300 |
| 124957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124958 | Timely | 4.300 | 4.300 |
| 124959 | Timely | 5.000 | 5.000 |
| 124960 | Timely | 8.300 | 8.300 |
| 124961 | Timely | 0.000 | 0.000 |
| 124962 | Timely | 20.900 | 20.900 |
| 124963 | Timely | 3.000 | 3.000 |
| 124964 | Timely | 12.300 | 12.300 |
| 124965 | Timely | 11.600 | 11.600 |
| 124966 | Timely | 4.000 | 4.000 |
| 124967 | Timely | 9.000 | 9.000 |
| 124968 | Timely | 8.600 | 8.600 |
| 124969 | Timely | 36.500 | 36.500 |
| 124970 | Timely | 10.000 | 10.000 |
| 124971 | Timely | 3.000 | 3.000 |
| 124972 | Timely | 7.300 | 7.300 |
| 124973 | Timely | 13.600 | 13.600 |
| 124974 | Timely | 1.000 | 1.000 |
| 124975 | Timely | 14.600 | 14.600 |
| 124976 | Timely | 5.300 | 5.300 |
| 124977 | Timely | 11.600 | 11.600 |
| 124978 | Timely | 8.000 | 8.000 |
| 124979 | Timely | 26.900 | 26.900 |
| 124980 | Timely | 8.300 | 8.300 |
| 124981 | Timely | 6.000 | 6.000 |
| 124982 | Timely | 11.300 | 11.300 |
| 124983 | Timely | 3.000 | 3.000 |
| 124984 | Timely | 0.000 | 0.000 |
| 124985 | Timely | 8.300 | 8.300 |
| 124986 | Timely | 1.000 | 1.000 |
| 124987 | Timely | 8.300 | 8.300 |
| 124988 | Timely | 4.300 | 4.300 |
| 124989 | Timely | 3.000 | 3.000 |
| 124990 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 124991 | Timely | 4.300 | 4.300 |
| 124992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 124993 | Timely | 7.300 | 7.300 |
| 124994 | Timely | 8.300 | 8.300 |
| 124995 | Timely | 12.600 | 12.600 |
| 124996 | Timely | 6.000 | 6.000 |
| 124997 | Timely | 5.000 | 5.000 |
| 124998 | Timely | 11.300 | 11.300 |
| 124999 | Timely | 18.900 | 18.900 |
| 125000 | Timely | 11.600 | 11.600 |
| 125001 | Timely | 41.500 | 41.500 |
| 125002 | Timely | 9.000 | 9.000 |
| 125003 | Timely | 0.000 | 0.000 |
| 125004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125005 | Timely | 1.000 | 1.000 |
| 125006 | Timely | 17.600 | 17.600 |
| 125007 | Timely | 18.600 | 18.600 |
| 125008 | Timely | 10.600 | 10.600 |
| 125009 | Timely | 9.000 | 9.000 |
| 125010 | Timely | 12.600 | 12.600 |
| 125011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125012 | Timely | 10.300 | 10.300 |
| 125013 | Timely | 0.000 | 0.000 |
| 125014 | Timely | 11.600 | 11.600 |
| 125015 | Timely | 9.300 | 9.300 |
| 125016 | Timely | 4.300 | 4.300 |
| 125017 | Timely | 14.600 | 14.600 |
| 125018 | Timely | 0.000 | 0.000 |
| 125019 | Timely | 17.000 | 17.000 |
| 125020 | Timely | 7.300 | 7.300 |
| 125021 | Timely | 0.000 | 0.000 |
| 125022 | Timely | 0.000 | 0.000 |
| 125023 | Timely | 30.000 | 30.000 |
| 125024 | Timely | 9.300 | 9.300 |
| 125025 | Timely | 6.000 | 6.000 |
| 125026 | Timely | 15.600 | 15.600 |
| 125027 | Timely | 10.300 | 10.300 |
| 125028 | Timely | 0.000 | 0.000 |
| 125029 | Timely | 11.000 | 11.000 |
| 125030 | Timely | 0.000 | 0.000 |
| 125031 | Timely | 14.600 | 14.600 |
| 125032 | Timely | 10.000 | 10.000 |
| 125033 | Timely | 0.000 | 0.000 |
| 125034 | Timely | 24.600 | 24.600 |
| 125035 | Timely | 5.300 | 5.300 |
| 125036 | Timely | 7.300 | 7.300 |
| 125037 | Timely | 6.300 | 6.300 |
| 125038 | Timely | 8.300 | 8.300 |
| 125039 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 125040 | Timely | 5.000 | 5.000 |
| 125041 | Timely | 15.900 | 15.900 |
| 125042 | Timely | 4.300 | 4.300 |
| 125043 | Timely | 6.000 | 6.000 |
| 125044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125045 | Timely | 3.000 | 3.000 |
| 125046 | Timely | 12.600 | 12.600 |
| 125047 | Timely | 1.000 | 1.000 |
| 125048 | Timely | 10.000 | 10.000 |
| 125049 | Timely | 0.000 | 0.000 |
| 125050 | Timely | 7.300 | 7.300 |
| 125051 | Timely | 8.300 | 8.300 |
| 125052 | Timely | 2.000 | 2.000 |
| 125053 | Timely | 4.300 | 4.300 |
| 125054 | Timely | 4.000 | 4.000 |
| 125055 | Timely | 5.000 | 5.000 |
| 125056 | Timely | 8.300 | 8.300 |
| 125057 | Timely | 10.300 | 10.300 |
| 125058 | Timely | 15.900 | 15.900 |
| 125059 | Timely | 18.600 | 18.600 |
| 125060 | Timely | 11.300 | 11.300 |
| 125061 | Timely | 27.000 | 27.000 |
| 125062 | Timely | 0.000 | 0.000 |
| 125063 | Timely | 0.000 | 0.000 |
| 125064 | Timely | 11.000 | 11.000 |
| 125065 | Timely | 5.300 | 5.300 |
| 125066 | Timely | 0.000 | 0.000 |
| 125067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125068 | Timely | 17.600 | 17.600 |
| 125069 | Timely | 1.000 | 1.000 |
| 125070 | Timely | 7.300 | 7.300 |
| 125071 | Timely | 0.000 | 0.000 |
| 125072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125073 | Timely | 12.300 | 12.300 |
| 125074 | Timely | 13.300 | 13.300 |
| 125075 | Timely | 11.300 | 11.300 |
| 125076 | Timely | 0.000 | 0.000 |
| 125077 | Timely | 11.600 | 11.600 |
| 125078 | Timely | 11.600 | 11.600 |
| 125079 | Timely | 0.000 | 0.000 |
| 125080 | Timely | 9.000 | 9.000 |
| 125081 | Timely | 4.000 | 4.000 |
| 125082 | Timely | 5.300 | 5.300 |
| 125083 | Timely | 11.000 | 11.000 |
| 125084 | Timely | 8.000 | 8.000 |
| 125085 | Timely | 40.200 | 40.200 |
| 125086 | Timely | 16.600 | 16.600 |
| 125087 | Timely | 4.300 | 4.300 |
| 125088 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 125089 | Timely | 14.000 | 14.000 |
| 125090 | Timely | 6.300 | 6.300 |
| 125091 | Timely | 7.300 | 7.300 |
| 125092 | Timely | 3.000 | 3.000 |
| 125093 | Timely | 0.000 | 0.000 |
| 125094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125095 | Timely | 221.800 | 221.800 |
| 125096 | Timely | 24.200 | 24.200 |
| 125097 | Timely | 12.600 | 12.600 |
| 125098 | Timely | 15.600 | 15.600 |
| 125099 | Timely | 1.000 | 1.000 |
| 125100 | Timely | 7.300 | 7.300 |
| 125101 | Timely | 49.800 | 49.800 |
| 125102 | Timely | 12.300 | 12.300 |
| 125103 | Timely | 2.000 | 2.000 |
| 125104 | Timely | 4.000 | 4.000 |
| 125105 | Timely | 10.300 | 10.300 |
| 125106 | Timely | 35.900 | 35.900 |
| 125107 | Timely | 32.300 | 32.300 |
| 125107 | Timely | 32.300 | 32.300 |
| 125108 | Timely | 25.900 | 25.900 |
| 125109 | Timely | 49.800 | 49.800 |
| 125110 | Timely | 0.000 | 0.000 |
| 125111 | Timely | 9.000 | 9.000 |
| 125112 | Timely | 19.600 | 19.600 |
| 125113 | Timely | 18.900 | 18.900 |
| 125114 | Timely | 1.000 | 1.000 |
| 125115 | Timely | 4.000 | 4.000 |
| 125116 | Timely | 49.800 | 49.800 |
| 125117 | Timely | 27.200 | 27.200 |
| 125118 | Timely | 50.100 | 50.100 |
| 125119 | Timely | 8.300 | 8.300 |
| 125120 | Timely | 24.900 | 24.900 |
| 125121 | Timely | 7.300 | 7.300 |
| 125122 | Timely | 4.300 | 4.300 |
| 125123 | Timely | 4.300 | 4.300 |
| 125124 | Timely | 9.300 | 9.300 |
| 125125 | Timely | 9.600 | 9.600 |
| 125126 | Timely | 1.000 | 1.000 |
| 125127 | Timely | 1.000 | 1.000 |
| 125128 | Timely | 1.000 | 1.000 |
| 125129 | Timely | 29.900 | 29.900 |
| 125130 | Timely | 9.000 | 9.000 |
| 125131 | Timely | 12.300 | 12.300 |
| 125132 | Timely | 27.900 | 27.900 |
| 125133 | Timely | 10.000 | 10.000 |
| 125134 | Timely | 1.000 | 1.000 |
| 125135 | Timely | 6.000 | 6.000 |
| 125136 | Timely | 42.400 | 42.400 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 125137 | Timely | 8.300 | 8.300 |
| 125138 | Timely | 40.200 | 40.200 |
| 125139 | Timely | 11.300 | 11.300 |
| 125140 | Timely | 4.300 | 4.300 |
| 125141 | Timely | 4.300 | 4.300 |
| 125142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125143 | Timely | 6.000 | 6.000 |
| 125144 | Timely | 19.900 | 19.900 |
| 125145 | Timely | 5.300 | 5.300 |
| 125146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125147 | Timely | 7.300 | 7.300 |
| 125148 | Timely | 12.300 | 12.300 |
| 125149 | Timely | 33.200 | 33.200 |
| 125150 | Timely | 18.900 | 18.900 |
| 125151 | Timely | 8.600 | 8.600 |
| 125152 | Timely | 31.200 | 31.200 |
| 125153 | Timely | 5.300 | 5.300 |
| 125154 | Timely | 15.300 | 15.300 |
| 125155 | Timely | 55.400 | 55.400 |
| 125156 | Timely | 7.300 | 7.300 |
| 125157 | Timely | 8.000 | 8.000 |
| 125158 | Timely | 16.600 | 16.600 |
| 125159 | Timely | 23.600 | 23.600 |
| 125160 | Timely | 17.900 | 17.900 |
| 125161 | Timely | 4.300 | 4.300 |
| 125162 | Timely | 4.300 | 4.300 |
| 125163 | Timely | 4.300 | 4.300 |
| 125164 | Timely | 4.300 | 4.300 |
| 125165 | Timely | 12.300 | 12.300 |
| 125166 | Timely | 32.200 | 32.200 |
| 125167 | Timely | 36.500 | 36.500 |
| 125168 | Timely | 34.500 | 34.500 |
| 125169 | Timely | 4.300 | 4.300 |
| 125170 | Timely | 4.300 | 4.300 |
| 125171 | Timely | 4.300 | 4.300 |
| 125172 | Timely | 4.300 | 4.300 |
| 125173 | Timely | 5.300 | 5.300 |
| 125174 | Timely | 14.600 | 14.600 |
| 125175 | Timely | 19.000 | 19.000 |
| 125176 | Timely | 28.900 | 28.900 |
| 125177 | Timely | 2.000 | 2.000 |
| 125178 | Timely | 49.800 | 49.800 |
| 125179 | Timely | 62.000 | 62.000 |
| 125180 | Timely | 23.900 | 23.900 |
| 125181 | Timely | 12.300 | 12.300 |
| 125182 | Timely | 20.900 | 20.900 |
| 125183 | Timely | 11.600 | 11.600 |
| 125184 | Timely | 240.000 | 240.000 |
| 125185 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 125186 | Timely | 7.300 | 7.300 |
| 125187 | Timely | 15.900 | 15.900 |
| 125188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 125189 | Timely | 0.000 | 0.000 |
| 126087 | Timely | 11.600 | 11.600 |
| 126088 | Timely | 71.800 | 71.800 |
| 126089 | Timely | 5.300 | 5.300 |
| 126090 | Timely | 13.300 | 13.300 |
| 126091 | Timely | 16.300 | 16.300 |
| 126092 | Timely | 8.300 | 8.300 |
| 126093 | Timely | 19.600 | 19.600 |
| 126094 | Timely | 22.900 | 22.900 |
| 126095 | Timely | 4.000 | 4.000 |
| 126096 | Timely | 8.600 | 8.600 |
| 126097 | Timely | 2.000 | 2.000 |
| 126098 | Timely | 3.000 | 3.000 |
| 126099 | Timely | 24.900 | 24.900 |
| 126100 | Timely | 4.000 | 4.000 |
| 126101 | Timely | 7.000 | 7.000 |
| 126102 | Timely | 24.300 | 24.300 |
| 126103 | Timely | 29.500 | 29.500 |
| 126104 | Timely | 4.300 | 4.300 |
| 126105 | Timely | 0.000 | 0.000 |
| 126106 | Timely | 5.300 | 5.300 |
| 126107 | Timely | 5.000 | 5.000 |
| 126108 | Timely | 7.300 | 7.300 |
| 126109 | Timely | 7.300 | 7.300 |
| 126110 | Timely | 4.000 | 4.000 |
| 126111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126112 | Timely | 4.000 | 4.000 |
| 126113 | Timely | 4.300 | 4.300 |
| 126114 | Timely | 4.300 | 4.300 |
| 126115 | Timely | 2.000 | 2.000 |
| 126116 | Timely | 4.300 | 4.300 |
| 126117 | Timely | 5.300 | 5.300 |
| 126118 | Timely | 12.300 | 12.300 |
| 126119 | Timely | 11.300 | 11.300 |
| 126120 | Timely | 8.300 | 8.300 |
| 126121 | Timely | 1.000 | 1.000 |
| 126122 | Timely | 25.600 | 25.600 |
| 126123 | Timely | 6.300 | 6.300 |
| 126124 | Timely | 4.000 | 4.000 |
| 126125 | Timely | 12.900 | 12.900 |
| 126126 | Timely | 11.600 | 11.600 |
| 126127 | Timely | 1.000 | 1.000 |
| 126128 | Timely | 8.600 | 8.600 |
| 126129 | Timely | 15.600 | 15.600 |
| 126130 | Timely | 8.000 | 8.000 |
| 126131 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126132 | Timely | 1.000 | 1.000 |
| 126133 | Timely | 15.600 | 15.600 |
| 126134 | Timely | 13.600 | 13.600 |
| 126135 | Timely | 16.600 | 16.600 |
| 126136 | Timely | 4.300 | 4.300 |
| 126137 | Timely | 3.000 | 3.000 |
| 126138 | Timely | 0.000 | 0.000 |
| 126139 | Timely | 10.300 | 10.300 |
| 126140 | Timely | 11.300 | 11.300 |
| 126141 | Timely | 21.900 | 21.900 |
| 126142 | Timely | 1.000 | 1.000 |
| 126143 | Timely | 7.300 | 7.300 |
| 126144 | Timely | 29.800 | 29.800 |
| 126145 | Timely | 17.600 | 17.600 |
| 126146 | Timely | 7.300 | 7.300 |
| 126147 | Timely | 10.300 | 10.300 |
| 126148 | Timely | 6.000 | 6.000 |
| 126149 | Timely | 28.900 | 28.900 |
| 126150 | Timely | 6.300 | 6.300 |
| 126151 | Timely | 0.000 | 0.000 |
| 126152 | Timely | 1.000 | 1.000 |
| 126153 | Timely | 1.000 | 1.000 |
| 126154 | Timely | 3.000 | 3.000 |
| 126155 | Timely | 37.200 | 37.200 |
| 126156 | Timely | 17.200 | 17.200 |
| 126157 | Timely | 14.600 | 14.600 |
| 126158 | Timely | 1.000 | 1.000 |
| 126159 | Timely | 1.000 | 1.000 |
| 126160 | Timely | 8.300 | 8.300 |
| 126161 | Timely | 9.600 | 9.600 |
| 126162 | Timely | 4.000 | 4.000 |
| 126163 | Timely | 1.000 | 1.000 |
| 126164 | Timely | 21.300 | 21.300 |
| 126165 | Timely | 0.000 | 0.000 |
| 126166 | Timely | 22.900 | 22.900 |
| 126167 | Timely | 4.000 | 4.000 |
| 126168 | Timely | 8.600 | 8.600 |
| 126169 | Timely | 11.300 | 11.300 |
| 126170 | Timely | 0.000 | 0.000 |
| 126171 | Timely | 3.000 | 3.000 |
| 126172 | Timely | 17.900 | 17.900 |
| 126173 | Timely | 1.000 | 1.000 |
| 126174 | Timely | 9.000 | 9.000 |
| 126175 | Timely | 1.000 | 1.000 |
| 126176 | Timely | 0.000 | 0.000 |
| 126177 | Timely | 12.600 | 12.600 |
| 126178 | Timely | 8.300 | 8.300 |
| 126179 | Timely | 8.300 | 8.300 |
| 126180 | Timely | 5.300 | 5.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126181 | Timely | 5.300 | 5.300 |
| 126182 | Timely | 15.300 | 15.300 |
| 126183 | Timely | 4.000 | 4.000 |
| 126184 | Timely | 9.000 | 9.000 |
| 126185 | Timely | 15.900 | 15.900 |
| 126186 | Timely | 4.000 | 4.000 |
| 126187 | Timely | 10.600 | 10.600 |
| 126188 | Timely | 12.300 | 12.300 |
| 126189 | Timely | 28.200 | 28.200 |
| 126190 | Timely | 5.300 | 5.300 |
| 126191 | Timely | 1.000 | 1.000 |
| 126192 | Timely | 12.300 | 12.300 |
| 126193 | Timely | 23.900 | 23.900 |
| 126194 | Timely | 4.300 | 4.300 |
| 126195 | Timely | 4.300 | 4.300 |
| 126196 | Timely | 4.300 | 4.300 |
| 126197 | Timely | 4.300 | 4.300 |
| 126198 | Timely | 25.600 | 25.600 |
| 126199 | Timely | 24.300 | 24.300 |
| 126200 | Timely | 0.000 | 0.000 |
| 126201 | Timely | 12.600 | 12.600 |
| 126202 | Timely | 11.300 | 11.300 |
| 126203 | Timely | 49.800 | 49.800 |
| 126204 | Timely | 4.000 | 4.000 |
| 126205 | Timely | 19.900 | 19.900 |
| 126206 | Timely | 0.000 | 0.000 |
| 126207 | Timely | 24.000 | 24.000 |
| 126208 | Timely | 21.600 | 21.600 |
| 126209 | Timely | 8.300 | 8.300 |
| 126210 | Timely | 4.300 | 4.300 |
| 126211 | Timely | 20.600 | 20.600 |
| 126212 | Timely | 4.300 | 4.300 |
| 126213 | Timely | 31.200 | 31.200 |
| 126214 | Timely | 5.000 | 5.000 |
| 126215 | Timely | 1.000 | 1.000 |
| 126216 | Timely | 38.200 | 38.200 |
| 126217 | Timely | 1.000 | 1.000 |
| 126218 | Timely | 39.900 | 39.900 |
| 126219 | Timely | 49.800 | 49.800 |
| 126220 | Timely | 8.000 | 8.000 |
| 126221 | Timely | 1.000 | 1.000 |
| 126222 | Timely | 18.900 | 18.900 |
| 126223 | Timely | 18.900 | 18.900 |
| 126224 | Timely | 7.300 | 7.300 |
| 126225 | Timely | 3.000 | 3.000 |
| 126226 | Timely | 7.300 | 7.300 |
| 126227 | Timely | 2.000 | 2.000 |
| 126228 | Timely | 7.000 | 7.000 |
| 126229 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126230 | Timely | 1.000 | 1.000 |
| 126231 | Timely | 4.000 | 4.000 |
| 126232 | Timely | 15.600 | 15.600 |
| 126233 | Timely | 3.000 | 3.000 |
| 126234 | Timely | 1.000 | 1.000 |
| 126235 | Timely | 4.000 | 4.000 |
| 126236 | Timely | 11.300 | 11.300 |
| 126237 | Timely | 2.000 | 2.000 |
| 126238 | Timely | 1.000 | 1.000 |
| 126239 | Timely | 17.600 | 17.600 |
| 126240 | Timely | 7.300 | 7.300 |
| 126241 | Timely | 0.000 | 0.000 |
| 126242 | Timely | 20.600 | 20.600 |
| 126243 | Timely | 30.200 | 30.200 |
| 126244 | Timely | 2.000 | 2.000 |
| 126245 | Timely | 1.000 | 1.000 |
| 126246 | Timely | 37.500 | 37.500 |
| 126247 | Timely | 11.300 | 11.300 |
| 126248 | Timely | 37.900 | 37.900 |
| 126249 | Timely | 4.300 | 4.300 |
| 126250 | Timely | 22.600 | 22.600 |
| 126251 | Timely | 2.000 | 2.000 |
| 126252 | Timely | 16.300 | 16.300 |
| 126253 | Timely | 17.300 | 17.300 |
| 126254 | Timely | 9.300 | 9.300 |
| 126255 | Timely | 5.300 | 5.300 |
| 126256 | Timely | 8.600 | 8.600 |
| 126257 | Timely | 4.000 | 4.000 |
| 126258 | Timely | 6.300 | 6.300 |
| 126259 | Timely | 17.900 | 17.900 |
| 126260 | Timely | 19.900 | 19.900 |
| 126261 | Timely | 10.600 | 10.600 |
| 126262 | Timely | 6.300 | 6.300 |
| 126263 | Timely | 4.000 | 4.000 |
| 126264 | Timely | 19.600 | 19.600 |
| 126265 | Timely | 8.300 | 8.300 |
| 126266 | Timely | 4.000 | 4.000 |
| 126267 | Timely | 11.300 | 11.300 |
| 126268 | Timely | 4.000 | 4.000 |
| 126269 | Timely | 7.300 | 7.300 |
| 126270 | Timely | 7.300 | 7.300 |
| 126271 | Timely | 12.900 | 12.900 |
| 126272 | Timely | 1.000 | 1.000 |
| 126273 | Timely | 1.000 | 1.000 |
| 126274 | Timely | 33.200 | 33.200 |
| 126275 | Timely | 7.300 | 7.300 |
| 126276 | Timely | 9.600 | 9.600 |
| 126277 | Timely | 8.600 | 8.600 |
| 126278 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126279 | Timely | 1.000 | 1.000 |
| 126280 | Timely | 2.000 | 2.000 |
| 126281 | Timely | 14.300 | 14.300 |
| 126282 | Timely | 24.900 | 24.900 |
| 126283 | Timely | 7.300 | 7.300 |
| 126284 | Timely | 1.000 | 1.000 |
| 126285 | Timely | 9.300 | 9.300 |
| 126286 | Timely | 8.300 | 8.300 |
| 126287 | Timely | 4.000 | 4.000 |
| 126288 | Timely | 4.300 | 4.300 |
| 126289 | Timely | 2.000 | 2.000 |
| 126290 | Timely | 2.000 | 2.000 |
| 126291 | Timely | 6.300 | 6.300 |
| 126292 | Timely | 11.300 | 11.300 |
| 126293 | Timely | 7.300 | 7.300 |
| 126294 | Timely | 49.800 | 49.800 |
| 126295 | Timely | 6.300 | 6.300 |
| 126296 | Timely | 6.000 | 6.000 |
| 126297 | Timely | 6.300 | 6.300 |
| 126298 | Timely | 8.300 | 8.300 |
| 126299 | Timely | 24.600 | 24.600 |
| 126300 | Timely | 4.000 | 4.000 |
| 126301 | Timely | 0.000 | 0.000 |
| 126302 | Timely | 1.000 | 1.000 |
| 126303 | Timely | 1.000 | 1.000 |
| 126304 | Timely | 4.000 | 4.000 |
| 126305 | Timely | 19.600 | 19.600 |
| 126306 | Timely | 7.300 | 7.300 |
| 126307 | Timely | 4.000 | 4.000 |
| 126308 | Timely | 4.000 | 4.000 |
| 126309 | Timely | 5.000 | 5.000 |
| 126310 | Timely | 5.000 | 5.000 |
| 126311 | Timely | 7.300 | 7.300 |
| 126312 | Timely | 8.300 | 8.300 |
| 126313 | Timely | 21.600 | 21.600 |
| 126314 | Timely | 16.600 | 16.600 |
| 126315 | Timely | 12.600 | 12.600 |
| 126316 | Timely | 11.300 | 11.300 |
| 126317 | Timely | 19.900 | 19.900 |
| 126318 | Timely | 0.000 | 0.000 |
| 126319 | Timely | 1.000 | 1.000 |
| 126320 | Timely | 5.300 | 5.300 |
| 126321 | Timely | 5.300 | 5.300 |
| 126322 | Timely | 11.300 | 11.300 |
| 126323 | Timely | 12.900 | 12.900 |
| 126324 | Timely | 394.800 | 394.800 |
| 126325 | Timely | 864.000 | 864.000 |
| 126326 | Timely | 11.300 | 11.300 |
| 126327 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126328 | Timely | 34.200 | 34.200 |
| 126329 | Timely | 1.000 | 1.000 |
| 126330 | Timely | 2.000 | 2.000 |
| 126331 | Timely | 8.300 | 8.300 |
| 126332 | Timely | 11.300 | 11.300 |
| 126333 | Timely | 13.300 | 13.300 |
| 126334 | Timely | 7.000 | 7.000 |
| 126335 | Timely | 13.600 | 13.600 |
| 126336 | Timely | 8.000 | 8.000 |
| 126337 | Timely | 10.000 | 10.000 |
| 126338 | Timely | 11.300 | 11.300 |
| 126339 | Timely | 16.900 | 16.900 |
| 126340 | Timely | 8.000 | 8.000 |
| 126341 | Timely | 21.900 | 21.900 |
| 126342 | Timely | 22.900 | 22.900 |
| 126343 | Timely | 4.000 | 4.000 |
| 126344 | Timely | 10.300 | 10.300 |
| 126345 | Timely | 5.300 | 5.300 |
| 126346 | Timely | 12.600 | 12.600 |
| 126347 | Timely | 1.000 | 1.000 |
| 126348 | Timely | 12.600 | 12.600 |
| 126349 | Timely | 7.300 | 7.300 |
| 126350 | Timely | 2.000 | 2.000 |
| 126351 | Timely | 11.600 | 11.600 |
| 126352 | Timely | 2.000 | 2.000 |
| 126353 | Timely | 11.300 | 11.300 |
| 126354 | Timely | 8.300 | 8.300 |
| 126355 | Timely | 38.500 | 38.500 |
| 126356 | Timely | 4.000 | 4.000 |
| 126357 | Timely | 16.900 | 16.900 |
| 126358 | Timely | 5.000 | 5.000 |
| 126359 | Timely | 1.000 | 1.000 |
| 126360 | Timely | 0.000 | 0.000 |
| 126361 | Timely | 2.000 | 2.000 |
| 126362 | Timely | 11.300 | 11.300 |
| 126363 | Timely | 16.600 | 16.600 |
| 126364 | Timely | 4.300 | 4.300 |
| 126365 | Timely | 6.000 | 6.000 |
| 126366 | Timely | 5.300 | 5.300 |
| 126367 | Timely | 21.600 | 21.600 |
| 126368 | Timely | 7.300 | 7.300 |
| 126369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126370 | Timely | 4.300 | 4.300 |
| 126371 | Timely | 9.300 | 9.300 |
| 126372 | Timely | 5.300 | 5.300 |
| 126373 | Timely | 7.300 | 7.300 |
| 126374 | Timely | 4.000 | 4.000 |
| 126375 | Timely | 54.200 | 54.200 |
| 126376 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126377 | Timely | 13.600 | 13.600 |
| 126378 | Timely | 4.000 | 4.000 |
| 126379 | Timely | 633.000 | 633.000 |
| 126380 | Timely | 8.600 | 8.600 |
| 126381 | Timely | 50.500 | 50.500 |
| 126382 | Timely | 0.000 | 0.000 |
| 126383 | Timely | 1.000 | 1.000 |
| 126384 | Timely | 7.300 | 7.300 |
| 126385 | Timely | 12.600 | 12.600 |
| 126386 | Timely | 1.000 | 1.000 |
| 126387 | Timely | 0.000 | 0.000 |
| 126388 | Timely | 7.000 | 7.000 |
| 126389 | Timely | 11.300 | 11.300 |
| 126390 | Timely | 24.200 | 24.200 |
| 126391 | Timely | 3.000 | 3.000 |
| 126392 | Timely | 12.300 | 12.300 |
| 126393 | Timely | 0.000 | 0.000 |
| 126394 | Timely | 34.200 | 34.200 |
| 126395 | Timely | 7.000 | 7.000 |
| 126396 | Timely | 0.000 | 0.000 |
| 126397 | Timely | 28.600 | 28.600 |
| 126398 | Timely | 29.900 | 29.900 |
| 126399 | Timely | 17.600 | 17.600 |
| 126400 | Timely | 19.900 | 19.900 |
| 126401 | Timely | 8.300 | 8.300 |
| 126402 | Timely | 11.600 | 11.600 |
| 126403 | Timely | 16.900 | 16.900 |
| 126404 | Timely | 4.300 | 4.300 |
| 126405 | Timely | 11.300 | 11.300 |
| 126406 | Timely | 0.000 | 0.000 |
| 126407 | Timely | 10.300 | 10.300 |
| 126408 | Timely | 103.200 | 103.200 |
| 126409 | Timely | 7.300 | 7.300 |
| 126410 | Timely | 8.000 | 8.000 |
| 126411 | Timely | 12.900 | 12.900 |
| 126412 | Timely | 40.500 | 40.500 |
| 126413 | Timely | 23.600 | 23.600 |
| 126414 | Timely | 15.900 | 15.900 |
| 126415 | Timely | 8.300 | 8.300 |
| 126416 | Timely | 10.000 | 10.000 |
| 126417 | Timely | 0.000 | 0.000 |
| 126418 | Timely | 15.600 | 15.600 |
| 126419 | Timely | 0.000 | 0.000 |
| 126420 | Timely | 1.000 | 1.000 |
| 126421 | Timely | 14.000 | 14.000 |
| 126422 | Timely | 8.000 | 8.000 |
| 126423 | Timely | 14.900 | 14.900 |
| 126424 | Timely | 4.000 | 4.000 |
| 126425 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126426 | Timely | 11.300 | 11.300 |
| 126427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126428 | Timely | 21.300 | 21.300 |
| 126429 | Timely | 12.300 | 12.300 |
| 126430 | Timely | 17.300 | 17.300 |
| 126431 | Timely | 15.300 | 15.300 |
| 126432 | Timely | 6.300 | 6.300 |
| 126433 | Timely | 4.000 | 4.000 |
| 126434 | Timely | 5.000 | 5.000 |
| 126435 | Timely | 4.000 | 4.000 |
| 126436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126437 | Timely | 19.900 | 19.900 |
| 126438 | Timely | 16.900 | 16.900 |
| 126439 | Timely | 19.600 | 19.600 |
| 126440 | Timely | 0.000 | 0.000 |
| 126441 | Timely | 0.000 | 0.000 |
| 126442 | Timely | 12.300 | 12.300 |
| 126443 | Timely | 18.300 | 18.300 |
| 126444 | Timely | 8.000 | 8.000 |
| 126445 | Timely | 7.300 | 7.300 |
| 126446 | Timely | 15.600 | 15.600 |
| 126447 | Timely | 6.000 | 6.000 |
| 126448 | Timely | 8.300 | 8.300 |
| 126449 | Timely | 4.000 | 4.000 |
| 126450 | Timely | 5.300 | 5.300 |
| 126451 | Timely | 18.600 | 18.600 |
| 126452 | Timely | 12.600 | 12.600 |
| 126453 | Timely | 15.900 | 15.900 |
| 126454 | Timely | 6.000 | 6.000 |
| 126455 | Timely | 4.000 | 4.000 |
| 126456 | Timely | 0.000 | 0.000 |
| 126457 | Timely | 26.600 | 26.600 |
| 126458 | Timely | 8.300 | 8.300 |
| 126459 | Timely | 12.300 | 12.300 |
| 126460 | Timely | 4.000 | 4.000 |
| 126461 | Timely | 0.000 | 0.000 |
| 126462 | Timely | 12.300 | 12.300 |
| 126463 | Timely | 8.300 | 8.300 |
| 126464 | Timely | 7.000 | 7.000 |
| 126465 | Timely | 6.000 | 6.000 |
| 126466 | Timely | 11.300 | 11.300 |
| 126467 | Timely | 8.600 | 8.600 |
| 126468 | Timely | 4.000 | 4.000 |
| 126469 | Timely | 10.300 | 10.300 |
| 126470 | Timely | 13.600 | 13.600 |
| 126471 | Timely | 15.600 | 15.600 |
| 126472 | Timely | 11.300 | 11.300 |
| 126473 | Timely | 8.300 | 8.300 |
| 126474 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126475 | Timely | 4.000 | 4.000 |
| 126476 | Timely | 20.900 | 20.900 |
| 126477 | Timely | 5.000 | 5.000 |
| 126478 | Timely | 8.000 | 8.000 |
| 126479 | Timely | 26.200 | 26.200 |
| 126480 | Timely | 25.600 | 25.600 |
| 126481 | Timely | 31.500 | 31.500 |
| 126482 | Timely | 15.000 | 15.000 |
| 126483 | Timely | 11.300 | 11.300 |
| 126484 | Timely | 4.300 | 4.300 |
| 126485 | Timely | 0.000 | 0.000 |
| 126486 | Timely | 7.300 | 7.300 |
| 126487 | Timely | 0.000 | 0.000 |
| 126488 | Timely | 24.900 | 24.900 |
| 126489 | Timely | 25.900 | 25.900 |
| 126490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126491 | Timely | 12.300 | 12.300 |
| 126492 | Timely | 9.300 | 9.300 |
| 126493 | Timely | 3.000 | 3.000 |
| 126494 | Timely | 6.000 | 6.000 |
| 126495 | Timely | 7.300 | 7.300 |
| 126496 | Timely | 6.000 | 6.000 |
| 126497 | Timely | 0.000 | 0.000 |
| 126498 | Timely | 0.000 | 0.000 |
| 126499 | Timely | 12.300 | 12.300 |
| 126500 | Timely | 7.300 | 7.300 |
| 126501 | Timely | 26.600 | 26.600 |
| 126502 | Timely | 0.000 | 0.000 |
| 126503 | Timely | 8.600 | 8.600 |
| 126504 | Timely | 4.000 | 4.000 |
| 126505 | Timely | 0.000 | 0.000 |
| 126506 | Timely | 9.600 | 9.600 |
| 126507 | Timely | 13.600 | 13.600 |
| 126508 | Timely | 14.600 | 14.600 |
| 126509 | Timely | 8.600 | 8.600 |
| 126510 | Timely | 14.600 | 14.600 |
| 126511 | Timely | 8.600 | 8.600 |
| 126512 | Timely | 15.900 | 15.900 |
| 126513 | Timely | 11.600 | 11.600 |
| 126514 | Timely | 16.600 | 16.600 |
| 126515 | Timely | 11.300 | 11.300 |
| 126516 | Timely | 11.300 | 11.300 |
| 126517 | Timely | 5.000 | 5.000 |
| 126518 | Timely | 1.000 | 1.000 |
| 126519 | Timely | 20.900 | 20.900 |
| 126520 | Timely | 20.600 | 20.600 |
| 126521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126522 | Timely | 5.000 | 5.000 |
| 126523 | Timely | 22.600 | 22.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126524 | Timely | 0.000 | 0.000 |
| 126525 | Timely | 10.300 | 10.300 |
| 126526 | Timely | 7.300 | 7.300 |
| 126527 | Timely | 4.000 | 4.000 |
| 126528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126529 | Timely | 0.000 | 0.000 |
| 126530 | Timely | 16.600 | 16.600 |
| 126531 | Timely | 11.300 | 11.300 |
| 126532 | Timely | 5.000 | 5.000 |
| 126533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126534 | Timely | 0.000 | 0.000 |
| 126535 | Timely | 23.600 | 23.600 |
| 126536 | Timely | 7.300 | 7.300 |
| 126537 | Timely | 9.600 | 9.600 |
| 126538 | Timely | 17.600 | 17.600 |
| 126539 | Timely | 4.000 | 4.000 |
| 126540 | Timely | 8.300 | 8.300 |
| 126541 | Timely | 25.900 | 25.900 |
| 126542 | Timely | 0.000 | 0.000 |
| 126543 | Timely | 4.300 | 4.300 |
| 126544 | Timely | 0.000 | 0.000 |
| 126545 | Timely | 19.300 | 19.300 |
| 126546 | Timely | 1.000 | 1.000 |
| 126547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126548 | Timely | 9.600 | 9.600 |
| 126549 | Timely | 27.600 | 27.600 |
| 126550 | Timely | 0.000 | 0.000 |
| 126551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126552 | Timely | 20.600 | 20.600 |
| 126553 | Timely | 30.500 | 30.500 |
| 126554 | Timely | 19.900 | 19.900 |
| 126555 | Timely | 5.300 | 5.300 |
| 126556 | Timely | 29.200 | 29.200 |
| 126557 | Timely | 11.600 | 11.600 |
| 126558 | Timely | 12.600 | 12.600 |
| 126559 | Timely | 34.200 | 34.200 |
| 126560 | Timely | 0.000 | 0.000 |
| 126561 | Timely | 23.900 | 23.900 |
| 126562 | Timely | 11.600 | 11.600 |
| 126563 | Timely | 7.300 | 7.300 |
| 126564 | Timely | 12.900 | 12.900 |
| 126565 | Timely | 0.000 | 0.000 |
| 126566 | Timely | 10.300 | 10.300 |
| 126567 | Timely | 0.000 | 0.000 |
| 126568 | Timely | 7.300 | 7.300 |
| 126569 | Timely | 0.000 | 0.000 |
| 126570 | Timely | 40.500 | 40.500 |
| 126571 | Timely | 6.000 | 6.000 |
| 126572 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126573 | Timely | 3.000 | 3.000 |
| 126574 | Timely | 0.000 | 0.000 |
| 126575 | Timely | 11.300 | 11.300 |
| 126576 | Timely | 11.300 | 11.300 |
| 126577 | Timely | 14.300 | 14.300 |
| 126578 | Timely | 12.300 | 12.300 |
| 126579 | Timely | 4.300 | 4.300 |
| 126580 | Timely | 12.600 | 12.600 |
| 126581 | Timely | 7.000 | 7.000 |
| 126582 | Timely | 0.000 | 0.000 |
| 126583 | Timely | 14.300 | 14.300 |
| 126584 | Timely | 9.000 | 9.000 |
| 126585 | Timely | 6.000 | 6.000 |
| 126586 | Timely | 7.300 | 7.300 |
| 126587 | Timely | 10.300 | 10.300 |
| 126588 | Timely | 3.000 | 3.000 |
| 126589 | Timely | 4.000 | 4.000 |
| 126590 | Timely | 4.000 | 4.000 |
| 126591 | Timely | 7.300 | 7.300 |
| 126592 | Timely | 18.600 | 18.600 |
| 126593 | Timely | 0.000 | 0.000 |
| 126594 | Timely | 11.600 | 11.600 |
| 126595 | Timely | 5.000 | 5.000 |
| 126596 | Timely | 0.000 | 0.000 |
| 126597 | Timely | 8.300 | 8.300 |
| 126598 | Timely | 14.900 | 14.900 |
| 126599 | Timely | 0.000 | 0.000 |
| 126600 | Timely | 2.000 | 2.000 |
| 126601 | Timely | 5.000 | 5.000 |
| 126602 | Timely | 19.600 | 19.600 |
| 126603 | Timely | 7.300 | 7.300 |
| 126604 | Timely | 0.000 | 0.000 |
| 126605 | Timely | 0.000 | 0.000 |
| 126606 | Timely | 8.300 | 8.300 |
| 126607 | Timely | 13.900 | 13.900 |
| 126608 | Timely | 12.600 | 12.600 |
| 126609 | Timely | 16.300 | 16.300 |
| 126610 | Timely | 11.600 | 11.600 |
| 126611 | Timely | 5.300 | 5.300 |
| 126612 | Timely | 1.000 | 1.000 |
| 126613 | Timely | 7.000 | 7.000 |
| 126614 | Timely | 20.900 | 20.900 |
| 126615 | Timely | 27.900 | 27.900 |
| 126616 | Timely | 10.300 | 10.300 |
| 126617 | Timely | 0.000 | 0.000 |
| 126618 | Timely | 12.600 | 12.600 |
| 126619 | Timely | 12.300 | 12.300 |
| 126620 | Timely | 5.300 | 5.300 |
| 126621 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126622 | Timely | 0.000 | 0.000 |
| 126623 | Timely | 9.300 | 9.300 |
| 126624 | Timely | 0.000 | 0.000 |
| 126625 | Timely | 16.600 | 16.600 |
| 126626 | Timely | 18.900 | 18.900 |
| 126627 | Timely | 28.200 | 28.200 |
| 126628 | Timely | 7.300 | 7.300 |
| 126629 | Timely | 45.500 | 45.500 |
| 126630 | Timely | 13.900 | 13.900 |
| 126631 | Timely | 0.000 | 0.000 |
| 126632 | Timely | 13.600 | 13.600 |
| 126633 | Timely | 12.000 | 12.000 |
| 126634 | Timely | 8.600 | 8.600 |
| 126635 | Timely | 5.300 | 5.300 |
| 126636 | Timely | 0.000 | 0.000 |
| 126637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126638 | Timely | 15.000 | 15.000 |
| 126639 | Timely | 29.900 | 29.900 |
| 126640 | Timely | 6.000 | 6.000 |
| 126641 | Timely | 4.300 | 4.300 |
| 126642 | Timely | 0.000 | 0.000 |
| 126643 | Timely | 18.600 | 18.600 |
| 126644 | Timely | 10.300 | 10.300 |
| 126645 | Timely | 11.300 | 11.300 |
| 126646 | Timely | 4.300 | 4.300 |
| 126647 | Timely | 5.300 | 5.300 |
| 126648 | Timely | 4.000 | 4.000 |
| 126649 | Timely | 0.000 | 0.000 |
| 126650 | Timely | 8.000 | 8.000 |
| 126651 | Timely | 7.300 | 7.300 |
| 126652 | Timely | 22.600 | 22.600 |
| 126653 | Timely | 10.600 | 10.600 |
| 126654 | Timely | 12.600 | 12.600 |
| 126655 | Timely | 6.300 | 6.300 |
| 126656 | Timely | 20.600 | 20.600 |
| 126657 | Timely | 15.300 | 15.300 |
| 126658 | Timely | 9.300 | 9.300 |
| 126659 | Timely | 4.000 | 4.000 |
| 126660 | Timely | 11.300 | 11.300 |
| 126661 | Timely | 1.000 | 1.000 |
| 126662 | Timely | 1.000 | 1.000 |
| 126663 | Timely | 4.300 | 4.300 |
| 126664 | Timely | 21.200 | 21.200 |
| 126665 | Timely | 49.800 | 49.800 |
| 126666 | Timely | 8.300 | 8.300 |
| 126667 | Timely | 15.600 | 15.600 |
| 126668 | Timely | 7.300 | 7.300 |
| 126669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126670 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126671 | Timely | 7.300 | 7.300 |
| 126672 | Timely | 1.000 | 1.000 |
| 126673 | Timely | 25.300 | 25.300 |
| 126674 | Timely | 0.000 | 0.000 |
| 126675 | Timely | 3.000 | 3.000 |
| 126676 | Timely | 0.000 | 0.000 |
| 126677 | Timely | 8.000 | 8.000 |
| 126678 | Timely | 8.300 | 8.300 |
| 126679 | Timely | 4.000 | 4.000 |
| 126680 | Timely | 0.000 | 0.000 |
| 126681 | Timely | 4.000 | 4.000 |
| 126682 | Timely | 7.300 | 7.300 |
| 126683 | Timely | 26.200 | 26.200 |
| 126684 | Timely | 4.000 | 4.000 |
| 126685 | Timely | 16.600 | 16.600 |
| 126686 | Timely | 32.900 | 32.900 |
| 126687 | Timely | 0.000 | 0.000 |
| 126688 | Timely | 7.300 | 7.300 |
| 126689 | Timely | 8.600 | 8.600 |
| 126690 | Timely | 7.000 | 7.000 |
| 126691 | Timely | 22.600 | 22.600 |
| 126692 | Timely | 11.600 | 11.600 |
| 126693 | Timely | 11.300 | 11.300 |
| 126694 | Timely | 0.000 | 0.000 |
| 126695 | Timely | 13.600 | 13.600 |
| 126696 | Timely | 9.000 | 9.000 |
| 126697 | Timely | 0.000 | 0.000 |
| 126698 | Timely | 21.900 | 21.900 |
| 126699 | Timely | 25.600 | 25.600 |
| 126700 | Timely | 40.500 | 40.500 |
| 126701 | Timely | 10.300 | 10.300 |
| 126702 | Timely | 9.300 | 9.300 |
| 126703 | Timely | 14.600 | 14.600 |
| 126704 | Timely | 14.600 | 14.600 |
| 126705 | Timely | 14.300 | 14.300 |
| 126706 | Timely | 13.300 | 13.300 |
| 126707 | Timely | 13.000 | 13.000 |
| 126708 | Timely | 14.600 | 14.600 |
| 126709 | Timely | 7.300 | 7.300 |
| 126710 | Timely | 0.000 | 0.000 |
| 126711 | Timely | 15.300 | 15.300 |
| 126712 | Timely | 1.000 | 1.000 |
| 126713 | Timely | 8.600 | 8.600 |
| 126714 | Timely | 0.000 | 0.000 |
| 126715 | Timely | 11.300 | 11.300 |
| 126716 | Timely | 6.000 | 6.000 |
| 126717 | Timely | 5.300 | 5.300 |
| 126718 | Timely | 19.600 | 19.600 |
| 126719 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126720 | Timely | 55.200 | 55.200 |
| 126721 | Timely | 0.000 | 0.000 |
| 126722 | Timely | 8.300 | 8.300 |
| 126723 | Timely | 4.000 | 4.000 |
| 126724 | Timely | 4.300 | 4.300 |
| 126725 | Timely | 4.000 | 4.000 |
| 126726 | Timely | 3.000 | 3.000 |
| 126727 | Timely | 21.600 | 21.600 |
| 126728 | Timely | 18.600 | 18.600 |
| 126729 | Timely | 23.900 | 23.900 |
| 126730 | Timely | 4.000 | 4.000 |
| 126731 | Timely | 0.000 | 0.000 |
| 126732 | Timely | 17.600 | 17.600 |
| 126733 | Timely | 24.900 | 24.900 |
| 126734 | Timely | 4.000 | 4.000 |
| 126735 | Timely | 11.300 | 11.300 |
| 126736 | Timely | 16.900 | 16.900 |
| 126737 | Timely | 26.900 | 26.900 |
| 126738 | Timely | 8.600 | 8.600 |
| 126739 | Timely | 12.600 | 12.600 |
| 126740 | Timely | 12.300 | 12.300 |
| 126741 | Timely | 12.600 | 12.600 |
| 126742 | Timely | 4.300 | 4.300 |
| 126743 | Timely | 18.600 | 18.600 |
| 126744 | Timely | 1.000 | 1.000 |
| 126745 | Timely | 20.300 | 20.300 |
| 126746 | Timely | 4.000 | 4.000 |
| 126747 | Timely | 0.000 | 0.000 |
| 126748 | Timely | 0.000 | 0.000 |
| 126749 | Timely | 10.300 | 10.300 |
| 126750 | Timely | 21.900 | 21.900 |
| 126751 | Timely | 27.000 | 27.000 |
| 126752 | Timely | 0.000 | 0.000 |
| 126753 | Timely | 2.000 | 2.000 |
| 126754 | Timely | 12.300 | 12.300 |
| 126755 | Timely | 23.900 | 23.900 |
| 126756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126757 | Timely | 14.600 | 14.600 |
| 126758 | Timely | 9.300 | 9.300 |
| 126759 | Timely | 3.000 | 3.000 |
| 126760 | Timely | 7.300 | 7.300 |
| 126761 | Timely | 5.000 | 5.000 |
| 126762 | Timely | 9.300 | 9.300 |
| 126763 | Timely | 1.000 | 1.000 |
| 126764 | Timely | 24.900 | 24.900 |
| 126765 | Timely | 0.000 | 0.000 |
| 126766 | Timely | 19.600 | 19.600 |
| 126767 | Timely | 7.300 | 7.300 |
| 126768 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126769 | Timely | 31.900 | 31.900 |
| 126770 | Timely | 4.300 | 4.300 |
| 126771 | Timely | 50.500 | 50.500 |
| 126772 | Timely | 8.300 | 8.300 |
| 126773 | Timely | 14.300 | 14.300 |
| 126774 | Timely | 14.600 | 14.600 |
| 126775 | Timely | 17.600 | 17.600 |
| 126776 | Timely | 8.300 | 8.300 |
| 126777 | Timely | 6.300 | 6.300 |
| 126778 | Timely | 2.000 | 2.000 |
| 126779 | Timely | 0.000 | 0.000 |
| 126780 | Timely | 7.300 | 7.300 |
| 126781 | Timely | 2.000 | 2.000 |
| 126782 | Timely | 0.000 | 0.000 |
| 126783 | Timely | 0.000 | 0.000 |
| 126784 | Timely | 11.300 | 11.300 |
| 126785 | Timely | 18.300 | 18.300 |
| 126786 | Timely | 19.900 | 19.900 |
| 126787 | Timely | 35.200 | 35.200 |
| 126788 | Timely | 12.300 | 12.300 |
| 126789 | Timely | 19.900 | 19.900 |
| 126790 | Timely | 38.200 | 38.200 |
| 126791 | Timely | 7.300 | 7.300 |
| 126792 | Timely | 7.000 | 7.000 |
| 126793 | Timely | 12.600 | 12.600 |
| 126794 | Timely | 11.300 | 11.300 |
| 126795 | Timely | 34.900 | 34.900 |
| 126796 | Timely | 68.200 | 68.200 |
| 126797 | Timely | 19.600 | 19.600 |
| 126798 | Timely | 0.000 | 0.000 |
| 126799 | Timely | 11.300 | 11.300 |
| 126800 | Timely | 0.000 | 0.000 |
| 126801 | Timely | 6.000 | 6.000 |
| 126802 | Timely | 0.000 | 0.000 |
| 126803 | Timely | 5.000 | 5.000 |
| 126804 | Timely | 12.000 | 12.000 |
| 126805 | Timely | 17.600 | 17.600 |
| 126806 | Timely | 10.300 | 10.300 |
| 126807 | Timely | 7.000 | 7.000 |
| 126808 | Timely | 4.300 | 4.300 |
| 126809 | Timely | 0.000 | 0.000 |
| 126810 | Timely | 17.600 | 17.600 |
| 126811 | Timely | 19.600 | 19.600 |
| 126812 | Timely | 4.000 | 4.000 |
| 126813 | Timely | 40.800 | 40.800 |
| 126814 | Timely | 7.300 | 7.300 |
| 126815 | Timely | 4.300 | 4.300 |
| 126816 | Timely | 0.000 | 0.000 |
| 126817 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126818 | Timely | 3.000 | 3.000 |
| 126819 | Timely | 26.600 | 26.600 |
| 126820 | Timely | 7.300 | 7.300 |
| 126821 | Timely | 14.600 | 14.600 |
| 126822 | Timely | 7.300 | 7.300 |
| 126823 | Timely | 30.500 | 30.500 |
| 126824 | Timely | 0.000 | 0.000 |
| 126825 | Timely | 0.000 | 0.000 |
| 126826 | Timely | 16.600 | 16.600 |
| 126827 | Timely | 12.600 | 12.600 |
| 126828 | Timely | 0.000 | 0.000 |
| 126829 | Timely | 9.300 | 9.300 |
| 126830 | Timely | 25.200 | 25.200 |
| 126831 | Timely | 0.000 | 0.000 |
| 126832 | Timely | 4.000 | 4.000 |
| 126833 | Timely | 0.000 | 0.000 |
| 126834 | Timely | 7.300 | 7.300 |
| 126835 | Timely | 1.000 | 1.000 |
| 126836 | Timely | 8.300 | 8.300 |
| 126837 | Timely | 1.000 | 1.000 |
| 126838 | Timely | 4.000 | 4.000 |
| 126839 | Timely | 0.000 | 0.000 |
| 126840 | Timely | 18.600 | 18.600 |
| 126841 | Timely | 52.800 | 52.800 |
| 126842 | Timely | 3.000 | 3.000 |
| 126843 | Timely | 20.600 | 20.600 |
| 126844 | Timely | 4.300 | 4.300 |
| 126845 | Timely | 11.300 | 11.300 |
| 126846 | Timely | 27.900 | 27.900 |
| 126847 | Timely | 0.000 | 0.000 |
| 126848 | Timely | 0.000 | 0.000 |
| 126849 | Timely | 11.600 | 11.600 |
| 126850 | Timely | 0.000 | 0.000 |
| 126851 | Timely | 9.300 | 9.300 |
| 126852 | Timely | 4.000 | 4.000 |
| 126853 | Timely | 15.600 | 15.600 |
| 126854 | Timely | 4.000 | 4.000 |
| 126855 | Timely | 16.600 | 16.600 |
| 126856 | Timely | 4.300 | 4.300 |
| 126857 | Timely | 4.300 | 4.300 |
| 126858 | Timely | 14.600 | 14.600 |
| 126859 | Timely | 0.000 | 0.000 |
| 126860 | Timely | 17.300 | 17.300 |
| 126861 | Timely | 11.600 | 11.600 |
| 126862 | Timely | 24.900 | 24.900 |
| 126863 | Timely | 27.900 | 27.900 |
| 126864 | Timely | 1.000 | 1.000 |
| 126865 | Timely | 9.000 | 9.000 |
| 126866 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126867 | Timely | 24.900 | 24.900 |
| 126868 | Timely | 4.000 | 4.000 |
| 126869 | Timely | 0.000 | 0.000 |
| 126870 | Timely | 10.300 | 10.300 |
| 126871 | Timely | 0.000 | 0.000 |
| 126872 | Timely | 8.300 | 8.300 |
| 126873 | Timely | 7.300 | 7.300 |
| 126874 | Timely | 11.600 | 11.600 |
| 126875 | Timely | 4.000 | 4.000 |
| 126876 | Timely | 14.300 | 14.300 |
| 126877 | Timely | 21.900 | 21.900 |
| 126878 | Timely | 8.000 | 8.000 |
| 126879 | Timely | 4.300 | 4.300 |
| 126880 | Timely | 0.000 | 0.000 |
| 126881 | Timely | 3.000 | 3.000 |
| 126882 | Timely | 15.300 | 15.300 |
| 126883 | Timely | 0.000 | 0.000 |
| 126884 | Timely | 7.300 | 7.300 |
| 126885 | Timely | 2.000 | 2.000 |
| 126886 | Timely | 17.900 | 17.900 |
| 126887 | Timely | 8.000 | 8.000 |
| 126888 | Timely | 11.300 | 11.300 |
| 126889 | Timely | 14.300 | 14.300 |
| 126890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126891 | Timely | 11.000 | 11.000 |
| 126892 | Timely | 8.300 | 8.300 |
| 126893 | Timely | 8.600 | 8.600 |
| 126894 | Timely | 11.300 | 11.300 |
| 126895 | Timely | 19.600 | 19.600 |
| 126896 | Timely | 3.000 | 3.000 |
| 126897 | Timely | 12.600 | 12.600 |
| 126898 | Timely | 10.000 | 10.000 |
| 126899 | Timely | 23.900 | 23.900 |
| 126900 | Timely | 4.000 | 4.000 |
| 126901 | Timely | 0.000 | 0.000 |
| 126902 | Timely | 5.300 | 5.300 |
| 126903 | Timely | 4.000 | 4.000 |
| 126904 | Timely | 22.600 | 22.600 |
| 126905 | Timely | 31.900 | 31.900 |
| 126906 | Timely | 15.600 | 15.600 |
| 126907 | Timely | 11.300 | 11.300 |
| 126908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126909 | Timely | 20.600 | 20.600 |
| 126910 | Timely | 14.600 | 14.600 |
| 126911 | Timely | 8.300 | 8.300 |
| 126912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126913 | Timely | 12.300 | 12.300 |
| 126914 | Timely | 11.300 | 11.300 |
| 126915 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126916 | Timely | 8.300 | 8.300 |
| 126917 | Timely | 6.000 | 6.000 |
| 126918 | Timely | 64.500 | 64.500 |
| 126919 | Timely | 5.000 | 5.000 |
| 126920 | Timely | 16.300 | 16.300 |
| 126921 | Timely | 2.000 | 2.000 |
| 126922 | Timely | 15.300 | 15.300 |
| 126923 | Timely | 18.900 | 18.900 |
| 126924 | Timely | 25.600 | 25.600 |
| 126925 | Timely | 25.600 | 25.600 |
| 126926 | Timely | 9.600 | 9.600 |
| 126927 | Timely | 4.300 | 4.300 |
| 126928 | Timely | 54.800 | 54.800 |
| 126929 | Timely | 0.000 | 0.000 |
| 126930 | Timely | 9.300 | 9.300 |
| 126931 | Timely | 0.000 | 0.000 |
| 126932 | Timely | 11.300 | 11.300 |
| 126933 | Timely | 6.000 | 6.000 |
| 126934 | Timely | 15.300 | 15.300 |
| 126935 | Timely | 7.000 | 7.000 |
| 126936 | Timely | 15.600 | 15.600 |
| 126937 | Timely | 4.300 | 4.300 |
| 126938 | Timely | 15.000 | 15.000 |
| 126939 | Timely | 15.600 | 15.600 |
| 126940 | Timely | 21.600 | 21.600 |
| 126941 | Timely | 0.000 | 0.000 |
| 126942 | Timely | 35.800 | 35.800 |
| 126943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 126944 | Timely | 11.000 | 11.000 |
| 126945 | Timely | 4.300 | 4.300 |
| 126946 | Timely | 16.600 | 16.600 |
| 126947 | Timely | 0.000 | 0.000 |
| 126948 | Timely | 16.600 | 16.600 |
| 126949 | Timely | 24.900 | 24.900 |
| 126950 | Timely | 8.600 | 8.600 |
| 126951 | Timely | 0.000 | 0.000 |
| 126952 | Timely | 29.600 | 29.600 |
| 126953 | Timely | 12.300 | 12.300 |
| 126954 | Timely | 23.900 | 23.900 |
| 126955 | Timely | 3.000 | 3.000 |
| 126956 | Timely | 3.000 | 3.000 |
| 126957 | Timely | 59.400 | 59.400 |
| 126958 | Timely | 13.600 | 13.600 |
| 126959 | Timely | 28.000 | 28.000 |
| 126960 | Timely | 11.600 | 11.600 |
| 126961 | Timely | 7.300 | 7.300 |
| 126962 | Timely | 4.300 | 4.300 |
| 126963 | Timely | 11.600 | 11.600 |
| 126964 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 126965 | Timely | 4.000 | 4.000 |
| 126966 | Timely | 8.300 | 8.300 |
| 126967 | Timely | 15.900 | 15.900 |
| 126968 | Timely | 12.300 | 12.300 |
| 126969 | Timely | 5.000 | 5.000 |
| 126970 | Timely | 7.300 | 7.300 |
| 126971 | Timely | 19.600 | 19.600 |
| 126972 | Timely | 4.300 | 4.300 |
| 126973 | Timely | 10.300 | 10.300 |
| 126974 | Timely | 11.300 | 11.300 |
| 126975 | Timely | 0.000 | 0.000 |
| 126976 | Timely | 1.000 | 1.000 |
| 126977 | Timely | 0.000 | 0.000 |
| 126978 | Timely | 12.600 | 12.600 |
| 126979 | Timely | 5.300 | 5.300 |
| 126980 | Timely | 23.900 | 23.900 |
| 126981 | Timely | 13.600 | 13.600 |
| 126982 | Timely | 4.000 | 4.000 |
| 126983 | Timely | 8.300 | 8.300 |
| 126984 | Timely | 16.300 | 16.300 |
| 126985 | Timely | 4.000 | 4.000 |
| 126986 | Timely | 22.600 | 22.600 |
| 126987 | Timely | 0.000 | 0.000 |
| 126988 | Timely | 1.000 | 1.000 |
| 126989 | Timely | 8.300 | 8.300 |
| 126990 | Timely | 6.000 | 6.000 |
| 126991 | Timely | 10.300 | 10.300 |
| 126992 | Timely | 0.000 | 0.000 |
| 126993 | Timely | 1.000 | 1.000 |
| 126994 | Timely | 0.000 | 0.000 |
| 126995 | Timely | 14.000 | 14.000 |
| 126996 | Timely | 18.900 | 18.900 |
| 126997 | Timely | 7.000 | 7.000 |
| 126998 | Timely | 4.000 | 4.000 |
| 126999 | Timely | 3.000 | 3.000 |
| 127000 | Timely | 0.000 | 0.000 |
| 127001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127002 | Timely | 0.000 | 0.000 |
| 127003 | Timely | 0.000 | 0.000 |
| 127004 | Timely | 7.000 | 7.000 |
| 127005 | Timely | 8.300 | 8.300 |
| 127006 | Timely | 22.900 | 22.900 |
| 127007 | Timely | 23.900 | 23.900 |
| 127008 | Timely | 0.000 | 0.000 |
| 127009 | Timely | 26.200 | 26.200 |
| 127010 | Timely | 9.300 | 9.300 |
| 127011 | Timely | 25.200 | 25.200 |
| 127012 | Timely | 17.600 | 17.600 |
| 127013 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127014 | Timely | 0.000 | 0.000 |
| 127015 | Timely | 8.300 | 8.300 |
| 127016 | Timely | 38.200 | 38.200 |
| 127017 | Timely | 4.300 | 4.300 |
| 127018 | Timely | 8.600 | 8.600 |
| 127019 | Timely | 4.000 | 4.000 |
| 127020 | Timely | 2.000 | 2.000 |
| 127021 | Timely | 3.000 | 3.000 |
| 127022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127023 | Timely | 8.300 | 8.300 |
| 127024 | Timely | 11.600 | 11.600 |
| 127025 | Timely | 8.000 | 8.000 |
| 127026 | Timely | 5.300 | 5.300 |
| 127027 | Timely | 0.000 | 0.000 |
| 127028 | Timely | 7.000 | 7.000 |
| 127029 | Timely | 18.900 | 18.900 |
| 127030 | Timely | 48.800 | 48.800 |
| 127031 | Timely | 14.600 | 14.600 |
| 127032 | Timely | 5.300 | 5.300 |
| 127033 | Timely | 8.300 | 8.300 |
| 127034 | Timely | 36.500 | 36.500 |
| 127035 | Timely | 31.000 | 31.000 |
| 127036 | Timely | 0.000 | 0.000 |
| 127037 | Timely | 6.000 | 6.000 |
| 127038 | Timely | 0.000 | 0.000 |
| 127039 | Timely | 27.600 | 27.600 |
| 127040 | Timely | 1.000 | 1.000 |
| 127041 | Timely | 14.900 | 14.900 |
| 127042 | Timely | 33.900 | 33.900 |
| 127043 | Timely | 16.300 | 16.300 |
| 127044 | Timely | 14.600 | 14.600 |
| 127045 | Timely | 0.000 | 0.000 |
| 127046 | Timely | 12.600 | 12.600 |
| 127047 | Timely | 25.900 | 25.900 |
| 127048 | Timely | 21.900 | 21.900 |
| 127049 | Timely | 9.000 | 9.000 |
| 127050 | Timely | 0.000 | 0.000 |
| 127051 | Timely | 11.600 | 11.600 |
| 127052 | Timely | 0.000 | 0.000 |
| 127053 | Timely | 0.000 | 0.000 |
| 127054 | Timely | 4.300 | 4.300 |
| 127055 | Timely | 23.900 | 23.900 |
| 127056 | Timely | 9.300 | 9.300 |
| 127057 | Timely | 10.300 | 10.300 |
| 127058 | Timely | 8.300 | 8.300 |
| 127059 | Timely | 7.000 | 7.000 |
| 127060 | Timely | 35.200 | 35.200 |
| 127061 | Timely | 24.600 | 24.600 |
| 127062 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127063 | Timely | 18.600 | 18.600 |
| 127064 | Timely | 24.600 | 24.600 |
| 127065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127067 | Timely | 0.000 | 0.000 |
| 127068 | Timely | 14.600 | 14.600 |
| 127069 | Timely | 9.300 | 9.300 |
| 127070 | Timely | 0.000 | 0.000 |
| 127071 | Timely | 21.900 | 21.900 |
| 127072 | Timely | 9.300 | 9.300 |
| 127073 | Timely | 9.300 | 9.300 |
| 127074 | Timely | 0.000 | 0.000 |
| 127075 | Timely | 4.300 | 4.300 |
| 127076 | Timely | 9.000 | 9.000 |
| 127077 | Timely | 22.900 | 22.900 |
| 127078 | Timely | 0.000 | 0.000 |
| 127079 | Timely | 2.000 | 2.000 |
| 127080 | Timely | 11.300 | 11.300 |
| 127081 | Timely | 13.300 | 13.300 |
| 127082 | Timely | 0.000 | 0.000 |
| 127083 | Timely | 11.300 | 11.300 |
| 127084 | Timely | 0.000 | 0.000 |
| 127085 | Timely | 24.900 | 24.900 |
| 127086 | Timely | 25.200 | 25.200 |
| 127087 | Timely | 4.000 | 4.000 |
| 127088 | Timely | 22.900 | 22.900 |
| 127089 | Timely | 19.600 | 19.600 |
| 127090 | Timely | 49.800 | 49.800 |
| 127091 | Timely | 8.000 | 8.000 |
| 127092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127093 | Timely | 8.600 | 8.600 |
| 127094 | Timely | 3.000 | 3.000 |
| 127095 | Timely | 10.000 | 10.000 |
| 127096 | Timely | 7.300 | 7.300 |
| 127097 | Timely | 8.300 | 8.300 |
| 127098 | Timely | 11.300 | 11.300 |
| 127099 | Timely | 8.600 | 8.600 |
| 127100 | Timely | 8.000 | 8.000 |
| 127101 | Timely | 9.000 | 9.000 |
| 127102 | Timely | 7.300 | 7.300 |
| 127103 | Timely | 12.600 | 12.600 |
| 127104 | Timely | 5.300 | 5.300 |
| 127105 | Timely | 24.900 | 24.900 |
| 127106 | Timely | 1.000 | 1.000 |
| 127107 | Timely | 5.300 | 5.300 |
| 127108 | Timely | 5.300 | 5.300 |
| 127109 | Timely | 4.000 | 4.000 |
| 127110 | Timely | 13.300 | 13.300 |
| 127111 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127112 | Timely | 0.000 | 0.000 |
| 127113 | Timely | 1.000 | 1.000 |
| 127114 | Timely | 3.000 | 3.000 |
| 127115 | Timely | 14.000 | 14.000 |
| 127116 | Timely | 4.300 | 4.300 |
| 127117 | Timely | 3.000 | 3.000 |
| 127118 | Timely | 8.300 | 8.300 |
| 127119 | Timely | 10.300 | 10.300 |
| 127120 | Timely | 23.200 | 23.200 |
| 127121 | Timely | 11.000 | 11.000 |
| 127122 | Timely | 11.600 | 11.600 |
| 127123 | Timely | 26.900 | 26.900 |
| 127124 | Timely | 3.000 | 3.000 |
| 127125 | Timely | 12.300 | 12.300 |
| 127126 | Timely | 1.000 | 1.000 |
| 127127 | Timely | 1.000 | 1.000 |
| 127128 | Timely | 12.300 | 12.300 |
| 127129 | Timely | 7.000 | 7.000 |
| 127130 | Timely | 1.000 | 1.000 |
| 127131 | Timely | 0.000 | 0.000 |
| 127132 | Timely | 310.000 | 310.000 |
| 127133 | Timely | 6.000 | 6.000 |
| 127134 | Timely | 19.600 | 19.600 |
| 127135 | Timely | 20.300 | 20.300 |
| 127136 | Timely | 22.300 | 22.300 |
| 127137 | Timely | 11.600 | 11.600 |
| 127138 | Timely | 0.000 | 0.000 |
| 127139 | Timely | 7.300 | 7.300 |
| 127140 | Timely | 4.300 | 4.300 |
| 127141 | Timely | 9.300 | 9.300 |
| 127142 | Timely | 14.900 | 14.900 |
| 127143 | Timely | 13.300 | 13.300 |
| 127144 | Timely | 7.300 | 7.300 |
| 127145 | Timely | 5.300 | 5.300 |
| 127146 | Timely | 10.000 | 10.000 |
| 127147 | Timely | 8.000 | 8.000 |
| 127148 | Timely | 10.300 | 10.300 |
| 127149 | Timely | 6.000 | 6.000 |
| 127150 | Timely | 6.300 | 6.300 |
| 127151 | Timely | 8.300 | 8.300 |
| 127152 | Timely | 9.000 | 9.000 |
| 127153 | Timely | 0.000 | 0.000 |
| 127154 | Timely | 26.900 | 26.900 |
| 127155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127156 | Timely | 26.900 | 26.900 |
| 127157 | Timely | 2.000 | 2.000 |
| 127158 | Timely | 8.300 | 8.300 |
| 127159 | Timely | 4.000 | 4.000 |
| 127160 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127161 | Timely | 6.000 | 6.000 |
| 127162 | Timely | 13.300 | 13.300 |
| 127163 | Timely | 2.000 | 2.000 |
| 127164 | Timely | 11.600 | 11.600 |
| 127165 | Timely | 15.600 | 15.600 |
| 127166 | Timely | 34,668.000 | 34,668.000 |
| 127167 | Timely | 10.300 | 10.300 |
| 127168 | Timely | 6.000 | 6.000 |
| 127169 | Timely | 6.000 | 6.000 |
| 127170 | Timely | 0.000 | 0.000 |
| 127171 | Timely | 11.300 | 11.300 |
| 127172 | Timely | 9.300 | 9.300 |
| 127173 | Timely | 8.300 | 8.300 |
| 127174 | Timely | 0.000 | 0.000 |
| 127175 | Timely | 2.000 | 2.000 |
| 127176 | Timely | 11.300 | 11.300 |
| 127177 | Timely | 21.900 | 21.900 |
| 127178 | Timely | 24.900 | 24.900 |
| 127179 | Timely | 29.900 | 29.900 |
| 127180 | Timely | 0.000 | 0.000 |
| 127181 | Timely | 4.300 | 4.300 |
| 127182 | Timely | 40.600 | 40.600 |
| 127183 | Timely | 7.000 | 7.000 |
| 127184 | Timely | 14.300 | 14.300 |
| 127185 | Timely | 14.300 | 14.300 |
| 127186 | Timely | 10.300 | 10.300 |
| 127187 | Timely | 11.300 | 11.300 |
| 127188 | Timely | 19.900 | 19.900 |
| 127189 | Timely | 4.000 | 4.000 |
| 127190 | Timely | 18.000 | 18.000 |
| 127191 | Timely | 4.000 | 4.000 |
| 127192 | Timely | 9.000 | 9.000 |
| 127193 | Timely | 4.000 | 4.000 |
| 127194 | Timely | 3.000 | 3.000 |
| 127195 | Timely | 12.000 | 12.000 |
| 127196 | Timely | 6.000 | 6.000 |
| 127197 | Timely | 12.600 | 12.600 |
| 127198 | Timely | 10.300 | 10.300 |
| 127199 | Timely | 48.800 | 48.800 |
| 127200 | Timely | 32.900 | 32.900 |
| 127201 | Timely | 13.000 | 13.000 |
| 127202 | Timely | 4.000 | 4.000 |
| 127203 | Timely | 15.600 | 15.600 |
| 127204 | Timely | 21.900 | 21.900 |
| 127205 | Timely | 23.600 | 23.600 |
| 127206 | Timely | 9.300 | 9.300 |
| 127207 | Timely | 8.300 | 8.300 |
| 127208 | Timely | 14.600 | 14.600 |
| 127209 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127211 | Timely | 1.000 | 1.000 |
| 127212 | Timely | 6.300 | 6.300 |
| 127213 | Timely | 10.000 | 10.000 |
| 127214 | Timely | 20.600 | 20.600 |
| 127215 | Timely | 0.000 | 0.000 |
| 127216 | Timely | 4.000 | 4.000 |
| 127217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127218 | Timely | 6.000 | 6.000 |
| 127219 | Timely | 9.600 | 9.600 |
| 127220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127221 | Timely | 12.300 | 12.300 |
| 127222 | Timely | 0.000 | 0.000 |
| 127223 | Timely | 7.300 | 7.300 |
| 127224 | Timely | 5.000 | 5.000 |
| 127225 | Timely | 18.600 | 18.600 |
| 127226 | Timely | 4.000 | 4.000 |
| 127227 | Timely | 14.000 | 14.000 |
| 127228 | Timely | 43.100 | 43.100 |
| 127229 | Timely | 1.000 | 1.000 |
| 127230 | Timely | 12.300 | 12.300 |
| 127231 | Timely | 8.300 | 8.300 |
| 127232 | Timely | 15.600 | 15.600 |
| 127233 | Timely | 1.000 | 1.000 |
| 127234 | Timely | 17.300 | 17.300 |
| 127235 | Timely | 11.600 | 11.600 |
| 127236 | Timely | 34.200 | 34.200 |
| 127237 | Timely | 20.900 | 20.900 |
| 127238 | Timely | 0.000 | 0.000 |
| 127239 | Timely | 10.000 | 10.000 |
| 127240 | Timely | 3.000 | 3.000 |
| 127241 | Timely | 10.300 | 10.300 |
| 127242 | Timely | 35.200 | 35.200 |
| 127243 | Timely | 20.600 | 20.600 |
| 127244 | Timely | 10.000 | 10.000 |
| 127245 | Timely | 7.000 | 7.000 |
| 127246 | Timely | 12.600 | 12.600 |
| 127247 | Timely | 32.900 | 32.900 |
| 127248 | Timely | 12.000 | 12.000 |
| 127249 | Timely | 11.300 | 11.300 |
| 127250 | Timely | 6.300 | 6.300 |
| 127251 | Timely | 8.000 | 8.000 |
| 127252 | Timely | 12.300 | 12.300 |
| 127253 | Timely | 12.600 | 12.600 |
| 127254 | Timely | 8.300 | 8.300 |
| 127255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127256 | Timely | 13.300 | 13.300 |
| 127257 | Timely | 8.600 | 8.600 |
| 127258 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127259 | Timely | 29.200 | 29.200 |
| 127260 | Timely | 10.000 | 10.000 |
| 127261 | Timely | 8.000 | 8.000 |
| 127262 | Timely | 48.800 | 48.800 |
| 127263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127264 | Timely | 1.000 | 1.000 |
| 127265 | Timely | 11.300 | 11.300 |
| 127266 | Timely | 29.200 | 29.200 |
| 127267 | Timely | 0.000 | 0.000 |
| 127268 | Timely | 5.300 | 5.300 |
| 127269 | Timely | 0.000 | 0.000 |
| 127270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127271 | Timely | 11.600 | 11.600 |
| 127272 | Timely | 16.600 | 16.600 |
| 127273 | Timely | 11.300 | 11.300 |
| 127274 | Timely | 23.900 | 23.900 |
| 127275 | Timely | 4.300 | 4.300 |
| 127276 | Timely | 9.000 | 9.000 |
| 127277 | Timely | 7.300 | 7.300 |
| 127278 | Timely | 183.500 | 183.500 |
| 127279 | Timely | 0.000 | 0.000 |
| 127280 | Timely | 0.000 | 0.000 |
| 127281 | Timely | 12.300 | 12.300 |
| 127282 | Timely | 9.000 | 9.000 |
| 127283 | Timely | 12.000 | 12.000 |
| 127284 | Timely | 10.000 | 10.000 |
| 127285 | Timely | 26.200 | 26.200 |
| 127286 | Timely | 9.300 | 9.300 |
| 127287 | Timely | 14.600 | 14.600 |
| 127288 | Timely | 0.000 | 0.000 |
| 127289 | Timely | 0.000 | 0.000 |
| 127290 | Timely | 19.900 | 19.900 |
| 127291 | Timely | 7.000 | 7.000 |
| 127292 | Timely | 0.000 | 0.000 |
| 127293 | Timely | 0.000 | 0.000 |
| 127294 | Timely | 11.300 | 11.300 |
| 127295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127296 | Timely | 11.000 | 11.000 |
| 127297 | Timely | 23.900 | 23.900 |
| 127298 | Timely | 5.300 | 5.300 |
| 127299 | Timely | 0.000 | 0.000 |
| 127300 | Timely | 4.300 | 4.300 |
| 127301 | Timely | 26.900 | 26.900 |
| 127302 | Timely | 16.300 | 16.300 |
| 127303 | Timely | 8.000 | 8.000 |
| 127304 | Timely | 8.000 | 8.000 |
| 127305 | Timely | 33.200 | 33.200 |
| 127306 | Timely | 53.800 | 53.800 |
| 127307 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127308 | Timely | 10.300 | 10.300 |
| 127309 | Timely | 19.600 | 19.600 |
| 127310 | Timely | 11.300 | 11.300 |
| 127311 | Timely | 0.000 | 0.000 |
| 127312 | Timely | 7.000 | 7.000 |
| 127313 | Timely | 0.000 | 0.000 |
| 127314 | Timely | 0.000 | 0.000 |
| 127315 | Timely | 10.600 | 10.600 |
| 127316 | Timely | 0.000 | 0.000 |
| 127317 | Timely | 11.300 | 11.300 |
| 127318 | Timely | 12.300 | 12.300 |
| 127319 | Timely | 8.000 | 8.000 |
| 127320 | Timely | 0.000 | 0.000 |
| 127321 | Timely | 3.000 | 3.000 |
| 127322 | Timely | 11.300 | 11.300 |
| 127323 | Timely | 20.300 | 20.300 |
| 127324 | Timely | 8.300 | 8.300 |
| 127325 | Timely | 24.600 | 24.600 |
| 127326 | Timely | 4.300 | 4.300 |
| 127327 | Timely | 15.300 | 15.300 |
| 127328 | Timely | 0.000 | 0.000 |
| 127329 | Timely | 13.000 | 13.000 |
| 127330 | Timely | 0.000 | 0.000 |
| 127331 | Timely | 13.600 | 13.600 |
| 127332 | Timely | 12.300 | 12.300 |
| 127333 | Timely | 0.000 | 0.000 |
| 127334 | Timely | 2.000 | 2.000 |
| 127335 | Timely | 8.300 | 8.300 |
| 127336 | Timely | 0.000 | 0.000 |
| 127337 | Timely | 15.300 | 15.300 |
| 127338 | Timely | 20.900 | 20.900 |
| 127339 | Timely | 0.000 | 0.000 |
| 127340 | Timely | 14.300 | 14.300 |
| 127341 | Timely | 11.300 | 11.300 |
| 127342 | Timely | 6.000 | 6.000 |
| 127343 | Timely | 0.000 | 0.000 |
| 127344 | Timely | 11.300 | 11.300 |
| 127345 | Timely | 8.000 | 8.000 |
| 127346 | Timely | 74.700 | 74.700 |
| 127347 | Timely | 4.300 | 4.300 |
| 127348 | Timely | 26.300 | 26.300 |
| 127349 | Timely | 22.600 | 22.600 |
| 127350 | Timely | 0.000 | 0.000 |
| 127351 | Timely | 7.000 | 7.000 |
| 127352 | Timely | 19.600 | 19.600 |
| 127353 | Timely | 18.600 | 18.600 |
| 127354 | Timely | 16.600 | 16.600 |
| 127355 | Timely | 5.000 | 5.000 |
| 127356 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127357 | Timely | 6.000 | 6.000 |
| 127358 | Timely | 9.000 | 9.000 |
| 127359 | Timely | 15.600 | 15.600 |
| 127360 | Timely | 10.300 | 10.300 |
| 127361 | Timely | 8.600 | 8.600 |
| 127362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127363 | Timely | 3.000 | 3.000 |
| 127364 | Timely | 0.000 | 0.000 |
| 127365 | Timely | 19.900 | 19.900 |
| 127366 | Timely | 23.200 | 23.200 |
| 127367 | Timely | 0.000 | 0.000 |
| 127368 | Timely | 2.000 | 2.000 |
| 127369 | Timely | 4.000 | 4.000 |
| 127370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127371 | Timely | 8.300 | 8.300 |
| 127372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127373 | Timely | 8.300 | 8.300 |
| 127374 | Timely | 4.300 | 4.300 |
| 127375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127376 | Timely | 3.000 | 3.000 |
| 127377 | Timely | 30.600 | 30.600 |
| 127378 | Timely | 0.000 | 0.000 |
| 127379 | Timely | 8.300 | 8.300 |
| 127380 | Timely | 47.400 | 47.400 |
| 127381 | Timely | 4.000 | 4.000 |
| 127382 | Timely | 17.600 | 17.600 |
| 127383 | Timely | 5.000 | 5.000 |
| 127384 | Timely | 0.000 | 0.000 |
| 127385 | Timely | 12.300 | 12.300 |
| 127386 | Timely | 9.300 | 9.300 |
| 127387 | Timely | 26.600 | 26.600 |
| 127388 | Timely | 0.000 | 0.000 |
| 127389 | Timely | 8.300 | 8.300 |
| 127390 | Timely | 32.200 | 32.200 |
| 127391 | Timely | 29.500 | 29.500 |
| 127392 | Timely | 11.300 | 11.300 |
| 127393 | Timely | 26.900 | 26.900 |
| 127394 | Timely | 8.300 | 8.300 |
| 127395 | Timely | 11.300 | 11.300 |
| 127396 | Timely | 8.300 | 8.300 |
| 127397 | Timely | 7.300 | 7.300 |
| 127398 | Timely | 4.300 | 4.300 |
| 127399 | Timely | 5.000 | 5.000 |
| 127400 | Timely | 3.000 | 3.000 |
| 127401 | Timely | 18.900 | 18.900 |
| 127402 | Timely | 28.200 | 28.200 |
| 127403 | Timely | 20.600 | 20.600 |
| 127404 | Timely | 49.800 | 49.800 |
| 127405 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127406 | Timely | 27.300 | 27.300 |
| 127407 | Timely | 39.500 | 39.500 |
| 127408 | Timely | 9.300 | 9.300 |
| 127409 | Timely | 0.000 | 0.000 |
| 127410 | Timely | 26.900 | 26.900 |
| 127411 | Timely | 56.100 | 56.100 |
| 127412 | Timely | 5.000 | 5.000 |
| 127413 | Timely | 21.900 | 21.900 |
| 127414 | Timely | 24.900 | 24.900 |
| 127415 | Timely | 49.800 | 49.800 |
| 127416 | Timely | 3.000 | 3.000 |
| 127417 | Timely | 24.600 | 24.600 |
| 127418 | Timely | 5.300 | 5.300 |
| 127419 | Timely | 41.800 | 41.800 |
| 127420 | Timely | 1.000 | 1.000 |
| 127421 | Timely | 17.200 | 17.200 |
| 127422 | Timely | 6.000 | 6.000 |
| 127423 | Timely | 34.200 | 34.200 |
| 127424 | Timely | 2.000 | 2.000 |
| 127425 | Timely | 12.300 | 12.300 |
| 127426 | Timely | 0.000 | 0.000 |
| 127427 | Timely | 5.000 | 5.000 |
| 127428 | Timely | 4.000 | 4.000 |
| 127429 | Timely | 1.000 | 1.000 |
| 127430 | Timely | 1.000 | 1.000 |
| 127431 | Timely | 9.000 | 9.000 |
| 127432 | Timely | 7.300 | 7.300 |
| 127433 | Timely | 8.300 | 8.300 |
| 127434 | Timely | 8.600 | 8.600 |
| 127435 | Timely | 10.300 | 10.300 |
| 127436 | Timely | 26.600 | 26.600 |
| 127437 | Timely | 0.000 | 0.000 |
| 127438 | Timely | 15.300 | 15.300 |
| 127439 | Timely | 11.300 | 11.300 |
| 127440 | Timely | 4.300 | 4.300 |
| 127441 | Timely | 2.000 | 2.000 |
| 127442 | Timely | 2.000 | 2.000 |
| 127443 | Timely | 5.300 | 5.300 |
| 127444 | Timely | 1.000 | 1.000 |
| 127445 | Timely | 11.300 | 11.300 |
| 127446 | Timely | 7.000 | 7.000 |
| 127447 | Timely | 15.600 | 15.600 |
| 127448 | Timely | 11.600 | 11.600 |
| 127449 | Timely | 8.300 | 8.300 |
| 127450 | Timely | 5.300 | 5.300 |
| 127451 | Timely | 11.300 | 11.300 |
| 127452 | Timely | 7.300 | 7.300 |
| 127453 | Timely | 50.500 | 50.500 |
| 127454 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127455 | Timely | 3.000 | 3.000 |
| 127456 | Timely | 9.300 | 9.300 |
| 127457 | Timely | 8.000 | 8.000 |
| 127458 | Timely | 9.300 | 9.300 |
| 127459 | Timely | 5.000 | 5.000 |
| 127460 | Timely | 15.600 | 15.600 |
| 127461 | Timely | 5.000 | 5.000 |
| 127462 | Timely | 2.000 | 2.000 |
| 127463 | Timely | 7.300 | 7.300 |
| 127464 | Timely | 7.300 | 7.300 |
| 127465 | Timely | 15.600 | 15.600 |
| 127466 | Timely | 1.000 | 1.000 |
| 127467 | Timely | 1.000 | 1.000 |
| 127468 | Timely | 10.300 | 10.300 |
| 127469 | Timely | 50.800 | 50.800 |
| 127470 | Timely | 11.300 | 11.300 |
| 127471 | Timely | 19.600 | 19.600 |
| 127472 | Timely | 11.600 | 11.600 |
| 127473 | Timely | 11.600 | 11.600 |
| 127474 | Timely | 11.300 | 11.300 |
| 127475 | Timely | 37.200 | 37.200 |
| 127476 | Timely | 9.300 | 9.300 |
| 127477 | Timely | 26.200 | 26.200 |
| 127478 | Timely | 24.200 | 24.200 |
| 127479 | Timely | 45.800 | 45.800 |
| 127480 | Timely | 7.300 | 7.300 |
| 127481 | Timely | 8.600 | 8.600 |
| 127482 | Timely | 4.000 | 4.000 |
| 127483 | Timely | 6.300 | 6.300 |
| 127484 | Timely | 1.000 | 1.000 |
| 127485 | Timely | 8.000 | 8.000 |
| 127486 | Timely | 5.000 | 5.000 |
| 127487 | Timely | 7.000 | 7.000 |
| 127488 | Timely | 6.300 | 6.300 |
| 127489 | Timely | 4.000 | 4.000 |
| 127490 | Timely | 4.000 | 4.000 |
| 127491 | Timely | 4.300 | 4.300 |
| 127492 | Timely | 8.300 | 8.300 |
| 127493 | Timely | 0.000 | 0.000 |
| 127494 | Timely | 11.600 | 11.600 |
| 127495 | Timely | 35.500 | 35.500 |
| 127496 | Timely | 1.000 | 1.000 |
| 127497 | Timely | 32.200 | 32.200 |
| 127498 | Timely | 8.300 | 8.300 |
| 127499 | Timely | 19.900 | 19.900 |
| 127500 | Timely | 28.900 | 28.900 |
| 127501 | Timely | 10.300 | 10.300 |
| 127502 | Timely | 7.000 | 7.000 |
| 127503 | Timely | 18.300 | 18.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127504 | Timely | 8.300 | 8.300 |
| 127505 | Timely | 13.300 | 13.300 |
| 127506 | Timely | 0.000 | 0.000 |
| 127507 | Timely | 4.300 | 4.300 |
| 127508 | Timely | 31.200 | 31.200 |
| 127509 | Timely | 12.600 | 12.600 |
| 127510 | Timely | 2.000 | 2.000 |
| 127511 | Timely | 0.000 | 0.000 |
| 127512 | Timely | 4.300 | 4.300 |
| 127513 | Timely | 9.000 | 9.000 |
| 127514 | Timely | 8.000 | 8.000 |
| 127515 | Timely | 12.300 | 12.300 |
| 127516 | Timely | 11.300 | 11.300 |
| 127517 | Timely | 15.000 | 15.000 |
| 127518 | Timely | 7.300 | 7.300 |
| 127519 | Timely | 4.000 | 4.000 |
| 127520 | Timely | 28.200 | 28.200 |
| 127521 | Timely | 3.000 | 3.000 |
| 127522 | Timely | 14.000 | 14.000 |
| 127523 | Timely | 11.600 | 11.600 |
| 127524 | Timely | 12.300 | 12.300 |
| 127525 | Timely | 10.300 | 10.300 |
| 127526 | Timely | 5.000 | 5.000 |
| 127527 | Timely | 33.300 | 33.300 |
| 127528 | Timely | 21.600 | 21.600 |
| 127529 | Timely | 7.000 | 7.000 |
| 127530 | Timely | 10.300 | 10.300 |
| 127531 | Timely | 9.600 | 9.600 |
| 127532 | Timely | 7.300 | 7.300 |
| 127533 | Timely | 20.900 | 20.900 |
| 127534 | Timely | 16.600 | 16.600 |
| 127535 | Timely | 15.600 | 15.600 |
| 127536 | Timely | 14.900 | 14.900 |
| 127537 | Timely | 30.200 | 30.200 |
| 127538 | Timely | 4.000 | 4.000 |
| 127539 | Timely | 8.000 | 8.000 |
| 127540 | Timely | 16.300 | 16.300 |
| 127541 | Timely | 3.000 | 3.000 |
| 127542 | Timely | 1.000 | 1.000 |
| 127543 | Timely | 26.900 | 26.900 |
| 127544 | Timely | 28.200 | 28.200 |
| 127545 | Timely | 9.300 | 9.300 |
| 127546 | Timely | 4.000 | 4.000 |
| 127547 | Timely | 14.600 | 14.600 |
| 127548 | Timely | 9.000 | 9.000 |
| 127549 | Timely | 8.000 | 8.000 |
| 127550 | Timely | 1.000 | 1.000 |
| 127551 | Timely | 3.000 | 3.000 |
| 127552 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127553 | Timely | 7.000 | 7.000 |
| 127554 | Timely | 5.000 | 5.000 |
| 127555 | Timely | 13.600 | 13.600 |
| 127556 | Timely | 9.300 | 9.300 |
| 127557 | Timely | 15.300 | 15.300 |
| 127558 | Timely | 7.300 | 7.300 |
| 127559 | Timely | 21.200 | 21.200 |
| 127560 | Timely | 15.600 | 15.600 |
| 127561 | Timely | 11.300 | 11.300 |
| 127562 | Timely | 10.000 | 10.000 |
| 127563 | Timely | 11.300 | 11.300 |
| 127564 | Timely | 7.300 | 7.300 |
| 127565 | Timely | 15.600 | 15.600 |
| 127566 | Timely | 12.300 | 12.300 |
| 127567 | Timely | 6.300 | 6.300 |
| 127568 | Timely | 20.900 | 20.900 |
| 127569 | Timely | 23.900 | 23.900 |
| 127570 | Timely | 23.900 | 23.900 |
| 127571 | Timely | 7.300 | 7.300 |
| 127572 | Timely | 8.300 | 8.300 |
| 127573 | Timely | 3.000 | 3.000 |
| 127574 | Timely | 4.000 | 4.000 |
| 127575 | Timely | 7.000 | 7.000 |
| 127576 | Timely | 26.900 | 26.900 |
| 127577 | Timely | 23.900 | 23.900 |
| 127578 | Timely | 16.600 | 16.600 |
| 127579 | Timely | 11.300 | 11.300 |
| 127580 | Timely | 0.000 | 0.000 |
| 127581 | Timely | 21.900 | 21.900 |
| 127582 | Timely | 4.300 | 4.300 |
| 127583 | Timely | 17.600 | 17.600 |
| 127584 | Timely | 21.600 | 21.600 |
| 127585 | Timely | 20.600 | 20.600 |
| 127586 | Timely | 8.300 | 8.300 |
| 127587 | Timely | 7.300 | 7.300 |
| 127588 | Timely | 15.300 | 15.300 |
| 127589 | Timely | 19.600 | 19.600 |
| 127590 | Timely | 0.000 | 0.000 |
| 127591 | Timely | 7.300 | 7.300 |
| 127592 | Timely | 29.500 | 29.500 |
| 127593 | Timely | 23.900 | 23.900 |
| 127594 | Timely | 9.300 | 9.300 |
| 127595 | Timely | 5.000 | 5.000 |
| 127596 | Timely | 7.000 | 7.000 |
| 127597 | Timely | 18.900 | 18.900 |
| 127598 | Timely | 11.300 | 11.300 |
| 127599 | Timely | 0.000 | 0.000 |
| 127600 | Timely | 10.300 | 10.300 |
| 127601 | Timely | 26.300 | 26.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127603 | Timely | 5.000 | 5.000 |
| 127604 | Timely | 0.000 | 0.000 |
| 127605 | Timely | 76.000 | 76.000 |
| 127606 | Timely | 13.300 | 13.300 |
| 127607 | Timely | 84.000 | 84.000 |
| 127608 | Timely | 56.100 | 56.100 |
| 127609 | Timely | 4.000 | 4.000 |
| 127610 | Timely | 18.600 | 18.600 |
| 127611 | Timely | 0.000 | 0.000 |
| 127612 | Timely | 291.000 | 291.000 |
| 127613 | Timely | 1.000 | 1.000 |
| 127614 | Timely | 16.600 | 16.600 |
| 127615 | Timely | 7.300 | 7.300 |
| 127616 | Timely | 8.000 | 8.000 |
| 127617 | Timely | 3.000 | 3.000 |
| 127618 | Timely | 15.600 | 15.600 |
| 127619 | Timely | 0.000 | 0.000 |
| 127620 | Timely | 7.300 | 7.300 |
| 127621 | Timely | 27.200 | 27.200 |
| 127622 | Timely | 4.000 | 4.000 |
| 127623 | Timely | 11.300 | 11.300 |
| 127624 | Timely | 0.000 | 0.000 |
| 127625 | Timely | 23.900 | 23.900 |
| 127626 | Timely | 19.600 | 19.600 |
| 127627 | Timely | 15.300 | 15.300 |
| 127628 | Timely | 23.900 | 23.900 |
| 127629 | Timely | 23.600 | 23.600 |
| 127630 | Timely | 4.000 | 4.000 |
| 127631 | Timely | 20.600 | 20.600 |
| 127632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127633 | Timely | 11.300 | 11.300 |
| 127634 | Timely | 46.100 | 46.100 |
| 127635 | Timely | 23.900 | 23.900 |
| 127636 | Timely | 18.600 | 18.600 |
| 127637 | Timely | 31.500 | 31.500 |
| 127638 | Timely | 19.600 | 19.600 |
| 127639 | Timely | 3.000 | 3.000 |
| 127640 | Timely | 26.900 | 26.900 |
| 127641 | Timely | 16.600 | 16.600 |
| 127642 | Timely | 10.300 | 10.300 |
| 127643 | Timely | 4.300 | 4.300 |
| 127644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127645 | Timely | 5.000 | 5.000 |
| 127646 | Timely | 15.000 | 15.000 |
| 127647 | Timely | 28.900 | 28.900 |
| 127648 | Timely | 4.000 | 4.000 |
| 127649 | Timely | 17.600 | 17.600 |
| 127650 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127651 | Timely | 14.300 | 14.300 |
| 127652 | Timely | 0.000 | 0.000 |
| 127653 | Timely | 6.000 | 6.000 |
| 127654 | Timely | 23.900 | 23.900 |
| 127655 | Timely | 29.900 | 29.900 |
| 127656 | Timely | 9.300 | 9.300 |
| 127657 | Timely | 9.000 | 9.000 |
| 127658 | Timely | 24.600 | 24.600 |
| 127659 | Timely | 0.000 | 0.000 |
| 127660 | Timely | 5.300 | 5.300 |
| 127661 | Timely | 0.000 | 0.000 |
| 127662 | Timely | 1.000 | 1.000 |
| 127663 | Timely | 4.000 | 4.000 |
| 127664 | Timely | 12.300 | 12.300 |
| 127665 | Timely | 6.000 | 6.000 |
| 127666 | Timely | 8.300 | 8.300 |
| 127667 | Timely | 8.300 | 8.300 |
| 127668 | Timely | 16.600 | 16.600 |
| 127669 | Timely | 10.600 | 10.600 |
| 127670 | Timely | 16.600 | 16.600 |
| 127671 | Timely | 0.000 | 0.000 |
| 127672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127673 | Timely | 8.300 | 8.300 |
| 127674 | Timely | 4.300 | 4.300 |
| 127675 | Timely | 42.800 | 42.800 |
| 127676 | Timely | 18.600 | 18.600 |
| 127677 | Timely | 2.000 | 2.000 |
| 127678 | Timely | 10.300 | 10.300 |
| 127679 | Timely | 4.000 | 4.000 |
| 127680 | Timely | 0.000 | 0.000 |
| 127681 | Timely | 14.600 | 14.600 |
| 127682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127683 | Timely | 6.000 | 6.000 |
| 127684 | Timely | 18.600 | 18.600 |
| 127685 | Timely | 8.000 | 8.000 |
| 127686 | Timely | 12.900 | 12.900 |
| 127687 | Timely | 0.000 | 0.000 |
| 127688 | Timely | 3.000 | 3.000 |
| 127689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127690 | Timely | 0.000 | 0.000 |
| 127691 | Timely | 21.900 | 21.900 |
| 127692 | Timely | 15.300 | 15.300 |
| 127693 | Timely | 11.000 | 11.000 |
| 127694 | Timely | 13.300 | 13.300 |
| 127695 | Timely | 23.600 | 23.600 |
| 127696 | Timely | 12.300 | 12.300 |
| 127697 | Timely | 8.300 | 8.300 |
| 127698 | Timely | 5.000 | 5.000 |
| 127699 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127700 | Timely | 10.300 | 10.300 |
| 127701 | Timely | 24.900 | 24.900 |
| 127702 | Timely | 0.000 | 0.000 |
| 127703 | Timely | 30.500 | 30.500 |
| 127704 | Timely | 0.000 | 0.000 |
| 127705 | Timely | 20.900 | 20.900 |
| 127706 | Timely | 0.000 | 0.000 |
| 127707 | Timely | 4.300 | 4.300 |
| 127708 | Timely | 40.900 | 40.900 |
| 127709 | Timely | 47.800 | 47.800 |
| 127710 | Timely | 4.300 | 4.300 |
| 127711 | Timely | 19.900 | 19.900 |
| 127712 | Timely | 20.200 | 20.200 |
| 127713 | Timely | 12.300 | 12.300 |
| 127714 | Timely | 15.300 | 15.300 |
| 127715 | Timely | 4.300 | 4.300 |
| 127716 | Timely | 12.300 | 12.300 |
| 127717 | Timely | 12.300 | 12.300 |
| 127718 | Timely | 4.000 | 4.000 |
| 127719 | Timely | 0.000 | 0.000 |
| 127720 | Timely | 7.300 | 7.300 |
| 127721 | Timely | 7.000 | 7.000 |
| 127722 | Timely | 14.600 | 14.600 |
| 127723 | Timely | 19.600 | 19.600 |
| 127724 | Timely | 0.000 | 0.000 |
| 127725 | Timely | 14.300 | 14.300 |
| 127726 | Timely | 4.300 | 4.300 |
| 127727 | Timely | 29.200 | 29.200 |
| 127728 | Timely | 5.300 | 5.300 |
| 127729 | Timely | 4.300 | 4.300 |
| 127730 | Timely | 0.000 | 0.000 |
| 127731 | Timely | 9.000 | 9.000 |
| 127732 | Timely | 5.000 | 5.000 |
| 127733 | Timely | 15.600 | 15.600 |
| 127734 | Timely | 13.600 | 13.600 |
| 127735 | Timely | 10.300 | 10.300 |
| 127736 | Timely | 18.600 | 18.600 |
| 127737 | Timely | 8.600 | 8.600 |
| 127738 | Timely | 73.000 | 73.000 |
| 127739 | Timely | 4.000 | 4.000 |
| 127740 | Timely | 40.200 | 40.200 |
| 127741 | Timely | 4.300 | 4.300 |
| 127742 | Timely | 13.000 | 13.000 |
| 127743 | Timely | 24.900 | 24.900 |
| 127744 | Timely | 33.200 | 33.200 |
| 127745 | Timely | 16.600 | 16.600 |
| 127746 | Timely | 11.600 | 11.600 |
| 127747 | Timely | 19.900 | 19.900 |
| 127748 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127749 | Timely | 0.000 | 0.000 |
| 127750 | Timely | 13.300 | 13.300 |
| 127751 | Timely | 10.300 | 10.300 |
| 127752 | Timely | 0.000 | 0.000 |
| 127753 | Timely | 7.000 | 7.000 |
| 127754 | Timely | 24.900 | 24.900 |
| 127755 | Timely | 8.600 | 8.600 |
| 127756 | Timely | 20.000 | 20.000 |
| 127757 | Timely | 20.600 | 20.600 |
| 127758 | Timely | 19.600 | 19.600 |
| 127759 | Timely | 24.900 | 24.900 |
| 127760 | Timely | 12.300 | 12.300 |
| 127761 | Timely | 4.300 | 4.300 |
| 127762 | Timely | 14.600 | 14.600 |
| 127763 | Timely | 108.000 | 108.000 |
| 127764 | Timely | 6.300 | 6.300 |
| 127765 | Timely | 4.000 | 4.000 |
| 127766 | Timely | 0.000 | 0.000 |
| 127767 | Timely | 18.900 | 18.900 |
| 127768 | Timely | 0.000 | 0.000 |
| 127769 | Timely | 15.600 | 15.600 |
| 127770 | Timely | 7.300 | 7.300 |
| 127771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127772 | Timely | 18.900 | 18.900 |
| 127773 | Timely | 23.300 | 23.300 |
| 127774 | Timely | 11.600 | 11.600 |
| 127775 | Timely | 11.600 | 11.600 |
| 127776 | Timely | 16.300 | 16.300 |
| 127777 | Timely | 12.300 | 12.300 |
| 127778 | Timely | 22.300 | 22.300 |
| 127779 | Timely | 10.300 | 10.300 |
| 127780 | Timely | 0.000 | 0.000 |
| 127781 | Timely | 19.900 | 19.900 |
| 127782 | Timely | 0.000 | 0.000 |
| 127783 | Timely | 13.300 | 13.300 |
| 127784 | Timely | 1.000 | 1.000 |
| 127785 | Timely | 11.300 | 11.300 |
| 127786 | Timely | 19.900 | 19.900 |
| 127787 | Timely | 5.000 | 5.000 |
| 127788 | Timely | 4.000 | 4.000 |
| 127789 | Timely | 12.600 | 12.600 |
| 127790 | Timely | 66.200 | 66.200 |
| 127791 | Timely | 5.300 | 5.300 |
| 127792 | Timely | 8.300 | 8.300 |
| 127793 | Timely | 20.900 | 20.900 |
| 127794 | Timely | 21.600 | 21.600 |
| 127795 | Timely | 15.000 | 15.000 |
| 127796 | Timely | 10.000 | 10.000 |
| 127797 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127798 | Timely | 12.600 | 12.600 |
| 127799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127800 | Timely | 29.600 | 29.600 |
| 127801 | Timely | 3.000 | 3.000 |
| 127802 | Timely | 4.300 | 4.300 |
| 127803 | Timely | 15.300 | 15.300 |
| 127804 | Timely | 11.600 | 11.600 |
| 127805 | Timely | 0.000 | 0.000 |
| 127806 | Timely | 16.600 | 16.600 |
| 127807 | Timely | 8.300 | 8.300 |
| 127808 | Timely | 0.000 | 0.000 |
| 127809 | Timely | 7.000 | 7.000 |
| 127810 | Timely | 18.600 | 18.600 |
| 127811 | Timely | 19.900 | 19.900 |
| 127812 | Timely | 120.900 | 120.900 |
| 127813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127814 | Timely | 6.000 | 6.000 |
| 127815 | Timely | 14.600 | 14.600 |
| 127816 | Timely | 9.300 | 9.300 |
| 127817 | Timely | 0.000 | 0.000 |
| 127818 | Timely | 5.000 | 5.000 |
| 127819 | Timely | 12.600 | 12.600 |
| 127820 | Timely | 19.600 | 19.600 |
| 127821 | Timely | 4.300 | 4.300 |
| 127822 | Timely | 8.300 | 8.300 |
| 127823 | Timely | 4.300 | 4.300 |
| 127824 | Timely | 4.000 | 4.000 |
| 127825 | Timely | 6.000 | 6.000 |
| 127826 | Timely | 7.000 | 7.000 |
| 127827 | Timely | 11.000 | 11.000 |
| 127828 | Timely | 3.000 | 3.000 |
| 127829 | Timely | 2.000 | 2.000 |
| 127830 | Timely | 7.300 | 7.300 |
| 127831 | Timely | 12.900 | 12.900 |
| 127832 | Timely | 2.000 | 2.000 |
| 127833 | Timely | 7.300 | 7.300 |
| 127834 | Timely | 70.400 | 70.400 |
| 127835 | Timely | 15.300 | 15.300 |
| 127836 | Timely | 11.600 | 11.600 |
| 127837 | Timely | 10.300 | 10.300 |
| 127838 | Timely | 4.300 | 4.300 |
| 127839 | Timely | 12.600 | 12.600 |
| 127840 | Timely | 3.000 | 3.000 |
| 127841 | Timely | 23.600 | 23.600 |
| 127842 | Timely | 15.600 | 15.600 |
| 127843 | Timely | 4.300 | 4.300 |
| 127844 | Timely | 1.000 | 1.000 |
| 127845 | Timely | 12.000 | 12.000 |
| 127846 | Timely | 41.200 | 41.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127847 | Timely | 8.300 | 8.300 |
| 127848 | Timely | 9.300 | 9.300 |
| 127849 | Timely | 20.900 | 20.900 |
| 127850 | Timely | 18.900 | 18.900 |
| 127851 | Timely | 29.200 | 29.200 |
| 127852 | Timely | 8.300 | 8.300 |
| 127853 | Timely | 68.000 | 68.000 |
| 127854 | Timely | 8.300 | 8.300 |
| 127855 | Timely | 8.300 | 8.300 |
| 127856 | Timely | 27.300 | 27.300 |
| 127857 | Timely | 42.000 | 42.000 |
| 127858 | Timely | 48.000 | 48.000 |
| 127859 | Timely | 0.000 | 0.000 |
| 127860 | Timely | 54.000 | 54.000 |
| 127861 | Timely | 7.300 | 7.300 |
| 127862 | Timely | 34.300 | 34.300 |
| 127863 | Timely | 12.600 | 12.600 |
| 127864 | Timely | 7.300 | 7.300 |
| 127865 | Timely | 9.300 | 9.300 |
| 127866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127867 | Timely | 47.900 | 47.900 |
| 127868 | Timely | 13.600 | 13.600 |
| 127869 | Timely | 19.000 | 19.000 |
| 127870 | Timely | 4.000 | 4.000 |
| 127871 | Timely | 19.600 | 19.600 |
| 127872 | Timely | 12.300 | 12.300 |
| 127873 | Timely | 34.300 | 34.300 |
| 127874 | Timely | 11.300 | 11.300 |
| 127875 | Timely | 4.300 | 4.300 |
| 127876 | Timely | 7.300 | 7.300 |
| 127877 | Timely | 17.600 | 17.600 |
| 127878 | Timely | 28.500 | 28.500 |
| 127879 | Timely | 7.000 | 7.000 |
| 127880 | Timely | 31.200 | 31.200 |
| 127881 | Timely | 4.000 | 4.000 |
| 127882 | Timely | 11.000 | 11.000 |
| 127883 | Timely | 2.000 | 2.000 |
| 127884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127885 | Timely | 0.000 | 0.000 |
| 127886 | Timely | 40.600 | 40.600 |
| 127887 | Timely | 7.300 | 7.300 |
| 127888 | Timely | 13.000 | 13.000 |
| 127889 | Timely | 9.600 | 9.600 |
| 127890 | Timely | 5.000 | 5.000 |
| 127891 | Timely | 25.900 | 25.900 |
| 127892 | Timely | 8.300 | 8.300 |
| 127893 | Timely | 7.300 | 7.300 |
| 127894 | Timely | 16.300 | 16.300 |
| 127895 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127896 | Timely | 1.000 | 1.000 |
| 127897 | Timely | 17.600 | 17.600 |
| 127898 | Timely | 66.000 | 66.000 |
| 127899 | Timely | 8.600 | 8.600 |
| 127900 | Timely | 4.000 | 4.000 |
| 127901 | Timely | 4.300 | 4.300 |
| 127902 | Timely | 15.300 | 15.300 |
| 127903 | Timely | 8.300 | 8.300 |
| 127904 | Timely | 0.000 | 0.000 |
| 127905 | Timely | 8.600 | 8.600 |
| 127906 | Timely | 6.000 | 6.000 |
| 127907 | Timely | 4.000 | 4.000 |
| 127908 | Timely | 9.000 | 9.000 |
| 127909 | Timely | 1.000 | 1.000 |
| 127910 | Timely | 7.000 | 7.000 |
| 127911 | Timely | 0.000 | 0.000 |
| 127912 | Timely | 0.000 | 0.000 |
| 127913 | Timely | 12.300 | 12.300 |
| 127914 | Timely | 28.200 | 28.200 |
| 127915 | Timely | 8.000 | 8.000 |
| 127916 | Timely | 0.000 | 0.000 |
| 127917 | Timely | 12.600 | 12.600 |
| 127918 | Timely | 12.300 | 12.300 |
| 127919 | Timely | 5.300 | 5.300 |
| 127920 | Timely | 16.600 | 16.600 |
| 127921 | Timely | 9.300 | 9.300 |
| 127922 | Timely | 16.900 | 16.900 |
| 127923 | Timely | 12.300 | 12.300 |
| 127924 | Timely | 0.000 | 0.000 |
| 127925 | Timely | 16.600 | 16.600 |
| 127926 | Timely | 3.000 | 3.000 |
| 127927 | Timely | 16.600 | 16.600 |
| 127928 | Timely | 13.600 | 13.600 |
| 127929 | Timely | 0.000 | 0.000 |
| 127930 | Timely | 66.000 | 66.000 |
| 127931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127933 | Timely | 0.000 | 0.000 |
| 127934 | Timely | 34.200 | 34.200 |
| 127935 | Timely | 8.300 | 8.300 |
| 127936 | Timely | 24.900 | 24.900 |
| 127937 | Timely | 8.300 | 8.300 |
| 127938 | Timely | 4.000 | 4.000 |
| 127939 | Timely | 11.300 | 11.300 |
| 127940 | Timely | 8.300 | 8.300 |
| 127941 | Timely | 34.500 | 34.500 |
| 127942 | Timely | 0.000 | 0.000 |
| 127943 | Timely | 4.300 | 4.300 |
| 127944 | Timely | 14.300 | 14.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127945 | Timely | 11.300 | 11.300 |
| 127946 | Timely | 12.000 | 12.000 |
| 127947 | Timely | 24.900 | 24.900 |
| 127948 | Timely | 12.300 | 12.300 |
| 127949 | Timely | 12.300 | 12.300 |
| 127950 | Timely | 19.600 | 19.600 |
| 127951 | Timely | 15.300 | 15.300 |
| 127952 | Timely | 0.000 | 0.000 |
| 127953 | Timely | 5.300 | 5.300 |
| 127954 | Timely | 47.500 | 47.500 |
| 127955 | Timely | 0.000 | 0.000 |
| 127956 | Timely | 7.000 | 7.000 |
| 127957 | Timely | 0.000 | 0.000 |
| 127958 | Timely | 24.900 | 24.900 |
| 127959 | Timely | 5.000 | 5.000 |
| 127960 | Timely | 24.900 | 24.900 |
| 127961 | Timely | 0.000 | 0.000 |
| 127962 | Timely | 4.300 | 4.300 |
| 127963 | Timely | 17.600 | 17.600 |
| 127964 | Timely | 15.600 | 15.600 |
| 127965 | Timely | 12.600 | 12.600 |
| 127966 | Timely | 0.000 | 0.000 |
| 127967 | Timely | 1.000 | 1.000 |
| 127968 | Timely | 7.300 | 7.300 |
| 127969 | Timely | 15.600 | 15.600 |
| 127970 | Timely | 5.300 | 5.300 |
| 127971 | Timely | 38.500 | 38.500 |
| 127972 | Timely | 12.000 | 12.000 |
| 127973 | Timely | 7.300 | 7.300 |
| 127974 | Timely | 13.600 | 13.600 |
| 127975 | Timely | 5.300 | 5.300 |
| 127976 | Timely | 9.300 | 9.300 |
| 127977 | Timely | 25.600 | 25.600 |
| 127978 | Timely | 3.000 | 3.000 |
| 127979 | Timely | 5.300 | 5.300 |
| 127980 | Timely | 7.300 | 7.300 |
| 127981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127982 | Timely | 2.000 | 2.000 |
| 127983 | Timely | 7.300 | 7.300 |
| 127984 | Timely | 8.000 | 8.000 |
| 127985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 127986 | Timely | 7.300 | 7.300 |
| 127987 | Timely | 0.000 | 0.000 |
| 127988 | Timely | 7.300 | 7.300 |
| 127989 | Timely | 16.600 | 16.600 |
| 127990 | Timely | 2.000 | 2.000 |
| 127991 | Timely | 4.300 | 4.300 |
| 127992 | Timely | 3.000 | 3.000 |
| 127993 | Timely | 13.000 | 13.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 127994 | Timely | 12.300 | 12.300 |
| 127995 | Timely | 13.300 | 13.300 |
| 127996 | Timely | 7.000 | 7.000 |
| 127997 | Timely | 6.300 | 6.300 |
| 127998 | Timely | 26.200 | 26.200 |
| 127999 | Timely | 26.200 | 26.200 |
| 128000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128001 | Timely | 11.300 | 11.300 |
| 128002 | Timely | 29.600 | 29.600 |
| 128003 | Timely | 9.300 | 9.300 |
| 128004 | Timely | 0.000 | 0.000 |
| 128005 | Timely | 11.300 | 11.300 |
| 128006 | Timely | 0.000 | 0.000 |
| 128007 | Timely | 0.000 | 0.000 |
| 128008 | Timely | 4.300 | 4.300 |
| 128009 | Timely | 34.900 | 34.900 |
| 128010 | Timely | 17.300 | 17.300 |
| 128011 | Timely | 7.300 | 7.300 |
| 128012 | Timely | 10.000 | 10.000 |
| 128013 | Timely | 7.300 | 7.300 |
| 128014 | Timely | 11.300 | 11.300 |
| 128015 | Timely | 23.200 | 23.200 |
| 128016 | Timely | 51.300 | 51.300 |
| 128017 | Timely | 0.000 | 0.000 |
| 128018 | Timely | 13.300 | 13.300 |
| 128019 | Timely | 1.000 | 1.000 |
| 128020 | Timely | 25.900 | 25.900 |
| 128021 | Timely | 4.300 | 4.300 |
| 128022 | Timely | 8.000 | 8.000 |
| 128023 | Timely | 11.600 | 11.600 |
| 128024 | Timely | 11.300 | 11.300 |
| 128025 | Timely | 4.000 | 4.000 |
| 128026 | Timely | 0.000 | 0.000 |
| 128027 | Timely | 0.000 | 0.000 |
| 128028 | Timely | 44.500 | 44.500 |
| 128029 | Timely | 4.000 | 4.000 |
| 128030 | Timely | 0.000 | 0.000 |
| 128031 | Timely | 24.900 | 24.900 |
| 128032 | Timely | 5.000 | 5.000 |
| 128033 | Timely | 7.300 | 7.300 |
| 128034 | Timely | 21.600 | 21.600 |
| 128035 | Timely | 20.900 | 20.900 |
| 128036 | Timely | 18.600 | 18.600 |
| 128037 | Timely | 0.000 | 0.000 |
| 128038 | Timely | 13.600 | 13.600 |
| 128039 | Timely | 24.000 | 24.000 |
| 128040 | Timely | 22.300 | 22.300 |
| 128041 | Timely | 29.600 | 29.600 |
| 128042 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128043 | Timely | 4.300 | 4.300 |
| 128044 | Timely | 11.300 | 11.300 |
| 128045 | Timely | 7.000 | 7.000 |
| 128046 | Timely | 4.300 | 4.300 |
| 128047 | Timely | 36.300 | 36.300 |
| 128048 | Timely | 15.300 | 15.300 |
| 128049 | Timely | 9.300 | 9.300 |
| 128050 | Timely | 9.000 | 9.000 |
| 128051 | Timely | 13.600 | 13.600 |
| 128052 | Timely | 16.300 | 16.300 |
| 128053 | Timely | 14.600 | 14.600 |
| 128054 | Timely | 37.200 | 37.200 |
| 128055 | Timely | 8.000 | 8.000 |
| 128056 | Timely | 7.300 | 7.300 |
| 128057 | Timely | 13.300 | 13.300 |
| 128058 | Timely | 96.000 | 96.000 |
| 128059 | Timely | 1.000 | 1.000 |
| 128060 | Timely | 8.300 | 8.300 |
| 128061 | Timely | 29.200 | 29.200 |
| 128062 | Timely | 17.600 | 17.600 |
| 128063 | Timely | 4.300 | 4.300 |
| 128064 | Timely | 10.300 | 10.300 |
| 128065 | Timely | 4.000 | 4.000 |
| 128066 | Timely | 5.300 | 5.300 |
| 128067 | Timely | 6.000 | 6.000 |
| 128068 | Timely | 11.300 | 11.300 |
| 128069 | Timely | 54.100 | 54.100 |
| 128070 | Timely | 11.000 | 11.000 |
| 128071 | Timely | 8.000 | 8.000 |
| 128072 | Timely | 7.300 | 7.300 |
| 128073 | Timely | 4.000 | 4.000 |
| 128074 | Timely | 25.600 | 25.600 |
| 128075 | Timely | 8.300 | 8.300 |
| 128076 | Timely | 5.300 | 5.300 |
| 128077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128078 | Timely | 14.600 | 14.600 |
| 128079 | Timely | 16.600 | 16.600 |
| 128080 | Timely | 23.900 | 23.900 |
| 128081 | Timely | 12.600 | 12.600 |
| 128082 | Timely | 7.300 | 7.300 |
| 128083 | Timely | 4.000 | 4.000 |
| 128084 | Timely | 30.500 | 30.500 |
| 128085 | Timely | 4.000 | 4.000 |
| 128086 | Timely | 8.300 | 8.300 |
| 128087 | Timely | 4.300 | 4.300 |
| 128088 | Timely | 4.300 | 4.300 |
| 128089 | Timely | 13.300 | 13.300 |
| 128090 | Timely | 29.200 | 29.200 |
| 128091 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128092 | Timely | 20.900 | 20.900 |
| 128093 | Timely | 0.000 | 0.000 |
| 128094 | Timely | 7.300 | 7.300 |
| 128095 | Timely | 0.000 | 0.000 |
| 128096 | Timely | 13.300 | 13.300 |
| 128097 | Timely | 15.900 | 15.900 |
| 128098 | Timely | 16.600 | 16.600 |
| 128099 | Timely | 32.900 | 32.900 |
| 128100 | Timely | 21.300 | 21.300 |
| 128101 | Timely | 0.000 | 0.000 |
| 128102 | Timely | 8.000 | 8.000 |
| 128103 | Timely | 5.300 | 5.300 |
| 128104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128105 | Timely | 23.300 | 23.300 |
| 128106 | Timely | 14.600 | 14.600 |
| 128107 | Timely | 14.300 | 14.300 |
| 128108 | Timely | 9.300 | 9.300 |
| 128109 | Timely | 16.600 | 16.600 |
| 128110 | Timely | 7.000 | 7.000 |
| 128111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128112 | Timely | 36.600 | 36.600 |
| 128113 | Timely | 7.300 | 7.300 |
| 128114 | Timely | 34.200 | 34.200 |
| 128115 | Timely | 11.300 | 11.300 |
| 128116 | Timely | 0.000 | 0.000 |
| 128117 | Timely | 54.100 | 54.100 |
| 128118 | Timely | 0.000 | 0.000 |
| 128119 | Timely | 32.800 | 32.800 |
| 128120 | Timely | 4.000 | 4.000 |
| 128121 | Timely | 18.300 | 18.300 |
| 128122 | Timely | 11.000 | 11.000 |
| 128123 | Timely | 20.600 | 20.600 |
| 128124 | Timely | 20.900 | 20.900 |
| 128125 | Timely | 0.000 | 0.000 |
| 128126 | Timely | 14.600 | 14.600 |
| 128127 | Timely | 26.900 | 26.900 |
| 128128 | Timely | 4.000 | 4.000 |
| 128129 | Timely | 50.900 | 50.900 |
| 128130 | Timely | 15.300 | 15.300 |
| 128131 | Timely | 29.200 | 29.200 |
| 128132 | Timely | 11.600 | 11.600 |
| 128133 | Timely | 5.300 | 5.300 |
| 128134 | Timely | 0.000 | 0.000 |
| 128135 | Timely | 5.300 | 5.300 |
| 128136 | Timely | 0.000 | 0.000 |
| 128137 | Timely | 10.300 | 10.300 |
| 128138 | Timely | 4.300 | 4.300 |
| 128139 | Timely | 15.600 | 15.600 |
| 128140 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128141 | Timely | 15.000 | 15.000 |
| 128142 | Timely | 0.000 | 0.000 |
| 128143 | Timely | 9.000 | 9.000 |
| 128144 | Timely | 5.300 | 5.300 |
| 128145 | Timely | 19.600 | 19.600 |
| 128146 | Timely | 10.300 | 10.300 |
| 128147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128148 | Timely | 4.300 | 4.300 |
| 128149 | Timely | 5.000 | 5.000 |
| 128150 | Timely | 7.300 | 7.300 |
| 128151 | Timely | 26.900 | 26.900 |
| 128152 | Timely | 11.300 | 11.300 |
| 128153 | Timely | 13.600 | 13.600 |
| 128154 | Timely | 19.900 | 19.900 |
| 128155 | Timely | 5.000 | 5.000 |
| 128156 | Timely | 11.300 | 11.300 |
| 128157 | Timely | 1.000 | 1.000 |
| 128158 | Timely | 8.600 | 8.600 |
| 128159 | Timely | 0.000 | 0.000 |
| 128160 | Timely | 27.900 | 27.900 |
| 128161 | Timely | 15.600 | 15.600 |
| 128162 | Timely | 18.000 | 18.000 |
| 128163 | Timely | 0.000 | 0.000 |
| 128164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128165 | Timely | 30.600 | 30.600 |
| 128166 | Timely | 1.000 | 1.000 |
| 128167 | Timely | 15.600 | 15.600 |
| 128168 | Timely | 4.300 | 4.300 |
| 128169 | Timely | 0.000 | 0.000 |
| 128170 | Timely | 12.000 | 12.000 |
| 128171 | Timely | 0.000 | 0.000 |
| 128172 | Timely | 47.800 | 47.800 |
| 128173 | Timely | 16.900 | 16.900 |
| 128174 | Timely | 4.300 | 4.300 |
| 128175 | Timely | 0.000 | 0.000 |
| 128176 | Timely | 5.000 | 5.000 |
| 128177 | Timely | 32.200 | 32.200 |
| 128178 | Timely | 57.100 | 57.100 |
| 128179 | Timely | 0.000 | 0.000 |
| 128180 | Timely | 14.300 | 14.300 |
| 128181 | Timely | 9.300 | 9.300 |
| 128182 | Timely | 1.000 | 1.000 |
| 128183 | Timely | 23.900 | 23.900 |
| 128184 | Timely | 10.300 | 10.300 |
| 128185 | Timely | 15.600 | 15.600 |
| 128186 | Timely | 6.300 | 6.300 |
| 128187 | Timely | 29.900 | 29.900 |
| 128188 | Timely | 8.300 | 8.300 |
| 128189 | Timely | 15.900 | 15.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128190 | Timely | 9.300 | 9.300 |
| 128191 | Timely | 14.300 | 14.300 |
| 128192 | Timely | 3.000 | 3.000 |
| 128193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128194 | Timely | 15.900 | 15.900 |
| 128195 | Timely | 0.000 | 0.000 |
| 128196 | Timely | 18.600 | 18.600 |
| 128197 | Timely | 49.400 | 49.400 |
| 128198 | Timely | 26.600 | 26.600 |
| 128199 | Timely | 19.600 | 19.600 |
| 128200 | Timely | 13.300 | 13.300 |
| 128201 | Timely | 12.300 | 12.300 |
| 128202 | Timely | 2.000 | 2.000 |
| 128203 | Timely | 21.300 | 21.300 |
| 128204 | Timely | 14.600 | 14.600 |
| 128205 | Timely | 10.300 | 10.300 |
| 128206 | Timely | 24.900 | 24.900 |
| 128207 | Timely | 1.000 | 1.000 |
| 128208 | Timely | 17.000 | 17.000 |
| 128209 | Timely | 7.300 | 7.300 |
| 128210 | Timely | 7.300 | 7.300 |
| 128211 | Timely | 12.000 | 12.000 |
| 128212 | Timely | 7.000 | 7.000 |
| 128213 | Timely | 13.600 | 13.600 |
| 128214 | Timely | 26.900 | 26.900 |
| 128215 | Timely | 9.300 | 9.300 |
| 128216 | Timely | 13.000 | 13.000 |
| 128217 | Timely | 21.600 | 21.600 |
| 128218 | Timely | 3.000 | 3.000 |
| 128219 | Timely | 15.300 | 15.300 |
| 128220 | Timely | 15.300 | 15.300 |
| 128221 | Timely | 7.000 | 7.000 |
| 128222 | Timely | 5.300 | 5.300 |
| 128223 | Timely | 12.300 | 12.300 |
| 128224 | Timely | 5.300 | 5.300 |
| 128225 | Timely | 24.600 | 24.600 |
| 128226 | Timely | 44.500 | 44.500 |
| 128227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128228 | Timely | 34.500 | 34.500 |
| 128229 | Timely | 0.000 | 0.000 |
| 128230 | Timely | 8.000 | 8.000 |
| 128231 | Timely | 21.600 | 21.600 |
| 128232 | Timely | 4.300 | 4.300 |
| 128233 | Timely | 14.600 | 14.600 |
| 128234 | Timely | 3.000 | 3.000 |
| 128235 | Timely | 0.000 | 0.000 |
| 128236 | Timely | 8.600 | 8.600 |
| 128237 | Timely | 1.000 | 1.000 |
| 128238 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128239 | Timely | 23.600 | 23.600 |
| 128240 | Timely | 38.500 | 38.500 |
| 128241 | Timely | 0.000 | 0.000 |
| 128242 | Timely | 9.000 | 9.000 |
| 128243 | Timely | 4.000 | 4.000 |
| 128244 | Timely | 6.300 | 6.300 |
| 128245 | Timely | 6.000 | 6.000 |
| 128246 | Timely | 1.000 | 1.000 |
| 128247 | Timely | 0.000 | 0.000 |
| 128248 | Timely | 0.000 | 0.000 |
| 128249 | Timely | 0.000 | 0.000 |
| 128250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128251 | Timely | 15.000 | 15.000 |
| 128252 | Timely | 12.600 | 12.600 |
| 128253 | Timely | 11.600 | 11.600 |
| 128254 | Timely | 0.000 | 0.000 |
| 128255 | Timely | 10.300 | 10.300 |
| 128256 | Timely | 15.600 | 15.600 |
| 128257 | Timely | 7.300 | 7.300 |
| 128258 | Timely | 4.000 | 4.000 |
| 128259 | Timely | 11.000 | 11.000 |
| 128260 | Timely | 10.300 | 10.300 |
| 128261 | Timely | 11.000 | 11.000 |
| 128262 | Timely | 7.300 | 7.300 |
| 128263 | Timely | 0.000 | 0.000 |
| 128264 | Timely | 1.000 | 1.000 |
| 128265 | Timely | 0.000 | 0.000 |
| 128266 | Timely | 14.600 | 14.600 |
| 128267 | Timely | 8.300 | 8.300 |
| 128268 | Timely | 11.300 | 11.300 |
| 128269 | Timely | 0.000 | 0.000 |
| 128270 | Timely | 12.300 | 12.300 |
| 128271 | Timely | 3.000 | 3.000 |
| 128272 | Timely | 9.000 | 9.000 |
| 128273 | Timely | 5.000 | 5.000 |
| 128274 | Timely | 14.000 | 14.000 |
| 128275 | Timely | 13.300 | 13.300 |
| 128276 | Timely | 7.300 | 7.300 |
| 128277 | Timely | 17.600 | 17.600 |
| 128278 | Timely | 17.300 | 17.300 |
| 128279 | Timely | 0.000 | 0.000 |
| 128280 | Timely | 9.000 | 9.000 |
| 128281 | Timely | 9.000 | 9.000 |
| 128282 | Timely | 4.000 | 4.000 |
| 128283 | Timely | 8.300 | 8.300 |
| 128284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128285 | Timely | 7.000 | 7.000 |
| 128286 | Timely | 1.000 | 1.000 |
| 128287 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128288 | Timely | 18.300 | 18.300 |
| 128289 | Timely | 26.600 | 26.600 |
| 128290 | Timely | 18.300 | 18.300 |
| 128291 | Timely | 7.300 | 7.300 |
| 128292 | Timely | 18.900 | 18.900 |
| 128293 | Timely | 18.600 | 18.600 |
| 128294 | Timely | 5.300 | 5.300 |
| 128295 | Timely | 35.200 | 35.200 |
| 128296 | Timely | 18.600 | 18.600 |
| 128297 | Timely | 1.000 | 1.000 |
| 128298 | Timely | 27.900 | 27.900 |
| 128299 | Timely | 3.000 | 3.000 |
| 128300 | Timely | 8.600 | 8.600 |
| 128301 | Timely | 9.300 | 9.300 |
| 128302 | Timely | 4.000 | 4.000 |
| 128303 | Timely | 0.000 | 0.000 |
| 128304 | Timely | 0.000 | 0.000 |
| 128305 | Timely | 7.300 | 7.300 |
| 128306 | Timely | 4.300 | 4.300 |
| 128307 | Timely | 8.300 | 8.300 |
| 128308 | Timely | 15.600 | 15.600 |
| 128309 | Timely | 7.000 | 7.000 |
| 128310 | Timely | 2.000 | 2.000 |
| 128311 | Timely | 12.600 | 12.600 |
| 128312 | Timely | 12.600 | 12.600 |
| 128313 | Timely | 7.000 | 7.000 |
| 128314 | Timely | 3.000 | 3.000 |
| 128315 | Timely | 38.200 | 38.200 |
| 128316 | Timely | 4.000 | 4.000 |
| 128317 | Timely | 47.900 | 47.900 |
| 128318 | Timely | 17.600 | 17.600 |
| 128319 | Timely | 26.900 | 26.900 |
| 128320 | Timely | 12.300 | 12.300 |
| 128321 | Timely | 7.000 | 7.000 |
| 128322 | Timely | 29.900 | 29.900 |
| 128323 | Timely | 4.300 | 4.300 |
| 128324 | Timely | 0.000 | 0.000 |
| 128325 | Timely | 2.000 | 2.000 |
| 128326 | Timely | 5.000 | 5.000 |
| 128327 | Timely | 10.000 | 10.000 |
| 128328 | Timely | 11.300 | 11.300 |
| 128329 | Timely | 5.300 | 5.300 |
| 128330 | Timely | 24.900 | 24.900 |
| 128331 | Timely | 9.000 | 9.000 |
| 128332 | Timely | 11.300 | 11.300 |
| 128333 | Timely | 15.900 | 15.900 |
| 128334 | Timely | 4.000 | 4.000 |
| 128335 | Timely | 39.800 | 39.800 |
| 128336 | Timely | 59.500 | 59.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128337 | Timely | 59.300 | 59.300 |
| 128338 | Timely | 1.000 | 1.000 |
| 128339 | Timely | 15.600 | 15.600 |
| 128340 | Timely | 12.600 | 12.600 |
| 128341 | Timely | 8.300 | 8.300 |
| 128342 | Timely | 4.000 | 4.000 |
| 128343 | Timely | 13.300 | 13.300 |
| 128344 | Timely | 7.300 | 7.300 |
| 128345 | Timely | 0.000 | 0.000 |
| 128346 | Timely | 7.300 | 7.300 |
| 128347 | Timely | 9.000 | 9.000 |
| 128348 | Timely | 17.600 | 17.600 |
| 128349 | Timely | 30.200 | 30.200 |
| 128350 | Timely | 13.900 | 13.900 |
| 128351 | Timely | 15.600 | 15.600 |
| 128352 | Timely | 19.000 | 19.000 |
| 128353 | Timely | 0.000 | 0.000 |
| 128354 | Timely | 5.300 | 5.300 |
| 128355 | Timely | 13.300 | 13.300 |
| 128356 | Timely | 5.300 | 5.300 |
| 128357 | Timely | 8.300 | 8.300 |
| 128358 | Timely | 21.200 | 21.200 |
| 128359 | Timely | 12.600 | 12.600 |
| 128360 | Timely | 22.300 | 22.300 |
| 128361 | Timely | 89.400 | 89.400 |
| 128362 | Timely | 8.300 | 8.300 |
| 128363 | Timely | 5.300 | 5.300 |
| 128364 | Timely | 25.200 | 25.200 |
| 128365 | Timely | 3.000 | 3.000 |
| 128366 | Timely | 0.000 | 0.000 |
| 128367 | Timely | 11.300 | 11.300 |
| 128368 | Timely | 23.600 | 23.600 |
| 128369 | Timely | 4.000 | 4.000 |
| 128370 | Timely | 8.300 | 8.300 |
| 128371 | Timely | 7.000 | 7.000 |
| 128372 | Timely | 32.600 | 32.600 |
| 128373 | Timely | 49.500 | 49.500 |
| 128374 | Timely | 3.000 | 3.000 |
| 128375 | Timely | 9.600 | 9.600 |
| 128376 | Timely | 22.600 | 22.600 |
| 128377 | Timely | 8.300 | 8.300 |
| 128378 | Timely | 12.300 | 12.300 |
| 128379 | Timely | 5.300 | 5.300 |
| 128380 | Timely | 4.000 | 4.000 |
| 128381 | Timely | 7.300 | 7.300 |
| 128382 | Timely | 4.300 | 4.300 |
| 128383 | Timely | 28.900 | 28.900 |
| 128384 | Timely | 18.300 | 18.300 |
| 128385 | Timely | 33.900 | 33.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128386 | Timely | 0.000 | 0.000 |
| 128387 | Timely | 10.300 | 10.300 |
| 128388 | Timely | 4.000 | 4.000 |
| 128389 | Timely | 0.000 | 0.000 |
| 128390 | Timely | 48.800 | 48.800 |
| 128391 | Timely | 43.200 | 43.200 |
| 128392 | Timely | 20.600 | 20.600 |
| 128393 | Timely | 0.000 | 0.000 |
| 128394 | Timely | 7.000 | 7.000 |
| 128395 | Timely | 38.500 | 38.500 |
| 128396 | Timely | 6.000 | 6.000 |
| 128397 | Timely | 0.000 | 0.000 |
| 128398 | Timely | 0.000 | 0.000 |
| 128399 | Timely | 48.400 | 48.400 |
| 128400 | Timely | 30.200 | 30.200 |
| 128401 | Timely | 4.000 | 4.000 |
| 128402 | Timely | 28.200 | 28.200 |
| 128403 | Timely | 7.000 | 7.000 |
| 128404 | Timely | 11.300 | 11.300 |
| 128405 | Timely | 14.000 | 14.000 |
| 128406 | Timely | 13.300 | 13.300 |
| 128407 | Timely | 16.300 | 16.300 |
| 128408 | Timely | 4.300 | 4.300 |
| 128409 | Timely | 31.900 | 31.900 |
| 128410 | Timely | 26.600 | 26.600 |
| 128411 | Timely | 7.000 | 7.000 |
| 128412 | Timely | 28.900 | 28.900 |
| 128413 | Timely | 6.000 | 6.000 |
| 128414 | Timely | 0.000 | 0.000 |
| 128415 | Timely | 11.300 | 11.300 |
| 128416 | Timely | 12.300 | 12.300 |
| 128417 | Timely | 14.600 | 14.600 |
| 128418 | Timely | 0.000 | 0.000 |
| 128419 | Timely | 11.300 | 11.300 |
| 128420 | Timely | 7.300 | 7.300 |
| 128421 | Timely | 4.300 | 4.300 |
| 128422 | Timely | 4.000 | 4.000 |
| 128423 | Timely | 3.000 | 3.000 |
| 128424 | Timely | 13.600 | 13.600 |
| 128425 | Timely | 9.300 | 9.300 |
| 128426 | Timely | 48.400 | 48.400 |
| 128427 | Timely | 21.900 | 21.900 |
| 128428 | Timely | 18.600 | 18.600 |
| 128429 | Timely | 8.000 | 8.000 |
| 128430 | Timely | 0.000 | 0.000 |
| 128431 | Timely | 14.000 | 14.000 |
| 128432 | Timely | 16.600 | 16.600 |
| 128433 | Timely | 12.600 | 12.600 |
| 128434 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128435 | Timely | 19.900 | 19.900 |
| 128436 | Timely | 13.300 | 13.300 |
| 128437 | Timely | 1.000 | 1.000 |
| 128438 | Timely | 9.300 | 9.300 |
| 128439 | Timely | 1.000 | 1.000 |
| 128440 | Timely | 13.600 | 13.600 |
| 128441 | Timely | 19.600 | 19.600 |
| 128442 | Timely | 6.000 | 6.000 |
| 128443 | Timely | 3.000 | 3.000 |
| 128444 | Timely | 7.000 | 7.000 |
| 128445 | Timely | 8.300 | 8.300 |
| 128446 | Timely | 10.000 | 10.000 |
| 128447 | Timely | 45.500 | 45.500 |
| 128448 | Timely | 7.300 | 7.300 |
| 128449 | Timely | 14.300 | 14.300 |
| 128450 | Timely | 14.300 | 14.300 |
| 128451 | Timely | 12.300 | 12.300 |
| 128452 | Timely | 0.000 | 0.000 |
| 128453 | Timely | 7.000 | 7.000 |
| 128454 | Timely | 12.600 | 12.600 |
| 128455 | Timely | 6.000 | 6.000 |
| 128456 | Timely | 0.000 | 0.000 |
| 128457 | Timely | 10.300 | 10.300 |
| 128458 | Timely | 24.900 | 24.900 |
| 128459 | Timely | 24.900 | 24.900 |
| 128460 | Timely | 24.900 | 24.900 |
| 128461 | Timely | 7.300 | 7.300 |
| 128462 | Timely | 27.000 | 27.000 |
| 128463 | Timely | 14.600 | 14.600 |
| 128464 | Timely | 8.300 | 8.300 |
| 128465 | Timely | 0.000 | 0.000 |
| 128466 | Timely | 4.000 | 4.000 |
| 128467 | Timely | 10.300 | 10.300 |
| 128468 | Timely | 15.300 | 15.300 |
| 128469 | Timely | 1.000 | 1.000 |
| 128470 | Timely | 36.200 | 36.200 |
| 128471 | Timely | 3.000 | 3.000 |
| 128472 | Timely | 6.000 | 6.000 |
| 128473 | Timely | 12.600 | 12.600 |
| 128474 | Timely | 1.000 | 1.000 |
| 128475 | Timely | 10.000 | 10.000 |
| 128476 | Timely | 12.600 | 12.600 |
| 128477 | Timely | 7.300 | 7.300 |
| 128478 | Timely | 8.300 | 8.300 |
| 128479 | Timely | 0.000 | 0.000 |
| 128480 | Timely | 7.000 | 7.000 |
| 128481 | Timely | 21.600 | 21.600 |
| 128482 | Timely | 0.000 | 0.000 |
| 128483 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128484 | Timely | 9.300 | 9.300 |
| 128485 | Timely | 13.000 | 13.000 |
| 128486 | Timely | 4.000 | 4.000 |
| 128487 | Timely | 8.300 | 8.300 |
| 128488 | Timely | 20.600 | 20.600 |
| 128489 | Timely | 19.600 | 19.600 |
| 128490 | Timely | 7.300 | 7.300 |
| 128491 | Timely | 8.300 | 8.300 |
| 128492 | Timely | 8.300 | 8.300 |
| 128493 | Timely | 24.900 | 24.900 |
| 128494 | Timely | 52.500 | 52.500 |
| 128495 | Timely | 0.000 | 0.000 |
| 128496 | Timely | 0.000 | 0.000 |
| 128497 | Timely | 16.300 | 16.300 |
| 128498 | Timely | 25.900 | 25.900 |
| 128499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128500 | Timely | 12.900 | 12.900 |
| 128501 | Timely | 4.000 | 4.000 |
| 128502 | Timely | 0.000 | 0.000 |
| 128503 | Timely | 28.600 | 28.600 |
| 128504 | Timely | 11.300 | 11.300 |
| 128505 | Timely | 25.900 | 25.900 |
| 128506 | Timely | 7.300 | 7.300 |
| 128507 | Timely | 27.600 | 27.600 |
| 128508 | Timely | 4.300 | 4.300 |
| 128509 | Timely | 11.300 | 11.300 |
| 128510 | Timely | 5.000 | 5.000 |
| 128511 | Timely | 0.000 | 0.000 |
| 128512 | Timely | 19.600 | 19.600 |
| 128513 | Timely | 3.000 | 3.000 |
| 128514 | Timely | 7.300 | 7.300 |
| 128515 | Timely | 33.600 | 33.600 |
| 128516 | Timely | 31.600 | 31.600 |
| 128517 | Timely | 7.000 | 7.000 |
| 128518 | Timely | 26.200 | 26.200 |
| 128519 | Timely | 29.600 | 29.600 |
| 128520 | Timely | 7.000 | 7.000 |
| 128521 | Timely | 7.300 | 7.300 |
| 128522 | Timely | 12.300 | 12.300 |
| 128523 | Timely | 4.300 | 4.300 |
| 128524 | Timely | 0.000 | 0.000 |
| 128525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128526 | Timely | 7.300 | 7.300 |
| 128527 | Timely | 7.300 | 7.300 |
| 128528 | Timely | 28.900 | 28.900 |
| 128529 | Timely | 26.200 | 26.200 |
| 128530 | Timely | 14.000 | 14.000 |
| 128531 | Timely | 4.000 | 4.000 |
| 128532 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128533 | Timely | 4.000 | 4.000 |
| 128534 | Timely | 62.800 | 62.800 |
| 128535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128536 | Timely | 4.000 | 4.000 |
| 128537 | Timely | 24.300 | 24.300 |
| 128538 | Timely | 11.000 | 11.000 |
| 128539 | Timely | 9.300 | 9.300 |
| 128540 | Timely | 18.300 | 18.300 |
| 128541 | Timely | 11.300 | 11.300 |
| 128542 | Timely | 11.600 | 11.600 |
| 128543 | Timely | 8.300 | 8.300 |
| 128544 | Timely | 0.000 | 0.000 |
| 128545 | Timely | 8.300 | 8.300 |
| 128546 | Timely | 8.000 | 8.000 |
| 128547 | Timely | 8.300 | 8.300 |
| 128548 | Timely | 7.000 | 7.000 |
| 128549 | Timely | 4.300 | 4.300 |
| 128550 | Timely | 20.300 | 20.300 |
| 128551 | Timely | 12.000 | 12.000 |
| 128552 | Timely | 7.300 | 7.300 |
| 128553 | Timely | 8.000 | 8.000 |
| 128554 | Timely | 4.000 | 4.000 |
| 128555 | Timely | 40.900 | 40.900 |
| 128556 | Timely | 11.600 | 11.600 |
| 128557 | Timely | 8.000 | 8.000 |
| 128558 | Timely | 22.600 | 22.600 |
| 128559 | Timely | 12.300 | 12.300 |
| 128560 | Timely | 8.300 | 8.300 |
| 128561 | Timely | 1.000 | 1.000 |
| 128562 | Timely | 8.600 | 8.600 |
| 128563 | Timely | 8.600 | 8.600 |
| 128564 | Timely | 18.000 | 18.000 |
| 128565 | Timely | 10.000 | 10.000 |
| 128566 | Timely | 12.300 | 12.300 |
| 128567 | Timely | 9.000 | 9.000 |
| 128568 | Timely | 0.000 | 0.000 |
| 128569 | Timely | 4.000 | 4.000 |
| 128570 | Timely | 7.000 | 7.000 |
| 128571 | Timely | 0.000 | 0.000 |
| 128572 | Timely | 12.000 | 12.000 |
| 128573 | Timely | 0.000 | 0.000 |
| 128574 | Timely | 9.000 | 9.000 |
| 128575 | Timely | 4.000 | 4.000 |
| 128576 | Timely | 7.300 | 7.300 |
| 128577 | Timely | 0.000 | 0.000 |
| 128578 | Timely | 0.000 | 0.000 |
| 128579 | Timely | 13.000 | 13.000 |
| 128580 | Timely | 41.500 | 41.500 |
| 128581 | Timely | 18.900 | 18.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128582 | Timely | 7.300 | 7.300 |
| 128583 | Timely | 7.000 | 7.000 |
| 128584 | Timely | 4.000 | 4.000 |
| 128585 | Timely | 16.300 | 16.300 |
| 128586 | Timely | 4.000 | 4.000 |
| 128587 | Timely | 46.800 | 46.800 |
| 128588 | Timely | 21.200 | 21.200 |
| 128589 | Timely | 49.800 | 49.800 |
| 128590 | Timely | 16.000 | 16.000 |
| 128591 | Timely | 2.000 | 2.000 |
| 128592 | Timely | 49.800 | 49.800 |
| 128593 | Timely | 1.000 | 1.000 |
| 128594 | Timely | 27.900 | 27.900 |
| 128595 | Timely | 8.000 | 8.000 |
| 128596 | Timely | 13.300 | 13.300 |
| 128597 | Timely | 7.000 | 7.000 |
| 128598 | Timely | 18.600 | 18.600 |
| 128599 | Timely | 1.000 | 1.000 |
| 128600 | Timely | 26.000 | 26.000 |
| 128601 | Timely | 18.900 | 18.900 |
| 128602 | Timely | 20.600 | 20.600 |
| 128603 | Timely | 23.600 | 23.600 |
| 128604 | Timely | 34.500 | 34.500 |
| 128605 | Timely | 9.000 | 9.000 |
| 128606 | Timely | 16.300 | 16.300 |
| 128607 | Timely | 5.000 | 5.000 |
| 128608 | Timely | 2.000 | 2.000 |
| 128609 | Timely | 5.300 | 5.300 |
| 128610 | Timely | 11.600 | 11.600 |
| 128611 | Timely | 11.300 | 11.300 |
| 128612 | Timely | 4.300 | 4.300 |
| 128613 | Timely | 5.300 | 5.300 |
| 128614 | Timely | 34.500 | 34.500 |
| 128615 | Timely | 8.300 | 8.300 |
| 128616 | Timely | 1.000 | 1.000 |
| 128617 | Timely | 6.300 | 6.300 |
| 128618 | Timely | 6.300 | 6.300 |
| 128619 | Timely | 19.300 | 19.300 |
| 128620 | Timely | 4.300 | 4.300 |
| 128621 | Timely | 8.300 | 8.300 |
| 128622 | Timely | 8.300 | 8.300 |
| 128623 | Timely | 29.900 | 29.900 |
| 128624 | Timely | 12.300 | 12.300 |
| 128625 | Timely | 7.300 | 7.300 |
| 128626 | Timely | 4.300 | 4.300 |
| 128627 | Timely | 25.600 | 25.600 |
| 128628 | Timely | 1.000 | 1.000 |
| 128629 | Timely | 11.300 | 11.300 |
| 128630 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128631 | Timely | 0.000 | 0.000 |
| 128632 | Timely | 8.300 | 8.300 |
| 128633 | Timely | 8.600 | 8.600 |
| 128634 | Timely | 18.600 | 18.600 |
| 128635 | Timely | 18.600 | 18.600 |
| 128636 | Timely | 15.600 | 15.600 |
| 128637 | Timely | 15.600 | 15.600 |
| 128638 | Timely | 15.600 | 15.600 |
| 128639 | Timely | 13.600 | 13.600 |
| 128640 | Timely | 4.000 | 4.000 |
| 128641 | Timely | 4.000 | 4.000 |
| 128642 | Timely | 9.000 | 9.000 |
| 128643 | Timely | 35.500 | 35.500 |
| 128644 | Timely | 1.000 | 1.000 |
| 128645 | Timely | 5.000 | 5.000 |
| 128646 | Timely | 5.300 | 5.300 |
| 128647 | Timely | 11.600 | 11.600 |
| 128648 | Timely | 5.300 | 5.300 |
| 128649 | Timely | 10.300 | 10.300 |
| 128650 | Timely | 11.600 | 11.600 |
| 128651 | Timely | 5.000 | 5.000 |
| 128652 | Timely | 6.000 | 6.000 |
| 128653 | Timely | 24.900 | 24.900 |
| 128654 | Timely | 36.500 | 36.500 |
| 128655 | Timely | 26.900 | 26.900 |
| 128656 | Timely | 12.300 | 12.300 |
| 128657 | Timely | 15.600 | 15.600 |
| 128658 | Timely | 5.300 | 5.300 |
| 128659 | Timely | 14.300 | 14.300 |
| 128660 | Timely | 12.600 | 12.600 |
| 128661 | Timely | 13.300 | 13.300 |
| 128662 | Timely | 5.300 | 5.300 |
| 128663 | Timely | 15.000 | 15.000 |
| 128664 | Timely | 7.300 | 7.300 |
| 128665 | Timely | 344.000 | 344.000 |
| 128666 | Timely | 8.300 | 8.300 |
| 128667 | Timely | 1.000 | 1.000 |
| 128668 | Timely | 30.200 | 30.200 |
| 128669 | Timely | 1.000 | 1.000 |
| 128670 | Timely | 7.300 | 7.300 |
| 128671 | Timely | 15.600 | 15.600 |
| 128672 | Timely | 4.000 | 4.000 |
| 128673 | Timely | 9.600 | 9.600 |
| 128674 | Timely | 1.000 | 1.000 |
| 128675 | Timely | 26.900 | 26.900 |
| 128676 | Timely | 81.000 | 81.000 |
| 128677 | Timely | 27.600 | 27.600 |
| 128678 | Timely | 5.000 | 5.000 |
| 128679 | Timely | 19.300 | 19.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128680 | Timely | 16.600 | 16.600 |
| 128681 | Timely | 10.300 | 10.300 |
| 128682 | Timely | 18.000 | 18.000 |
| 128683 | Timely | 4.300 | 4.300 |
| 128684 | Timely | 14.300 | 14.300 |
| 128685 | Timely | 5.000 | 5.000 |
| 128686 | Timely | 35.900 | 35.900 |
| 128687 | Timely | 10.300 | 10.300 |
| 128688 | Timely | 6.300 | 6.300 |
| 128689 | Timely | 23.600 | 23.600 |
| 128690 | Timely | 18.900 | 18.900 |
| 128691 | Timely | 19.600 | 19.600 |
| 128692 | Timely | 5.300 | 5.300 |
| 128693 | Timely | 3.000 | 3.000 |
| 128694 | Timely | 2.000 | 2.000 |
| 128695 | Timely | 10.300 | 10.300 |
| 128696 | Timely | 3.000 | 3.000 |
| 128697 | Timely | 22.900 | 22.900 |
| 128698 | Timely | 6.000 | 6.000 |
| 128699 | Timely | 18.600 | 18.600 |
| 128700 | Timely | 7.300 | 7.300 |
| 128701 | Timely | 30.200 | 30.200 |
| 128702 | Timely | 32.500 | 32.500 |
| 128703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128704 | Timely | 20.900 | 20.900 |
| 128705 | Timely | 8.600 | 8.600 |
| 128706 | Timely | 32.200 | 32.200 |
| 128707 | Timely | 11.300 | 11.300 |
| 128708 | Timely | 4.000 | 4.000 |
| 128709 | Timely | 27.200 | 27.200 |
| 128710 | Timely | 4.000 | 4.000 |
| 128711 | Timely | 9.300 | 9.300 |
| 128712 | Timely | 19.600 | 19.600 |
| 128713 | Timely | 14.000 | 14.000 |
| 128714 | Timely | 8.600 | 8.600 |
| 128715 | Timely | 8.600 | 8.600 |
| 128716 | Timely | 8.600 | 8.600 |
| 128717 | Timely | 7.000 | 7.000 |
| 128718 | Timely | 5.000 | 5.000 |
| 128719 | Timely | 25.900 | 25.900 |
| 128720 | Timely | 5.300 | 5.300 |
| 128721 | Timely | 8.600 | 8.600 |
| 128722 | Timely | 3.000 | 3.000 |
| 128723 | Timely | 31.200 | 31.200 |
| 128724 | Timely | 8.600 | 8.600 |
| 128725 | Timely | 7.300 | 7.300 |
| 128726 | Timely | 7.300 | 7.300 |
| 128727 | Timely | 17.900 | 17.900 |
| 128728 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128729 | Timely | 7.000 | 7.000 |
| 128730 | Timely | 2.000 | 2.000 |
| 128731 | Timely | 9.300 | 9.300 |
| 128732 | Timely | 11.300 | 11.300 |
| 128733 | Timely | 3.000 | 3.000 |
| 128734 | Timely | 6.300 | 6.300 |
| 128735 | Timely | 22.900 | 22.900 |
| 128736 | Timely | 1.000 | 1.000 |
| 128737 | Timely | 8.300 | 8.300 |
| 128738 | Timely | 1.000 | 1.000 |
| 128739 | Timely | 17.300 | 17.300 |
| 128740 | Timely | 8.300 | 8.300 |
| 128741 | Timely | 2.000 | 2.000 |
| 128742 | Timely | 3.000 | 3.000 |
| 128743 | Timely | 36.200 | 36.200 |
| 128744 | Timely | 8.600 | 8.600 |
| 128745 | Timely | 11.000 | 11.000 |
| 128746 | Timely | 4.000 | 4.000 |
| 128747 | Timely | 20.600 | 20.600 |
| 128748 | Timely | 9.600 | 9.600 |
| 128749 | Timely | 9.300 | 9.300 |
| 128750 | Timely | 274.800 | 274.800 |
| 128751 | Timely | 4.000 | 4.000 |
| 128752 | Timely | 28.900 | 28.900 |
| 128753 | Timely | 18.600 | 18.600 |
| 128754 | Timely | 20.900 | 20.900 |
| 128755 | Timely | 4.000 | 4.000 |
| 128756 | Timely | 25.000 | 25.000 |
| 128757 | Timely | 9.600 | 9.600 |
| 128758 | Timely | 5.300 | 5.300 |
| 128759 | Timely | 18.300 | 18.300 |
| 128760 | Timely | 7.300 | 7.300 |
| 128761 | Timely | 2.000 | 2.000 |
| 128762 | Timely | 4.300 | 4.300 |
| 128763 | Timely | 14.300 | 14.300 |
| 128764 | Timely | 18.600 | 18.600 |
| 128765 | Timely | 7.300 | 7.300 |
| 128766 | Timely | 14.600 | 14.600 |
| 128767 | Timely | 12.300 | 12.300 |
| 128768 | Timely | 21.600 | 21.600 |
| 128769 | Timely | 0.000 | 0.000 |
| 128770 | Timely | 16.600 | 16.600 |
| 128771 | Timely | 17.900 | 17.900 |
| 128772 | Timely | 50.500 | 50.500 |
| 128773 | Timely | 5.300 | 5.300 |
| 128774 | Timely | 26.600 | 26.600 |
| 128775 | Timely | 48.400 | 48.400 |
| 128776 | Timely | 11.000 | 11.000 |
| 128777 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128778 | Timely | 4.300 | 4.300 |
| 128779 | Timely | 25.600 | 25.600 |
| 128780 | Timely | 11.600 | 11.600 |
| 128781 | Timely | 6.000 | 6.000 |
| 128782 | Timely | 18.900 | 18.900 |
| 128783 | Timely | 4.000 | 4.000 |
| 128784 | Timely | 16.600 | 16.600 |
| 128785 | Timely | 16.600 | 16.600 |
| 128786 | Timely | 7.000 | 7.000 |
| 128787 | Timely | 1.000 | 1.000 |
| 128788 | Timely | 7.300 | 7.300 |
| 128789 | Timely | 14.000 | 14.000 |
| 128790 | Timely | 8.000 | 8.000 |
| 128791 | Timely | 3.000 | 3.000 |
| 128792 | Timely | 4.000 | 4.000 |
| 128793 | Timely | 4.000 | 4.000 |
| 128794 | Timely | 28.900 | 28.900 |
| 128795 | Timely | 11.300 | 11.300 |
| 128796 | Timely | 17.600 | 17.600 |
| 128797 | Timely | 11.000 | 11.000 |
| 128798 | Timely | 9.000 | 9.000 |
| 128799 | Timely | 20.200 | 20.200 |
| 128800 | Timely | 13.300 | 13.300 |
| 128801 | Timely | 8.600 | 8.600 |
| 128802 | Timely | 15.600 | 15.600 |
| 128803 | Timely | 36.600 | 36.600 |
| 128804 | Timely | 0.000 | 0.000 |
| 128805 | Timely | 19.600 | 19.600 |
| 128806 | Timely | 7.300 | 7.300 |
| 128807 | Timely | 33.800 | 33.800 |
| 128808 | Timely | 7.300 | 7.300 |
| 128809 | Timely | 4.000 | 4.000 |
| 128810 | Timely | 0.000 | 0.000 |
| 128811 | Timely | 19.900 | 19.900 |
| 128812 | Timely | 11.300 | 11.300 |
| 128813 | Timely | 21.900 | 21.900 |
| 128814 | Timely | 16.600 | 16.600 |
| 128815 | Timely | 13.600 | 13.600 |
| 128816 | Timely | 54.200 | 54.200 |
| 128817 | Timely | 16.600 | 16.600 |
| 128818 | Timely | 0.000 | 0.000 |
| 128819 | Timely | 8.000 | 8.000 |
| 128820 | Timely | 11.600 | 11.600 |
| 128821 | Timely | 23.900 | 23.900 |
| 128822 | Timely | 20.900 | 20.900 |
| 128823 | Timely | 1.000 | 1.000 |
| 128824 | Timely | 7.300 | 7.300 |
| 128825 | Timely | 12.300 | 12.300 |
| 128826 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128827 | Timely | 10.300 | 10.300 |
| 128828 | Timely | 8.300 | 8.300 |
| 128829 | Timely | 16.600 | 16.600 |
| 128830 | Timely | 16.600 | 16.600 |
| 128831 | Timely | 29.900 | 29.900 |
| 128832 | Timely | 6.000 | 6.000 |
| 128833 | Timely | 0.000 | 0.000 |
| 128834 | Timely | 12.300 | 12.300 |
| 128835 | Timely | 10.300 | 10.300 |
| 128836 | Timely | 19.600 | 19.600 |
| 128837 | Timely | 14.600 | 14.600 |
| 128838 | Timely | 35.200 | 35.200 |
| 128839 | Timely | 16.300 | 16.300 |
| 128840 | Timely | 7.300 | 7.300 |
| 128841 | Timely | 16.300 | 16.300 |
| 128842 | Timely | 16.600 | 16.600 |
| 128843 | Timely | 20.300 | 20.300 |
| 128844 | Timely | 4.000 | 4.000 |
| 128845 | Timely | 25.600 | 25.600 |
| 128846 | Timely | 1.000 | 1.000 |
| 128847 | Timely | 4.300 | 4.300 |
| 128848 | Timely | 9.600 | 9.600 |
| 128849 | Timely | 37.900 | 37.900 |
| 128850 | Timely | 4.000 | 4.000 |
| 128851 | Timely | 7.300 | 7.300 |
| 128852 | Timely | 22.900 | 22.900 |
| 128853 | Timely | 16.300 | 16.300 |
| 128854 | Timely | 2.000 | 2.000 |
| 128855 | Timely | 13.300 | 13.300 |
| 128856 | Timely | 11.300 | 11.300 |
| 128857 | Timely | 4.300 | 4.300 |
| 128858 | Timely | 9.600 | 9.600 |
| 128859 | Timely | 1.000 | 1.000 |
| 128860 | Timely | 0.000 | 0.000 |
| 128861 | Timely | 8.000 | 8.000 |
| 128862 | Timely | 4.000 | 4.000 |
| 128863 | Timely | 19.300 | 19.300 |
| 128864 | Timely | 8.600 | 8.600 |
| 128865 | Timely | 27.900 | 27.900 |
| 128866 | Timely | 0.000 | 0.000 |
| 128867 | Timely | 7.300 | 7.300 |
| 128868 | Timely | 16.000 | 16.000 |
| 128869 | Timely | 11.300 | 11.300 |
| 128870 | Timely | 4.000 | 4.000 |
| 128871 | Timely | 5.000 | 5.000 |
| 128872 | Timely | 11.300 | 11.300 |
| 128873 | Timely | 14.600 | 14.600 |
| 128874 | Timely | 0.000 | 0.000 |
| 128875 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128876 | Timely | 45.500 | 45.500 |
| 128877 | Timely | 15.300 | 15.300 |
| 128878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128879 | Timely | 3.000 | 3.000 |
| 128880 | Timely | 6.300 | 6.300 |
| 128881 | Timely | 4.300 | 4.300 |
| 128882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128883 | Timely | 11.300 | 11.300 |
| 128884 | Timely | 12.300 | 12.300 |
| 128885 | Timely | 35.200 | 35.200 |
| 128886 | Timely | 9.300 | 9.300 |
| 128887 | Timely | 7.000 | 7.000 |
| 128888 | Timely | 6.300 | 6.300 |
| 128889 | Timely | 7.000 | 7.000 |
| 128890 | Timely | 1.000 | 1.000 |
| 128891 | Timely | 1.000 | 1.000 |
| 128892 | Timely | 19.000 | 19.000 |
| 128893 | Timely | 0.000 | 0.000 |
| 128894 | Timely | 9.300 | 9.300 |
| 128895 | Timely | 10.300 | 10.300 |
| 128896 | Timely | 5.300 | 5.300 |
| 128897 | Timely | 0.000 | 0.000 |
| 128898 | Timely | 6.000 | 6.000 |
| 128899 | Timely | 20.600 | 20.600 |
| 128900 | Timely | 4.000 | 4.000 |
| 128901 | Timely | 5.300 | 5.300 |
| 128902 | Timely | 44.200 | 44.200 |
| 128903 | Timely | 20.900 | 20.900 |
| 128904 | Timely | 23.600 | 23.600 |
| 128905 | Timely | 3.000 | 3.000 |
| 128906 | Timely | 6.000 | 6.000 |
| 128907 | Timely | 12.300 | 12.300 |
| 128908 | Timely | 10.300 | 10.300 |
| 128909 | Timely | 12.000 | 12.000 |
| 128910 | Timely | 17.600 | 17.600 |
| 128911 | Timely | 2.000 | 2.000 |
| 128912 | Timely | 3.000 | 3.000 |
| 128913 | Timely | 6.300 | 6.300 |
| 128914 | Timely | 0.000 | 0.000 |
| 128915 | Timely | 19.300 | 19.300 |
| 128916 | Timely | 22.300 | 22.300 |
| 128917 | Timely | 8.000 | 8.000 |
| 128918 | Timely | 0.000 | 0.000 |
| 128919 | Timely | 3.000 | 3.000 |
| 128920 | Timely | 16.600 | 16.600 |
| 128921 | Timely | 7.300 | 7.300 |
| 128922 | Timely | 18.600 | 18.600 |
| 128923 | Timely | 9.300 | 9.300 |
| 128924 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128925 | Timely | 9.000 | 9.000 |
| 128926 | Timely | 36.800 | 36.800 |
| 128927 | Timely | 7.300 | 7.300 |
| 128928 | Timely | 14.600 | 14.600 |
| 128929 | Timely | 4.300 | 4.300 |
| 128930 | Timely | 57.400 | 57.400 |
| 128931 | Timely | 12.600 | 12.600 |
| 128932 | Timely | 75.000 | 75.000 |
| 128933 | Timely | 4.300 | 4.300 |
| 128934 | Timely | 14.600 | 14.600 |
| 128935 | Timely | 9.000 | 9.000 |
| 128936 | Timely | 20.600 | 20.600 |
| 128937 | Timely | 22.300 | 22.300 |
| 128938 | Timely | 8.300 | 8.300 |
| 128939 | Timely | 9.300 | 9.300 |
| 128940 | Timely | 8.300 | 8.300 |
| 128941 | Timely | 12.300 | 12.300 |
| 128942 | Timely | 17.300 | 17.300 |
| 128943 | Timely | 7.000 | 7.000 |
| 128944 | Timely | 4.000 | 4.000 |
| 128945 | Timely | 22.900 | 22.900 |
| 128946 | Timely | 1.000 | 1.000 |
| 128947 | Timely | 20.900 | 20.900 |
| 128948 | Timely | 20.600 | 20.600 |
| 128949 | Timely | 10.000 | 10.000 |
| 128950 | Timely | 30.900 | 30.900 |
| 128951 | Timely | 22.200 | 22.200 |
| 128952 | Timely | 6.300 | 6.300 |
| 128953 | Timely | 11.300 | 11.300 |
| 128954 | Timely | 4.300 | 4.300 |
| 128955 | Timely | 27.900 | 27.900 |
| 128956 | Timely | 7.000 | 7.000 |
| 128957 | Timely | 4.300 | 4.300 |
| 128958 | Timely | 1.000 | 1.000 |
| 128959 | Timely | 7.300 | 7.300 |
| 128960 | Timely | 0.000 | 0.000 |
| 128961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128962 | Timely | 26.600 | 26.600 |
| 128963 | Timely | 5.300 | 5.300 |
| 128964 | Timely | 26.000 | 26.000 |
| 128965 | Timely | 0.000 | 0.000 |
| 128966 | Timely | 7.300 | 7.300 |
| 128967 | Timely | 13.300 | 13.300 |
| 128968 | Timely | 16.300 | 16.300 |
| 128969 | Timely | 12.300 | 12.300 |
| 128970 | Timely | 0.000 | 0.000 |
| 128971 | Timely | 28.500 | 28.500 |
| 128972 | Timely | 26.600 | 26.600 |
| 128973 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 128974 | Timely | 18.600 | 18.600 |
| 128975 | Timely | 6.000 | 6.000 |
| 128976 | Timely | 69.400 | 69.400 |
| 128977 | Timely | 5.300 | 5.300 |
| 128978 | Timely | 0.000 | 0.000 |
| 128979 | Timely | 9.300 | 9.300 |
| 128980 | Timely | 4.300 | 4.300 |
| 128981 | Timely | 8.300 | 8.300 |
| 128982 | Timely | 5.300 | 5.300 |
| 128983 | Timely | 1.000 | 1.000 |
| 128984 | Timely | 2.000 | 2.000 |
| 128985 | Timely | 21.600 | 21.600 |
| 128986 | Timely | 19.900 | 19.900 |
| 128987 | Timely | 13.600 | 13.600 |
| 128988 | Timely | 8.300 | 8.300 |
| 128989 | Timely | 26.600 | 26.600 |
| 128990 | Timely | 1.000 | 1.000 |
| 128991 | Timely | 7.000 | 7.000 |
| 128992 | Timely | 0.000 | 0.000 |
| 128993 | Timely | 11.300 | 11.300 |
| 128994 | Timely | 0.000 | 0.000 |
| 128995 | Timely | 7.300 | 7.300 |
| 128996 | Timely | 11.300 | 11.300 |
| 128997 | Timely | 15.600 | 15.600 |
| 128998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 128999 | Timely | 0.000 | 0.000 |
| 129000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129001 | Timely | 16.300 | 16.300 |
| 129002 | Timely | 16.300 | 16.300 |
| 129003 | Timely | 3.000 | 3.000 |
| 129004 | Timely | 4.300 | 4.300 |
| 129005 | Timely | 0.000 | 0.000 |
| 129006 | Timely | 5.300 | 5.300 |
| 129007 | Timely | 30.600 | 30.600 |
| 129008 | Timely | 36.000 | 36.000 |
| 129009 | Timely | 6.000 | 6.000 |
| 129010 | Timely | 4.300 | 4.300 |
| 129011 | Timely | 29.900 | 29.900 |
| 129012 | Timely | 4.300 | 4.300 |
| 129013 | Timely | 9.000 | 9.000 |
| 129014 | Timely | 23.300 | 23.300 |
| 129015 | Timely | 4.000 | 4.000 |
| 129016 | Timely | 4.000 | 4.000 |
| 129017 | Timely | 8.000 | 8.000 |
| 129018 | Timely | 1.000 | 1.000 |
| 129019 | Timely | 18.600 | 18.600 |
| 129020 | Timely | 4.300 | 4.300 |
| 129021 | Timely | 0.000 | 0.000 |
| 129022 | Timely | 34.200 | 34.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129023 | Timely | 7.300 | 7.300 |
| 129024 | Timely | 15.600 | 15.600 |
| 129025 | Timely | 22.300 | 22.300 |
| 129026 | Timely | 15.300 | 15.300 |
| 129027 | Timely | 0.000 | 0.000 |
| 129028 | Timely | 12.300 | 12.300 |
| 129029 | Timely | 90.500 | 90.500 |
| 129030 | Timely | 36.600 | 36.600 |
| 129031 | Timely | 11.300 | 11.300 |
| 129032 | Timely | 16.600 | 16.600 |
| 129033 | Timely | 1.000 | 1.000 |
| 129034 | Timely | 5.000 | 5.000 |
| 129035 | Timely | 30.500 | 30.500 |
| 129036 | Timely | 25.200 | 25.200 |
| 129037 | Timely | 11.300 | 11.300 |
| 129038 | Timely | 3.000 | 3.000 |
| 129039 | Timely | 15.600 | 15.600 |
| 129040 | Timely | 4.000 | 4.000 |
| 129041 | Timely | 63.000 | 63.000 |
| 129042 | Timely | 0.000 | 0.000 |
| 129043 | Timely | 18.900 | 18.900 |
| 129044 | Timely | 17.300 | 17.300 |
| 129045 | Timely | 11.300 | 11.300 |
| 129046 | Timely | 15.600 | 15.600 |
| 129047 | Timely | 0.000 | 0.000 |
| 129048 | Timely | 0.000 | 0.000 |
| 129049 | Timely | 22.900 | 22.900 |
| 129050 | Timely | 51.700 | 51.700 |
| 129051 | Timely | 3.000 | 3.000 |
| 129052 | Timely | 0.000 | 0.000 |
| 129053 | Timely | 3.000 | 3.000 |
| 129054 | Timely | 20.600 | 20.600 |
| 129055 | Timely | 3.000 | 3.000 |
| 129056 | Timely | 35.200 | 35.200 |
| 129057 | Timely | 0.000 | 0.000 |
| 129058 | Timely | 3.000 | 3.000 |
| 129059 | Timely | 26.900 | 26.900 |
| 129060 | Timely | 7.000 | 7.000 |
| 129061 | Timely | 0.000 | 0.000 |
| 129062 | Timely | 28.900 | 28.900 |
| 129063 | Timely | 21.600 | 21.600 |
| 129064 | Timely | 13.300 | 13.300 |
| 129065 | Timely | 4.000 | 4.000 |
| 129066 | Timely | 18.600 | 18.600 |
| 129067 | Timely | 6.000 | 6.000 |
| 129068 | Timely | 24.200 | 24.200 |
| 129069 | Timely | 8.300 | 8.300 |
| 129070 | Timely | 0.000 | 0.000 |
| 129071 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129072 | Timely | 24.600 | 24.600 |
| 129073 | Timely | 0.000 | 0.000 |
| 129074 | Timely | 6.000 | 6.000 |
| 129075 | Timely | 0.000 | 0.000 |
| 129076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129077 | Timely | 8.300 | 8.300 |
| 129078 | Timely | 0.000 | 0.000 |
| 129079 | Timely | 7.300 | 7.300 |
| 129080 | Timely | 332.000 | 332.000 |
| 129081 | Timely | 6.300 | 6.300 |
| 129082 | Timely | 8.000 | 8.000 |
| 129083 | Timely | 21.900 | 21.900 |
| 129084 | Timely | 25.200 | 25.200 |
| 129085 | Timely | 11.300 | 11.300 |
| 129086 | Timely | 7.300 | 7.300 |
| 129087 | Timely | 1.000 | 1.000 |
| 129088 | Timely | 27.600 | 27.600 |
| 129089 | Timely | 19.600 | 19.600 |
| 129090 | Timely | 16.600 | 16.600 |
| 129091 | Timely | 1.000 | 1.000 |
| 129092 | Timely | 0.000 | 0.000 |
| 129093 | Timely | 27.600 | 27.600 |
| 129094 | Timely | 0.000 | 0.000 |
| 129095 | Timely | 1.000 | 1.000 |
| 129096 | Timely | 4.000 | 4.000 |
| 129097 | Timely | 0.000 | 0.000 |
| 129098 | Timely | 22.600 | 22.600 |
| 129099 | Timely | 5.300 | 5.300 |
| 129100 | Timely | 0.000 | 0.000 |
| 129101 | Timely | 1.000 | 1.000 |
| 129102 | Timely | 8.300 | 8.300 |
| 129103 | Timely | 6.000 | 6.000 |
| 129104 | Timely | 4.000 | 4.000 |
| 129105 | Timely | 5.000 | 5.000 |
| 129106 | Timely | 10.300 | 10.300 |
| 129107 | Timely | 0.000 | 0.000 |
| 129108 | Timely | 0.000 | 0.000 |
| 129109 | Timely | 4.000 | 4.000 |
| 129110 | Timely | 0.000 | 0.000 |
| 129111 | Timely | 5.300 | 5.300 |
| 129112 | Timely | 16.600 | 16.600 |
| 129113 | Timely | 5.300 | 5.300 |
| 129114 | Timely | 12.600 | 12.600 |
| 129115 | Timely | 4.000 | 4.000 |
| 129116 | Timely | 19.600 | 19.600 |
| 129117 | Timely | 18.900 | 18.900 |
| 129118 | Timely | 7.300 | 7.300 |
| 129119 | Timely | 3.000 | 3.000 |
| 129120 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129121 | Timely | 10.300 | 10.300 |
| 129122 | Timely | 26.500 | 26.500 |
| 129123 | Timely | 21.900 | 21.900 |
| 129124 | Timely | 13.600 | 13.600 |
| 129125 | Timely | 16.600 | 16.600 |
| 129126 | Timely | 4.300 | 4.300 |
| 129127 | Timely | 0.000 | 0.000 |
| 129128 | Timely | 29.900 | 29.900 |
| 129129 | Timely | 4.300 | 4.300 |
| 129130 | Timely | 28.600 | 28.600 |
| 129131 | Timely | 1.000 | 1.000 |
| 129132 | Timely | 23.200 | 23.200 |
| 129133 | Timely | 7.300 | 7.300 |
| 129134 | Timely | 0.000 | 0.000 |
| 129135 | Timely | 4.000 | 4.000 |
| 129136 | Timely | 6.000 | 6.000 |
| 129137 | Timely | 18.200 | 18.200 |
| 129138 | Timely | 6.000 | 6.000 |
| 129139 | Timely | 0.000 | 0.000 |
| 129140 | Timely | 26.200 | 26.200 |
| 129141 | Timely | 11.600 | 11.600 |
| 129142 | Timely | 12.600 | 12.600 |
| 129143 | Timely | 3.000 | 3.000 |
| 129144 | Timely | 20.600 | 20.600 |
| 129145 | Timely | 8.600 | 8.600 |
| 129146 | Timely | 5.300 | 5.300 |
| 129147 | Timely | 6.000 | 6.000 |
| 129148 | Timely | 29.900 | 29.900 |
| 129149 | Timely | 0.000 | 0.000 |
| 129150 | Timely | 23.900 | 23.900 |
| 129151 | Timely | 5.000 | 5.000 |
| 129152 | Timely | 36.000 | 36.000 |
| 129153 | Timely | 0.000 | 0.000 |
| 129154 | Timely | 16.300 | 16.300 |
| 129155 | Timely | 11.300 | 11.300 |
| 129156 | Timely | 0.000 | 0.000 |
| 129157 | Timely | 4.000 | 4.000 |
| 129158 | Timely | 16.600 | 16.600 |
| 129159 | Timely | 0.000 | 0.000 |
| 129160 | Timely | 4.300 | 4.300 |
| 129161 | Timely | 22.600 | 22.600 |
| 129162 | Timely | 10.300 | 10.300 |
| 129163 | Timely | 8.000 | 8.000 |
| 129164 | Timely | 3.000 | 3.000 |
| 129165 | Timely | 4.000 | 4.000 |
| 129166 | Timely | 0.000 | 0.000 |
| 129167 | Timely | 24.900 | 24.900 |
| 129168 | Timely | 4.300 | 4.300 |
| 129169 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129170 | Timely | 16.600 | 16.600 |
| 129171 | Timely | 4.000 | 4.000 |
| 129172 | Timely | 7.300 | 7.300 |
| 129173 | Timely | 71.600 | 71.600 |
| 129174 | Timely | 5.000 | 5.000 |
| 129175 | Timely | 0.000 | 0.000 |
| 129176 | Timely | 6.000 | 6.000 |
| 129177 | Timely | 17.600 | 17.600 |
| 129178 | Timely | 38.400 | 38.400 |
| 129179 | Timely | 1.000 | 1.000 |
| 129180 | Timely | 3.000 | 3.000 |
| 129181 | Timely | 11.300 | 11.300 |
| 129182 | Timely | 4.000 | 4.000 |
| 129183 | Timely | 4.000 | 4.000 |
| 129184 | Timely | 5.300 | 5.300 |
| 129185 | Timely | 0.000 | 0.000 |
| 129186 | Timely | 8.300 | 8.300 |
| 129187 | Timely | 13.300 | 13.300 |
| 129188 | Timely | 13.300 | 13.300 |
| 129189 | Timely | 8.600 | 8.600 |
| 129190 | Timely | 8.000 | 8.000 |
| 129191 | Timely | 0.000 | 0.000 |
| 129192 | Timely | 7.000 | 7.000 |
| 129193 | Timely | 8.300 | 8.300 |
| 129194 | Timely | 3.000 | 3.000 |
| 129195 | Timely | 13.600 | 13.600 |
| 129196 | Timely | 4.000 | 4.000 |
| 129197 | Timely | 7.300 | 7.300 |
| 129198 | Timely | 32.900 | 32.900 |
| 129199 | Timely | 15.600 | 15.600 |
| 129200 | Timely | 10.300 | 10.300 |
| 129201 | Timely | 26.000 | 26.000 |
| 129202 | Timely | 34.200 | 34.200 |
| 129203 | Timely | 10.000 | 10.000 |
| 129204 | Timely | 32.500 | 32.500 |
| 129205 | Timely | 3.000 | 3.000 |
| 129206 | Timely | 26.900 | 26.900 |
| 129207 | Timely | 17.600 | 17.600 |
| 129208 | Timely | 0.000 | 0.000 |
| 129209 | Timely | 8.600 | 8.600 |
| 129210 | Timely | 12.600 | 12.600 |
| 129211 | Timely | 1.000 | 1.000 |
| 129212 | Timely | 0.000 | 0.000 |
| 129213 | Timely | 1.000 | 1.000 |
| 129214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129215 | Timely | 7.000 | 7.000 |
| 129216 | Timely | 4.000 | 4.000 |
| 129217 | Timely | 23.200 | 23.200 |
| 129218 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129219 | Timely | 1.000 | 1.000 |
| 129220 | Timely | 17.900 | 17.900 |
| 129221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129222 | Timely | 8.300 | 8.300 |
| 129223 | Timely | 18.900 | 18.900 |
| 129224 | Timely | 27.200 | 27.200 |
| 129225 | Timely | 17.300 | 17.300 |
| 129226 | Timely | 5.000 | 5.000 |
| 129227 | Timely | 0.000 | 0.000 |
| 129228 | Timely | 30.000 | 30.000 |
| 129229 | Timely | 11.600 | 11.600 |
| 129230 | Timely | 3.000 | 3.000 |
| 129231 | Timely | 13.600 | 13.600 |
| 129232 | Timely | 15.000 | 15.000 |
| 129233 | Timely | 8.600 | 8.600 |
| 129234 | Timely | 4.300 | 4.300 |
| 129235 | Timely | 12.900 | 12.900 |
| 129236 | Timely | 4.000 | 4.000 |
| 129237 | Timely | 8.300 | 8.300 |
| 129238 | Timely | 4.000 | 4.000 |
| 129239 | Timely | 14.300 | 14.300 |
| 129240 | Timely | 7.300 | 7.300 |
| 129241 | Timely | 0.000 | 0.000 |
| 129242 | Timely | 0.000 | 0.000 |
| 129243 | Timely | 7.300 | 7.300 |
| 129244 | Timely | 9.300 | 9.300 |
| 129245 | Timely | 27.500 | 27.500 |
| 129246 | Timely | 4.300 | 4.300 |
| 129247 | Timely | 12.000 | 12.000 |
| 129248 | Timely | 0.000 | 0.000 |
| 129249 | Timely | 0.000 | 0.000 |
| 129250 | Timely | 63.000 | 63.000 |
| 129251 | Timely | 8.300 | 8.300 |
| 129252 | Timely | 28.900 | 28.900 |
| 129253 | Timely | 3.000 | 3.000 |
| 129254 | Timely | 14.600 | 14.600 |
| 129255 | Timely | 26.900 | 26.900 |
| 129256 | Timely | 12.600 | 12.600 |
| 129257 | Timely | 12.600 | 12.600 |
| 129258 | Timely | 7.000 | 7.000 |
| 129259 | Timely | 7.000 | 7.000 |
| 129260 | Timely | 13.600 | 13.600 |
| 129261 | Timely | 6.000 | 6.000 |
| 129262 | Timely | 1.000 | 1.000 |
| 129263 | Timely | 3.000 | 3.000 |
| 129264 | Timely | 4.000 | 4.000 |
| 129265 | Timely | 22.600 | 22.600 |
| 129266 | Timely | 4.000 | 4.000 |
| 129267 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129268 | Timely | 12.300 | 12.300 |
| 129269 | Timely | 4.000 | 4.000 |
| 129270 | Timely | 5.000 | 5.000 |
| 129271 | Timely | 14.300 | 14.300 |
| 129272 | Timely | 18.600 | 18.600 |
| 129273 | Timely | 23.900 | 23.900 |
| 129274 | Timely | 27.200 | 27.200 |
| 129275 | Timely | 27.900 | 27.900 |
| 129276 | Timely | 29.900 | 29.900 |
| 129277 | Timely | 7.300 | 7.300 |
| 129278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129279 | Timely | 1.000 | 1.000 |
| 129280 | Timely | 0.000 | 0.000 |
| 129281 | Timely | 4.300 | 4.300 |
| 129282 | Timely | 9.000 | 9.000 |
| 129283 | Timely | 0.000 | 0.000 |
| 129284 | Timely | 16.000 | 16.000 |
| 129285 | Timely | 6.000 | 6.000 |
| 129286 | Timely | 37.800 | 37.800 |
| 129287 | Timely | 6.300 | 6.300 |
| 129288 | Timely | 23.600 | 23.600 |
| 129289 | Timely | 4.300 | 4.300 |
| 129290 | Timely | 29.200 | 29.200 |
| 129291 | Timely | 4.300 | 4.300 |
| 129292 | Timely | 33.200 | 33.200 |
| 129293 | Timely | 21.300 | 21.300 |
| 129294 | Timely | 11.300 | 11.300 |
| 129295 | Timely | 8.600 | 8.600 |
| 129296 | Timely | 8.300 | 8.300 |
| 129297 | Timely | 7.300 | 7.300 |
| 129298 | Timely | 0.000 | 0.000 |
| 129299 | Timely | 12.600 | 12.600 |
| 129300 | Timely | 0.000 | 0.000 |
| 129301 | Timely | 4.300 | 4.300 |
| 129302 | Timely | 4.000 | 4.000 |
| 129303 | Timely | 30.500 | 30.500 |
| 129304 | Timely | 4.000 | 4.000 |
| 129305 | Timely | 9.300 | 9.300 |
| 129306 | Timely | 21.200 | 21.200 |
| 129307 | Timely | 23.000 | 23.000 |
| 129308 | Timely | 10.300 | 10.300 |
| 129309 | Timely | 6.300 | 6.300 |
| 129310 | Timely | 6.000 | 6.000 |
| 129311 | Timely | 9.600 | 9.600 |
| 129312 | Timely | 11.300 | 11.300 |
| 129313 | Timely | 11.300 | 11.300 |
| 129314 | Timely | 11.300 | 11.300 |
| 129315 | Timely | 0.000 | 0.000 |
| 129316 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129317 | Timely | 0.000 | 0.000 |
| 129318 | Timely | 12.000 | 12.000 |
| 129319 | Timely | 47.200 | 47.200 |
| 129320 | Timely | 5.000 | 5.000 |
| 129321 | Timely | 5.000 | 5.000 |
| 129322 | Timely | 2.000 | 2.000 |
| 129323 | Timely | 10.300 | 10.300 |
| 129324 | Timely | 14.000 | 14.000 |
| 129325 | Timely | 9.300 | 9.300 |
| 129326 | Timely | 8.300 | 8.300 |
| 129327 | Timely | 16.600 | 16.600 |
| 129328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129329 | Timely | 18.600 | 18.600 |
| 129330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129331 | Timely | 8.300 | 8.300 |
| 129332 | Timely | 8.300 | 8.300 |
| 129333 | Timely | 11.300 | 11.300 |
| 129334 | Timely | 24.900 | 24.900 |
| 129335 | Timely | 7.000 | 7.000 |
| 129336 | Timely | 9.600 | 9.600 |
| 129337 | Timely | 0.000 | 0.000 |
| 129338 | Timely | 0.000 | 0.000 |
| 129339 | Timely | 19.000 | 19.000 |
| 129340 | Timely | 2.000 | 2.000 |
| 129341 | Timely | 8.300 | 8.300 |
| 129342 | Timely | 8.300 | 8.300 |
| 129343 | Timely | 22.900 | 22.900 |
| 129344 | Timely | 20.600 | 20.600 |
| 129345 | Timely | 13.300 | 13.300 |
| 129346 | Timely | 21.300 | 21.300 |
| 129347 | Timely | 3.000 | 3.000 |
| 129348 | Timely | 9.300 | 9.300 |
| 129349 | Timely | 4.300 | 4.300 |
| 129350 | Timely | 27.200 | 27.200 |
| 129351 | Timely | 0.000 | 0.000 |
| 129352 | Timely | 15.300 | 15.300 |
| 129353 | Timely | 0.000 | 0.000 |
| 129354 | Timely | 9.000 | 9.000 |
| 129355 | Timely | 3.000 | 3.000 |
| 129356 | Timely | 29.200 | 29.200 |
| 129357 | Timely | 4.300 | 4.300 |
| 129358 | Timely | 24.900 | 24.900 |
| 129359 | Timely | 19.000 | 19.000 |
| 129360 | Timely | 11.000 | 11.000 |
| 129361 | Timely | 15.600 | 15.600 |
| 129362 | Timely | 7.300 | 7.300 |
| 129363 | Timely | 16.600 | 16.600 |
| 129364 | Timely | 11.600 | 11.600 |
| 129365 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129366 | Timely | 11.600 | 11.600 |
| 129367 | Timely | 19.900 | 19.900 |
| 129368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129369 | Timely | 7.300 | 7.300 |
| 129370 | Timely | 4.000 | 4.000 |
| 129371 | Timely | 12.000 | 12.000 |
| 129372 | Timely | 51.000 | 51.000 |
| 129373 | Timely | 12.300 | 12.300 |
| 129374 | Timely | 8.000 | 8.000 |
| 129375 | Timely | 0.000 | 0.000 |
| 129376 | Timely | 5.300 | 5.300 |
| 129377 | Timely | 1.000 | 1.000 |
| 129378 | Timely | 17.300 | 17.300 |
| 129379 | Timely | 13.600 | 13.600 |
| 129380 | Timely | 7.300 | 7.300 |
| 129381 | Timely | 7.000 | 7.000 |
| 129382 | Timely | 16.300 | 16.300 |
| 129383 | Timely | 8.300 | 8.300 |
| 129384 | Timely | 4.300 | 4.300 |
| 129385 | Timely | 12.300 | 12.300 |
| 129386 | Timely | 12.300 | 12.300 |
| 129387 | Timely | 4.000 | 4.000 |
| 129388 | Timely | 4.300 | 4.300 |
| 129389 | Timely | 0.000 | 0.000 |
| 129390 | Timely | 31.900 | 31.900 |
| 129391 | Timely | 6.000 | 6.000 |
| 129392 | Timely | 7.300 | 7.300 |
| 129393 | Timely | 7.300 | 7.300 |
| 129394 | Timely | 0.000 | 0.000 |
| 129395 | Timely | 4.000 | 4.000 |
| 129396 | Timely | 8.300 | 8.300 |
| 129397 | Timely | 0.000 | 0.000 |
| 129398 | Timely | 4.300 | 4.300 |
| 129399 | Timely | 0.000 | 0.000 |
| 129400 | Timely | 20.600 | 20.600 |
| 129401 | Timely | 15.000 | 15.000 |
| 129402 | Timely | 4.300 | 4.300 |
| 129403 | Timely | 10.000 | 10.000 |
| 129404 | Timely | 9.000 | 9.000 |
| 129405 | Timely | 5.000 | 5.000 |
| 129406 | Timely | 12.300 | 12.300 |
| 129407 | Timely | 0.000 | 0.000 |
| 129408 | Timely | 28.600 | 28.600 |
| 129409 | Timely | 7.300 | 7.300 |
| 129410 | Timely | 105.000 | 105.000 |
| 129411 | Timely | 15.600 | 15.600 |
| 129412 | Timely | 16.600 | 16.600 |
| 129413 | Timely | 34.900 | 34.900 |
| 129414 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129415 | Timely | 9.600 | 9.600 |
| 129416 | Timely | 19.600 | 19.600 |
| 129417 | Timely | 0.000 | 0.000 |
| 129418 | Timely | 0.000 | 0.000 |
| 129419 | Timely | 8.600 | 8.600 |
| 129420 | Timely | 11.300 | 11.300 |
| 129421 | Timely | 12.600 | 12.600 |
| 129422 | Timely | 6.300 | 6.300 |
| 129423 | Timely | 27.900 | 27.900 |
| 129424 | Timely | 11.000 | 11.000 |
| 129425 | Timely | 7.300 | 7.300 |
| 129426 | Timely | 2.000 | 2.000 |
| 129427 | Timely | 9.000 | 9.000 |
| 129428 | Timely | 0.000 | 0.000 |
| 129429 | Timely | 4.300 | 4.300 |
| 129430 | Timely | 58.200 | 58.200 |
| 129431 | Timely | 19.900 | 19.900 |
| 129432 | Timely | 0.000 | 0.000 |
| 129433 | Timely | 7.300 | 7.300 |
| 129434 | Timely | 12.000 | 12.000 |
| 129435 | Timely | 30.600 | 30.600 |
| 129436 | Timely | 7.300 | 7.300 |
| 129437 | Timely | 5.300 | 5.300 |
| 129438 | Timely | 12.600 | 12.600 |
| 129439 | Timely | 10.300 | 10.300 |
| 129440 | Timely | 12.600 | 12.600 |
| 129441 | Timely | 8.300 | 8.300 |
| 129442 | Timely | 12.000 | 12.000 |
| 129443 | Timely | 8.300 | 8.300 |
| 129444 | Timely | 7.300 | 7.300 |
| 129445 | Timely | 19.600 | 19.600 |
| 129446 | Timely | 13.300 | 13.300 |
| 129447 | Timely | 8.300 | 8.300 |
| 129448 | Timely | 1.000 | 1.000 |
| 129449 | Timely | 7.300 | 7.300 |
| 129450 | Timely | 6.300 | 6.300 |
| 129451 | Timely | 26.300 | 26.300 |
| 129452 | Timely | 0.000 | 0.000 |
| 129453 | Timely | 3.000 | 3.000 |
| 129454 | Timely | 8.300 | 8.300 |
| 129455 | Timely | 19.900 | 19.900 |
| 129456 | Timely | 9.300 | 9.300 |
| 129457 | Timely | 7.000 | 7.000 |
| 129458 | Timely | 7.300 | 7.300 |
| 129459 | Timely | 15.600 | 15.600 |
| 129460 | Timely | 4.000 | 4.000 |
| 129461 | Timely | 50.000 | 50.000 |
| 129462 | Timely | 10.600 | 10.600 |
| 129463 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129464 | Timely | 15.900 | 15.900 |
| 129465 | Timely | 13.300 | 13.300 |
| 129466 | Timely | 5.000 | 5.000 |
| 129467 | Timely | 12.000 | 12.000 |
| 129468 | Timely | 14.000 | 14.000 |
| 129469 | Timely | 0.000 | 0.000 |
| 129470 | Timely | 19.600 | 19.600 |
| 129471 | Timely | 19.200 | 19.200 |
| 129472 | Timely | 0.000 | 0.000 |
| 129473 | Timely | 34.200 | 34.200 |
| 129474 | Timely | 11.600 | 11.600 |
| 129475 | Timely | 14.300 | 14.300 |
| 129476 | Timely | 18.600 | 18.600 |
| 129477 | Timely | 32.500 | 32.500 |
| 129478 | Timely | 22.300 | 22.300 |
| 129479 | Timely | 9.000 | 9.000 |
| 129480 | Timely | 3.000 | 3.000 |
| 129481 | Timely | 5.000 | 5.000 |
| 129482 | Timely | 18.600 | 18.600 |
| 129483 | Timely | 7.300 | 7.300 |
| 129484 | Timely | 13.600 | 13.600 |
| 129485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129486 | Timely | 13.300 | 13.300 |
| 129487 | Timely | 19.600 | 19.600 |
| 129488 | Timely | 31.200 | 31.200 |
| 129489 | Timely | 27.500 | 27.500 |
| 129490 | Timely | 11.300 | 11.300 |
| 129491 | Timely | 13.900 | 13.900 |
| 129492 | Timely | 4.300 | 4.300 |
| 129493 | Timely | 7.300 | 7.300 |
| 129494 | Timely | 20.600 | 20.600 |
| 129495 | Timely | 14.600 | 14.600 |
| 129496 | Timely | 17.600 | 17.600 |
| 129497 | Timely | 4.300 | 4.300 |
| 129498 | Timely | 9.600 | 9.600 |
| 129499 | Timely | 12.900 | 12.900 |
| 129500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129501 | Timely | 12.300 | 12.300 |
| 129502 | Timely | 7.000 | 7.000 |
| 129503 | Timely | 6.000 | 6.000 |
| 129504 | Timely | 4.000 | 4.000 |
| 129505 | Timely | 12.600 | 12.600 |
| 129506 | Timely | 17.600 | 17.600 |
| 129507 | Timely | 22.900 | 22.900 |
| 129508 | Timely | 6.000 | 6.000 |
| 129509 | Timely | 5.300 | 5.300 |
| 129510 | Timely | 9.000 | 9.000 |
| 129511 | Timely | 8.300 | 8.300 |
| 129512 | Timely | 17.300 | 17.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129513 | Timely | 21.600 | 21.600 |
| 129514 | Timely | 37.600 | 37.600 |
| 129515 | Timely | 0.000 | 0.000 |
| 129516 | Timely | 7.300 | 7.300 |
| 129517 | Timely | 49.600 | 49.600 |
| 129518 | Timely | 3.000 | 3.000 |
| 129519 | Timely | 0.000 | 0.000 |
| 129520 | Timely | 8.300 | 8.300 |
| 129521 | Timely | 13.300 | 13.300 |
| 129522 | Timely | 36.800 | 36.800 |
| 129523 | Timely | 34.800 | 34.800 |
| 129524 | Timely | 1.000 | 1.000 |
| 129525 | Timely | 7.300 | 7.300 |
| 129526 | Timely | 24.600 | 24.600 |
| 129527 | Timely | 7.300 | 7.300 |
| 129528 | Timely | 11.300 | 11.300 |
| 129529 | Timely | 7.300 | 7.300 |
| 129530 | Timely | 12.300 | 12.300 |
| 129531 | Timely | 16.600 | 16.600 |
| 129532 | Timely | 14.600 | 14.600 |
| 129533 | Timely | 43.200 | 43.200 |
| 129534 | Timely | 10.300 | 10.300 |
| 129535 | Timely | 0.000 | 0.000 |
| 129536 | Timely | 4.300 | 4.300 |
| 129537 | Timely | 8.000 | 8.000 |
| 129538 | Timely | 20.600 | 20.600 |
| 129539 | Timely | 8.300 | 8.300 |
| 129540 | Timely | 4.000 | 4.000 |
| 129541 | Timely | 12.600 | 12.600 |
| 129542 | Timely | 0.000 | 0.000 |
| 129543 | Timely | 37.500 | 37.500 |
| 129544 | Timely | 29.200 | 29.200 |
| 129545 | Timely | 0.000 | 0.000 |
| 129546 | Timely | 0.000 | 0.000 |
| 129547 | Timely | 28.600 | 28.600 |
| 129548 | Timely | 0.000 | 0.000 |
| 129549 | Timely | 17.600 | 17.600 |
| 129550 | Timely | 16.600 | 16.600 |
| 129551 | Timely | 20.000 | 20.000 |
| 129552 | Timely | 24.600 | 24.600 |
| 129553 | Timely | 8.000 | 8.000 |
| 129554 | Timely | 7.300 | 7.300 |
| 129555 | Timely | 7.000 | 7.000 |
| 129556 | Timely | 16.300 | 16.300 |
| 129557 | Timely | 11.600 | 11.600 |
| 129558 | Timely | 9.300 | 9.300 |
| 129559 | Timely | 4.300 | 4.300 |
| 129560 | Timely | 6.000 | 6.000 |
| 129561 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129562 | Timely | 16.900 | 16.900 |
| 129563 | Timely | 20.600 | 20.600 |
| 129564 | Timely | 21.900 | 21.900 |
| 129565 | Timely | 0.000 | 0.000 |
| 129566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129567 | Timely | 8.300 | 8.300 |
| 129568 | Timely | 0.000 | 0.000 |
| 129569 | Timely | 7.300 | 7.300 |
| 129570 | Timely | 42.200 | 42.200 |
| 129571 | Timely | 5.000 | 5.000 |
| 129572 | Timely | 0.000 | 0.000 |
| 129573 | Timely | 7.300 | 7.300 |
| 129574 | Timely | 9.000 | 9.000 |
| 129575 | Timely | 4.300 | 4.300 |
| 129576 | Timely | 9.300 | 9.300 |
| 129577 | Timely | 0.000 | 0.000 |
| 129578 | Timely | 13.600 | 13.600 |
| 129579 | Timely | 4.000 | 4.000 |
| 129580 | Timely | 7.300 | 7.300 |
| 129581 | Timely | 9.000 | 9.000 |
| 129582 | Timely | 12.300 | 12.300 |
| 129583 | Timely | 4.000 | 4.000 |
| 129584 | Timely | 4.300 | 4.300 |
| 129585 | Timely | 63.200 | 63.200 |
| 129586 | Timely | 6.300 | 6.300 |
| 129587 | Timely | 0.000 | 0.000 |
| 129588 | Timely | 11.600 | 11.600 |
| 129589 | Timely | 0.000 | 0.000 |
| 129590 | Timely | 4.000 | 4.000 |
| 129591 | Timely | 3.000 | 3.000 |
| 129592 | Timely | 22.600 | 22.600 |
| 129593 | Timely | 34.800 | 34.800 |
| 129594 | Timely | 9.300 | 9.300 |
| 129595 | Timely | 31.900 | 31.900 |
| 129596 | Timely | 15.600 | 15.600 |
| 129597 | Timely | 12.300 | 12.300 |
| 129598 | Timely | 4.000 | 4.000 |
| 129599 | Timely | 9.300 | 9.300 |
| 129600 | Timely | 10.300 | 10.300 |
| 129601 | Timely | 18.900 | 18.900 |
| 129602 | Timely | 22.600 | 22.600 |
| 129603 | Timely | 4.300 | 4.300 |
| 129604 | Timely | 19.900 | 19.900 |
| 129605 | Timely | 11.600 | 11.600 |
| 129606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129607 | Timely | 34.600 | 34.600 |
| 129608 | Timely | 7.300 | 7.300 |
| 129609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129610 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129611 | Timely | 10.300 | 10.300 |
| 129612 | Timely | 16.300 | 16.300 |
| 129613 | Timely | 6.000 | 6.000 |
| 129614 | Timely | 18.900 | 18.900 |
| 129615 | Timely | 11.300 | 11.300 |
| 129616 | Timely | 42.900 | 42.900 |
| 129617 | Timely | 4.000 | 4.000 |
| 129618 | Timely | 12.000 | 12.000 |
| 129619 | Timely | 28.600 | 28.600 |
| 129620 | Timely | 12.300 | 12.300 |
| 129621 | Timely | 0.000 | 0.000 |
| 129622 | Timely | 36.200 | 36.200 |
| 129623 | Timely | 24.900 | 24.900 |
| 129624 | Timely | 6.000 | 6.000 |
| 129625 | Timely | 11.000 | 11.000 |
| 129626 | Timely | 5.300 | 5.300 |
| 129627 | Timely | 9.000 | 9.000 |
| 129628 | Timely | 0.000 | 0.000 |
| 129629 | Timely | 12.300 | 12.300 |
| 129630 | Timely | 7.000 | 7.000 |
| 129631 | Timely | 1.000 | 1.000 |
| 129632 | Timely | 7.300 | 7.300 |
| 129633 | Timely | 22.300 | 22.300 |
| 129634 | Timely | 0.000 | 0.000 |
| 129635 | Timely | 13.000 | 13.000 |
| 129636 | Timely | 8.300 | 8.300 |
| 129637 | Timely | 1.000 | 1.000 |
| 129638 | Timely | 18.900 | 18.900 |
| 129639 | Timely | 4.000 | 4.000 |
| 129640 | Timely | 11.300 | 11.300 |
| 129641 | Timely | 33.300 | 33.300 |
| 129642 | Timely | 1.000 | 1.000 |
| 129643 | Timely | 0.000 | 0.000 |
| 129644 | Timely | 11.600 | 11.600 |
| 129645 | Timely | 0.000 | 0.000 |
| 129646 | Timely | 3.000 | 3.000 |
| 129647 | Timely | 0.000 | 0.000 |
| 129648 | Timely | 6.300 | 6.300 |
| 129649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129650 | Timely | 9.600 | 9.600 |
| 129651 | Timely | 41.500 | 41.500 |
| 129652 | Timely | 8.600 | 8.600 |
| 129653 | Timely | 21.900 | 21.900 |
| 129654 | Timely | 41.500 | 41.500 |
| 129655 | Timely | 41.500 | 41.500 |
| 129656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129657 | Timely | 10.300 | 10.300 |
| 129658 | Timely | 0.000 | 0.000 |
| 129659 | Timely | 5.300 | 5.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129660 | Timely | 10.300 | 10.300 |
| 129661 | Timely | 26.200 | 26.200 |
| 129662 | Timely | 11.000 | 11.000 |
| 129663 | Timely | 19.600 | 19.600 |
| 129664 | Timely | 0.000 | 0.000 |
| 129665 | Timely | 9.300 | 9.300 |
| 129666 | Timely | 4.000 | 4.000 |
| 129667 | Timely | 0.000 | 0.000 |
| 129668 | Timely | 22.900 | 22.900 |
| 129669 | Timely | 12.600 | 12.600 |
| 129670 | Timely | 18.900 | 18.900 |
| 129671 | Timely | 8.600 | 8.600 |
| 129672 | Timely | 22.600 | 22.600 |
| 129673 | Timely | 8.300 | 8.300 |
| 129674 | Timely | 3.000 | 3.000 |
| 129675 | Timely | 1.000 | 1.000 |
| 129676 | Timely | 10.300 | 10.300 |
| 129677 | Timely | 7.300 | 7.300 |
| 129678 | Timely | 11.300 | 11.300 |
| 129679 | Timely | 3.000 | 3.000 |
| 129680 | Timely | 16.600 | 16.600 |
| 129681 | Timely | 11.600 | 11.600 |
| 129682 | Timely | 14.300 | 14.300 |
| 129683 | Timely | 8.300 | 8.300 |
| 129684 | Timely | 19.600 | 19.600 |
| 129685 | Timely | 3.000 | 3.000 |
| 129686 | Timely | 8.300 | 8.300 |
| 129687 | Timely | 27.900 | 27.900 |
| 129688 | Timely | 11.600 | 11.600 |
| 129689 | Timely | 4.000 | 4.000 |
| 129690 | Timely | 8.600 | 8.600 |
| 129691 | Timely | 8.300 | 8.300 |
| 129692 | Timely | 13.300 | 13.300 |
| 129693 | Timely | 22.600 | 22.600 |
| 129694 | Timely | 4.300 | 4.300 |
| 129695 | Timely | 14.600 | 14.600 |
| 129696 | Timely | 7.300 | 7.300 |
| 129697 | Timely | 9.300 | 9.300 |
| 129698 | Timely | 21.900 | 21.900 |
| 129699 | Timely | 28.900 | 28.900 |
| 129700 | Timely | 14.600 | 14.600 |
| 129701 | Timely | 4.300 | 4.300 |
| 129702 | Timely | 0.000 | 0.000 |
| 129703 | Timely | 17.300 | 17.300 |
| 129704 | Timely | 8.300 | 8.300 |
| 129705 | Timely | 16.600 | 16.600 |
| 129706 | Timely | 4.300 | 4.300 |
| 129707 | Timely | 3.000 | 3.000 |
| 129708 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129709 | Timely | 9.000 | 9.000 |
| 129710 | Timely | 17.600 | 17.600 |
| 129711 | Timely | 8.300 | 8.300 |
| 129712 | Timely | 10.300 | 10.300 |
| 129713 | Timely | 26.600 | 26.600 |
| 129714 | Timely | 13.300 | 13.300 |
| 129715 | Timely | 10.600 | 10.600 |
| 129716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129717 | Timely | 0.000 | 0.000 |
| 129718 | Timely | 13.600 | 13.600 |
| 129719 | Timely | 31.900 | 31.900 |
| 129720 | Timely | 73.600 | 73.600 |
| 129721 | Timely | 22.900 | 22.900 |
| 129722 | Timely | 8.000 | 8.000 |
| 129723 | Timely | 264.600 | 264.600 |
| 129724 | Timely | 10.300 | 10.300 |
| 129725 | Timely | 0.000 | 0.000 |
| 129726 | Timely | 6.000 | 6.000 |
| 129727 | Timely | 24.200 | 24.200 |
| 129728 | Timely | 8.600 | 8.600 |
| 129729 | Timely | 0.000 | 0.000 |
| 129730 | Timely | 10.300 | 10.300 |
| 129731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129732 | Timely | 10.300 | 10.300 |
| 129733 | Timely | 8.300 | 8.300 |
| 129734 | Timely | 7.300 | 7.300 |
| 129735 | Timely | 0.000 | 0.000 |
| 129736 | Timely | 26.200 | 26.200 |
| 129737 | Timely | 6.000 | 6.000 |
| 129738 | Timely | 8.000 | 8.000 |
| 129739 | Timely | 4.000 | 4.000 |
| 129740 | Timely | 11.600 | 11.600 |
| 129741 | Timely | 18.300 | 18.300 |
| 129742 | Timely | 5.000 | 5.000 |
| 129743 | Timely | 16.600 | 16.600 |
| 129744 | Timely | 28.000 | 28.000 |
| 129745 | Timely | 372.000 | 372.000 |
| 129746 | Timely | 14.300 | 14.300 |
| 129747 | Timely | 12.900 | 12.900 |
| 129748 | Timely | 3.000 | 3.000 |
| 129749 | Timely | 20.600 | 20.600 |
| 129750 | Timely | 11.600 | 11.600 |
| 129751 | Timely | 11.300 | 11.300 |
| 129752 | Timely | 38.900 | 38.900 |
| 129753 | Timely | 41.600 | 41.600 |
| 129754 | Timely | 9.600 | 9.600 |
| 129755 | Timely | 14.000 | 14.000 |
| 129756 | Timely | 11.300 | 11.300 |
| 129757 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129758 | Timely | 0.000 | 0.000 |
| 129759 | Timely | 11.300 | 11.300 |
| 129760 | Timely | 8.600 | 8.600 |
| 129761 | Timely | 0.000 | 0.000 |
| 129762 | Timely | 6.000 | 6.000 |
| 129763 | Timely | 0.000 | 0.000 |
| 129764 | Timely | 0.000 | 0.000 |
| 129765 | Timely | 7.300 | 7.300 |
| 129766 | Timely | 18.600 | 18.600 |
| 129767 | Timely | 31.200 | 31.200 |
| 129768 | Timely | 5.300 | 5.300 |
| 129769 | Timely | 11.300 | 11.300 |
| 129770 | Timely | 19.000 | 19.000 |
| 129771 | Timely | 38.800 | 38.800 |
| 129772 | Timely | 25.200 | 25.200 |
| 129773 | Timely | 3.000 | 3.000 |
| 129774 | Timely | 47.400 | 47.400 |
| 129775 | Timely | 14.600 | 14.600 |
| 129776 | Timely | 0.000 | 0.000 |
| 129777 | Timely | 13.600 | 13.600 |
| 129778 | Timely | 11.600 | 11.600 |
| 129779 | Timely | 14.600 | 14.600 |
| 129780 | Timely | 28.900 | 28.900 |
| 129781 | Timely | 29.900 | 29.900 |
| 129782 | Timely | 7.000 | 7.000 |
| 129783 | Timely | 9.300 | 9.300 |
| 129784 | Timely | 61.000 | 61.000 |
| 129785 | Timely | 9.300 | 9.300 |
| 129786 | Timely | 25.300 | 25.300 |
| 129787 | Timely | 10.300 | 10.300 |
| 129788 | Timely | 1.000 | 1.000 |
| 129789 | Timely | 8.300 | 8.300 |
| 129790 | Timely | 11.600 | 11.600 |
| 129791 | Timely | 5.300 | 5.300 |
| 129792 | Timely | 36.500 | 36.500 |
| 129793 | Timely | 0.000 | 0.000 |
| 129794 | Timely | 28.900 | 28.900 |
| 129795 | Timely | 34.000 | 34.000 |
| 129796 | Timely | 16.000 | 16.000 |
| 129797 | Timely | 10.000 | 10.000 |
| 129798 | Timely | 12.300 | 12.300 |
| 129799 | Timely | 14.600 | 14.600 |
| 129800 | Timely | 0.000 | 0.000 |
| 129801 | Timely | 0.000 | 0.000 |
| 129802 | Timely | 7.300 | 7.300 |
| 129803 | Timely | 21.600 | 21.600 |
| 129804 | Timely | 4.300 | 4.300 |
| 129805 | Timely | 0.000 | 0.000 |
| 129806 | Timely | 5.300 | 5.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129807 | Timely | 8.000 | 8.000 |
| 129808 | Timely | 11.000 | 11.000 |
| 129809 | Timely | 7.300 | 7.300 |
| 129810 | Timely | 4.300 | 4.300 |
| 129811 | Timely | 11.300 | 11.300 |
| 129812 | Timely | 72.900 | 72.900 |
| 129813 | Timely | 3.000 | 3.000 |
| 129814 | Timely | 1.000 | 1.000 |
| 129815 | Timely | 9.000 | 9.000 |
| 129816 | Timely | 17.300 | 17.300 |
| 129817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129818 | Timely | 1.000 | 1.000 |
| 129819 | Timely | 4.000 | 4.000 |
| 129820 | Timely | 18.000 | 18.000 |
| 129821 | Timely | 30.900 | 30.900 |
| 129822 | Timely | 0.000 | 0.000 |
| 129823 | Timely | 3.000 | 3.000 |
| 129824 | Timely | 5.300 | 5.300 |
| 129825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129826 | Timely | 4.000 | 4.000 |
| 129827 | Timely | 43.200 | 43.200 |
| 129828 | Timely | 11.000 | 11.000 |
| 129829 | Timely | 19.600 | 19.600 |
| 129830 | Timely | 4.000 | 4.000 |
| 129831 | Timely | 5.300 | 5.300 |
| 129832 | Timely | 35.600 | 35.600 |
| 129833 | Timely | 8.000 | 8.000 |
| 129834 | Timely | 0.000 | 0.000 |
| 129835 | Timely | 7.300 | 7.300 |
| 129836 | Timely | 3.000 | 3.000 |
| 129837 | Timely | 18.900 | 18.900 |
| 129838 | Timely | 4.300 | 4.300 |
| 129839 | Timely | 41.500 | 41.500 |
| 129840 | Timely | 15.300 | 15.300 |
| 129841 | Timely | 0.000 | 0.000 |
| 129842 | Timely | 34.200 | 34.200 |
| 129843 | Timely | 7.300 | 7.300 |
| 129844 | Timely | 11.300 | 11.300 |
| 129845 | Timely | 10.000 | 10.000 |
| 129846 | Timely | 4.300 | 4.300 |
| 129847 | Timely | 7.300 | 7.300 |
| 129848 | Timely | 17.600 | 17.600 |
| 129849 | Timely | 21.300 | 21.300 |
| 129850 | Timely | 7.300 | 7.300 |
| 129851 | Timely | 15.600 | 15.600 |
| 129852 | Timely | 25.200 | 25.200 |
| 129853 | Timely | 15.300 | 15.300 |
| 129854 | Timely | 12.300 | 12.300 |
| 129855 | Timely | 26.900 | 26.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129856 | Timely | 19.600 | 19.600 |
| 129857 | Timely | 9.000 | 9.000 |
| 129858 | Timely | 11.300 | 11.300 |
| 129859 | Timely | 2.000 | 2.000 |
| 129860 | Timely | 8.300 | 8.300 |
| 129861 | Timely | 0.000 | 0.000 |
| 129862 | Timely | 1.000 | 1.000 |
| 129863 | Timely | 0.000 | 0.000 |
| 129864 | Timely | 1.000 | 1.000 |
| 129865 | Timely | 17.600 | 17.600 |
| 129866 | Timely | 37.900 | 37.900 |
| 129867 | Timely | 6.000 | 6.000 |
| 129868 | Timely | 261.000 | 261.000 |
| 129869 | Timely | 1.000 | 1.000 |
| 129870 | Timely | 3.000 | 3.000 |
| 129871 | Timely | 10.300 | 10.300 |
| 129872 | Timely | 0.000 | 0.000 |
| 129873 | Timely | 12.600 | 12.600 |
| 129874 | Timely | 10.300 | 10.300 |
| 129875 | Timely | 12.300 | 12.300 |
| 129876 | Timely | 3.000 | 3.000 |
| 129877 | Timely | 4.300 | 4.300 |
| 129878 | Timely | 17.300 | 17.300 |
| 129879 | Timely | 20.900 | 20.900 |
| 129880 | Timely | 21.600 | 21.600 |
| 129881 | Timely | 14.300 | 14.300 |
| 129882 | Timely | 18.300 | 18.300 |
| 129883 | Timely | 11.600 | 11.600 |
| 129884 | Timely | 15.300 | 15.300 |
| 129885 | Timely | 0.000 | 0.000 |
| 129886 | Timely | 11.300 | 11.300 |
| 129887 | Timely | 22.600 | 22.600 |
| 129888 | Timely | 10.300 | 10.300 |
| 129889 | Timely | 10.300 | 10.300 |
| 129890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129891 | Timely | 1.000 | 1.000 |
| 129892 | Timely | 10.300 | 10.300 |
| 129893 | Timely | 10.300 | 10.300 |
| 129894 | Timely | 3.000 | 3.000 |
| 129895 | Timely | 9.000 | 9.000 |
| 129896 | Timely | 26.500 | 26.500 |
| 129897 | Timely | 8.000 | 8.000 |
| 129898 | Timely | 47.600 | 47.600 |
| 129899 | Timely | 1.000 | 1.000 |
| 129900 | Timely | 7.300 | 7.300 |
| 129901 | Timely | 0.000 | 0.000 |
| 129902 | Timely | 3.000 | 3.000 |
| 129903 | Timely | 4.300 | 4.300 |
| 129904 | Timely | 36.000 | 36.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129905 | Timely | 22.900 | 22.900 |
| 129906 | Timely | 32.200 | 32.200 |
| 129907 | Timely | 4.300 | 4.300 |
| 129908 | Timely | 4.000 | 4.000 |
| 129909 | Timely | 29.800 | 29.800 |
| 129910 | Timely | 7.300 | 7.300 |
| 129911 | Timely | 18.600 | 18.600 |
| 129912 | Timely | 23.200 | 23.200 |
| 129913 | Timely | 4.000 | 4.000 |
| 129914 | Timely | 8.300 | 8.300 |
| 129915 | Timely | 8.000 | 8.000 |
| 129916 | Timely | 15.600 | 15.600 |
| 129917 | Timely | 10.300 | 10.300 |
| 129918 | Timely | 55.800 | 55.800 |
| 129919 | Timely | 6.000 | 6.000 |
| 129920 | Timely | 4.000 | 4.000 |
| 129921 | Timely | 15.600 | 15.600 |
| 129922 | Timely | 22.300 | 22.300 |
| 129923 | Timely | 6.300 | 6.300 |
| 129924 | Timely | 5.300 | 5.300 |
| 129925 | Timely | 0.000 | 0.000 |
| 129926 | Timely | 4.000 | 4.000 |
| 129927 | Timely | 8.000 | 8.000 |
| 129928 | Timely | 10.000 | 10.000 |
| 129929 | Timely | 8.000 | 8.000 |
| 129930 | Timely | 31.800 | 31.800 |
| 129931 | Timely | 12.300 | 12.300 |
| 129932 | Timely | 9.000 | 9.000 |
| 129933 | Timely | 11.300 | 11.300 |
| 129934 | Timely | 7.000 | 7.000 |
| 129935 | Timely | 8.300 | 8.300 |
| 129936 | Timely | 9.000 | 9.000 |
| 129937 | Timely | 14.300 | 14.300 |
| 129938 | Timely | 0.000 | 0.000 |
| 129939 | Timely | 0.000 | 0.000 |
| 129940 | Timely | 24.900 | 24.900 |
| 129941 | Timely | 12.300 | 12.300 |
| 129942 | Timely | 11.600 | 11.600 |
| 129943 | Timely | 8.000 | 8.000 |
| 129944 | Timely | 1.000 | 1.000 |
| 129945 | Timely | 17.600 | 17.600 |
| 129946 | Timely | 0.000 | 0.000 |
| 129947 | Timely | 2.000 | 2.000 |
| 129948 | Timely | 4.300 | 4.300 |
| 129949 | Timely | 20.900 | 20.900 |
| 129950 | Timely | 47.300 | 47.300 |
| 129951 | Timely | 1.000 | 1.000 |
| 129952 | Timely | 0.000 | 0.000 |
| 129953 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 129954 | Timely | 27.600 | 27.600 |
| 129955 | Timely | 9.000 | 9.000 |
| 129956 | Timely | 14.600 | 14.600 |
| 129957 | Timely | 0.000 | 0.000 |
| 129958 | Timely | 4.000 | 4.000 |
| 129959 | Timely | 4.000 | 4.000 |
| 129960 | Timely | 0.000 | 0.000 |
| 129961 | Timely | 1.000 | 1.000 |
| 129962 | Timely | 52.300 | 52.300 |
| 129963 | Timely | 1.000 | 1.000 |
| 129964 | Timely | 5.300 | 5.300 |
| 129965 | Timely | 23.600 | 23.600 |
| 129966 | Timely | 15.600 | 15.600 |
| 129967 | Timely | 44.800 | 44.800 |
| 129968 | Timely | 8.300 | 8.300 |
| 129969 | Timely | 8.300 | 8.300 |
| 129970 | Timely | 27,432.000 | 27,432.000 |
| 129971 | Timely | 10.300 | 10.300 |
| 129972 | Timely | 4.300 | 4.300 |
| 129973 | Timely | 12.300 | 12.300 |
| 129974 | Timely | 7.300 | 7.300 |
| 129975 | Timely | 4.000 | 4.000 |
| 129976 | Timely | 26.600 | 26.600 |
| 129977 | Timely | 194.300 | 194.300 |
| 129978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 129979 | Timely | 11.600 | 11.600 |
| 129980 | Timely | 5.000 | 5.000 |
| 129981 | Timely | 0.000 | 0.000 |
| 129982 | Timely | 5.300 | 5.300 |
| 129983 | Timely | 22.600 | 22.600 |
| 129984 | Timely | 8.300 | 8.300 |
| 129985 | Timely | 5.000 | 5.000 |
| 129986 | Timely | 315.100 | 315.100 |
| 129987 | Timely | 4.000 | 4.000 |
| 129988 | Timely | 7.300 | 7.300 |
| 129989 | Timely | 0.000 | 0.000 |
| 129990 | Timely | 6.000 | 6.000 |
| 129991 | Timely | 6.000 | 6.000 |
| 129992 | Timely | 4.300 | 4.300 |
| 129993 | Timely | 10.300 | 10.300 |
| 129994 | Timely | 37.200 | 37.200 |
| 129995 | Timely | 8.000 | 8.000 |
| 129996 | Timely | 4.000 | 4.000 |
| 129997 | Timely | 129,389.000 | 129,389.000 |
| 129998 | Timely | 19.300 | 19.300 |
| 129999 | Timely | 5.300 | 5.300 |
| 130000 | Timely | 57.600 | 57.600 |
| 130001 | Timely | 7.300 | 7.300 |
| 130002 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130003 | Timely | 12.600 | 12.600 |
| 130004 | Timely | 18.600 | 18.600 |
| 130005 | Timely | 34.800 | 34.800 |
| 130006 | Timely | 2.000 | 2.000 |
| 130007 | Timely | 8.300 | 8.300 |
| 130008 | Timely | 8.300 | 8.300 |
| 130009 | Timely | 0.000 | 0.000 |
| 130010 | Timely | 4.300 | 4.300 |
| 130011 | Timely | 8.300 | 8.300 |
| 130012 | Timely | 4.000 | 4.000 |
| 130013 | Timely | 49.800 | 49.800 |
| 130014 | Timely | 41.500 | 41.500 |
| 130015 | Timely | 18.300 | 18.300 |
| 130016 | Timely | 1.000 | 1.000 |
| 130017 | Timely | 21.900 | 21.900 |
| 130018 | Timely | 5.300 | 5.300 |
| 130019 | Timely | 4.300 | 4.300 |
| 130020 | Timely | 1.000 | 1.000 |
| 130021 | Timely | 1.000 | 1.000 |
| 130022 | Timely | 4.300 | 4.300 |
| 130023 | Timely | 12.000 | 12.000 |
| 130024 | Timely | 4.300 | 4.300 |
| 130025 | Timely | 11.000 | 11.000 |
| 130026 | Timely | 82.100 | 82.100 |
| 130027 | Timely | 10.600 | 10.600 |
| 130028 | Timely | 22.600 | 22.600 |
| 130029 | Timely | 3.000 | 3.000 |
| 130030 | Timely | 4.000 | 4.000 |
| 130031 | Timely | 206.600 | 206.600 |
| 130032 | Timely | 13.300 | 13.300 |
| 130033 | Timely | 8.300 | 8.300 |
| 130034 | Timely | 5.300 | 5.300 |
| 130035 | Timely | 8.300 | 8.300 |
| 130036 | Timely | 37.900 | 37.900 |
| 130037 | Timely | 33.000 | 33.000 |
| 130038 | Timely | 5.300 | 5.300 |
| 130039 | Timely | 11.300 | 11.300 |
| 130040 | Timely | 0.000 | 0.000 |
| 130041 | Timely | 0.000 | 0.000 |
| 130042 | Timely | 8.000 | 8.000 |
| 130043 | Timely | 1.000 | 1.000 |
| 130044 | Timely | 6.000 | 6.000 |
| 130045 | Timely | 23.900 | 23.900 |
| 130046 | Timely | 7.300 | 7.300 |
| 130047 | Timely | 3.000 | 3.000 |
| 130048 | Timely | 1.000 | 1.000 |
| 130049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130050 | Timely | 0.000 | 0.000 |
| 130051 | Timely | 20.600 | 20.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130052 | Timely | 10.000 | 10.000 |
| 130053 | Timely | 0.000 | 0.000 |
| 130054 | Timely | 27.200 | 27.200 |
| 130055 | Timely | 0.000 | 0.000 |
| 130056 | Timely | 16.600 | 16.600 |
| 130057 | Timely | 15.900 | 15.900 |
| 130058 | Timely | 8.300 | 8.300 |
| 130059 | Timely | 9.000 | 9.000 |
| 130060 | Timely | 0.000 | 0.000 |
| 130061 | Timely | 31.500 | 31.500 |
| 130062 | Timely | 12.300 | 12.300 |
| 130063 | Timely | 4.000 | 4.000 |
| 130064 | Timely | 10.300 | 10.300 |
| 130065 | Timely | 13.300 | 13.300 |
| 130066 | Timely | 24.000 | 24.000 |
| 130067 | Timely | 4.000 | 4.000 |
| 130068 | Timely | 48.000 | 48.000 |
| 130069 | Timely | 29.900 | 29.900 |
| 130070 | Timely | 30.600 | 30.600 |
| 130071 | Timely | 5.000 | 5.000 |
| 130072 | Timely | 0.000 | 0.000 |
| 130073 | Timely | 2.000 | 2.000 |
| 130074 | Timely | 12.600 | 12.600 |
| 130075 | Timely | 14.000 | 14.000 |
| 130076 | Timely | 4.300 | 4.300 |
| 130077 | Timely | 0.000 | 0.000 |
| 130078 | Timely | 10.000 | 10.000 |
| 130079 | Timely | 2.000 | 2.000 |
| 130080 | Timely | 4.000 | 4.000 |
| 130081 | Timely | 10.300 | 10.300 |
| 130082 | Timely | 6.000 | 6.000 |
| 130083 | Timely | 41.200 | 41.200 |
| 130084 | Timely | 4.000 | 4.000 |
| 130085 | Timely | 4.000 | 4.000 |
| 130086 | Timely | 23.900 | 23.900 |
| 130087 | Timely | 12.600 | 12.600 |
| 130088 | Timely | 10.000 | 10.000 |
| 130089 | Timely | 6.000 | 6.000 |
| 130090 | Timely | 12.300 | 12.300 |
| 130091 | Timely | 31.500 | 31.500 |
| 130092 | Timely | 0.000 | 0.000 |
| 130093 | Timely | 21.900 | 21.900 |
| 130094 | Timely | 12.300 | 12.300 |
| 130095 | Timely | 33.500 | 33.500 |
| 130096 | Timely | 29.600 | 29.600 |
| 130097 | Timely | 9.300 | 9.300 |
| 130098 | Timely | 15.300 | 15.300 |
| 130099 | Timely | 11.300 | 11.300 |
| 130100 | Timely | 54.800 | 54.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130101 | Timely | 10.300 | 10.300 |
| 130102 | Timely | 13.600 | 13.600 |
| 130103 | Timely | 8.300 | 8.300 |
| 130104 | Timely | 8.000 | 8.000 |
| 130105 | Timely | 28.200 | 28.200 |
| 130106 | Timely | 15.300 | 15.300 |
| 130107 | Timely | 15.300 | 15.300 |
| 130108 | Timely | 6.000 | 6.000 |
| 130109 | Timely | 7.300 | 7.300 |
| 130110 | Timely | 8.600 | 8.600 |
| 130111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130112 | Timely | 9.300 | 9.300 |
| 130113 | Timely | 0.000 | 0.000 |
| 130114 | Timely | 7.300 | 7.300 |
| 130115 | Timely | 14.600 | 14.600 |
| 130116 | Timely | 57.900 | 57.900 |
| 130117 | Timely | 20.300 | 20.300 |
| 130118 | Timely | 9.300 | 9.300 |
| 130119 | Timely | 6.000 | 6.000 |
| 130120 | Timely | 7.300 | 7.300 |
| 130121 | Timely | 38.200 | 38.200 |
| 130122 | Timely | 3.000 | 3.000 |
| 130123 | Timely | 27.900 | 27.900 |
| 130124 | Timely | 7.300 | 7.300 |
| 130125 | Timely | 60.800 | 60.800 |
| 130126 | Timely | 10.300 | 10.300 |
| 130127 | Timely | 0.000 | 0.000 |
| 130128 | Timely | 19.900 | 19.900 |
| 130129 | Timely | 10.000 | 10.000 |
| 130130 | Timely | 19.600 | 19.600 |
| 130131 | Timely | 0.000 | 0.000 |
| 130132 | Timely | 8.300 | 8.300 |
| 130133 | Timely | 22.300 | 22.300 |
| 130134 | Timely | 0.000 | 0.000 |
| 130135 | Timely | 0.000 | 0.000 |
| 130136 | Timely | 23.200 | 23.200 |
| 130137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130138 | Timely | 5.000 | 5.000 |
| 130139 | Timely | 7.300 | 7.300 |
| 130140 | Timely | 15.900 | 15.900 |
| 130141 | Timely | 17.300 | 17.300 |
| 130142 | Timely | 12.300 | 12.300 |
| 130143 | Timely | 15.900 | 15.900 |
| 130144 | Timely | 15.600 | 15.600 |
| 130145 | Timely | 23.900 | 23.900 |
| 130146 | Timely | 9.300 | 9.300 |
| 130147 | Timely | 10.300 | 10.300 |
| 130148 | Timely | 11.300 | 11.300 |
| 130149 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130150 | Timely | 15.000 | 15.000 |
| 130151 | Timely | 9.300 | 9.300 |
| 130152 | Timely | 5.000 | 5.000 |
| 130153 | Timely | 4.000 | 4.000 |
| 130154 | Timely | 4.300 | 4.300 |
| 130155 | Timely | 0.000 | 0.000 |
| 130156 | Timely | 3.000 | 3.000 |
| 130157 | Timely | 3.000 | 3.000 |
| 130158 | Timely | 20.600 | 20.600 |
| 130159 | Timely | 7.300 | 7.300 |
| 130160 | Timely | 14.600 | 14.600 |
| 130161 | Timely | 7.300 | 7.300 |
| 130162 | Timely | 67.500 | 67.500 |
| 130163 | Timely | 11.600 | 11.600 |
| 130164 | Timely | 6.000 | 6.000 |
| 130165 | Timely | 24.900 | 24.900 |
| 130166 | Timely | 9.300 | 9.300 |
| 130167 | Timely | 10.300 | 10.300 |
| 130168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130169 | Timely | 8.600 | 8.600 |
| 130170 | Timely | 12.300 | 12.300 |
| 130171 | Timely | 19.300 | 19.300 |
| 130172 | Timely | 7.300 | 7.300 |
| 130173 | Timely | 4.300 | 4.300 |
| 130174 | Timely | 0.000 | 0.000 |
| 130175 | Timely | 4.300 | 4.300 |
| 130176 | Timely | 14.300 | 14.300 |
| 130177 | Timely | 9.300 | 9.300 |
| 130178 | Timely | 25.200 | 25.200 |
| 130179 | Timely | 39.500 | 39.500 |
| 130180 | Timely | 7.300 | 7.300 |
| 130181 | Timely | 15.300 | 15.300 |
| 130182 | Timely | 9.000 | 9.000 |
| 130183 | Timely | 4.300 | 4.300 |
| 130184 | Timely | 19.600 | 19.600 |
| 130185 | Timely | 2.000 | 2.000 |
| 130186 | Timely | 19.600 | 19.600 |
| 130187 | Timely | 4.000 | 4.000 |
| 130188 | Timely | 4.300 | 4.300 |
| 130189 | Timely | 13.300 | 13.300 |
| 130190 | Timely | 20.600 | 20.600 |
| 130191 | Timely | 8.300 | 8.300 |
| 130192 | Timely | 3.000 | 3.000 |
| 130193 | Timely | 9.000 | 9.000 |
| 130194 | Timely | 3.000 | 3.000 |
| 130195 | Timely | 14.600 | 14.600 |
| 130196 | Timely | 14.300 | 14.300 |
| 130197 | Timely | 7.300 | 7.300 |
| 130198 | Timely | 27.000 | 27.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130199 | Timely | 11.000 | 11.000 |
| 130200 | Timely | 4.000 | 4.000 |
| 130201 | Timely | 0.000 | 0.000 |
| 130202 | Timely | 4.000 | 4.000 |
| 130203 | Timely | 12.300 | 12.300 |
| 130204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130205 | Timely | 5.000 | 5.000 |
| 130206 | Timely | 15.000 | 15.000 |
| 130207 | Timely | 31.200 | 31.200 |
| 130208 | Timely | 4.300 | 4.300 |
| 130209 | Timely | 16.600 | 16.600 |
| 130210 | Timely | 6.000 | 6.000 |
| 130211 | Timely | 10.300 | 10.300 |
| 130212 | Timely | 3.000 | 3.000 |
| 130213 | Timely | 0.000 | 0.000 |
| 130214 | Timely | 0.000 | 0.000 |
| 130215 | Timely | 10.000 | 10.000 |
| 130216 | Timely | 14.600 | 14.600 |
| 130217 | Timely | 8.300 | 8.300 |
| 130218 | Timely | 7.300 | 7.300 |
| 130219 | Timely | 5.300 | 5.300 |
| 130220 | Timely | 7.300 | 7.300 |
| 130221 | Timely | 9.000 | 9.000 |
| 130222 | Timely | 5.300 | 5.300 |
| 130223 | Timely | 18.300 | 18.300 |
| 130224 | Timely | 19.600 | 19.600 |
| 130225 | Timely | 1.000 | 1.000 |
| 130226 | Timely | 8.300 | 8.300 |
| 130227 | Timely | 28.200 | 28.200 |
| 130228 | Timely | 8.300 | 8.300 |
| 130229 | Timely | 1.000 | 1.000 |
| 130230 | Timely | 15.300 | 15.300 |
| 130231 | Timely | 1.000 | 1.000 |
| 130232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130233 | Timely | 5.300 | 5.300 |
| 130234 | Timely | 23.200 | 23.200 |
| 130235 | Timely | 48.600 | 48.600 |
| 130236 | Timely | 16.300 | 16.300 |
| 130237 | Timely | 3.000 | 3.000 |
| 130238 | Timely | 8.600 | 8.600 |
| 130239 | Timely | 11.300 | 11.300 |
| 130240 | Timely | 8.300 | 8.300 |
| 130241 | Timely | 4.300 | 4.300 |
| 130242 | Timely | 11.300 | 11.300 |
| 130243 | Timely | 4.300 | 4.300 |
| 130244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130245 | Timely | 102,319.000 | 102,319.000 |
| 130246 | Timely | 34.600 | 34.600 |
| 130247 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130248 | Timely | 22.300 | 22.300 |
| 130249 | Timely | 15.300 | 15.300 |
| 130250 | Timely | 9.000 | 9.000 |
| 130251 | Timely | 18.600 | 18.600 |
| 130252 | Timely | 25.300 | 25.300 |
| 130253 | Timely | 15.300 | 15.300 |
| 130254 | Timely | 6.300 | 6.300 |
| 130255 | Timely | 0.000 | 0.000 |
| 130256 | Timely | 26.900 | 26.900 |
| 130257 | Timely | 5.300 | 5.300 |
| 130258 | Timely | 7.000 | 7.000 |
| 130259 | Timely | 4.000 | 4.000 |
| 130260 | Timely | 8.300 | 8.300 |
| 130261 | Timely | 3.000 | 3.000 |
| 130262 | Timely | 12.300 | 12.300 |
| 130263 | Timely | 0.000 | 0.000 |
| 130264 | Timely | 0.000 | 0.000 |
| 130265 | Timely | 0.000 | 0.000 |
| 130266 | Timely | 12.300 | 12.300 |
| 130267 | Timely | 17.600 | 17.600 |
| 130268 | Timely | 7.000 | 7.000 |
| 130269 | Timely | 0.000 | 0.000 |
| 130270 | Timely | 23.600 | 23.600 |
| 130271 | Timely | 12.600 | 12.600 |
| 130272 | Timely | 19.600 | 19.600 |
| 130273 | Timely | 0.000 | 0.000 |
| 130274 | Timely | 10.600 | 10.600 |
| 130275 | Timely | 8.300 | 8.300 |
| 130276 | Timely | 13.600 | 13.600 |
| 130277 | Timely | 30.000 | 30.000 |
| 130278 | Timely | 5.300 | 5.300 |
| 130279 | Timely | 8.600 | 8.600 |
| 130280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130281 | Timely | 11.000 | 11.000 |
| 130282 | Timely | 8.600 | 8.600 |
| 130283 | Timely | 21.600 | 21.600 |
| 130284 | Timely | 0.000 | 0.000 |
| 130285 | Timely | 71.800 | 71.800 |
| 130286 | Timely | 7.000 | 7.000 |
| 130287 | Timely | 8.600 | 8.600 |
| 130288 | Timely | 12.300 | 12.300 |
| 130289 | Timely | 14.600 | 14.600 |
| 130290 | Timely | 10.300 | 10.300 |
| 130291 | Timely | 20.900 | 20.900 |
| 130292 | Timely | 21.900 | 21.900 |
| 130293 | Timely | 12.300 | 12.300 |
| 130294 | Timely | 16.600 | 16.600 |
| 130295 | Timely | 9.600 | 9.600 |
| 130296 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130297 | Timely | 16.600 | 16.600 |
| 130298 | Timely | 8.000 | 8.000 |
| 130299 | Timely | 1.000 | 1.000 |
| 130300 | Timely | 15.300 | 15.300 |
| 130301 | Timely | 5.300 | 5.300 |
| 130302 | Timely | 8.300 | 8.300 |
| 130303 | Timely | 11.600 | 11.600 |
| 130304 | Timely | 8.300 | 8.300 |
| 130305 | Timely | 22.300 | 22.300 |
| 130306 | Timely | 0.000 | 0.000 |
| 130307 | Timely | 0.000 | 0.000 |
| 130308 | Timely | 0.000 | 0.000 |
| 130309 | Timely | 7.300 | 7.300 |
| 130310 | Timely | 2.000 | 2.000 |
| 130311 | Timely | 3.000 | 3.000 |
| 130312 | Timely | 8.000 | 8.000 |
| 130313 | Timely | 5.300 | 5.300 |
| 130314 | Timely | 14.300 | 14.300 |
| 130315 | Timely | 12.600 | 12.600 |
| 130316 | Timely | 4.300 | 4.300 |
| 130317 | Timely | 7.300 | 7.300 |
| 130318 | Timely | 10.300 | 10.300 |
| 130319 | Timely | 14.600 | 14.600 |
| 130320 | Timely | 6.300 | 6.300 |
| 130321 | Timely | 11.300 | 11.300 |
| 130322 | Timely | 4.300 | 4.300 |
| 130323 | Timely | 0.000 | 0.000 |
| 130324 | Timely | 21.600 | 21.600 |
| 130325 | Timely | 5.300 | 5.300 |
| 130326 | Timely | 4.000 | 4.000 |
| 130327 | Timely | 8.600 | 8.600 |
| 130328 | Timely | 20.900 | 20.900 |
| 130329 | Timely | 1.000 | 1.000 |
| 130330 | Timely | 4.000 | 4.000 |
| 130331 | Timely | 16.000 | 16.000 |
| 130332 | Timely | 26.900 | 26.900 |
| 130333 | Timely | 14.600 | 14.600 |
| 130334 | Timely | 0.000 | 0.000 |
| 130335 | Timely | 10.300 | 10.300 |
| 130336 | Timely | 28.200 | 28.200 |
| 130337 | Timely | 1.000 | 1.000 |
| 130338 | Timely | 1.000 | 1.000 |
| 130339 | Timely | 61.500 | 61.500 |
| 130340 | Timely | 4.000 | 4.000 |
| 130341 | Timely | 7.000 | 7.000 |
| 130342 | Timely | 0.000 | 0.000 |
| 130343 | Timely | 1.000 | 1.000 |
| 130344 | Timely | 4.300 | 4.300 |
| 130345 | Timely | 13.000 | 13.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130346 | Timely | 11.600 | 11.600 |
| 130347 | Timely | 0.000 | 0.000 |
| 130348 | Timely | 7.000 | 7.000 |
| 130349 | Timely | 12.300 | 12.300 |
| 130350 | Timely | 33.200 | 33.200 |
| 130351 | Timely | 19.300 | 19.300 |
| 130352 | Timely | 2.000 | 2.000 |
| 130353 | Timely | 10.300 | 10.300 |
| 130354 | Timely | 0.000 | 0.000 |
| 130355 | Timely | 0.000 | 0.000 |
| 130356 | Timely | 7.300 | 7.300 |
| 130357 | Timely | 21.900 | 21.900 |
| 130358 | Timely | 4.300 | 4.300 |
| 130359 | Timely | 0.000 | 0.000 |
| 130360 | Timely | 7.000 | 7.000 |
| 130361 | Timely | 13.300 | 13.300 |
| 130362 | Timely | 8.600 | 8.600 |
| 130363 | Timely | 0.000 | 0.000 |
| 130364 | Timely | 1.000 | 1.000 |
| 130365 | Timely | 566,970.700 | 566,970.700 |
| 130366 | Timely | 12.600 | 12.600 |
| 130367 | Timely | 11.300 | 11.300 |
| 130368 | Timely | 72,993.700 | 72,993.700 |
| 130369 | Timely | 13.300 | 13.300 |
| 130370 | Timely | 4.300 | 4.300 |
| 130371 | Timely | 14.600 | 14.600 |
| 130372 | Timely | 3.000 | 3.000 |
| 130373 | Timely | 260,047.100 | 260,047.100 |
| 130374 | Timely | 11.300 | 11.300 |
| 130375 | Timely | 7.000 | 7.000 |
| 130376 | Timely | 8.600 | 8.600 |
| 130377 | Timely | 6.000 | 6.000 |
| 130378 | Timely | 15.300 | 15.300 |
| 130379 | Timely | 7.300 | 7.300 |
| 130380 | Timely | 9.600 | 9.600 |
| 130381 | Timely | 12.600 | 12.600 |
| 130382 | Timely | 17.600 | 17.600 |
| 130383 | Timely | 3.000 | 3.000 |
| 130384 | Timely | 9.300 | 9.300 |
| 130385 | Timely | 26.900 | 26.900 |
| 130386 | Timely | 8.300 | 8.300 |
| 130387 | Timely | 5.000 | 5.000 |
| 130388 | Timely | 23.600 | 23.600 |
| 130389 | Timely | 12.600 | 12.600 |
| 130390 | Timely | 7.300 | 7.300 |
| 130391 | Timely | 6.000 | 6.000 |
| 130392 | Timely | 12.300 | 12.300 |
| 130393 | Timely | 5.300 | 5.300 |
| 130394 | Timely | 47.200 | 47.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130395 | Timely | 18.600 | 18.600 |
| 130396 | Timely | 2.000 | 2.000 |
| 130397 | Timely | 13.300 | 13.300 |
| 130398 | Timely | 9.000 | 9.000 |
| 130399 | Timely | 14.900 | 14.900 |
| 130400 | Timely | 20.600 | 20.600 |
| 130401 | Timely | 27.900 | 27.900 |
| 130402 | Timely | 17.600 | 17.600 |
| 130403 | Timely | 4.000 | 4.000 |
| 130404 | Timely | 0.000 | 0.000 |
| 130405 | Timely | 22.200 | 22.200 |
| 130406 | Timely | 0.000 | 0.000 |
| 130407 | Timely | 8.300 | 8.300 |
| 130408 | Timely | 1.000 | 1.000 |
| 130409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130410 | Timely | 51.500 | 51.500 |
| 130411 | Timely | 14.600 | 14.600 |
| 130412 | Timely | 0.000 | 0.000 |
| 130413 | Timely | 15.300 | 15.300 |
| 130414 | Timely | 11.600 | 11.600 |
| 130415 | Timely | 0.000 | 0.000 |
| 130416 | Timely | 7.300 | 7.300 |
| 130417 | Timely | 18.900 | 18.900 |
| 130418 | Timely | 8.000 | 8.000 |
| 130419 | Timely | 12.300 | 12.300 |
| 130420 | Timely | 15.300 | 15.300 |
| 130421 | Timely | 1.000 | 1.000 |
| 130422 | Timely | 5.300 | 5.300 |
| 130423 | Timely | 11.600 | 11.600 |
| 130424 | Timely | 11.600 | 11.600 |
| 130425 | Timely | 16.600 | 16.600 |
| 130426 | Timely | 20.900 | 20.900 |
| 130427 | Timely | 1.000 | 1.000 |
| 130428 | Timely | 0.000 | 0.000 |
| 130429 | Timely | 18.600 | 18.600 |
| 130430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130431 | Timely | 3.000 | 3.000 |
| 130432 | Timely | 9.300 | 9.300 |
| 130433 | Timely | 11.600 | 11.600 |
| 130434 | Timely | 14.600 | 14.600 |
| 130435 | Timely | 8.000 | 8.000 |
| 130436 | Timely | 7.300 | 7.300 |
| 130437 | Timely | 15.300 | 15.300 |
| 130438 | Timely | 8.300 | 8.300 |
| 130439 | Timely | 0.000 | 0.000 |
| 130440 | Timely | 19.000 | 19.000 |
| 130441 | Timely | 0.000 | 0.000 |
| 130442 | Timely | 12.600 | 12.600 |
| 130443 | Timely | 26.600 | 26.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130444 | Timely | 25.900 | 25.900 |
| 130445 | Timely | 0.000 | 0.000 |
| 130446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130447 | Timely | 0.000 | 0.000 |
| 130448 | Timely | 11.300 | 11.300 |
| 130449 | Timely | 12.900 | 12.900 |
| 130450 | Timely | 8.300 | 8.300 |
| 130451 | Timely | 15.600 | 15.600 |
| 130452 | Timely | 18.000 | 18.000 |
| 130453 | Timely | 4.300 | 4.300 |
| 130454 | Timely | 21.900 | 21.900 |
| 130455 | Timely | 11.600 | 11.600 |
| 130456 | Timely | 10.300 | 10.300 |
| 130457 | Timely | 21.900 | 21.900 |
| 130458 | Timely | 25.900 | 25.900 |
| 130459 | Timely | 10.300 | 10.300 |
| 130460 | Timely | 37.800 | 37.800 |
| 130461 | Timely | 0.000 | 0.000 |
| 130462 | Timely | 13.300 | 13.300 |
| 130463 | Timely | 1.000 | 1.000 |
| 130464 | Timely | 8.300 | 8.300 |
| 130465 | Timely | 24.900 | 24.900 |
| 130466 | Timely | 22.600 | 22.600 |
| 130467 | Timely | 4.000 | 4.000 |
| 130468 | Timely | 57.900 | 57.900 |
| 130469 | Timely | 1.000 | 1.000 |
| 130470 | Timely | 11.300 | 11.300 |
| 130471 | Timely | 0.000 | 0.000 |
| 130472 | Timely | 17.600 | 17.600 |
| 130473 | Timely | 0.000 | 0.000 |
| 130474 | Timely | 22.600 | 22.600 |
| 130475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130476 | Timely | 14.600 | 14.600 |
| 130477 | Timely | 0.000 | 0.000 |
| 130478 | Timely | 0.000 | 0.000 |
| 130479 | Timely | 10.000 | 10.000 |
| 130480 | Timely | 11.600 | 11.600 |
| 130481 | Timely | 0.000 | 0.000 |
| 130482 | Timely | 11.000 | 11.000 |
| 130483 | Timely | 26.600 | 26.600 |
| 130484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130485 | Timely | 0.000 | 0.000 |
| 130486 | Timely | 30.900 | 30.900 |
| 130487 | Timely | 0.000 | 0.000 |
| 130488 | Timely | 15.300 | 15.300 |
| 130489 | Timely | 31.200 | 31.200 |
| 130490 | Timely | 11.600 | 11.600 |
| 130491 | Timely | 8.300 | 8.300 |
| 130492 | Timely | 2.000 | 2.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130493 | Timely | 19.600 | 19.600 |
| 130494 | Timely | 61.500 | 61.500 |
| 130495 | Timely | 6.000 | 6.000 |
| 130496 | Timely | 0.000 | 0.000 |
| 130497 | Timely | 20.900 | 20.900 |
| 130498 | Timely | 24.600 | 24.600 |
| 130499 | Timely | 5.000 | 5.000 |
| 130500 | Timely | 37.200 | 37.200 |
| 130501 | Timely | 7.300 | 7.300 |
| 130502 | Timely | 0.000 | 0.000 |
| 130503 | Timely | 11.300 | 11.300 |
| 130504 | Timely | 18.600 | 18.600 |
| 130505 | Timely | 9.000 | 9.000 |
| 130506 | Timely | 5.000 | 5.000 |
| 130507 | Timely | 0.000 | 0.000 |
| 130508 | Timely | 0.000 | 0.000 |
| 130509 | Timely | 12.300 | 12.300 |
| 130510 | Timely | 20.000 | 20.000 |
| 130511 | Timely | 19.600 | 19.600 |
| 130512 | Timely | 14.600 | 14.600 |
| 130513 | Timely | 3.000 | 3.000 |
| 130514 | Timely | 4.300 | 4.300 |
| 130515 | Timely | 4.000 | 4.000 |
| 130516 | Timely | 3.000 | 3.000 |
| 130517 | Timely | 4.000 | 4.000 |
| 130518 | Timely | 11.300 | 11.300 |
| 130519 | Timely | 13.600 | 13.600 |
| 130520 | Timely | 4.000 | 4.000 |
| 130521 | Timely | 0.000 | 0.000 |
| 130522 | Timely | 0.000 | 0.000 |
| 130523 | Timely | 0.000 | 0.000 |
| 130524 | Timely | 2.000 | 2.000 |
| 130525 | Timely | 10.300 | 10.300 |
| 130526 | Timely | 7.000 | 7.000 |
| 130527 | Timely | 12.300 | 12.300 |
| 130528 | Timely | 12.600 | 12.600 |
| 130529 | Timely | 14.600 | 14.600 |
| 130530 | Timely | 11.300 | 11.300 |
| 130531 | Timely | 3.000 | 3.000 |
| 130532 | Timely | 15.000 | 15.000 |
| 130533 | Timely | 7.300 | 7.300 |
| 130534 | Timely | 17.600 | 17.600 |
| 130535 | Timely | 11.300 | 11.300 |
| 130536 | Timely | 16.900 | 16.900 |
| 130537 | Timely | 13.300 | 13.300 |
| 130538 | Timely | 15.000 | 15.000 |
| 130539 | Timely | 12.600 | 12.600 |
| 130540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130541 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130542 | Timely | 16.000 | 16.000 |
| 130543 | Timely | 0.000 | 0.000 |
| 130544 | Timely | 6.000 | 6.000 |
| 130545 | Timely | 4.000 | 4.000 |
| 130546 | Timely | 11.300 | 11.300 |
| 130547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130548 | Timely | 11.300 | 11.300 |
| 130549 | Timely | 20.000 | 20.000 |
| 130550 | Timely | 18.900 | 18.900 |
| 130551 | Timely | 7.300 | 7.300 |
| 130552 | Timely | 7.000 | 7.000 |
| 130553 | Timely | 0.000 | 0.000 |
| 130554 | Timely | 11.600 | 11.600 |
| 130555 | Timely | 5.300 | 5.300 |
| 130556 | Timely | 9.600 | 9.600 |
| 130557 | Timely | 9.600 | 9.600 |
| 130558 | Timely | 11.300 | 11.300 |
| 130559 | Timely | 6.000 | 6.000 |
| 130560 | Timely | 0.000 | 0.000 |
| 130561 | Timely | 61.500 | 61.500 |
| 130562 | Timely | 11.600 | 11.600 |
| 130563 | Timely | 15.300 | 15.300 |
| 130564 | Timely | 3.000 | 3.000 |
| 130565 | Timely | 0.000 | 0.000 |
| 130566 | Timely | 12.000 | 12.000 |
| 130567 | Timely | 9.000 | 9.000 |
| 130568 | Timely | 4.000 | 4.000 |
| 130569 | Timely | 7.300 | 7.300 |
| 130570 | Timely | 7.300 | 7.300 |
| 130571 | Timely | 18.600 | 18.600 |
| 130572 | Timely | 15.300 | 15.300 |
| 130573 | Timely | 8.300 | 8.300 |
| 130574 | Timely | 0.000 | 0.000 |
| 130575 | Timely | 45.000 | 45.000 |
| 130576 | Timely | 4.000 | 4.000 |
| 130577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130578 | Timely | 12.900 | 12.900 |
| 130579 | Timely | 3.000 | 3.000 |
| 130580 | Timely | 14.600 | 14.600 |
| 130581 | Timely | 0.000 | 0.000 |
| 130582 | Timely | 5.300 | 5.300 |
| 130583 | Timely | 3.000 | 3.000 |
| 130584 | Timely | 12.300 | 12.300 |
| 130585 | Timely | 12.300 | 12.300 |
| 130586 | Timely | 7.000 | 7.000 |
| 130587 | Timely | 6.300 | 6.300 |
| 130588 | Timely | 16.000 | 16.000 |
| 130589 | Timely | 4.300 | 4.300 |
| 130590 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130591 | Timely | 14.600 | 14.600 |
| 130592 | Timely | 82.600 | 82.600 |
| 130593 | Timely | 62.100 | 62.100 |
| 130594 | Timely | 74.700 | 74.700 |
| 130595 | Timely | 3.000 | 3.000 |
| 130596 | Timely | 74.700 | 74.700 |
| 130597 | Timely | 13.300 | 13.300 |
| 130598 | Timely | 4.300 | 4.300 |
| 130599 | Timely | 61.900 | 61.900 |
| 130600 | Timely | 14.600 | 14.600 |
| 130601 | Timely | 18.900 | 18.900 |
| 130602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130603 | Timely | 0.000 | 0.000 |
| 130604 | Timely | 3.000 | 3.000 |
| 130605 | Timely | 51.400 | 51.400 |
| 130606 | Timely | 4.300 | 4.300 |
| 130607 | Timely | 18.900 | 18.900 |
| 130608 | Timely | 23.200 | 23.200 |
| 130609 | Timely | 0.000 | 0.000 |
| 130610 | Timely | 7.000 | 7.000 |
| 130611 | Timely | 21.600 | 21.600 |
| 130612 | Timely | 24.900 | 24.900 |
| 130613 | Timely | 12.300 | 12.300 |
| 130614 | Timely | 0.000 | 0.000 |
| 130615 | Timely | 0.000 | 0.000 |
| 130616 | Timely | 8.300 | 8.300 |
| 130617 | Timely | 3.000 | 3.000 |
| 130618 | Timely | 11.300 | 11.300 |
| 130619 | Timely | 5.300 | 5.300 |
| 130620 | Timely | 21.900 | 21.900 |
| 130621 | Timely | 5.300 | 5.300 |
| 130622 | Timely | 0.000 | 0.000 |
| 130623 | Timely | 8.300 | 8.300 |
| 130624 | Timely | 43.800 | 43.800 |
| 130625 | Timely | 8.300 | 8.300 |
| 130626 | Timely | 7.000 | 7.000 |
| 130627 | Timely | 31.300 | 31.300 |
| 130628 | Timely | 7.300 | 7.300 |
| 130629 | Timely | 5.300 | 5.300 |
| 130630 | Timely | 1.000 | 1.000 |
| 130631 | Timely | 9.300 | 9.300 |
| 130632 | Timely | 4.300 | 4.300 |
| 130633 | Timely | 15.900 | 15.900 |
| 130634 | Timely | 4.300 | 4.300 |
| 130635 | Timely | 9.600 | 9.600 |
| 130636 | Timely | 8.300 | 8.300 |
| 130637 | Timely | 5.000 | 5.000 |
| 130638 | Timely | 19.900 | 19.900 |
| 130639 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130640 | Timely | 12.300 | 12.300 |
| 130641 | Timely | 16.900 | 16.900 |
| 130642 | Timely | 20.600 | 20.600 |
| 130643 | Timely | 0.000 | 0.000 |
| 130644 | Timely | 4.000 | 4.000 |
| 130645 | Timely | 17.600 | 17.600 |
| 130646 | Timely | 23.600 | 23.600 |
| 130647 | Timely | 8.300 | 8.300 |
| 130648 | Timely | 19.600 | 19.600 |
| 130649 | Timely | 12.300 | 12.300 |
| 130650 | Timely | 52.800 | 52.800 |
| 130651 | Timely | 4.000 | 4.000 |
| 130652 | Timely | 0.000 | 0.000 |
| 130653 | Timely | 8.300 | 8.300 |
| 130654 | Timely | 4.000 | 4.000 |
| 130655 | Timely | 11.000 | 11.000 |
| 130656 | Timely | 10.300 | 10.300 |
| 130657 | Timely | 0.000 | 0.000 |
| 130658 | Timely | 5.000 | 5.000 |
| 130659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130660 | Timely | 1.000 | 1.000 |
| 130661 | Timely | 12.300 | 12.300 |
| 130662 | Timely | 12.300 | 12.300 |
| 130663 | Timely | 7.300 | 7.300 |
| 130664 | Timely | 4.300 | 4.300 |
| 130665 | Timely | 5.000 | 5.000 |
| 130666 | Timely | 0.000 | 0.000 |
| 130667 | Timely | 0.000 | 0.000 |
| 130668 | Timely | 12.600 | 12.600 |
| 130669 | Timely | 23.900 | 23.900 |
| 130670 | Timely | 17.600 | 17.600 |
| 130671 | Timely | 11.600 | 11.600 |
| 130672 | Timely | 4.000 | 4.000 |
| 130673 | Timely | 15.600 | 15.600 |
| 130674 | Timely | 14.600 | 14.600 |
| 130675 | Timely | 23.900 | 23.900 |
| 130676 | Timely | 29.900 | 29.900 |
| 130677 | Timely | 11.300 | 11.300 |
| 130678 | Timely | 10.300 | 10.300 |
| 130679 | Timely | 8.300 | 8.300 |
| 130680 | Timely | 13.300 | 13.300 |
| 130681 | Timely | 3.000 | 3.000 |
| 130682 | Timely | 24.600 | 24.600 |
| 130683 | Timely | 5.000 | 5.000 |
| 130684 | Timely | 10.300 | 10.300 |
| 130685 | Timely | 30.900 | 30.900 |
| 130686 | Timely | 11.000 | 11.000 |
| 130687 | Timely | 22.900 | 22.900 |
| 130688 | Timely | 34.500 | 34.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130689 | Timely | 7.300 | 7.300 |
| 130690 | Timely | 20.600 | 20.600 |
| 130691 | Timely | 7.000 | 7.000 |
| 130692 | Timely | 5.300 | 5.300 |
| 130693 | Timely | 71.800 | 71.800 |
| 130694 | Timely | 0.000 | 0.000 |
| 130695 | Timely | 75.000 | 75.000 |
| 130696 | Timely | 32.200 | 32.200 |
| 130697 | Timely | 0.000 | 0.000 |
| 130698 | Timely | 8.300 | 8.300 |
| 130699 | Timely | 7.300 | 7.300 |
| 130700 | Timely | 27.600 | 27.600 |
| 130701 | Timely | 1.000 | 1.000 |
| 130702 | Timely | 25.600 | 25.600 |
| 130703 | Timely | 7.000 | 7.000 |
| 130704 | Timely | 27.500 | 27.500 |
| 130705 | Timely | 0.000 | 0.000 |
| 130706 | Timely | 19.600 | 19.600 |
| 130707 | Timely | 14.600 | 14.600 |
| 130708 | Timely | 37.200 | 37.200 |
| 130709 | Timely | 12.600 | 12.600 |
| 130710 | Timely | 8.300 | 8.300 |
| 130711 | Timely | 0.000 | 0.000 |
| 130712 | Timely | 15.300 | 15.300 |
| 130713 | Timely | 30.500 | 30.500 |
| 130714 | Timely | 25.200 | 25.200 |
| 130715 | Timely | 14.000 | 14.000 |
| 130716 | Timely | 77.600 | 77.600 |
| 130717 | Timely | 3.000 | 3.000 |
| 130718 | Timely | 24.600 | 24.600 |
| 130719 | Timely | 4.000 | 4.000 |
| 130720 | Timely | 7.300 | 7.300 |
| 130721 | Timely | 34.900 | 34.900 |
| 130722 | Timely | 7.000 | 7.000 |
| 130723 | Timely | 24.600 | 24.600 |
| 130724 | Timely | 7.300 | 7.300 |
| 130725 | Timely | 6.300 | 6.300 |
| 130726 | Timely | 0.000 | 0.000 |
| 130727 | Timely | 9.300 | 9.300 |
| 130728 | Timely | 7.300 | 7.300 |
| 130729 | Timely | 4.300 | 4.300 |
| 130730 | Timely | 29.200 | 29.200 |
| 130731 | Timely | 11.300 | 11.300 |
| 130732 | Timely | 5.000 | 5.000 |
| 130733 | Timely | 4.000 | 4.000 |
| 130734 | Timely | 4.300 | 4.300 |
| 130735 | Timely | 17.600 | 17.600 |
| 130736 | Timely | 35.900 | 35.900 |
| 130737 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130738 | Timely | 52.400 | 52.400 |
| 130739 | Timely | 5.000 | 5.000 |
| 130740 | Timely | 8.300 | 8.300 |
| 130741 | Timely | 1.000 | 1.000 |
| 130742 | Timely | 0.000 | 0.000 |
| 130743 | Timely | 1.000 | 1.000 |
| 130744 | Timely | 4.300 | 4.300 |
| 130745 | Timely | 0.000 | 0.000 |
| 130746 | Timely | 0.000 | 0.000 |
| 130747 | Timely | 12.000 | 12.000 |
| 130748 | Timely | 0.000 | 0.000 |
| 130749 | Timely | 21.000 | 21.000 |
| 130750 | Timely | 8.300 | 8.300 |
| 130751 | Timely | 330.500 | 330.500 |
| 130752 | Timely | 7.300 | 7.300 |
| 130753 | Timely | 4.300 | 4.300 |
| 130754 | Timely | 1.000 | 1.000 |
| 130755 | Timely | 24.900 | 24.900 |
| 130756 | Timely | 0.000 | 0.000 |
| 130757 | Timely | 6.000 | 6.000 |
| 130758 | Timely | 5.000 | 5.000 |
| 130759 | Timely | 0.000 | 0.000 |
| 130760 | Timely | 0.000 | 0.000 |
| 130761 | Timely | 0.000 | 0.000 |
| 130762 | Timely | 0.000 | 0.000 |
| 130763 | Timely | 14.300 | 14.300 |
| 130764 | Timely | 2.000 | 2.000 |
| 130765 | Timely | 0.000 | 0.000 |
| 130766 | Timely | 0.000 | 0.000 |
| 130767 | Timely | 10.300 | 10.300 |
| 130768 | Timely | 15.300 | 15.300 |
| 130769 | Timely | 15.600 | 15.600 |
| 130770 | Timely | 13.300 | 13.300 |
| 130771 | Timely | 20.300 | 20.300 |
| 130772 | Timely | 0.000 | 0.000 |
| 130773 | Timely | 0.000 | 0.000 |
| 130774 | Timely | 7.000 | 7.000 |
| 130775 | Timely | 16.900 | 16.900 |
| 130776 | Timely | 8.300 | 8.300 |
| 130777 | Timely | 25.600 | 25.600 |
| 130778 | Timely | 5.300 | 5.300 |
| 130779 | Timely | 16.000 | 16.000 |
| 130780 | Timely | 0.000 | 0.000 |
| 130781 | Timely | 9.000 | 9.000 |
| 130782 | Timely | 10.300 | 10.300 |
| 130783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130784 | Timely | 12.300 | 12.300 |
| 130785 | Timely | 18.900 | 18.900 |
| 130786 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130787 | Timely | 5.300 | 5.300 |
| 130788 | Timely | 43.500 | 43.500 |
| 130789 | Timely | 16.600 | 16.600 |
| 130790 | Timely | 16.000 | 16.000 |
| 130791 | Timely | 4.000 | 4.000 |
| 130792 | Timely | 7.300 | 7.300 |
| 130793 | Timely | 3.000 | 3.000 |
| 130794 | Timely | 4.300 | 4.300 |
| 130795 | Timely | 35.900 | 35.900 |
| 130796 | Timely | 5.000 | 5.000 |
| 130797 | Timely | 13.600 | 13.600 |
| 130798 | Timely | 3.000 | 3.000 |
| 130799 | Timely | 19.900 | 19.900 |
| 130800 | Timely | 5.000 | 5.000 |
| 130801 | Timely | 7.300 | 7.300 |
| 130802 | Timely | 0.000 | 0.000 |
| 130803 | Timely | 8.300 | 8.300 |
| 130804 | Timely | 21.900 | 21.900 |
| 130805 | Timely | 37.500 | 37.500 |
| 130806 | Timely | 4.000 | 4.000 |
| 130807 | Timely | 14.300 | 14.300 |
| 130808 | Timely | 4.000 | 4.000 |
| 130809 | Timely | 9.300 | 9.300 |
| 130810 | Timely | 25.900 | 25.900 |
| 130811 | Timely | 20.900 | 20.900 |
| 130812 | Timely | 11.300 | 11.300 |
| 130813 | Timely | 8.600 | 8.600 |
| 130814 | Timely | 12.300 | 12.300 |
| 130815 | Timely | 4.000 | 4.000 |
| 130816 | Timely | 7.000 | 7.000 |
| 130817 | Timely | 19.600 | 19.600 |
| 130818 | Timely | 57.200 | 57.200 |
| 130819 | Timely | 7.300 | 7.300 |
| 130820 | Timely | 8.300 | 8.300 |
| 130821 | Timely | 9.600 | 9.600 |
| 130822 | Timely | 31.600 | 31.600 |
| 130823 | Timely | 8.300 | 8.300 |
| 130824 | Timely | 8.300 | 8.300 |
| 130825 | Timely | 23.900 | 23.900 |
| 130826 | Timely | 16.300 | 16.300 |
| 130827 | Timely | 8.300 | 8.300 |
| 130828 | Timely | 20.600 | 20.600 |
| 130829 | Timely | 40.900 | 40.900 |
| 130830 | Timely | 15.300 | 15.300 |
| 130831 | Timely | 14.900 | 14.900 |
| 130832 | Timely | 8.300 | 8.300 |
| 130833 | Timely | 24.600 | 24.600 |
| 130834 | Timely | 18.600 | 18.600 |
| 130835 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130836 | Timely | 6.300 | 6.300 |
| 130837 | Timely | 22.600 | 22.600 |
| 130838 | Timely | 10.300 | 10.300 |
| 130839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130840 | Timely | 28.000 | 28.000 |
| 130841 | Timely | 1.000 | 1.000 |
| 130842 | Timely | 8.300 | 8.300 |
| 130843 | Timely | 8.300 | 8.300 |
| 130844 | Timely | 3.000 | 3.000 |
| 130845 | Timely | 4.300 | 4.300 |
| 130846 | Timely | 5.000 | 5.000 |
| 130847 | Timely | 14.300 | 14.300 |
| 130848 | Timely | 5.000 | 5.000 |
| 130849 | Timely | 85.700 | 85.700 |
| 130850 | Timely | 3.000 | 3.000 |
| 130851 | Timely | 37.600 | 37.600 |
| 130852 | Timely | 7.300 | 7.300 |
| 130853 | Timely | 0.000 | 0.000 |
| 130854 | Timely | 12.300 | 12.300 |
| 130855 | Timely | 1.000 | 1.000 |
| 130856 | Timely | 8.300 | 8.300 |
| 130857 | Timely | 7.300 | 7.300 |
| 130858 | Timely | 2.000 | 2.000 |
| 130859 | Timely | 44.200 | 44.200 |
| 130860 | Timely | 7.300 | 7.300 |
| 130861 | Timely | 21.900 | 21.900 |
| 130862 | Timely | 11.600 | 11.600 |
| 130863 | Timely | 0.000 | 0.000 |
| 130864 | Timely | 8.600 | 8.600 |
| 130865 | Timely | 7.300 | 7.300 |
| 130866 | Timely | 23.600 | 23.600 |
| 130867 | Timely | 15.300 | 15.300 |
| 130868 | Timely | 15.600 | 15.600 |
| 130869 | Timely | 18.900 | 18.900 |
| 130870 | Timely | 1.000 | 1.000 |
| 130871 | Timely | 26.900 | 26.900 |
| 130872 | Timely | 34.200 | 34.200 |
| 130873 | Timely | 11.300 | 11.300 |
| 130874 | Timely | 15.300 | 15.300 |
| 130875 | Timely | 4.000 | 4.000 |
| 130876 | Timely | 3.000 | 3.000 |
| 130877 | Timely | 10.300 | 10.300 |
| 130878 | Timely | 50.800 | 50.800 |
| 130879 | Timely | 7.300 | 7.300 |
| 130880 | Timely | 8.300 | 8.300 |
| 130881 | Timely | 12.000 | 12.000 |
| 130882 | Timely | 18.900 | 18.900 |
| 130883 | Timely | 7.300 | 7.300 |
| 130884 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130885 | Timely | 10.000 | 10.000 |
| 130886 | Timely | 17.600 | 17.600 |
| 130887 | Timely | 4.300 | 4.300 |
| 130888 | Timely | 12.300 | 12.300 |
| 130889 | Timely | 4.300 | 4.300 |
| 130890 | Timely | 12.900 | 12.900 |
| 130891 | Timely | 5.000 | 5.000 |
| 130892 | Timely | 7.300 | 7.300 |
| 130893 | Timely | 4.000 | 4.000 |
| 130894 | Timely | 2.000 | 2.000 |
| 130895 | Timely | 0.000 | 0.000 |
| 130896 | Timely | 3.000 | 3.000 |
| 130897 | Timely | 6.000 | 6.000 |
| 130898 | Timely | 0.000 | 0.000 |
| 130899 | Timely | 14.000 | 14.000 |
| 130900 | Timely | 7.000 | 7.000 |
| 130901 | Timely | 8.300 | 8.300 |
| 130902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130903 | Timely | 7.300 | 7.300 |
| 130904 | Timely | 31.600 | 31.600 |
| 130905 | Timely | 5.300 | 5.300 |
| 130906 | Timely | 4.000 | 4.000 |
| 130907 | Timely | 10.300 | 10.300 |
| 130908 | Timely | 0.000 | 0.000 |
| 130909 | Timely | 13.300 | 13.300 |
| 130910 | Timely | 1.000 | 1.000 |
| 130911 | Timely | 24.300 | 24.300 |
| 130912 | Timely | 21.900 | 21.900 |
| 130913 | Timely | 0.000 | 0.000 |
| 130914 | Timely | 15.600 | 15.600 |
| 130915 | Timely | 11.300 | 11.300 |
| 130916 | Timely | 25.300 | 25.300 |
| 130917 | Timely | 12.600 | 12.600 |
| 130918 | Timely | 30.300 | 30.300 |
| 130919 | Timely | 15.000 | 15.000 |
| 130920 | Timely | 1.000 | 1.000 |
| 130921 | Timely | 5.300 | 5.300 |
| 130922 | Timely | 11.600 | 11.600 |
| 130923 | Timely | 0.000 | 0.000 |
| 130924 | Timely | 9.300 | 9.300 |
| 130925 | Timely | 56.400 | 56.400 |
| 130926 | Timely | 32.600 | 32.600 |
| 130927 | Timely | 0.000 | 0.000 |
| 130928 | Timely | 9.000 | 9.000 |
| 130929 | Timely | 16.300 | 16.300 |
| 130930 | Timely | 21.600 | 21.600 |
| 130931 | Timely | 1.000 | 1.000 |
| 130932 | Timely | 14.600 | 14.600 |
| 130933 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130934 | Timely | 16.300 | 16.300 |
| 130935 | Timely | 37.900 | 37.900 |
| 130936 | Timely | 0.000 | 0.000 |
| 130937 | Timely | 76.400 | 76.400 |
| 130938 | Timely | 9.000 | 9.000 |
| 130939 | Timely | 20.300 | 20.300 |
| 130940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130941 | Timely | 9.300 | 9.300 |
| 130942 | Timely | 6.000 | 6.000 |
| 130943 | Timely | 21.000 | 21.000 |
| 130944 | Timely | 10.300 | 10.300 |
| 130945 | Timely | 7.300 | 7.300 |
| 130946 | Timely | 19.600 | 19.600 |
| 130947 | Timely | 10.300 | 10.300 |
| 130948 | Timely | 15.600 | 15.600 |
| 130949 | Timely | 0.000 | 0.000 |
| 130950 | Timely | 3.000 | 3.000 |
| 130951 | Timely | 11.300 | 11.300 |
| 130952 | Timely | 31.900 | 31.900 |
| 130953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130954 | Timely | 7.300 | 7.300 |
| 130955 | Timely | 17.600 | 17.600 |
| 130956 | Timely | 4.000 | 4.000 |
| 130957 | Timely | 2.000 | 2.000 |
| 130958 | Timely | 12.300 | 12.300 |
| 130959 | Timely | 4.300 | 4.300 |
| 130960 | Timely | 22.900 | 22.900 |
| 130961 | Timely | 22.600 | 22.600 |
| 130962 | Timely | 5.000 | 5.000 |
| 130963 | Timely | 4.000 | 4.000 |
| 130964 | Timely | 0.000 | 0.000 |
| 130965 | Timely | 8.300 | 8.300 |
| 130966 | Timely | 4.000 | 4.000 |
| 130967 | Timely | 19.300 | 19.300 |
| 130968 | Timely | 10.300 | 10.300 |
| 130969 | Timely | 7.300 | 7.300 |
| 130970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 130971 | Timely | 0.000 | 0.000 |
| 130972 | Timely | 15.600 | 15.600 |
| 130973 | Timely | 12.000 | 12.000 |
| 130974 | Timely | 4.000 | 4.000 |
| 130975 | Timely | 15.000 | 15.000 |
| 130976 | Timely | 4.000 | 4.000 |
| 130977 | Timely | 15.300 | 15.300 |
| 130978 | Timely | 7.000 | 7.000 |
| 130979 | Timely | 16.900 | 16.900 |
| 130980 | Timely | 12.300 | 12.300 |
| 130981 | Timely | 0.000 | 0.000 |
| 130982 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 130983 | Timely | 0.000 | 0.000 |
| 130984 | Timely | 26.200 | 26.200 |
| 130985 | Timely | 24.900 | 24.900 |
| 130986 | Timely | 14.600 | 14.600 |
| 130987 | Timely | 0.000 | 0.000 |
| 130988 | Timely | 4.000 | 4.000 |
| 130989 | Timely | 0.000 | 0.000 |
| 130990 | Timely | 27.000 | 27.000 |
| 130991 | Timely | 15.300 | 15.300 |
| 130992 | Timely | 4.000 | 4.000 |
| 130993 | Timely | 17.900 | 17.900 |
| 130994 | Timely | 39.600 | 39.600 |
| 130995 | Timely | 0.000 | 0.000 |
| 130996 | Timely | 11.300 | 11.300 |
| 130997 | Timely | 8.300 | 8.300 |
| 130998 | Timely | 13.000 | 13.000 |
| 130999 | Timely | 1.000 | 1.000 |
| 131000 | Timely | 3.000 | 3.000 |
| 131001 | Timely | 35.900 | 35.900 |
| 131002 | Timely | 18.300 | 18.300 |
| 131003 | Timely | 5.300 | 5.300 |
| 131004 | Timely | 0.000 | 0.000 |
| 131005 | Timely | 7.000 | 7.000 |
| 131006 | Timely | 8.300 | 8.300 |
| 131007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131008 | Timely | 15.000 | 15.000 |
| 131009 | Timely | 8.300 | 8.300 |
| 131010 | Timely | 8.300 | 8.300 |
| 131011 | Timely | 8.300 | 8.300 |
| 131012 | Timely | 25.900 | 25.900 |
| 131013 | Timely | 0.000 | 0.000 |
| 131014 | Timely | 4.300 | 4.300 |
| 131015 | Timely | 66.800 | 66.800 |
| 131016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131017 | Timely | 5.000 | 5.000 |
| 131018 | Timely | 3.000 | 3.000 |
| 131019 | Timely | 8.300 | 8.300 |
| 131020 | Timely | 12.300 | 12.300 |
| 131021 | Timely | 15.000 | 15.000 |
| 131022 | Timely | 11.300 | 11.300 |
| 131023 | Timely | 41.200 | 41.200 |
| 131024 | Timely | 18.900 | 18.900 |
| 131025 | Timely | 72,233.400 | 72,233.400 |
| 131026 | Timely | 9.300 | 9.300 |
| 131027 | Timely | 13.300 | 13.300 |
| 131028 | Timely | 19.900 | 19.900 |
| 131029 | Timely | 5.300 | 5.300 |
| 131030 | Timely | 41.900 | 41.900 |
| 131031 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131032 | Timely | 134.500 | 134.500 |
| 131033 | Timely | 0.000 | 0.000 |
| 131034 | Timely | 5.300 | 5.300 |
| 131035 | Timely | 4.300 | 4.300 |
| 131036 | Timely | 25.900 | 25.900 |
| 131037 | Timely | 22.600 | 22.600 |
| 131038 | Timely | 14.600 | 14.600 |
| 131039 | Timely | 11.000 | 11.000 |
| 131040 | Timely | 16.900 | 16.900 |
| 131041 | Timely | 20.900 | 20.900 |
| 131042 | Timely | 5.000 | 5.000 |
| 131043 | Timely | 12.300 | 12.300 |
| 131044 | Timely | 6.300 | 6.300 |
| 131045 | Timely | 0.000 | 0.000 |
| 131046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131047 | Timely | 7.300 | 7.300 |
| 131048 | Timely | 14.600 | 14.600 |
| 131049 | Timely | 19.900 | 19.900 |
| 131050 | Timely | 7.000 | 7.000 |
| 131051 | Timely | 4.300 | 4.300 |
| 131052 | Timely | 0.000 | 0.000 |
| 131053 | Timely | 10.000 | 10.000 |
| 131054 | Timely | 10.300 | 10.300 |
| 131055 | Timely | 3.000 | 3.000 |
| 131056 | Timely | 20.300 | 20.300 |
| 131057 | Timely | 18.300 | 18.300 |
| 131058 | Timely | 6.000 | 6.000 |
| 131059 | Timely | 18.600 | 18.600 |
| 131060 | Timely | 7.000 | 7.000 |
| 131061 | Timely | 17.300 | 17.300 |
| 131062 | Timely | 4.000 | 4.000 |
| 131063 | Timely | 4.000 | 4.000 |
| 131064 | Timely | 8.000 | 8.000 |
| 131065 | Timely | 8.000 | 8.000 |
| 131066 | Timely | 30.000 | 30.000 |
| 131067 | Timely | 4.300 | 4.300 |
| 131068 | Timely | 5.300 | 5.300 |
| 131069 | Timely | 14.600 | 14.600 |
| 131070 | Timely | 0.000 | 0.000 |
| 131071 | Timely | 9.300 | 9.300 |
| 131072 | Timely | 0.000 | 0.000 |
| 131073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131074 | Timely | 17.600 | 17.600 |
| 131075 | Timely | 14.300 | 14.300 |
| 131076 | Timely | 0.000 | 0.000 |
| 131077 | Timely | 6.300 | 6.300 |
| 131078 | Timely | 8.300 | 8.300 |
| 131079 | Timely | 8.300 | 8.300 |
| 131080 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131081 | Timely | 20.900 | 20.900 |
| 131082 | Timely | 11.300 | 11.300 |
| 131083 | Timely | 0.000 | 0.000 |
| 131084 | Timely | 7.300 | 7.300 |
| 131085 | Timely | 1.000 | 1.000 |
| 131086 | Timely | 14.600 | 14.600 |
| 131087 | Timely | 0.000 | 0.000 |
| 131088 | Timely | 26.200 | 26.200 |
| 131089 | Timely | 7.300 | 7.300 |
| 131090 | Timely | 13.600 | 13.600 |
| 131091 | Timely | 11.300 | 11.300 |
| 131092 | Timely | 10.300 | 10.300 |
| 131093 | Timely | 0.000 | 0.000 |
| 131094 | Timely | 4.000 | 4.000 |
| 131095 | Timely | 13.300 | 13.300 |
| 131096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131097 | Timely | 4.000 | 4.000 |
| 131098 | Timely | 19.600 | 19.600 |
| 131099 | Timely | 26.900 | 26.900 |
| 131100 | Timely | 17.600 | 17.600 |
| 131101 | Timely | 3.000 | 3.000 |
| 131102 | Timely | 7.000 | 7.000 |
| 131103 | Timely | 0.000 | 0.000 |
| 131104 | Timely | 18.600 | 18.600 |
| 131105 | Timely | 0.000 | 0.000 |
| 131106 | Timely | 16.300 | 16.300 |
| 131107 | Timely | 10.300 | 10.300 |
| 131108 | Timely | 21.200 | 21.200 |
| 131109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131110 | Timely | 20.900 | 20.900 |
| 131111 | Timely | 14.000 | 14.000 |
| 131112 | Timely | 9.000 | 9.000 |
| 131113 | Timely | 0.000 | 0.000 |
| 131114 | Timely | 0.000 | 0.000 |
| 131115 | Timely | 23.900 | 23.900 |
| 131116 | Timely | 0.000 | 0.000 |
| 131117 | Timely | 8.300 | 8.300 |
| 131118 | Timely | 12.600 | 12.600 |
| 131119 | Timely | 11.000 | 11.000 |
| 131120 | Timely | 26.600 | 26.600 |
| 131121 | Timely | 20.600 | 20.600 |
| 131122 | Timely | 6.000 | 6.000 |
| 131123 | Timely | 16.600 | 16.600 |
| 131124 | Timely | 8.300 | 8.300 |
| 131125 | Timely | 17.600 | 17.600 |
| 131126 | Timely | 14.300 | 14.300 |
| 131127 | Timely | 0.000 | 0.000 |
| 131128 | Timely | 15.300 | 15.300 |
| 131129 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131130 | Timely | 14.600 | 14.600 |
| 131131 | Timely | 13.300 | 13.300 |
| 131132 | Timely | 2.000 | 2.000 |
| 131133 | Timely | 7.000 | 7.000 |
| 131134 | Timely | 35.200 | 35.200 |
| 131135 | Timely | 12.000 | 12.000 |
| 131136 | Timely | 15.600 | 15.600 |
| 131137 | Timely | 40.500 | 40.500 |
| 131138 | Timely | 20.600 | 20.600 |
| 131139 | Timely | 4.300 | 4.300 |
| 131140 | Timely | 14.300 | 14.300 |
| 131141 | Timely | 1.000 | 1.000 |
| 131142 | Timely | 15.300 | 15.300 |
| 131143 | Timely | 4.300 | 4.300 |
| 131144 | Timely | 136.500 | 136.500 |
| 131145 | Timely | 17.900 | 17.900 |
| 131146 | Timely | 0.000 | 0.000 |
| 131147 | Timely | 27.200 | 27.200 |
| 131148 | Timely | 24.300 | 24.300 |
| 131149 | Timely | 21.900 | 21.900 |
| 131150 | Timely | 10.300 | 10.300 |
| 131151 | Timely | 17.600 | 17.600 |
| 131152 | Timely | 0.000 | 0.000 |
| 131153 | Timely | 10.300 | 10.300 |
| 131154 | Timely | 0.000 | 0.000 |
| 131155 | Timely | 17.600 | 17.600 |
| 131156 | Timely | 1.000 | 1.000 |
| 131157 | Timely | 10.300 | 10.300 |
| 131158 | Timely | 20.900 | 20.900 |
| 131159 | Timely | 4.300 | 4.300 |
| 131160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131161 | Timely | 11.300 | 11.300 |
| 131162 | Timely | 8.600 | 8.600 |
| 131163 | Timely | 18.600 | 18.600 |
| 131164 | Timely | 22.900 | 22.900 |
| 131165 | Timely | 3.000 | 3.000 |
| 131166 | Timely | 4.000 | 4.000 |
| 131167 | Timely | 26.000 | 26.000 |
| 131168 | Timely | 14.300 | 14.300 |
| 131169 | Timely | 4.300 | 4.300 |
| 131170 | Timely | 15.000 | 15.000 |
| 131171 | Timely | 12.000 | 12.000 |
| 131172 | Timely | 13.300 | 13.300 |
| 131173 | Timely | 0.000 | 0.000 |
| 131174 | Timely | 1.000 | 1.000 |
| 131175 | Timely | 4.000 | 4.000 |
| 131176 | Timely | 3.000 | 3.000 |
| 131177 | Timely | 19.600 | 19.600 |
| 131178 | Timely | 29.900 | 29.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131179 | Timely | 18.300 | 18.300 |
| 131180 | Timely | 7.300 | 7.300 |
| 131181 | Timely | 23.900 | 23.900 |
| 131182 | Timely | 12.300 | 12.300 |
| 131183 | Timely | 8.300 | 8.300 |
| 131184 | Timely | 14.000 | 14.000 |
| 131185 | Timely | 9.300 | 9.300 |
| 131186 | Timely | 8.300 | 8.300 |
| 131187 | Timely | 15.600 | 15.600 |
| 131188 | Timely | 8.300 | 8.300 |
| 131189 | Timely | 12.000 | 12.000 |
| 131190 | Timely | 13.300 | 13.300 |
| 131191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131192 | Timely | 0.000 | 0.000 |
| 131193 | Timely | 10.000 | 10.000 |
| 131194 | Timely | 8.300 | 8.300 |
| 131195 | Timely | 4.300 | 4.300 |
| 131196 | Timely | 0.000 | 0.000 |
| 131197 | Timely | 40.800 | 40.800 |
| 131198 | Timely | 0.000 | 0.000 |
| 131199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131200 | Timely | 6.000 | 6.000 |
| 131201 | Timely | 18.900 | 18.900 |
| 131202 | Timely | 20.300 | 20.300 |
| 131203 | Timely | 7.300 | 7.300 |
| 131204 | Timely | 12.300 | 12.300 |
| 131205 | Timely | 7.300 | 7.300 |
| 131206 | Timely | 15.300 | 15.300 |
| 131207 | Timely | 53.400 | 53.400 |
| 131208 | Timely | 4.300 | 4.300 |
| 131209 | Timely | 24.900 | 24.900 |
| 131210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131211 | Timely | 0.000 | 0.000 |
| 131212 | Timely | 9.300 | 9.300 |
| 131213 | Timely | 0.000 | 0.000 |
| 131214 | Timely | 0.000 | 0.000 |
| 131215 | Timely | 13.600 | 13.600 |
| 131216 | Timely | 4.300 | 4.300 |
| 131217 | Timely | 10.000 | 10.000 |
| 131218 | Timely | 0.000 | 0.000 |
| 131219 | Timely | 4.000 | 4.000 |
| 131220 | Timely | 3.000 | 3.000 |
| 131221 | Timely | 11.300 | 11.300 |
| 131222 | Timely | 45.900 | 45.900 |
| 131223 | Timely | 12.600 | 12.600 |
| 131224 | Timely | 20.900 | 20.900 |
| 131225 | Timely | 0.000 | 0.000 |
| 131226 | Timely | 4.300 | 4.300 |
| 131227 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131228 | Timely | 17.600 | 17.600 |
| 131229 | Timely | 12.300 | 12.300 |
| 131230 | Timely | 0.000 | 0.000 |
| 131231 | Timely | 17.600 | 17.600 |
| 131232 | Timely | 12.000 | 12.000 |
| 131233 | Timely | 10.000 | 10.000 |
| 131234 | Timely | 6.300 | 6.300 |
| 131235 | Timely | 21.200 | 21.200 |
| 131236 | Timely | 7.000 | 7.000 |
| 131237 | Timely | 18.900 | 18.900 |
| 131238 | Timely | 3.000 | 3.000 |
| 131239 | Timely | 20.600 | 20.600 |
| 131240 | Timely | 4.300 | 4.300 |
| 131241 | Timely | 8.000 | 8.000 |
| 131242 | Timely | 13.300 | 13.300 |
| 131243 | Timely | 10.300 | 10.300 |
| 131244 | Timely | 12.300 | 12.300 |
| 131245 | Timely | 3.000 | 3.000 |
| 131246 | Timely | 15.600 | 15.600 |
| 131247 | Timely | 51.900 | 51.900 |
| 131248 | Timely | 5.300 | 5.300 |
| 131249 | Timely | 4.300 | 4.300 |
| 131250 | Timely | 23.200 | 23.200 |
| 131251 | Timely | 11.300 | 11.300 |
| 131252 | Timely | 7.000 | 7.000 |
| 131253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131254 | Timely | 5.300 | 5.300 |
| 131255 | Timely | 18.600 | 18.600 |
| 131256 | Timely | 59.200 | 59.200 |
| 131257 | Timely | 5.000 | 5.000 |
| 131258 | Timely | 4.300 | 4.300 |
| 131259 | Timely | 24.600 | 24.600 |
| 131260 | Timely | 15.600 | 15.600 |
| 131261 | Timely | 28.900 | 28.900 |
| 131262 | Timely | 14.300 | 14.300 |
| 131263 | Timely | 39.000 | 39.000 |
| 131264 | Timely | 21.600 | 21.600 |
| 131265 | Timely | 12.300 | 12.300 |
| 131266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131267 | Timely | 4.000 | 4.000 |
| 131268 | Timely | 0.000 | 0.000 |
| 131269 | Timely | 1.000 | 1.000 |
| 131270 | Timely | 4.000 | 4.000 |
| 131271 | Timely | 21.900 | 21.900 |
| 131272 | Timely | 15.600 | 15.600 |
| 131273 | Timely | 8.300 | 8.300 |
| 131274 | Timely | 283,645.000 | 283,645.000 |
| 131275 | Timely | 170,186.900 | 170,186.900 |
| 131276 | Timely | 18.000 | 18.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131277 | Timely | 56.100 | 56.100 |
| 131278 | Timely | 15.300 | 15.300 |
| 131279 | Timely | 10.300 | 10.300 |
| 131280 | Timely | 6.000 | 6.000 |
| 131281 | Timely | 11.300 | 11.300 |
| 131282 | Timely | 11.300 | 11.300 |
| 131283 | Timely | 5.300 | 5.300 |
| 131284 | Timely | 10.300 | 10.300 |
| 131285 | Timely | 6.000 | 6.000 |
| 131286 | Timely | 0.000 | 0.000 |
| 131287 | Timely | 0.000 | 0.000 |
| 131288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131289 | Timely | 19.600 | 19.600 |
| 131290 | Timely | 24.200 | 24.200 |
| 131291 | Timely | 43.600 | 43.600 |
| 131292 | Timely | 2.000 | 2.000 |
| 131293 | Timely | 9.600 | 9.600 |
| 131294 | Timely | 0.000 | 0.000 |
| 131295 | Timely | 8.300 | 8.300 |
| 131296 | Timely | 0.000 | 0.000 |
| 131297 | Timely | 3.000 | 3.000 |
| 131298 | Timely | 4.000 | 4.000 |
| 131299 | Timely | 7.300 | 7.300 |
| 131300 | Timely | 11.600 | 11.600 |
| 131301 | Timely | 19.900 | 19.900 |
| 131302 | Timely | 7.000 | 7.000 |
| 131303 | Timely | 11.300 | 11.300 |
| 131304 | Timely | 3.000 | 3.000 |
| 131305 | Timely | 19.600 | 19.600 |
| 131306 | Timely | 8.300 | 8.300 |
| 131307 | Timely | 0.000 | 0.000 |
| 131308 | Timely | 16.600 | 16.600 |
| 131309 | Timely | 9.300 | 9.300 |
| 131310 | Timely | 9.300 | 9.300 |
| 131311 | Timely | 19.300 | 19.300 |
| 131312 | Timely | 8.300 | 8.300 |
| 131313 | Timely | 6.000 | 6.000 |
| 131314 | Timely | 5.300 | 5.300 |
| 131315 | Timely | 3.000 | 3.000 |
| 131316 | Timely | 11.300 | 11.300 |
| 131317 | Timely | 12.300 | 12.300 |
| 131318 | Timely | 25.900 | 25.900 |
| 131319 | Timely | 2.000 | 2.000 |
| 131320 | Timely | 9.000 | 9.000 |
| 131321 | Timely | 10.000 | 10.000 |
| 131322 | Timely | 4.000 | 4.000 |
| 131323 | Timely | 146.600 | 146.600 |
| 131324 | Timely | 13.600 | 13.600 |
| 131325 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131326 | Timely | 0.000 | 0.000 |
| 131327 | Timely | 3.000 | 3.000 |
| 131328 | Timely | 3.000 | 3.000 |
| 131329 | Timely | 8.300 | 8.300 |
| 131330 | Timely | 8.300 | 8.300 |
| 131331 | Timely | 3.000 | 3.000 |
| 131332 | Timely | 5.000 | 5.000 |
| 131333 | Timely | 17.300 | 17.300 |
| 131334 | Timely | 29.200 | 29.200 |
| 131335 | Timely | 7.000 | 7.000 |
| 131336 | Timely | 0.000 | 0.000 |
| 131337 | Timely | 10.600 | 10.600 |
| 131338 | Timely | 3.000 | 3.000 |
| 131339 | Timely | 0.000 | 0.000 |
| 131340 | Timely | 4.000 | 4.000 |
| 131341 | Timely | 11.300 | 11.300 |
| 131342 | Timely | 10.300 | 10.300 |
| 131343 | Timely | 3.000 | 3.000 |
| 131344 | Timely | 4.300 | 4.300 |
| 131345 | Timely | 0.000 | 0.000 |
| 131346 | Timely | 9.000 | 9.000 |
| 131347 | Timely | 1.000 | 1.000 |
| 131348 | Timely | 8.000 | 8.000 |
| 131349 | Timely | 9.300 | 9.300 |
| 131350 | Timely | 13.600 | 13.600 |
| 131351 | Timely | 4.300 | 4.300 |
| 131352 | Timely | 0.000 | 0.000 |
| 131353 | Timely | 0.000 | 0.000 |
| 131354 | Timely | 12.600 | 12.600 |
| 131355 | Timely | 20.300 | 20.300 |
| 131356 | Timely | 22.000 | 22.000 |
| 131357 | Timely | 29.200 | 29.200 |
| 131358 | Timely | 0.000 | 0.000 |
| 131359 | Timely | 10.000 | 10.000 |
| 131360 | Timely | 20.600 | 20.600 |
| 131361 | Timely | 0.000 | 0.000 |
| 131362 | Timely | 14.000 | 14.000 |
| 131363 | Timely | 8.000 | 8.000 |
| 131364 | Timely | 11.300 | 11.300 |
| 131365 | Timely | 8.300 | 8.300 |
| 131366 | Timely | 54.200 | 54.200 |
| 131367 | Timely | 11.300 | 11.300 |
| 131368 | Timely | 8.300 | 8.300 |
| 131369 | Timely | 48.500 | 48.500 |
| 131370 | Timely | 14.300 | 14.300 |
| 131371 | Timely | 23.300 | 23.300 |
| 131372 | Timely | 7.000 | 7.000 |
| 131373 | Timely | 21.600 | 21.600 |
| 131374 | Timely | 2.000 | 2.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131375 | Timely | 9.300 | 9.300 |
| 131376 | Timely | 14.300 | 14.300 |
| 131377 | Timely | 0.000 | 0.000 |
| 131378 | Timely | 14.000 | 14.000 |
| 131379 | Timely | 16.600 | 16.600 |
| 131380 | Timely | 12.900 | 12.900 |
| 131381 | Timely | 46.100 | 46.100 |
| 131382 | Timely | 4.000 | 4.000 |
| 131383 | Timely | 12.300 | 12.300 |
| 131384 | Timely | 7.000 | 7.000 |
| 131385 | Timely | 7.300 | 7.300 |
| 131386 | Timely | 11.000 | 11.000 |
| 131387 | Timely | 27.600 | 27.600 |
| 131388 | Timely | 4.300 | 4.300 |
| 131389 | Timely | 32.500 | 32.500 |
| 131390 | Timely | 1.000 | 1.000 |
| 131391 | Timely | 17.900 | 17.900 |
| 131392 | Timely | 3.000 | 3.000 |
| 131393 | Timely | 4.000 | 4.000 |
| 131394 | Timely | 1.000 | 1.000 |
| 131395 | Timely | 25.000 | 25.000 |
| 131396 | Timely | 7.000 | 7.000 |
| 131397 | Timely | 44.500 | 44.500 |
| 131398 | Timely | 4.000 | 4.000 |
| 131399 | Timely | 0.000 | 0.000 |
| 131400 | Timely | 0.000 | 0.000 |
| 131401 | Timely | 3.000 | 3.000 |
| 131402 | Timely | 0.000 | 0.000 |
| 131403 | Timely | 0.000 | 0.000 |
| 131404 | Timely | 5.000 | 5.000 |
| 131405 | Timely | 11.300 | 11.300 |
| 131406 | Timely | 8.600 | 8.600 |
| 131407 | Timely | 22.000 | 22.000 |
| 131408 | Timely | 7.300 | 7.300 |
| 131409 | Timely | 5.000 | 5.000 |
| 131410 | Timely | 7.300 | 7.300 |
| 131411 | Timely | 18.300 | 18.300 |
| 131412 | Timely | 296.000 | 296.000 |
| 131413 | Timely | 7.300 | 7.300 |
| 131414 | Timely | 13.300 | 13.300 |
| 131415 | Timely | 43.800 | 43.800 |
| 131416 | Timely | 2.000 | 2.000 |
| 131417 | Timely | 4.000 | 4.000 |
| 131418 | Timely | 15.600 | 15.600 |
| 131419 | Timely | 7.300 | 7.300 |
| 131420 | Timely | 23.600 | 23.600 |
| 131421 | Timely | 8.300 | 8.300 |
| 131422 | Timely | 26.900 | 26.900 |
| 131423 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131424 | Timely | 8.000 | 8.000 |
| 131425 | Timely | 8.300 | 8.300 |
| 131426 | Timely | 4.300 | 4.300 |
| 131427 | Timely | 20.900 | 20.900 |
| 131428 | Timely | 20.600 | 20.600 |
| 131429 | Timely | 11.300 | 11.300 |
| 131430 | Timely | 51.000 | 51.000 |
| 131431 | Timely | 8.300 | 8.300 |
| 131432 | Timely | 0.000 | 0.000 |
| 131433 | Timely | 4.300 | 4.300 |
| 131434 | Timely | 0.000 | 0.000 |
| 131435 | Timely | 12.000 | 12.000 |
| 131436 | Timely | 8.300 | 8.300 |
| 131437 | Timely | 7.300 | 7.300 |
| 131438 | Timely | 0.000 | 0.000 |
| 131439 | Timely | 17.600 | 17.600 |
| 131440 | Timely | 285.800 | 285.800 |
| 131441 | Timely | 14.300 | 14.300 |
| 131442 | Timely | 18.300 | 18.300 |
| 131443 | Timely | 20.900 | 20.900 |
| 131444 | Timely | 16.600 | 16.600 |
| 131445 | Timely | 0.000 | 0.000 |
| 131446 | Timely | 17.300 | 17.300 |
| 131447 | Timely | 23.600 | 23.600 |
| 131448 | Timely | 13.000 | 13.000 |
| 131449 | Timely | 8.000 | 8.000 |
| 131450 | Timely | 8.300 | 8.300 |
| 131451 | Timely | 6.000 | 6.000 |
| 131452 | Timely | 5.000 | 5.000 |
| 131453 | Timely | 39.200 | 39.200 |
| 131454 | Timely | 10.000 | 10.000 |
| 131455 | Timely | 5.300 | 5.300 |
| 131456 | Timely | 7.300 | 7.300 |
| 131457 | Timely | 58.100 | 58.100 |
| 131458 | Timely | 24.900 | 24.900 |
| 131459 | Timely | 8.300 | 8.300 |
| 131460 | Timely | 13.600 | 13.600 |
| 131461 | Timely | 9.000 | 9.000 |
| 131462 | Timely | 0.000 | 0.000 |
| 131463 | Timely | 23.300 | 23.300 |
| 131464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131465 | Timely | 0.000 | 0.000 |
| 131466 | Timely | 15.600 | 15.600 |
| 131467 | Timely | 14.300 | 14.300 |
| 131468 | Timely | 6.000 | 6.000 |
| 131469 | Timely | 11.300 | 11.300 |
| 131470 | Timely | 12.300 | 12.300 |
| 131471 | Timely | 4.300 | 4.300 |
| 131472 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131473 | Timely | 8.600 | 8.600 |
| 131474 | Timely | 7.300 | 7.300 |
| 131475 | Timely | 10.000 | 10.000 |
| 131476 | Timely | 1.000 | 1.000 |
| 131477 | Timely | 168.000 | 168.000 |
| 131478 | Timely | 10.300 | 10.300 |
| 131479 | Timely | 0.000 | 0.000 |
| 131480 | Timely | 18.900 | 18.900 |
| 131481 | Timely | 11.600 | 11.600 |
| 131482 | Timely | 11.300 | 11.300 |
| 131483 | Timely | 16.300 | 16.300 |
| 131484 | Timely | 12.600 | 12.600 |
| 131485 | Timely | 2.000 | 2.000 |
| 131486 | Timely | 22.600 | 22.600 |
| 131487 | Timely | 0.000 | 0.000 |
| 131488 | Timely | 18.600 | 18.600 |
| 131489 | Timely | 11.600 | 11.600 |
| 131490 | Timely | 0.000 | 0.000 |
| 131491 | Timely | 4.000 | 4.000 |
| 131492 | Timely | 4.300 | 4.300 |
| 131493 | Timely | 4.300 | 4.300 |
| 131494 | Timely | 1.000 | 1.000 |
| 131495 | Timely | 21.600 | 21.600 |
| 131496 | Timely | 3.000 | 3.000 |
| 131497 | Timely | 2.000 | 2.000 |
| 131498 | Timely | 0.000 | 0.000 |
| 131499 | Timely | 0.000 | 0.000 |
| 131500 | Timely | 0.000 | 0.000 |
| 131501 | Timely | 8.300 | 8.300 |
| 131502 | Timely | 6.000 | 6.000 |
| 131503 | Timely | 0.000 | 0.000 |
| 131504 | Timely | 12.300 | 12.300 |
| 131505 | Timely | 23.300 | 23.300 |
| 131506 | Timely | 0.000 | 0.000 |
| 131507 | Timely | 9.600 | 9.600 |
| 131508 | Timely | 4.300 | 4.300 |
| 131509 | Timely | 9.300 | 9.300 |
| 131510 | Timely | 5.300 | 5.300 |
| 131511 | Timely | 8.300 | 8.300 |
| 131512 | Timely | 12.600 | 12.600 |
| 131513 | Timely | 15.300 | 15.300 |
| 131514 | Timely | 11.300 | 11.300 |
| 131515 | Timely | 31.200 | 31.200 |
| 131516 | Timely | 8.300 | 8.300 |
| 131517 | Timely | 18.600 | 18.600 |
| 131518 | Timely | 14.300 | 14.300 |
| 131519 | Timely | 19.600 | 19.600 |
| 131520 | Timely | 19.600 | 19.600 |
| 131521 | Timely | 18.000 | 18.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131522 | Timely | 0.000 | 0.000 |
| 131523 | Timely | 27.200 | 27.200 |
| 131524 | Timely | 14.000 | 14.000 |
| 131525 | Timely | 12.300 | 12.300 |
| 131526 | Timely | 20.600 | 20.600 |
| 131527 | Timely | 22.600 | 22.600 |
| 131528 | Timely | 0.000 | 0.000 |
| 131529 | Timely | 14.300 | 14.300 |
| 131530 | Timely | 10.300 | 10.300 |
| 131531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131532 | Timely | 14.300 | 14.300 |
| 131533 | Timely | 5.300 | 5.300 |
| 131534 | Timely | 11.300 | 11.300 |
| 131535 | Timely | 3.000 | 3.000 |
| 131536 | Timely | 16.600 | 16.600 |
| 131537 | Timely | 5.300 | 5.300 |
| 131538 | Timely | 1.000 | 1.000 |
| 131539 | Timely | 29.900 | 29.900 |
| 131540 | Timely | 3.000 | 3.000 |
| 131541 | Timely | 13.900 | 13.900 |
| 131542 | Timely | 9.600 | 9.600 |
| 131543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131544 | Timely | 16.900 | 16.900 |
| 131545 | Timely | 21.900 | 21.900 |
| 131546 | Timely | 0.000 | 0.000 |
| 131547 | Timely | 5.000 | 5.000 |
| 131548 | Timely | 0.000 | 0.000 |
| 131549 | Timely | 66.200 | 66.200 |
| 131550 | Timely | 0.000 | 0.000 |
| 131551 | Timely | 17.600 | 17.600 |
| 131552 | Timely | 12.300 | 12.300 |
| 131553 | Timely | 29.600 | 29.600 |
| 131554 | Timely | 0.000 | 0.000 |
| 131555 | Timely | 8.300 | 8.300 |
| 131556 | Timely | 4.000 | 4.000 |
| 131557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131558 | Timely | 4.000 | 4.000 |
| 131559 | Timely | 16.300 | 16.300 |
| 131560 | Timely | 25.900 | 25.900 |
| 131561 | Timely | 15.600 | 15.600 |
| 131562 | Timely | 20.000 | 20.000 |
| 131563 | Timely | 16.600 | 16.600 |
| 131564 | Timely | 3.000 | 3.000 |
| 131565 | Timely | 3.000 | 3.000 |
| 131566 | Timely | 4.000 | 4.000 |
| 131567 | Timely | 41.300 | 41.300 |
| 131568 | Timely | 22.300 | 22.300 |
| 131569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131570 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131571 | Timely | 34.200 | 34.200 |
| 131572 | Timely | 8.300 | 8.300 |
| 131573 | Timely | 4.000 | 4.000 |
| 131574 | Timely | 7.300 | 7.300 |
| 131575 | Timely | 8.300 | 8.300 |
| 131576 | Timely | 13.300 | 13.300 |
| 131577 | Timely | 8.300 | 8.300 |
| 131578 | Timely | 13.000 | 13.000 |
| 131579 | Timely | 7.300 | 7.300 |
| 131580 | Timely | 0.000 | 0.000 |
| 131581 | Timely | 3.000 | 3.000 |
| 131582 | Timely | 23.000 | 23.000 |
| 131583 | Timely | 12.300 | 12.300 |
| 131584 | Timely | 28.900 | 28.900 |
| 131585 | Timely | 27.900 | 27.900 |
| 131586 | Timely | 6.000 | 6.000 |
| 131587 | Timely | 2.000 | 2.000 |
| 131588 | Timely | 14.600 | 14.600 |
| 131589 | Timely | 0.000 | 0.000 |
| 131590 | Timely | 21.600 | 21.600 |
| 131591 | Timely | 2.000 | 2.000 |
| 131592 | Timely | 8.300 | 8.300 |
| 131593 | Timely | 9.300 | 9.300 |
| 131594 | Timely | 1.000 | 1.000 |
| 131595 | Timely | 3.000 | 3.000 |
| 131596 | Timely | 9.300 | 9.300 |
| 131597 | Timely | 11.600 | 11.600 |
| 131598 | Timely | 14.300 | 14.300 |
| 131599 | Timely | 16.300 | 16.300 |
| 131600 | Timely | 14.300 | 14.300 |
| 131601 | Timely | 11.300 | 11.300 |
| 131602 | Timely | 4.300 | 4.300 |
| 131603 | Timely | 0.000 | 0.000 |
| 131604 | Timely | 4.000 | 4.000 |
| 131605 | Timely | 14.000 | 14.000 |
| 131606 | Timely | 35.200 | 35.200 |
| 131607 | Timely | 0.000 | 0.000 |
| 131608 | Timely | 12.000 | 12.000 |
| 131609 | Timely | 5.000 | 5.000 |
| 131610 | Timely | 3.000 | 3.000 |
| 131611 | Timely | 20.900 | 20.900 |
| 131612 | Timely | 16.000 | 16.000 |
| 131613 | Timely | 0.000 | 0.000 |
| 131614 | Timely | 15.300 | 15.300 |
| 131615 | Timely | 0.000 | 0.000 |
| 131616 | Timely | 11.000 | 11.000 |
| 131617 | Timely | 17.600 | 17.600 |
| 131618 | Timely | 0.000 | 0.000 |
| 131619 | Timely | 33.000 | 33.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131620 | Timely | 3.000 | 3.000 |
| 131621 | Timely | 13.600 | 13.600 |
| 131622 | Timely | 21.900 | 21.900 |
| 131623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131624 | Timely | 10.300 | 10.300 |
| 131625 | Timely | 0.000 | 0.000 |
| 131626 | Timely | 14.000 | 14.000 |
| 131627 | Timely | 4.300 | 4.300 |
| 131628 | Timely | 20.300 | 20.300 |
| 131629 | Timely | 24.900 | 24.900 |
| 131630 | Timely | 16.600 | 16.600 |
| 131631 | Timely | 13.300 | 13.300 |
| 131632 | Timely | 12.300 | 12.300 |
| 131633 | Timely | 19.300 | 19.300 |
| 131634 | Timely | 18.900 | 18.900 |
| 131635 | Timely | 41.500 | 41.500 |
| 131636 | Timely | 4.300 | 4.300 |
| 131637 | Timely | 18.000 | 18.000 |
| 131638 | Timely | 8.000 | 8.000 |
| 131639 | Timely | 7.300 | 7.300 |
| 131640 | Timely | 0.000 | 0.000 |
| 131641 | Timely | 4.000 | 4.000 |
| 131642 | Timely | 0.000 | 0.000 |
| 131643 | Timely | 13.600 | 13.600 |
| 131644 | Timely | 28.200 | 28.200 |
| 131645 | Timely | 9.600 | 9.600 |
| 131646 | Timely | 1.000 | 1.000 |
| 131647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131648 | Timely | 28.000 | 28.000 |
| 131649 | Timely | 11.600 | 11.600 |
| 131650 | Timely | 5.300 | 5.300 |
| 131651 | Timely | 7.300 | 7.300 |
| 131652 | Timely | 1.000 | 1.000 |
| 131653 | Timely | 8.300 | 8.300 |
| 131654 | Timely | 15.600 | 15.600 |
| 131655 | Timely | 0.000 | 0.000 |
| 131656 | Timely | 6.000 | 6.000 |
| 131657 | Timely | 0.000 | 0.000 |
| 131658 | Timely | 9.600 | 9.600 |
| 131659 | Timely | 16.300 | 16.300 |
| 131660 | Timely | 8.300 | 8.300 |
| 131661 | Timely | 57.400 | 57.400 |
| 131662 | Timely | 20.900 | 20.900 |
| 131663 | Timely | 61.000 | 61.000 |
| 131664 | Timely | 7.300 | 7.300 |
| 131665 | Timely | 35.300 | 35.300 |
| 131666 | Timely | 12.600 | 12.600 |
| 131667 | Timely | 60.300 | 60.300 |
| 131668 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131669 | Timely | 9.000 | 9.000 |
| 131670 | Timely | 0.000 | 0.000 |
| 131671 | Timely | 14.600 | 14.600 |
| 131672 | Timely | 6.000 | 6.000 |
| 131673 | Timely | 18.000 | 18.000 |
| 131674 | Timely | 0.000 | 0.000 |
| 131675 | Timely | 0.000 | 0.000 |
| 131676 | Timely | 8.600 | 8.600 |
| 131677 | Timely | 12.600 | 12.600 |
| 131678 | Timely | 13.300 | 13.300 |
| 131679 | Timely | 13.600 | 13.600 |
| 131680 | Timely | 19.600 | 19.600 |
| 131681 | Timely | 16.600 | 16.600 |
| 131682 | Timely | 12.300 | 12.300 |
| 131683 | Timely | 9.300 | 9.300 |
| 131684 | Timely | 14.900 | 14.900 |
| 131685 | Timely | 0.000 | 0.000 |
| 131686 | Timely | 12.600 | 12.600 |
| 131687 | Timely | 17.600 | 17.600 |
| 131688 | Timely | 5.300 | 5.300 |
| 131689 | Timely | 0.000 | 0.000 |
| 131690 | Timely | 41.500 | 41.500 |
| 131691 | Timely | 9.000 | 9.000 |
| 131692 | Timely | 12.300 | 12.300 |
| 131693 | Timely | 9.000 | 9.000 |
| 131694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131695 | Timely | 5.000 | 5.000 |
| 131696 | Timely | 18.900 | 18.900 |
| 131697 | Timely | 10.300 | 10.300 |
| 131698 | Timely | 4.000 | 4.000 |
| 131699 | Timely | 7.300 | 7.300 |
| 131700 | Timely | 11.300 | 11.300 |
| 131701 | Timely | 11.600 | 11.600 |
| 131702 | Timely | 3.000 | 3.000 |
| 131703 | Timely | 11.600 | 11.600 |
| 131704 | Timely | 11.600 | 11.600 |
| 131705 | Timely | 15.300 | 15.300 |
| 131706 | Timely | 2.000 | 2.000 |
| 131707 | Timely | 0.000 | 0.000 |
| 131708 | Timely | 15.600 | 15.600 |
| 131709 | Timely | 11.600 | 11.600 |
| 131710 | Timely | 14.300 | 14.300 |
| 131711 | Timely | 15.600 | 15.600 |
| 131712 | Timely | 10.300 | 10.300 |
| 131713 | Timely | 18.600 | 18.600 |
| 131714 | Timely | 12.300 | 12.300 |
| 131715 | Timely | 0.000 | 0.000 |
| 131716 | Timely | 16.000 | 16.000 |
| 131717 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131718 | Timely | 47.200 | 47.200 |
| 131719 | Timely | 8.600 | 8.600 |
| 131720 | Timely | 15.600 | 15.600 |
| 131721 | Timely | 7.000 | 7.000 |
| 131722 | Timely | 7.300 | 7.300 |
| 131723 | Timely | 3.000 | 3.000 |
| 131724 | Timely | 7.300 | 7.300 |
| 131725 | Timely | 21.300 | 21.300 |
| 131726 | Timely | 14.600 | 14.600 |
| 131727 | Timely | 11.300 | 11.300 |
| 131728 | Timely | 0.000 | 0.000 |
| 131729 | Timely | 13.600 | 13.600 |
| 131730 | Timely | 16.300 | 16.300 |
| 131731 | Timely | 14.600 | 14.600 |
| 131732 | Timely | 39.900 | 39.900 |
| 131733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131734 | Timely | 0.000 | 0.000 |
| 131735 | Timely | 7.300 | 7.300 |
| 131736 | Timely | 4.300 | 4.300 |
| 131737 | Timely | 0.000 | 0.000 |
| 131738 | Timely | 9.300 | 9.300 |
| 131739 | Timely | 0.000 | 0.000 |
| 131740 | Timely | 19.300 | 19.300 |
| 131741 | Timely | 0.000 | 0.000 |
| 131742 | Timely | 17.600 | 17.600 |
| 131743 | Timely | 8.300 | 8.300 |
| 131744 | Timely | 18.900 | 18.900 |
| 131745 | Timely | 22.600 | 22.600 |
| 131746 | Timely | 18.600 | 18.600 |
| 131747 | Timely | 10.300 | 10.300 |
| 131748 | Timely | 4.300 | 4.300 |
| 131749 | Timely | 0.000 | 0.000 |
| 131750 | Timely | 38.800 | 38.800 |
| 131751 | Timely | 0.000 | 0.000 |
| 131752 | Timely | 6.000 | 6.000 |
| 131753 | Timely | 0.000 | 0.000 |
| 131754 | Timely | 0.000 | 0.000 |
| 131755 | Timely | 11.300 | 11.300 |
| 131756 | Timely | 24.900 | 24.900 |
| 131757 | Timely | 0.000 | 0.000 |
| 131758 | Timely | 43.900 | 43.900 |
| 131759 | Timely | 19.600 | 19.600 |
| 131760 | Timely | 2.000 | 2.000 |
| 131761 | Timely | 11.300 | 11.300 |
| 131762 | Timely | 21.900 | 21.900 |
| 131763 | Timely | 4.000 | 4.000 |
| 131764 | Timely | 77.200 | 77.200 |
| 131765 | Timely | 8.000 | 8.000 |
| 131766 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131767 | Timely | 16.900 | 16.900 |
| 131768 | Timely | 18.900 | 18.900 |
| 131769 | Timely | 48.400 | 48.400 |
| 131770 | Timely | 0.000 | 0.000 |
| 131771 | Timely | 66.800 | 66.800 |
| 131772 | Timely | 22.600 | 22.600 |
| 131773 | Timely | 8.000 | 8.000 |
| 131774 | Timely | 9.600 | 9.600 |
| 131775 | Timely | 12.600 | 12.600 |
| 131776 | Timely | 4.300 | 4.300 |
| 131777 | Timely | 8.600 | 8.600 |
| 131778 | Timely | 7.000 | 7.000 |
| 131779 | Timely | 20.600 | 20.600 |
| 131780 | Timely | 8.600 | 8.600 |
| 131781 | Timely | 8.000 | 8.000 |
| 131782 | Timely | 9.300 | 9.300 |
| 131783 | Timely | 19.300 | 19.300 |
| 131784 | Timely | 11.000 | 11.000 |
| 131785 | Timely | 7.000 | 7.000 |
| 131786 | Timely | 8.300 | 8.300 |
| 131787 | Timely | 5.300 | 5.300 |
| 131788 | Timely | 11.300 | 11.300 |
| 131789 | Timely | 5.300 | 5.300 |
| 131790 | Timely | 4.300 | 4.300 |
| 131791 | Timely | 3.000 | 3.000 |
| 131792 | Timely | 7.300 | 7.300 |
| 131793 | Timely | 5.000 | 5.000 |
| 131794 | Timely | 9.000 | 9.000 |
| 131795 | Timely | 4.300 | 4.300 |
| 131796 | Timely | 7.300 | 7.300 |
| 131797 | Timely | 15.300 | 15.300 |
| 131798 | Timely | 6.000 | 6.000 |
| 131799 | Timely | 0.000 | 0.000 |
| 131800 | Timely | 6.300 | 6.300 |
| 131801 | Timely | 4.000 | 4.000 |
| 131802 | Timely | 2.000 | 2.000 |
| 131803 | Timely | 0.000 | 0.000 |
| 131804 | Timely | 0.000 | 0.000 |
| 131805 | Timely | 8.300 | 8.300 |
| 131806 | Timely | 8.000 | 8.000 |
| 131807 | Timely | 4.300 | 4.300 |
| 131808 | Timely | 4.000 | 4.000 |
| 131809 | Timely | 4.300 | 4.300 |
| 131810 | Timely | 11.300 | 11.300 |
| 131811 | Timely | 0.000 | 0.000 |
| 131812 | Timely | 10.300 | 10.300 |
| 131813 | Timely | 4.300 | 4.300 |
| 131814 | Timely | 18.300 | 18.300 |
| 131815 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131816 | Timely | 11.300 | 11.300 |
| 131817 | Timely | 56.400 | 56.400 |
| 131818 | Timely | 0.000 | 0.000 |
| 131819 | Timely | 3.000 | 3.000 |
| 131820 | Timely | 7.300 | 7.300 |
| 131821 | Timely | 20.600 | 20.600 |
| 131822 | Timely | 5.000 | 5.000 |
| 131823 | Timely | 12.300 | 12.300 |
| 131824 | Timely | 4.000 | 4.000 |
| 131825 | Timely | 4.000 | 4.000 |
| 131826 | Timely | 14.600 | 14.600 |
| 131827 | Timely | 2.000 | 2.000 |
| 131828 | Timely | 10.300 | 10.300 |
| 131829 | Timely | 15.000 | 15.000 |
| 131830 | Timely | 43.800 | 43.800 |
| 131831 | Timely | 19.300 | 19.300 |
| 131832 | Timely | 19.300 | 19.300 |
| 131833 | Timely | 29.600 | 29.600 |
| 131834 | Timely | 11.300 | 11.300 |
| 131835 | Timely | 11.000 | 11.000 |
| 131836 | Timely | 0.000 | 0.000 |
| 131837 | Timely | 40.500 | 40.500 |
| 131838 | Timely | 8.300 | 8.300 |
| 131839 | Timely | 10.000 | 10.000 |
| 131840 | Timely | 0.000 | 0.000 |
| 131841 | Timely | 15.300 | 15.300 |
| 131842 | Timely | 19.000 | 19.000 |
| 131843 | Timely | 0.000 | 0.000 |
| 131844 | Timely | 4.000 | 4.000 |
| 131845 | Timely | 4.300 | 4.300 |
| 131846 | Timely | 7.300 | 7.300 |
| 131847 | Timely | 4.000 | 4.000 |
| 131848 | Timely | 10.300 | 10.300 |
| 131849 | Timely | 15.600 | 15.600 |
| 131850 | Timely | 9.600 | 9.600 |
| 131851 | Timely | 9.000 | 9.000 |
| 131852 | Timely | 11.600 | 11.600 |
| 131853 | Timely | 7.300 | 7.300 |
| 131854 | Timely | 34.600 | 34.600 |
| 131855 | Timely | 15.600 | 15.600 |
| 131856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131857 | Timely | 21.600 | 21.600 |
| 131858 | Timely | 13.300 | 13.300 |
| 131859 | Timely | 4.000 | 4.000 |
| 131860 | Timely | 0.000 | 0.000 |
| 131861 | Timely | 0.000 | 0.000 |
| 131862 | Timely | 18.900 | 18.900 |
| 131863 | Timely | 5.000 | 5.000 |
| 131864 | Timely | 21.300 | 21.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131865 | Timely | 1.000 | 1.000 |
| 131866 | Timely | 1.000 | 1.000 |
| 131867 | Timely | 4.300 | 4.300 |
| 131868 | Timely | 7.300 | 7.300 |
| 131869 | Timely | 10.300 | 10.300 |
| 131870 | Timely | 1.000 | 1.000 |
| 131871 | Timely | 12.300 | 12.300 |
| 131872 | Timely | 7.000 | 7.000 |
| 131873 | Timely | 35.200 | 35.200 |
| 131874 | Timely | 4.000 | 4.000 |
| 131875 | Timely | 24.600 | 24.600 |
| 131876 | Timely | 6.300 | 6.300 |
| 131877 | Timely | 4.000 | 4.000 |
| 131878 | Timely | 9.300 | 9.300 |
| 131879 | Timely | 7.300 | 7.300 |
| 131880 | Timely | 19.900 | 19.900 |
| 131881 | Timely | 10.300 | 10.300 |
| 131882 | Timely | 0.000 | 0.000 |
| 131883 | Timely | 0.000 | 0.000 |
| 131884 | Timely | 0.000 | 0.000 |
| 131885 | Timely | 19.600 | 19.600 |
| 131886 | Timely | 9.000 | 9.000 |
| 131887 | Timely | 8.300 | 8.300 |
| 131888 | Timely | 13.300 | 13.300 |
| 131889 | Timely | 17.300 | 17.300 |
| 131890 | Timely | 13.300 | 13.300 |
| 131891 | Timely | 8.300 | 8.300 |
| 131892 | Timely | 20.300 | 20.300 |
| 131893 | Timely | 12.000 | 12.000 |
| 131894 | Timely | 0.000 | 0.000 |
| 131895 | Timely | 0.000 | 0.000 |
| 131896 | Timely | 6.000 | 6.000 |
| 131897 | Timely | 80.300 | 80.300 |
| 131898 | Timely | 41.400 | 41.400 |
| 131899 | Timely | 13.300 | 13.300 |
| 131900 | Timely | 8.300 | 8.300 |
| 131901 | Timely | 9.300 | 9.300 |
| 131902 | Timely | 3.000 | 3.000 |
| 131903 | Timely | 7.300 | 7.300 |
| 131904 | Timely | 0.000 | 0.000 |
| 131905 | Timely | 4.000 | 4.000 |
| 131906 | Timely | 7.000 | 7.000 |
| 131907 | Timely | 7.000 | 7.000 |
| 131908 | Timely | 8.300 | 8.300 |
| 131909 | Timely | 14.300 | 14.300 |
| 131910 | Timely | 6.000 | 6.000 |
| 131911 | Timely | 5.300 | 5.300 |
| 131912 | Timely | 7.300 | 7.300 |
| 131913 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131914 | Timely | 14.600 | 14.600 |
| 131915 | Timely | 0.000 | 0.000 |
| 131916 | Timely | 14.300 | 14.300 |
| 131917 | Timely | 9.300 | 9.300 |
| 131918 | Timely | 3.000 | 3.000 |
| 131919 | Timely | 4.000 | 4.000 |
| 131920 | Timely | 13.300 | 13.300 |
| 131921 | Timely | 92.600 | 92.600 |
| 131922 | Timely | 11.000 | 11.000 |
| 131923 | Timely | 1.000 | 1.000 |
| 131924 | Timely | 13.600 | 13.600 |
| 131925 | Timely | 4.000 | 4.000 |
| 131926 | Timely | 4.000 | 4.000 |
| 131927 | Timely | 36.200 | 36.200 |
| 131928 | Timely | 12.300 | 12.300 |
| 131929 | Timely | 6.000 | 6.000 |
| 131930 | Timely | 1.000 | 1.000 |
| 131931 | Timely | 11.600 | 11.600 |
| 131932 | Timely | 8.000 | 8.000 |
| 131933 | Timely | 0.000 | 0.000 |
| 131934 | Timely | 4.300 | 4.300 |
| 131935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131936 | Timely | 13.300 | 13.300 |
| 131937 | Timely | 18.600 | 18.600 |
| 131938 | Timely | 4.000 | 4.000 |
| 131939 | Timely | 4.000 | 4.000 |
| 131940 | Timely | 12.600 | 12.600 |
| 131941 | Timely | 26.900 | 26.900 |
| 131942 | Timely | 35.200 | 35.200 |
| 131943 | Timely | 3.000 | 3.000 |
| 131944 | Timely | 0.000 | 0.000 |
| 131945 | Timely | 7.300 | 7.300 |
| 131946 | Timely | 8.000 | 8.000 |
| 131947 | Timely | 2.000 | 2.000 |
| 131948 | Timely | 0.000 | 0.000 |
| 131949 | Timely | 8.000 | 8.000 |
| 131950 | Timely | 6.000 | 6.000 |
| 131951 | Timely | 47.100 | 47.100 |
| 131952 | Timely | 19.900 | 19.900 |
| 131953 | Timely | 0.000 | 0.000 |
| 131954 | Timely | 17.600 | 17.600 |
| 131955 | Timely | 1.000 | 1.000 |
| 131956 | Timely | 2.000 | 2.000 |
| 131957 | Timely | 4.000 | 4.000 |
| 131958 | Timely | 36.500 | 36.500 |
| 131959 | Timely | 8.600 | 8.600 |
| 131960 | Timely | 21.600 | 21.600 |
| 131961 | Timely | 2.000 | 2.000 |
| 131962 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 131963 | Timely | 12.300 | 12.300 |
| 131964 | Timely | 10.300 | 10.300 |
| 131965 | Timely | 0.000 | 0.000 |
| 131966 | Timely | 4.000 | 4.000 |
| 131967 | Timely | 0.000 | 0.000 |
| 131968 | Timely | 0.000 | 0.000 |
| 131969 | Timely | 39.800 | 39.800 |
| 131970 | Timely | 19.600 | 19.600 |
| 131971 | Timely | 41.500 | 41.500 |
| 131972 | Timely | 32.200 | 32.200 |
| 131973 | Timely | 0.000 | 0.000 |
| 131974 | Timely | 8.300 | 8.300 |
| 131975 | Timely | 4.000 | 4.000 |
| 131976 | Timely | 0.000 | 0.000 |
| 131977 | Timely | 3.000 | 3.000 |
| 131978 | Timely | 20.900 | 20.900 |
| 131979 | Timely | 16.900 | 16.900 |
| 131980 | Timely | 17.900 | 17.900 |
| 131981 | Timely | 16.000 | 16.000 |
| 131982 | Timely | 14.000 | 14.000 |
| 131983 | Timely | 8.000 | 8.000 |
| 131984 | Timely | 11.300 | 11.300 |
| 131985 | Timely | 13.300 | 13.300 |
| 131986 | Timely | 0.000 | 0.000 |
| 131987 | Timely | 9.300 | 9.300 |
| 131988 | Timely | 4.300 | 4.300 |
| 131989 | Timely | 0.000 | 0.000 |
| 131990 | Timely | 8.300 | 8.300 |
| 131991 | Timely | 4.000 | 4.000 |
| 131992 | Timely | 17.600 | 17.600 |
| 131993 | Timely | 5.000 | 5.000 |
| 131994 | Timely | 18.600 | 18.600 |
| 131995 | Timely | 52.900 | 52.900 |
| 131996 | Timely | 0.000 | 0.000 |
| 131997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 131998 | Timely | 15.600 | 15.600 |
| 131999 | Timely | 3.000 | 3.000 |
| 132000 | Timely | 22.600 | 22.600 |
| 132001 | Timely | 19.900 | 19.900 |
| 132002 | Timely | 19.000 | 19.000 |
| 132003 | Timely | 14.600 | 14.600 |
| 132004 | Timely | 15.900 | 15.900 |
| 132005 | Timely | 11.300 | 11.300 |
| 132006 | Timely | 6.000 | 6.000 |
| 132007 | Timely | 26.000 | 26.000 |
| 132008 | Timely | 14.300 | 14.300 |
| 132009 | Timely | 3.000 | 3.000 |
| 132010 | Timely | 22.900 | 22.900 |
| 132011 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132012 | Timely | 17.300 | 17.300 |
| 132013 | Timely | 4.000 | 4.000 |
| 132014 | Timely | 26.200 | 26.200 |
| 132015 | Timely | 14.300 | 14.300 |
| 132016 | Timely | 1.000 | 1.000 |
| 132017 | Timely | 4.300 | 4.300 |
| 132018 | Timely | 9.300 | 9.300 |
| 132019 | Timely | 7.000 | 7.000 |
| 132020 | Timely | 12.300 | 12.300 |
| 132021 | Timely | 0.000 | 0.000 |
| 132022 | Timely | 24.900 | 24.900 |
| 132023 | Timely | 7.000 | 7.000 |
| 132024 | Timely | 26.200 | 26.200 |
| 132025 | Timely | 5.000 | 5.000 |
| 132026 | Timely | 4.000 | 4.000 |
| 132027 | Timely | 1.000 | 1.000 |
| 132028 | Timely | 0.000 | 0.000 |
| 132029 | Timely | 16.900 | 16.900 |
| 132030 | Timely | 7.300 | 7.300 |
| 132031 | Timely | 19.000 | 19.000 |
| 132032 | Timely | 4.300 | 4.300 |
| 132033 | Timely | 7.000 | 7.000 |
| 132034 | Timely | 141.100 | 141.100 |
| 132035 | Timely | 34.600 | 34.600 |
| 132036 | Timely | 13.300 | 13.300 |
| 132037 | Timely | 9.300 | 9.300 |
| 132038 | Timely | 2.000 | 2.000 |
| 132039 | Timely | 7.300 | 7.300 |
| 132040 | Timely | 10.300 | 10.300 |
| 132041 | Timely | 12.600 | 12.600 |
| 132042 | Timely | 15.600 | 15.600 |
| 132043 | Timely | 39.800 | 39.800 |
| 132044 | Timely | 5.300 | 5.300 |
| 132045 | Timely | 5.300 | 5.300 |
| 132046 | Timely | 20.900 | 20.900 |
| 132047 | Timely | 8.300 | 8.300 |
| 132048 | Timely | 13.300 | 13.300 |
| 132049 | Timely | 7.000 | 7.000 |
| 132050 | Timely | 12.000 | 12.000 |
| 132051 | Timely | 15.600 | 15.600 |
| 132052 | Timely | 13.300 | 13.300 |
| 132053 | Timely | 23.900 | 23.900 |
| 132054 | Timely | 4.300 | 4.300 |
| 132055 | Timely | 6.000 | 6.000 |
| 132056 | Timely | 1.000 | 1.000 |
| 132057 | Timely | 9.300 | 9.300 |
| 132058 | Timely | 4.300 | 4.300 |
| 132059 | Timely | 4.300 | 4.300 |
| 132060 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132061 | Timely | 26.600 | 26.600 |
| 132062 | Timely | 29.600 | 29.600 |
| 132063 | Timely | 5.300 | 5.300 |
| 132064 | Timely | 19.600 | 19.600 |
| 132065 | Timely | 24.300 | 24.300 |
| 132066 | Timely | 3.000 | 3.000 |
| 132067 | Timely | 28.900 | 28.900 |
| 132068 | Timely | 17.000 | 17.000 |
| 132069 | Timely | 0.000 | 0.000 |
| 132070 | Timely | 25.200 | 25.200 |
| 132071 | Timely | 11.300 | 11.300 |
| 132072 | Timely | 14.300 | 14.300 |
| 132073 | Timely | 78.000 | 78.000 |
| 132074 | Timely | 0.000 | 0.000 |
| 132075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132076 | Timely | 6.000 | 6.000 |
| 132077 | Timely | 11.300 | 11.300 |
| 132078 | Timely | 73.400 | 73.400 |
| 132079 | Timely | 12.300 | 12.300 |
| 132080 | Timely | 8.300 | 8.300 |
| 132081 | Timely | 23.900 | 23.900 |
| 132082 | Timely | 7.300 | 7.300 |
| 132083 | Timely | 9.000 | 9.000 |
| 132084 | Timely | 0.000 | 0.000 |
| 132085 | Timely | 19.600 | 19.600 |
| 132086 | Timely | 15.900 | 15.900 |
| 132087 | Timely | 4.000 | 4.000 |
| 132088 | Timely | 23.300 | 23.300 |
| 132089 | Timely | 23.900 | 23.900 |
| 132090 | Timely | 2.000 | 2.000 |
| 132091 | Timely | 7.300 | 7.300 |
| 132092 | Timely | 16.600 | 16.600 |
| 132093 | Timely | 8.300 | 8.300 |
| 132094 | Timely | 0.000 | 0.000 |
| 132095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132096 | Timely | 4.300 | 4.300 |
| 132097 | Timely | 35.900 | 35.900 |
| 132098 | Timely | 11.000 | 11.000 |
| 132099 | Timely | 78.000 | 78.000 |
| 132100 | Timely | 4.000 | 4.000 |
| 132101 | Timely | 4.000 | 4.000 |
| 132102 | Timely | 23.000 | 23.000 |
| 132103 | Timely | 16.600 | 16.600 |
| 132104 | Timely | 8.300 | 8.300 |
| 132105 | Timely | 19.900 | 19.900 |
| 132106 | Timely | 20.900 | 20.900 |
| 132107 | Timely | 31.900 | 31.900 |
| 132108 | Timely | 14.600 | 14.600 |
| 132109 | Timely | 7,206.800 | 7,206.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132110 | Timely | 6.000 | 6.000 |
| 132111 | Timely | 2.000 | 2.000 |
| 132112 | Timely | 5.300 | 5.300 |
| 132113 | Timely | 11.600 | 11.600 |
| 132114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132115 | Timely | 11.300 | 11.300 |
| 132116 | Timely | 7.300 | 7.300 |
| 132117 | Timely | 4.000 | 4.000 |
| 132118 | Timely | 9.000 | 9.000 |
| 132119 | Timely | 35.200 | 35.200 |
| 132120 | Timely | 3.000 | 3.000 |
| 132121 | Timely | 13.000 | 13.000 |
| 132122 | Timely | 13.300 | 13.300 |
| 132123 | Timely | 4.000 | 4.000 |
| 132124 | Timely | 22.600 | 22.600 |
| 132125 | Timely | 0.000 | 0.000 |
| 132126 | Timely | 40.200 | 40.200 |
| 132127 | Timely | 24.900 | 24.900 |
| 132128 | Timely | 0.000 | 0.000 |
| 132129 | Timely | 3.000 | 3.000 |
| 132130 | Timely | 7.300 | 7.300 |
| 132131 | Timely | 4.000 | 4.000 |
| 132132 | Timely | 30.300 | 30.300 |
| 132133 | Timely | 36.100 | 36.100 |
| 132134 | Timely | 7.000 | 7.000 |
| 132135 | Timely | 0.000 | 0.000 |
| 132136 | Timely | 0.000 | 0.000 |
| 132137 | Timely | 0.000 | 0.000 |
| 132138 | Timely | 0.000 | 0.000 |
| 132139 | Timely | 15.000 | 15.000 |
| 132140 | Timely | 1.000 | 1.000 |
| 132141 | Timely | 1.000 | 1.000 |
| 132142 | Timely | 10.300 | 10.300 |
| 132143 | Timely | 26.600 | 26.600 |
| 132144 | Timely | 0.000 | 0.000 |
| 132145 | Timely | 4.000 | 4.000 |
| 132146 | Timely | 0.000 | 0.000 |
| 132147 | Timely | 8.000 | 8.000 |
| 132148 | Timely | 7.300 | 7.300 |
| 132149 | Timely | 0.000 | 0.000 |
| 132150 | Timely | 10.600 | 10.600 |
| 132151 | Timely | 0.000 | 0.000 |
| 132152 | Timely | 7.300 | 7.300 |
| 132153 | Timely | 7.300 | 7.300 |
| 132154 | Timely | 10.000 | 10.000 |
| 132155 | Timely | 12.300 | 12.300 |
| 132156 | Timely | 16.600 | 16.600 |
| 132157 | Timely | 4.300 | 4.300 |
| 132158 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132159 | Timely | 11.600 | 11.600 |
| 132160 | Timely | 43.500 | 43.500 |
| 132161 | Timely | 0.000 | 0.000 |
| 132162 | Timely | 4.000 | 4.000 |
| 132163 | Timely | 12.300 | 12.300 |
| 132164 | Timely | 84.600 | 84.600 |
| 132165 | Timely | 4.300 | 4.300 |
| 132166 | Timely | 9.300 | 9.300 |
| 132167 | Timely | 19.000 | 19.000 |
| 132168 | Timely | 5.300 | 5.300 |
| 132169 | Timely | 0.000 | 0.000 |
| 132170 | Timely | 4.000 | 4.000 |
| 132171 | Timely | 7.000 | 7.000 |
| 132172 | Timely | 4.000 | 4.000 |
| 132173 | Timely | 14.900 | 14.900 |
| 132174 | Timely | 0.000 | 0.000 |
| 132175 | Timely | 12.600 | 12.600 |
| 132176 | Timely | 10.600 | 10.600 |
| 132177 | Timely | 0.000 | 0.000 |
| 132178 | Timely | 3.000 | 3.000 |
| 132179 | Timely | 8,632.800 | 8,632.800 |
| 132180 | Timely | 8.300 | 8.300 |
| 132181 | Timely | 7.300 | 7.300 |
| 132182 | Timely | 7.300 | 7.300 |
| 132183 | Timely | 8.600 | 8.600 |
| 132184 | Timely | 6.300 | 6.300 |
| 132185 | Timely | 5.000 | 5.000 |
| 132186 | Timely | 17.600 | 17.600 |
| 132187 | Timely | 8.300 | 8.300 |
| 132188 | Timely | 12.000 | 12.000 |
| 132189 | Timely | 4.300 | 4.300 |
| 132190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132191 | Timely | 4.000 | 4.000 |
| 132192 | Timely | 17.600 | 17.600 |
| 132193 | Timely | 15.600 | 15.600 |
| 132194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132195 | Timely | 0.000 | 0.000 |
| 132196 | Timely | 17.600 | 17.600 |
| 132197 | Timely | 63.900 | 63.900 |
| 132198 | Timely | 26.900 | 26.900 |
| 132199 | Timely | 4.300 | 4.300 |
| 132200 | Timely | 37.800 | 37.800 |
| 132201 | Timely | 0.000 | 0.000 |
| 132202 | Timely | 43.500 | 43.500 |
| 132203 | Timely | 21.600 | 21.600 |
| 132204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132205 | Timely | 11.600 | 11.600 |
| 132206 | Timely | 8.000 | 8.000 |
| 132207 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132208 | Timely | 0.000 | 0.000 |
| 132209 | Timely | 4.300 | 4.300 |
| 132210 | Timely | 4.300 | 4.300 |
| 132211 | Timely | 27.600 | 27.600 |
| 132212 | Timely | 8.300 | 8.300 |
| 132213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132215 | Timely | 14.600 | 14.600 |
| 132216 | Timely | 8.300 | 8.300 |
| 132217 | Timely | 17.000 | 17.000 |
| 132218 | Timely | 0.000 | 0.000 |
| 132219 | Timely | 8.300 | 8.300 |
| 132220 | Timely | 2.000 | 2.000 |
| 132221 | Timely | 8.300 | 8.300 |
| 132222 | Timely | 2.000 | 2.000 |
| 132223 | Timely | 0.000 | 0.000 |
| 132224 | Timely | 7.300 | 7.300 |
| 132225 | Timely | 4.300 | 4.300 |
| 132226 | Timely | 8.000 | 8.000 |
| 132227 | Timely | 9.600 | 9.600 |
| 132228 | Timely | 11.300 | 11.300 |
| 132229 | Timely | 9.000 | 9.000 |
| 132230 | Timely | 1.000 | 1.000 |
| 132231 | Timely | 6.300 | 6.300 |
| 132232 | Timely | 11.300 | 11.300 |
| 132233 | Timely | 15.600 | 15.600 |
| 132234 | Timely | 16.000 | 16.000 |
| 132235 | Timely | 4.300 | 4.300 |
| 132236 | Timely | 4.000 | 4.000 |
| 132237 | Timely | 5.300 | 5.300 |
| 132238 | Timely | 10.300 | 10.300 |
| 132239 | Timely | 4.000 | 4.000 |
| 132240 | Timely | 4.300 | 4.300 |
| 132241 | Timely | 4.000 | 4.000 |
| 132242 | Timely | 6.000 | 6.000 |
| 132243 | Timely | 20.600 | 20.600 |
| 132244 | Timely | 30.900 | 30.900 |
| 132245 | Timely | 0.000 | 0.000 |
| 132246 | Timely | 22.300 | 22.300 |
| 132247 | Timely | 1.000 | 1.000 |
| 132248 | Timely | 1.000 | 1.000 |
| 132249 | Timely | 1.000 | 1.000 |
| 132250 | Timely | 7.300 | 7.300 |
| 132251 | Timely | 0.000 | 0.000 |
| 132252 | Timely | 8.300 | 8.300 |
| 132253 | Timely | 23.900 | 23.900 |
| 132254 | Timely | 11.000 | 11.000 |
| 132255 | Timely | 0.000 | 0.000 |
| 132256 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132257 | Timely | 12.300 | 12.300 |
| 132258 | Timely | 0.000 | 0.000 |
| 132259 | Timely | 7.300 | 7.300 |
| 132260 | Timely | 14.600 | 14.600 |
| 132261 | Timely | 12.300 | 12.300 |
| 132262 | Timely | 8.300 | 8.300 |
| 132263 | Timely | 4.000 | 4.000 |
| 132264 | Timely | 5.000 | 5.000 |
| 132265 | Timely | 8.300 | 8.300 |
| 132266 | Timely | 11.300 | 11.300 |
| 132267 | Timely | 11.300 | 11.300 |
| 132268 | Timely | 8.300 | 8.300 |
| 132269 | Timely | 26.600 | 26.600 |
| 132270 | Timely | 5.000 | 5.000 |
| 132271 | Timely | 35.900 | 35.900 |
| 132272 | Timely | 0.000 | 0.000 |
| 132273 | Timely | 14.600 | 14.600 |
| 132274 | Timely | 11.600 | 11.600 |
| 132275 | Timely | 7.000 | 7.000 |
| 132276 | Timely | 0.000 | 0.000 |
| 132277 | Timely | 11.300 | 11.300 |
| 132278 | Timely | 6.000 | 6.000 |
| 132279 | Timely | 26.900 | 26.900 |
| 132280 | Timely | 10.300 | 10.300 |
| 132281 | Timely | 1.000 | 1.000 |
| 132282 | Timely | 5.300 | 5.300 |
| 132283 | Timely | 11.300 | 11.300 |
| 132284 | Timely | 19.600 | 19.600 |
| 132285 | Timely | 4.000 | 4.000 |
| 132286 | Timely | 11.000 | 11.000 |
| 132287 | Timely | 13.300 | 13.300 |
| 132288 | Timely | 33.200 | 33.200 |
| 132289 | Timely | 32.200 | 32.200 |
| 132290 | Timely | 10.300 | 10.300 |
| 132291 | Timely | 11.300 | 11.300 |
| 132292 | Timely | 14.600 | 14.600 |
| 132293 | Timely | 8.000 | 8.000 |
| 132294 | Timely | 42.200 | 42.200 |
| 132295 | Timely | 12.600 | 12.600 |
| 132296 | Timely | 16.600 | 16.600 |
| 132297 | Timely | 8.300 | 8.300 |
| 132298 | Timely | 11.300 | 11.300 |
| 132299 | Timely | 3.000 | 3.000 |
| 132300 | Timely | 19.300 | 19.300 |
| 132301 | Timely | 0.000 | 0.000 |
| 132302 | Timely | 0.000 | 0.000 |
| 132303 | Timely | 12.300 | 12.300 |
| 132304 | Timely | 0.000 | 0.000 |
| 132305 | Timely | 23.900 | 23.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132306 | Timely | 27.600 | 27.600 |
| 132307 | Timely | 23.600 | 23.600 |
| 132308 | Timely | 0.000 | 0.000 |
| 132309 | Timely | 12.300 | 12.300 |
| 132310 | Timely | 3.000 | 3.000 |
| 132311 | Timely | 10.300 | 10.300 |
| 132312 | Timely | 9.000 | 9.000 |
| 132313 | Timely | 9.000 | 9.000 |
| 132314 | Timely | 5.300 | 5.300 |
| 132315 | Timely | 18.300 | 18.300 |
| 132316 | Timely | 7.300 | 7.300 |
| 132317 | Timely | 7.300 | 7.300 |
| 132318 | Timely | 11.300 | 11.300 |
| 132319 | Timely | 2,600.000 | 2,600.000 |
| 132320 | Timely | 0.000 | 0.000 |
| 132321 | Timely | 0.000 | 0.000 |
| 132322 | Timely | 7.000 | 7.000 |
| 132323 | Timely | 25.300 | 25.300 |
| 132324 | Timely | 18.900 | 18.900 |
| 132325 | Timely | 7.300 | 7.300 |
| 132326 | Timely | 0.000 | 0.000 |
| 132327 | Timely | 7.300 | 7.300 |
| 132328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132329 | Timely | 14.300 | 14.300 |
| 132330 | Timely | 3.000 | 3.000 |
| 132331 | Timely | 146,574.600 | 146,574.600 |
| 132332 | Timely | 11.600 | 11.600 |
| 132333 | Timely | 3.000 | 3.000 |
| 132334 | Timely | 176,547.200 | 176,547.200 |
| 132335 | Timely | 14.600 | 14.600 |
| 132336 | Timely | 23.300 | 23.300 |
| 132337 | Timely | 0.000 | 0.000 |
| 132338 | Timely | 1.000 | 1.000 |
| 132339 | Timely | 8.600 | 8.600 |
| 132340 | Timely | 7.300 | 7.300 |
| 132341 | Timely | 15.600 | 15.600 |
| 132342 | Timely | 8.300 | 8.300 |
| 132343 | Timely | 5.300 | 5.300 |
| 132344 | Timely | 0.000 | 0.000 |
| 132345 | Timely | 8.300 | 8.300 |
| 132346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132347 | Timely | 0.000 | 0.000 |
| 132348 | Timely | 4.300 | 4.300 |
| 132349 | Timely | 10.300 | 10.300 |
| 132350 | Timely | 5.300 | 5.300 |
| 132351 | Timely | 19.300 | 19.300 |
| 132352 | Timely | 8.300 | 8.300 |
| 132353 | Timely | 7.300 | 7.300 |
| 132354 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132355 | Timely | 15.600 | 15.600 |
| 132356 | Timely | 19.600 | 19.600 |
| 132357 | Timely | 5.000 | 5.000 |
| 132358 | Timely | 13.300 | 13.300 |
| 132359 | Timely | 12.300 | 12.300 |
| 132360 | Timely | 4.000 | 4.000 |
| 132361 | Timely | 15.900 | 15.900 |
| 132362 | Timely | 31.200 | 31.200 |
| 132363 | Timely | 19.300 | 19.300 |
| 132364 | Timely | 1.000 | 1.000 |
| 132365 | Timely | 18.600 | 18.600 |
| 132366 | Timely | 7.300 | 7.300 |
| 132367 | Timely | 16.000 | 16.000 |
| 132368 | Timely | 9.300 | 9.300 |
| 132369 | Timely | 5.300 | 5.300 |
| 132370 | Timely | 6.000 | 6.000 |
| 132371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132372 | Timely | 55.800 | 55.800 |
| 132373 | Timely | 20.300 | 20.300 |
| 132374 | Timely | 0.000 | 0.000 |
| 132375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132376 | Timely | 24.900 | 24.900 |
| 132377 | Timely | 7.300 | 7.300 |
| 132378 | Timely | 8.300 | 8.300 |
| 132379 | Timely | 4.300 | 4.300 |
| 132380 | Timely | 9.000 | 9.000 |
| 132381 | Timely | 8.300 | 8.300 |
| 132382 | Timely | 4.000 | 4.000 |
| 132383 | Timely | 11.000 | 11.000 |
| 132384 | Timely | 4.000 | 4.000 |
| 132385 | Timely | 10.000 | 10.000 |
| 132386 | Timely | 7.300 | 7.300 |
| 132387 | Timely | 15.300 | 15.300 |
| 132388 | Timely | 18.600 | 18.600 |
| 132389 | Timely | 7.000 | 7.000 |
| 132390 | Timely | 4.300 | 4.300 |
| 132391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132392 | Timely | 3.000 | 3.000 |
| 132393 | Timely | 12.300 | 12.300 |
| 132394 | Timely | 32.900 | 32.900 |
| 132395 | Timely | 11.600 | 11.600 |
| 132396 | Timely | 21.300 | 21.300 |
| 132397 | Timely | 11.600 | 11.600 |
| 132398 | Timely | 33.900 | 33.900 |
| 132399 | Timely | 4.300 | 4.300 |
| 132400 | Timely | 37.500 | 37.500 |
| 132401 | Timely | 8.600 | 8.600 |
| 132402 | Timely | 23.900 | 23.900 |
| 132403 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132404 | Timely | 15.000 | 15.000 |
| 132405 | Timely | 9.300 | 9.300 |
| 132406 | Timely | 23.900 | 23.900 |
| 132407 | Timely | 5.000 | 5.000 |
| 132408 | Timely | 14.300 | 14.300 |
| 132409 | Timely | 23.900 | 23.900 |
| 132410 | Timely | 3.000 | 3.000 |
| 132411 | Timely | 4.300 | 4.300 |
| 132412 | Timely | 11.300 | 11.300 |
| 132413 | Timely | 21.000 | 21.000 |
| 132414 | Timely | 9.300 | 9.300 |
| 132415 | Timely | 1.000 | 1.000 |
| 132416 | Timely | 11.600 | 11.600 |
| 132417 | Timely | 4.300 | 4.300 |
| 132418 | Timely | 22.300 | 22.300 |
| 132419 | Timely | 23.600 | 23.600 |
| 132420 | Timely | 7.000 | 7.000 |
| 132421 | Timely | 14.300 | 14.300 |
| 132422 | Timely | 110.600 | 110.600 |
| 132423 | Timely | 23.600 | 23.600 |
| 132424 | Timely | 4.300 | 4.300 |
| 132425 | Timely | 7.300 | 7.300 |
| 132426 | Timely | 11.300 | 11.300 |
| 132427 | Timely | 0.000 | 0.000 |
| 132428 | Timely | 8.000 | 8.000 |
| 132429 | Timely | 5.000 | 5.000 |
| 132430 | Timely | 11.300 | 11.300 |
| 132431 | Timely | 12.300 | 12.300 |
| 132432 | Timely | 6,222.200 | 6,222.200 |
| 132433 | Timely | 15.600 | 15.600 |
| 132434 | Timely | 8.300 | 8.300 |
| 132435 | Timely | 22.600 | 22.600 |
| 132436 | Timely | 7.300 | 7.300 |
| 132437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132438 | Timely | 24.900 | 24.900 |
| 132439 | Timely | 12.900 | 12.900 |
| 132440 | Timely | 1.000 | 1.000 |
| 132441 | Timely | 15.600 | 15.600 |
| 132442 | Timely | 12.300 | 12.300 |
| 132443 | Timely | 7.300 | 7.300 |
| 132444 | Timely | 4.300 | 4.300 |
| 132445 | Timely | 11.000 | 11.000 |
| 132446 | Timely | 1.000 | 1.000 |
| 132447 | Timely | 19.300 | 19.300 |
| 132448 | Timely | 15.600 | 15.600 |
| 132449 | Timely | 10.000 | 10.000 |
| 132450 | Timely | 54.100 | 54.100 |
| 132451 | Timely | 0.000 | 0.000 |
| 132452 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132453 | Timely | 20.900 | 20.900 |
| 132454 | Timely | 12.600 | 12.600 |
| 132455 | Timely | 8.300 | 8.300 |
| 132456 | Timely | 11.300 | 11.300 |
| 132457 | Timely | 15.300 | 15.300 |
| 132458 | Timely | 16.000 | 16.000 |
| 132459 | Timely | 0.000 | 0.000 |
| 132460 | Timely | 4.000 | 4.000 |
| 132461 | Timely | 9.000 | 9.000 |
| 132462 | Timely | 4.300 | 4.300 |
| 132463 | Timely | 3.000 | 3.000 |
| 132464 | Timely | 7.300 | 7.300 |
| 132465 | Timely | 0.000 | 0.000 |
| 132466 | Timely | 74.600 | 74.600 |
| 132467 | Timely | 29.900 | 29.900 |
| 132468 | Timely | 14.300 | 14.300 |
| 132469 | Timely | 18.300 | 18.300 |
| 132470 | Timely | 3.000 | 3.000 |
| 132471 | Timely | 9.300 | 9.300 |
| 132472 | Timely | 28.900 | 28.900 |
| 132473 | Timely | 0.000 | 0.000 |
| 132474 | Timely | 1.000 | 1.000 |
| 132475 | Timely | 8.000 | 8.000 |
| 132476 | Timely | 26.600 | 26.600 |
| 132477 | Timely | 23.600 | 23.600 |
| 132478 | Timely | 13.300 | 13.300 |
| 132479 | Timely | 1.000 | 1.000 |
| 132480 | Timely | 4.300 | 4.300 |
| 132481 | Timely | 7.300 | 7.300 |
| 132482 | Timely | 0.000 | 0.000 |
| 132483 | Timely | 10.300 | 10.300 |
| 132484 | Timely | 4.300 | 4.300 |
| 132485 | Timely | 9.600 | 9.600 |
| 132486 | Timely | 10.300 | 10.300 |
| 132487 | Timely | 4.300 | 4.300 |
| 132488 | Timely | 7.300 | 7.300 |
| 132489 | Timely | 0.000 | 0.000 |
| 132490 | Timely | 23.900 | 23.900 |
| 132491 | Timely | 5.000 | 5.000 |
| 132492 | Timely | 7.300 | 7.300 |
| 132493 | Timely | 0.000 | 0.000 |
| 132494 | Timely | 7.000 | 7.000 |
| 132495 | Timely | 4.300 | 4.300 |
| 132496 | Timely | 3.000 | 3.000 |
| 132497 | Timely | 1.000 | 1.000 |
| 132498 | Timely | 4.300 | 4.300 |
| 132499 | Timely | 11.300 | 11.300 |
| 132500 | Timely | 0.000 | 0.000 |
| 132501 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132502 | Timely | 0.000 | 0.000 |
| 132503 | Timely | 13.600 | 13.600 |
| 132504 | Timely | 6.000 | 6.000 |
| 132505 | Timely | 11.600 | 11.600 |
| 132506 | Timely | 18.300 | 18.300 |
| 132507 | Timely | 19.600 | 19.600 |
| 132508 | Timely | 15.600 | 15.600 |
| 132509 | Timely | 1.000 | 1.000 |
| 132510 | Timely | 0.000 | 0.000 |
| 132511 | Timely | 8.300 | 8.300 |
| 132512 | Timely | 7.000 | 7.000 |
| 132513 | Timely | 19.900 | 19.900 |
| 132514 | Timely | 38.500 | 38.500 |
| 132515 | Timely | 10.000 | 10.000 |
| 132516 | Timely | 4.000 | 4.000 |
| 132517 | Timely | 7.300 | 7.300 |
| 132518 | Timely | 8.300 | 8.300 |
| 132519 | Timely | 5.300 | 5.300 |
| 132520 | Timely | 7.000 | 7.000 |
| 132521 | Timely | 18.900 | 18.900 |
| 132522 | Timely | 0.000 | 0.000 |
| 132523 | Timely | 24.900 | 24.900 |
| 132524 | Timely | 0.000 | 0.000 |
| 132525 | Timely | 0.000 | 0.000 |
| 132526 | Timely | 14.000 | 14.000 |
| 132527 | Timely | 18.600 | 18.600 |
| 132528 | Timely | 0.000 | 0.000 |
| 132529 | Timely | 0.000 | 0.000 |
| 132530 | Timely | 26.900 | 26.900 |
| 132531 | Timely | 44.400 | 44.400 |
| 132532 | Timely | 18.900 | 18.900 |
| 132533 | Timely | 23.600 | 23.600 |
| 132534 | Timely | 8.600 | 8.600 |
| 132535 | Timely | 16.600 | 16.600 |
| 132536 | Timely | 10.300 | 10.300 |
| 132537 | Timely | 0.000 | 0.000 |
| 132538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132539 | Timely | 0.000 | 0.000 |
| 132540 | Timely | 26.000 | 26.000 |
| 132541 | Timely | 14.000 | 14.000 |
| 132542 | Timely | 81.400 | 81.400 |
| 132543 | Timely | 15.300 | 15.300 |
| 132544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132545 | Timely | 10.300 | 10.300 |
| 132546 | Timely | 4.300 | 4.300 |
| 132547 | Timely | 7.000 | 7.000 |
| 132548 | Timely | 12.600 | 12.600 |
| 132549 | Timely | 22.600 | 22.600 |
| 132550 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132551 | Timely | 12.300 | 12.300 |
| 132552 | Timely | 6.300 | 6.300 |
| 132553 | Timely | 11.300 | 11.300 |
| 132554 | Timely | 13.300 | 13.300 |
| 132555 | Timely | 0.000 | 0.000 |
| 132556 | Timely | 7.000 | 7.000 |
| 132557 | Timely | 33.200 | 33.200 |
| 132558 | Timely | 13.300 | 13.300 |
| 132559 | Timely | 2.000 | 2.000 |
| 132560 | Timely | 4.000 | 4.000 |
| 132561 | Timely | 18.600 | 18.600 |
| 132562 | Timely | 33.500 | 33.500 |
| 132563 | Timely | 4.300 | 4.300 |
| 132564 | Timely | 14.600 | 14.600 |
| 132565 | Timely | 10.300 | 10.300 |
| 132566 | Timely | 4.300 | 4.300 |
| 132567 | Timely | 29.900 | 29.900 |
| 132568 | Timely | 4.300 | 4.300 |
| 132569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132571 | Timely | 16.600 | 16.600 |
| 132572 | Timely | 16.600 | 16.600 |
| 132573 | Timely | 26.900 | 26.900 |
| 132574 | Timely | 15.600 | 15.600 |
| 132575 | Timely | 8.000 | 8.000 |
| 132576 | Timely | 0.000 | 0.000 |
| 132577 | Timely | 20.200 | 20.200 |
| 132578 | Timely | 10.300 | 10.300 |
| 132579 | Timely | 11.300 | 11.300 |
| 132580 | Timely | 14.600 | 14.600 |
| 132581 | Timely | 17.300 | 17.300 |
| 132582 | Timely | 11.300 | 11.300 |
| 132583 | Timely | 17.600 | 17.600 |
| 132584 | Timely | 8.600 | 8.600 |
| 132585 | Timely | 10.300 | 10.300 |
| 132586 | Timely | 0.000 | 0.000 |
| 132587 | Timely | 10.000 | 10.000 |
| 132588 | Timely | 34.200 | 34.200 |
| 132589 | Timely | 5.300 | 5.300 |
| 132590 | Timely | 8.600 | 8.600 |
| 132591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132592 | Timely | 14.600 | 14.600 |
| 132593 | Timely | 6.000 | 6.000 |
| 132594 | Timely | 17.300 | 17.300 |
| 132595 | Timely | 15.900 | 15.900 |
| 132596 | Timely | 16.300 | 16.300 |
| 132597 | Timely | 5.300 | 5.300 |
| 132598 | Timely | 11.600 | 11.600 |
| 132599 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132600 | Timely | 4.000 | 4.000 |
| 132601 | Timely | 4.300 | 4.300 |
| 132602 | Timely | 15.900 | 15.900 |
| 132603 | Timely | 9.600 | 9.600 |
| 132604 | Timely | 0.000 | 0.000 |
| 132605 | Timely | 11.600 | 11.600 |
| 132606 | Timely | 0.000 | 0.000 |
| 132607 | Timely | 236,470.500 | 236,470.500 |
| 132608 | Timely | 12.000 | 12.000 |
| 132609 | Timely | 20.600 | 20.600 |
| 132610 | Timely | 8.600 | 8.600 |
| 132611 | Timely | 0.000 | 0.000 |
| 132612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132613 | Timely | 3.000 | 3.000 |
| 132614 | Timely | 14.600 | 14.600 |
| 132615 | Timely | 0.000 | 0.000 |
| 132616 | Timely | 16.600 | 16.600 |
| 132617 | Timely | 5.000 | 5.000 |
| 132618 | Timely | 0.000 | 0.000 |
| 132619 | Timely | 7.000 | 7.000 |
| 132620 | Timely | 5.300 | 5.300 |
| 132621 | Timely | 9.300 | 9.300 |
| 132622 | Timely | 0.000 | 0.000 |
| 132623 | Timely | 0.000 | 0.000 |
| 132624 | Timely | 3.000 | 3.000 |
| 132625 | Timely | 6.000 | 6.000 |
| 132626 | Timely | 14.600 | 14.600 |
| 132627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132628 | Timely | 8.300 | 8.300 |
| 132629 | Timely | 0.000 | 0.000 |
| 132630 | Timely | 1.000 | 1.000 |
| 132631 | Timely | 3.000 | 3.000 |
| 132632 | Timely | 25.300 | 25.300 |
| 132633 | Timely | 51.400 | 51.400 |
| 132634 | Timely | 11.300 | 11.300 |
| 132635 | Timely | 0.000 | 0.000 |
| 132636 | Timely | 3.000 | 3.000 |
| 132637 | Timely | 4.300 | 4.300 |
| 132638 | Timely | 107.200 | 107.200 |
| 132639 | Timely | 14.300 | 14.300 |
| 132640 | Timely | 12.000 | 12.000 |
| 132641 | Timely | 13.300 | 13.300 |
| 132642 | Timely | 6.000 | 6.000 |
| 132643 | Timely | 7.000 | 7.000 |
| 132644 | Timely | 7.300 | 7.300 |
| 132645 | Timely | 8.300 | 8.300 |
| 132646 | Timely | 0.000 | 0.000 |
| 132647 | Timely | 7.300 | 7.300 |
| 132648 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132649 | Timely | 40.500 | 40.500 |
| 132650 | Timely | 15.900 | 15.900 |
| 132651 | Timely | 14.600 | 14.600 |
| 132652 | Timely | 12.300 | 12.300 |
| 132653 | Timely | 8.300 | 8.300 |
| 132654 | Timely | 19.300 | 19.300 |
| 132655 | Timely | 5.000 | 5.000 |
| 132656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132657 | Timely | 0.000 | 0.000 |
| 132658 | Timely | 6.000 | 6.000 |
| 132659 | Timely | 27.900 | 27.900 |
| 132660 | Timely | 4.000 | 4.000 |
| 132661 | Timely | 0.000 | 0.000 |
| 132662 | Timely | 12.000 | 12.000 |
| 132663 | Timely | 3.000 | 3.000 |
| 132664 | Timely | 7.000 | 7.000 |
| 132665 | Timely | 8.300 | 8.300 |
| 132666 | Timely | 1.000 | 1.000 |
| 132667 | Timely | 0.000 | 0.000 |
| 132668 | Timely | 14.000 | 14.000 |
| 132669 | Timely | 8.000 | 8.000 |
| 132670 | Timely | 7.000 | 7.000 |
| 132671 | Timely | 11.300 | 11.300 |
| 132672 | Timely | 19.900 | 19.900 |
| 132673 | Timely | 24.600 | 24.600 |
| 132674 | Timely | 7.300 | 7.300 |
| 132675 | Timely | 0.000 | 0.000 |
| 132676 | Timely | 31.900 | 31.900 |
| 132677 | Timely | 17.600 | 17.600 |
| 132678 | Timely | 8.300 | 8.300 |
| 132679 | Timely | 8.300 | 8.300 |
| 132680 | Timely | 8.300 | 8.300 |
| 132681 | Timely | 8.300 | 8.300 |
| 132682 | Timely | 0.000 | 0.000 |
| 132683 | Timely | 51.800 | 51.800 |
| 132684 | Timely | 16.600 | 16.600 |
| 132685 | Timely | 1.000 | 1.000 |
| 132686 | Timely | 8.300 | 8.300 |
| 132687 | Timely | 13.300 | 13.300 |
| 132688 | Timely | 10.300 | 10.300 |
| 132689 | Timely | 14.300 | 14.300 |
| 132690 | Timely | 0.000 | 0.000 |
| 132691 | Timely | 10.300 | 10.300 |
| 132692 | Timely | 17.600 | 17.600 |
| 132693 | Timely | 8.300 | 8.300 |
| 132694 | Timely | 7.300 | 7.300 |
| 132695 | Timely | 5.000 | 5.000 |
| 132696 | Timely | 42.000 | 42.000 |
| 132697 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132698 | Timely | 8.600 | 8.600 |
| 132699 | Timely | 15.600 | 15.600 |
| 132700 | Timely | 26.900 | 26.900 |
| 132701 | Timely | 23.300 | 23.300 |
| 132702 | Timely | 4.000 | 4.000 |
| 132703 | Timely | 22.900 | 22.900 |
| 132704 | Timely | 26.200 | 26.200 |
| 132705 | Timely | 25.900 | 25.900 |
| 132706 | Timely | 4.000 | 4.000 |
| 132707 | Timely | 1.000 | 1.000 |
| 132708 | Timely | 0.000 | 0.000 |
| 132709 | Timely | 27.200 | 27.200 |
| 132710 | Timely | 8.300 | 8.300 |
| 132711 | Timely | 4.300 | 4.300 |
| 132712 | Timely | 0.000 | 0.000 |
| 132713 | Timely | 11.300 | 11.300 |
| 132714 | Timely | 19.900 | 19.900 |
| 132715 | Timely | 1.000 | 1.000 |
| 132716 | Timely | 3.000 | 3.000 |
| 132717 | Timely | 4.300 | 4.300 |
| 132718 | Timely | 7.300 | 7.300 |
| 132719 | Timely | 25.900 | 25.900 |
| 132720 | Timely | 1.000 | 1.000 |
| 132721 | Timely | 4.300 | 4.300 |
| 132722 | Timely | 9.000 | 9.000 |
| 132723 | Timely | 26.600 | 26.600 |
| 132724 | Timely | 1.000 | 1.000 |
| 132725 | Timely | 4.300 | 4.300 |
| 132726 | Timely | 15.900 | 15.900 |
| 132727 | Timely | 9.300 | 9.300 |
| 132728 | Timely | 28.600 | 28.600 |
| 132729 | Timely | 7.000 | 7.000 |
| 132730 | Timely | 3,440.000 | 3,440.000 |
| 132731 | Timely | 6.300 | 6.300 |
| 132732 | Timely | 19.300 | 19.300 |
| 132733 | Timely | 3.000 | 3.000 |
| 132734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132735 | Timely | 11.600 | 11.600 |
| 132736 | Timely | 10.000 | 10.000 |
| 132737 | Timely | 13.600 | 13.600 |
| 132738 | Timely | 1.000 | 1.000 |
| 132739 | Timely | 12.000 | 12.000 |
| 132740 | Timely | 19.600 | 19.600 |
| 132741 | Timely | 8.000 | 8.000 |
| 132742 | Timely | 9.300 | 9.300 |
| 132743 | Timely | 73.500 | 73.500 |
| 132744 | Timely | 5.300 | 5.300 |
| 132745 | Timely | 5.000 | 5.000 |
| 132746 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132747 | Timely | 5.000 | 5.000 |
| 132748 | Timely | 16.300 | 16.300 |
| 132749 | Timely | 0.000 | 0.000 |
| 132750 | Timely | 16.600 | 16.600 |
| 132751 | Timely | 4.000 | 4.000 |
| 132752 | Timely | 0.000 | 0.000 |
| 132753 | Timely | 9.300 | 9.300 |
| 132754 | Timely | 5.300 | 5.300 |
| 132755 | Timely | 17.600 | 17.600 |
| 132756 | Timely | 7.000 | 7.000 |
| 132757 | Timely | 13.300 | 13.300 |
| 132758 | Timely | 25.900 | 25.900 |
| 132759 | Timely | 4.300 | 4.300 |
| 132760 | Timely | 7.300 | 7.300 |
| 132761 | Timely | 8.300 | 8.300 |
| 132762 | Timely | 11.000 | 11.000 |
| 132763 | Timely | 4.000 | 4.000 |
| 132764 | Timely | 5.000 | 5.000 |
| 132765 | Timely | 2.000 | 2.000 |
| 132766 | Timely | 17.300 | 17.300 |
| 132767 | Timely | 22.300 | 22.300 |
| 132768 | Timely | 16.600 | 16.600 |
| 132769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132770 | Timely | 7.300 | 7.300 |
| 132771 | Timely | 16.600 | 16.600 |
| 132772 | Timely | 12.000 | 12.000 |
| 132773 | Timely | 0.000 | 0.000 |
| 132774 | Timely | 24.900 | 24.900 |
| 132775 | Timely | 10.300 | 10.300 |
| 132776 | Timely | 6.000 | 6.000 |
| 132777 | Timely | 24.900 | 24.900 |
| 132778 | Timely | 8.300 | 8.300 |
| 132779 | Timely | 8.300 | 8.300 |
| 132780 | Timely | 12.000 | 12.000 |
| 132781 | Timely | 8.300 | 8.300 |
| 132782 | Timely | 0.000 | 0.000 |
| 132783 | Timely | 7.300 | 7.300 |
| 132784 | Timely | 10.300 | 10.300 |
| 132785 | Timely | 10.300 | 10.300 |
| 132786 | Timely | 21.300 | 21.300 |
| 132787 | Timely | 21.900 | 21.900 |
| 132788 | Timely | 13.300 | 13.300 |
| 132789 | Timely | 20.600 | 20.600 |
| 132790 | Timely | 11.300 | 11.300 |
| 132791 | Timely | 3.000 | 3.000 |
| 132792 | Timely | 8.000 | 8.000 |
| 132793 | Timely | 3.000 | 3.000 |
| 132794 | Timely | 3.000 | 3.000 |
| 132795 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132796 | Timely | 4.000 | 4.000 |
| 132797 | Timely | 10.300 | 10.300 |
| 132798 | Timely | 9.000 | 9.000 |
| 132799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132800 | Timely | 10.300 | 10.300 |
| 132801 | Timely | 7.000 | 7.000 |
| 132802 | Timely | 15.600 | 15.600 |
| 132803 | Timely | 12.300 | 12.300 |
| 132804 | Timely | 12.600 | 12.600 |
| 132805 | Timely | 6.000 | 6.000 |
| 132806 | Timely | 8.300 | 8.300 |
| 132807 | Timely | 0.000 | 0.000 |
| 132808 | Timely | 10.300 | 10.300 |
| 132809 | Timely | 18.000 | 18.000 |
| 132810 | Timely | 10.600 | 10.600 |
| 132811 | Timely | 31.500 | 31.500 |
| 132812 | Timely | 12.600 | 12.600 |
| 132813 | Timely | 12.600 | 12.600 |
| 132814 | Timely | 24.900 | 24.900 |
| 132815 | Timely | 9.300 | 9.300 |
| 132816 | Timely | 7.300 | 7.300 |
| 132817 | Timely | 10.300 | 10.300 |
| 132818 | Timely | 14.000 | 14.000 |
| 132819 | Timely | 11.300 | 11.300 |
| 132820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132821 | Timely | 11.000 | 11.000 |
| 132822 | Timely | 6.000 | 6.000 |
| 132823 | Timely | 7.300 | 7.300 |
| 132824 | Timely | 11.300 | 11.300 |
| 132825 | Timely | 23.900 | 23.900 |
| 132826 | Timely | 4.000 | 4.000 |
| 132827 | Timely | 0.000 | 0.000 |
| 132828 | Timely | 12.000 | 12.000 |
| 132829 | Timely | 4.300 | 4.300 |
| 132830 | Timely | 13.300 | 13.300 |
| 132831 | Timely | 3.000 | 3.000 |
| 132832 | Timely | 20.600 | 20.600 |
| 132833 | Timely | 11.300 | 11.300 |
| 132834 | Timely | 13.300 | 13.300 |
| 132835 | Timely | 8.300 | 8.300 |
| 132836 | Timely | 1.000 | 1.000 |
| 132837 | Timely | 5.000 | 5.000 |
| 132838 | Timely | 11.300 | 11.300 |
| 132839 | Timely | 6.000 | 6.000 |
| 132840 | Timely | 10.300 | 10.300 |
| 132841 | Timely | 12.000 | 12.000 |
| 132842 | Timely | 26.900 | 26.900 |
| 132843 | Timely | 10.300 | 10.300 |
| 132844 | Timely | 19.600 | 19.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132845 | Timely | 3.000 | 3.000 |
| 132846 | Timely | 17.600 | 17.600 |
| 132847 | Timely | 6.000 | 6.000 |
| 132848 | Timely | 12.300 | 12.300 |
| 132849 | Timely | 7.300 | 7.300 |
| 132850 | Timely | 11.000 | 11.000 |
| 132851 | Timely | 15.600 | 15.600 |
| 132852 | Timely | 31.200 | 31.200 |
| 132853 | Timely | 4.000 | 4.000 |
| 132854 | Timely | 8.300 | 8.300 |
| 132855 | Timely | 51.500 | 51.500 |
| 132856 | Timely | 19.900 | 19.900 |
| 132857 | Timely | 10.300 | 10.300 |
| 132858 | Timely | 18.300 | 18.300 |
| 132859 | Timely | 15.600 | 15.600 |
| 132860 | Timely | 10.000 | 10.000 |
| 132861 | Timely | 12.000 | 12.000 |
| 132862 | Timely | 12.300 | 12.300 |
| 132863 | Timely | 8.000 | 8.000 |
| 132864 | Timely | 8.000 | 8.000 |
| 132865 | Timely | 1.000 | 1.000 |
| 132866 | Timely | 11.300 | 11.300 |
| 132867 | Timely | 12.300 | 12.300 |
| 132868 | Timely | 19.900 | 19.900 |
| 132869 | Timely | 6.000 | 6.000 |
| 132870 | Timely | 13.300 | 13.300 |
| 132871 | Timely | 4.000 | 4.000 |
| 132872 | Timely | 0.000 | 0.000 |
| 132873 | Timely | 3.000 | 3.000 |
| 132874 | Timely | 10.300 | 10.300 |
| 132875 | Timely | 18.900 | 18.900 |
| 132876 | Timely | 11.300 | 11.300 |
| 132877 | Timely | 8.600 | 8.600 |
| 132878 | Timely | 8.000 | 8.000 |
| 132879 | Timely | 8.000 | 8.000 |
| 132880 | Timely | 9.600 | 9.600 |
| 132881 | Timely | 1.000 | 1.000 |
| 132882 | Timely | 12.000 | 12.000 |
| 132883 | Timely | 9.000 | 9.000 |
| 132884 | Timely | 31.900 | 31.900 |
| 132885 | Timely | 10.300 | 10.300 |
| 132886 | Timely | 3.000 | 3.000 |
| 132887 | Timely | 15.300 | 15.300 |
| 132888 | Timely | 14.600 | 14.600 |
| 132889 | Timely | 5.300 | 5.300 |
| 132890 | Timely | 20.600 | 20.600 |
| 132891 | Timely | 14.600 | 14.600 |
| 132892 | Timely | 11.300 | 11.300 |
| 132893 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132894 | Timely | 9.000 | 9.000 |
| 132895 | Timely | 22.600 | 22.600 |
| 132896 | Timely | 4.000 | 4.000 |
| 132897 | Timely | 0.000 | 0.000 |
| 132898 | Timely | 21.900 | 21.900 |
| 132899 | Timely | 0.000 | 0.000 |
| 132900 | Timely | 7.300 | 7.300 |
| 132901 | Timely | 0.000 | 0.000 |
| 132902 | Timely | 0.000 | 0.000 |
| 132903 | Timely | 12.300 | 12.300 |
| 132904 | Timely | 17.600 | 17.600 |
| 132905 | Timely | 8.300 | 8.300 |
| 132906 | Timely | 10.000 | 10.000 |
| 132907 | Timely | 12.300 | 12.300 |
| 132908 | Timely | 12.300 | 12.300 |
| 132909 | Timely | 12.000 | 12.000 |
| 132910 | Timely | 4.000 | 4.000 |
| 132911 | Timely | 0.000 | 0.000 |
| 132912 | Timely | 7.300 | 7.300 |
| 132913 | Timely | 20.600 | 20.600 |
| 132914 | Timely | 12.300 | 12.300 |
| 132915 | Timely | 2.000 | 2.000 |
| 132916 | Timely | 12.000 | 12.000 |
| 132917 | Timely | 7.000 | 7.000 |
| 132918 | Timely | 14.300 | 14.300 |
| 132919 | Timely | 11.300 | 11.300 |
| 132920 | Timely | 13.600 | 13.600 |
| 132921 | Timely | 0.000 | 0.000 |
| 132922 | Timely | 11.300 | 11.300 |
| 132923 | Timely | 8.300 | 8.300 |
| 132924 | Timely | 8.300 | 8.300 |
| 132925 | Timely | 68.400 | 68.400 |
| 132926 | Timely | 10.300 | 10.300 |
| 132927 | Timely | 15.300 | 15.300 |
| 132928 | Timely | 25.600 | 25.600 |
| 132929 | Timely | 15.300 | 15.300 |
| 132930 | Timely | 10.300 | 10.300 |
| 132931 | Timely | 6.000 | 6.000 |
| 132932 | Timely | 8.000 | 8.000 |
| 132933 | Timely | 4.300 | 4.300 |
| 132934 | Timely | 36.500 | 36.500 |
| 132935 | Timely | 7.300 | 7.300 |
| 132936 | Timely | 12.000 | 12.000 |
| 132937 | Timely | 22.600 | 22.600 |
| 132938 | Timely | 12.600 | 12.600 |
| 132939 | Timely | 26.000 | 26.000 |
| 132940 | Timely | 15.600 | 15.600 |
| 132941 | Timely | 14.600 | 14.600 |
| 132942 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132943 | Timely | 4.000 | 4.000 |
| 132944 | Timely | 16.300 | 16.300 |
| 132945 | Timely | 0.000 | 0.000 |
| 132946 | Timely | 1.000 | 1.000 |
| 132947 | Timely | 1.000 | 1.000 |
| 132948 | Timely | 4.000 | 4.000 |
| 132949 | Timely | 7.000 | 7.000 |
| 132950 | Timely | 10.000 | 10.000 |
| 132951 | Timely | 11.300 | 11.300 |
| 132952 | Timely | 13.300 | 13.300 |
| 132953 | Timely | 12.000 | 12.000 |
| 132954 | Timely | 10.300 | 10.300 |
| 132955 | Timely | 11.300 | 11.300 |
| 132956 | Timely | 7.000 | 7.000 |
| 132957 | Timely | 4.000 | 4.000 |
| 132958 | Timely | 22.900 | 22.900 |
| 132959 | Timely | 12.300 | 12.300 |
| 132960 | Timely | 8.300 | 8.300 |
| 132961 | Timely | 5.000 | 5.000 |
| 132962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132963 | Timely | 12.600 | 12.600 |
| 132964 | Timely | 8.000 | 8.000 |
| 132965 | Timely | 0.000 | 0.000 |
| 132966 | Timely | 14.300 | 14.300 |
| 132967 | Timely | 16.300 | 16.300 |
| 132968 | Timely | 0.000 | 0.000 |
| 132969 | Timely | 25.600 | 25.600 |
| 132970 | Timely | 3.000 | 3.000 |
| 132971 | Timely | 10.300 | 10.300 |
| 132972 | Timely | 21.900 | 21.900 |
| 132973 | Timely | 0.000 | 0.000 |
| 132974 | Timely | 8.000 | 8.000 |
| 132975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 132976 | Timely | 3.000 | 3.000 |
| 132977 | Timely | 11.300 | 11.300 |
| 132978 | Timely | 7.300 | 7.300 |
| 132979 | Timely | 17.600 | 17.600 |
| 132980 | Timely | 3.000 | 3.000 |
| 132981 | Timely | 40.600 | 40.600 |
| 132982 | Timely | 25.200 | 25.200 |
| 132983 | Timely | 4.300 | 4.300 |
| 132984 | Timely | 10.000 | 10.000 |
| 132985 | Timely | 13.300 | 13.300 |
| 132986 | Timely | 30.900 | 30.900 |
| 132987 | Timely | 14.600 | 14.600 |
| 132988 | Timely | 11.000 | 11.000 |
| 132989 | Timely | 7.000 | 7.000 |
| 132990 | Timely | 11.300 | 11.300 |
| 132991 | Timely | 19.600 | 19.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 132992 | Timely | 24.600 | 24.600 |
| 132993 | Timely | 4.000 | 4.000 |
| 132994 | Timely | 9.300 | 9.300 |
| 132995 | Timely | 27.600 | 27.600 |
| 132996 | Timely | 19.600 | 19.600 |
| 132997 | Timely | 11.300 | 11.300 |
| 132998 | Timely | 9.000 | 9.000 |
| 132999 | Timely | 15.300 | 15.300 |
| 133000 | Timely | 36.000 | 36.000 |
| 133001 | Timely | 21.500 | 21.500 |
| 133002 | Timely | 4.300 | 4.300 |
| 133003 | Timely | 7.000 | 7.000 |
| 133004 | Timely | 4.000 | 4.000 |
| 133005 | Timely | 9.000 | 9.000 |
| 133006 | Timely | 19.600 | 19.600 |
| 133007 | Timely | 16.600 | 16.600 |
| 133008 | Timely | 6.000 | 6.000 |
| 133009 | Timely | 12.600 | 12.600 |
| 133010 | Timely | 3.000 | 3.000 |
| 133011 | Timely | 20.000 | 20.000 |
| 133012 | Timely | 9.000 | 9.000 |
| 133013 | Timely | 27.600 | 27.600 |
| 133014 | Timely | 9.300 | 9.300 |
| 133015 | Timely | 8.300 | 8.300 |
| 133016 | Timely | 12.300 | 12.300 |
| 133017 | Timely | 16.600 | 16.600 |
| 133018 | Timely | 15.600 | 15.600 |
| 133019 | Timely | 11.300 | 11.300 |
| 133020 | Timely | 9.000 | 9.000 |
| 133021 | Timely | 4.000 | 4.000 |
| 133022 | Timely | 7.000 | 7.000 |
| 133023 | Timely | 19.600 | 19.600 |
| 133024 | Timely | 17.300 | 17.300 |
| 133025 | Timely | 27.200 | 27.200 |
| 133026 | Timely | 22.200 | 22.200 |
| 133027 | Timely | 12.300 | 12.300 |
| 133028 | Timely | 21.600 | 21.600 |
| 133029 | Timely | 14.600 | 14.600 |
| 133030 | Timely | 17.200 | 17.200 |
| 133031 | Timely | 22.300 | 22.300 |
| 133032 | Timely | 44.200 | 44.200 |
| 133033 | Timely | 51.000 | 51.000 |
| 133034 | Timely | 1.000 | 1.000 |
| 133035 | Timely | 35.200 | 35.200 |
| 133036 | Timely | 7.300 | 7.300 |
| 133037 | Timely | 12.300 | 12.300 |
| 133038 | Timely | 13.600 | 13.600 |
| 133039 | Timely | 11.300 | 11.300 |
| 133040 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133041 | Timely | 11.300 | 11.300 |
| 133042 | Timely | 26.900 | 26.900 |
| 133043 | Timely | 5.000 | 5.000 |
| 133044 | Timely | 11.300 | 11.300 |
| 133045 | Timely | 7.300 | 7.300 |
| 133046 | Timely | 20.600 | 20.600 |
| 133047 | Timely | 0.000 | 0.000 |
| 133048 | Timely | 18.300 | 18.300 |
| 133049 | Timely | 6.000 | 6.000 |
| 133050 | Timely | 23.600 | 23.600 |
| 133051 | Timely | 4.300 | 4.300 |
| 133052 | Timely | 0.000 | 0.000 |
| 133053 | Timely | 9.300 | 9.300 |
| 133054 | Timely | 18.300 | 18.300 |
| 133055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133056 | Timely | 20.600 | 20.600 |
| 133057 | Timely | 18.000 | 18.000 |
| 133058 | Timely | 8.300 | 8.300 |
| 133059 | Timely | 13.300 | 13.300 |
| 133060 | Timely | 4.000 | 4.000 |
| 133061 | Timely | 0.000 | 0.000 |
| 133062 | Timely | 5.300 | 5.300 |
| 133063 | Timely | 0.000 | 0.000 |
| 133064 | Timely | 10.300 | 10.300 |
| 133065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133066 | Timely | 14.600 | 14.600 |
| 133067 | Timely | 11.300 | 11.300 |
| 133068 | Timely | 14.300 | 14.300 |
| 133069 | Timely | 17.600 | 17.600 |
| 133070 | Timely | 9.600 | 9.600 |
| 133071 | Timely | 12.900 | 12.900 |
| 133072 | Timely | 0.000 | 0.000 |
| 133073 | Timely | 5.300 | 5.300 |
| 133074 | Timely | 22.300 | 22.300 |
| 133075 | Timely | 10.600 | 10.600 |
| 133076 | Timely | 0.000 | 0.000 |
| 133077 | Timely | 15.600 | 15.600 |
| 133078 | Timely | 41.500 | 41.500 |
| 133079 | Timely | 15.600 | 15.600 |
| 133080 | Timely | 19.600 | 19.600 |
| 133081 | Timely | 11.300 | 11.300 |
| 133082 | Timely | 13.000 | 13.000 |
| 133083 | Timely | 32.600 | 32.600 |
| 133084 | Timely | 13.300 | 13.300 |
| 133085 | Timely | 0.000 | 0.000 |
| 133086 | Timely | 0.000 | 0.000 |
| 133087 | Timely | 6.000 | 6.000 |
| 133088 | Timely | 7.300 | 7.300 |
| 133089 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133090 | Timely | 10.000 | 10.000 |
| 133091 | Timely | 15.300 | 15.300 |
| 133092 | Timely | 13.300 | 13.300 |
| 133093 | Timely | 74.900 | 74.900 |
| 133094 | Timely | 8.300 | 8.300 |
| 133095 | Timely | 21.300 | 21.300 |
| 133096 | Timely | 3.000 | 3.000 |
| 133097 | Timely | 13.000 | 13.000 |
| 133098 | Timely | 17.300 | 17.300 |
| 133099 | Timely | 8.300 | 8.300 |
| 133100 | Timely | 8.300 | 8.300 |
| 133101 | Timely | 8.300 | 8.300 |
| 133102 | Timely | 7.300 | 7.300 |
| 133103 | Timely | 8.000 | 8.000 |
| 133104 | Timely | 7.300 | 7.300 |
| 133105 | Timely | 15.300 | 15.300 |
| 133106 | Timely | 39.000 | 39.000 |
| 133107 | Timely | 15.600 | 15.600 |
| 133108 | Timely | 23.900 | 23.900 |
| 133109 | Timely | 9.000 | 9.000 |
| 133110 | Timely | 13.900 | 13.900 |
| 133111 | Timely | 21.000 | 21.000 |
| 133112 | Timely | 5.300 | 5.300 |
| 133113 | Timely | 12.300 | 12.300 |
| 133114 | Timely | 10.300 | 10.300 |
| 133115 | Timely | 7.300 | 7.300 |
| 133116 | Timely | 6.000 | 6.000 |
| 133117 | Timely | 10.300 | 10.300 |
| 133118 | Timely | 11.300 | 11.300 |
| 133119 | Timely | 8.000 | 8.000 |
| 133120 | Timely | 23.200 | 23.200 |
| 133121 | Timely | 11.300 | 11.300 |
| 133122 | Timely | 18.900 | 18.900 |
| 133123 | Timely | 12.900 | 12.900 |
| 133124 | Timely | 16.300 | 16.300 |
| 133125 | Timely | 15.300 | 15.300 |
| 133126 | Timely | 12.000 | 12.000 |
| 133127 | Timely | 0.000 | 0.000 |
| 133128 | Timely | 11.300 | 11.300 |
| 133129 | Timely | 4.000 | 4.000 |
| 133130 | Timely | 11.300 | 11.300 |
| 133131 | Timely | 19.600 | 19.600 |
| 133132 | Timely | 7.000 | 7.000 |
| 133133 | Timely | 14.300 | 14.300 |
| 133134 | Timely | 13.300 | 13.300 |
| 133135 | Timely | 4.000 | 4.000 |
| 133136 | Timely | 11.300 | 11.300 |
| 133137 | Timely | 9.300 | 9.300 |
| 133138 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133139 | Timely | 15.000 | 15.000 |
| 133140 | Timely | 15.300 | 15.300 |
| 133141 | Timely | 20.300 | 20.300 |
| 133142 | Timely | 4.300 | 4.300 |
| 133143 | Timely | 0.000 | 0.000 |
| 133144 | Timely | 11.300 | 11.300 |
| 133145 | Timely | 6.000 | 6.000 |
| 133146 | Timely | 14.600 | 14.600 |
| 133147 | Timely | 11.300 | 11.300 |
| 133148 | Timely | 19.300 | 19.300 |
| 133149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133150 | Timely | 17.300 | 17.300 |
| 133151 | Timely | 14.300 | 14.300 |
| 133152 | Timely | 10.300 | 10.300 |
| 133153 | Timely | 0.000 | 0.000 |
| 133154 | Timely | 5.000 | 5.000 |
| 133155 | Timely | 13.300 | 13.300 |
| 133156 | Timely | 11.300 | 11.300 |
| 133157 | Timely | 8.300 | 8.300 |
| 133158 | Timely | 8.000 | 8.000 |
| 133159 | Timely | 0.000 | 0.000 |
| 133160 | Timely | 17.600 | 17.600 |
| 133161 | Timely | 6.000 | 6.000 |
| 133162 | Timely | 9.000 | 9.000 |
| 133163 | Timely | 11.300 | 11.300 |
| 133164 | Timely | 7.000 | 7.000 |
| 133165 | Timely | 21.500 | 21.500 |
| 133166 | Timely | 13.300 | 13.300 |
| 133167 | Timely | 1.000 | 1.000 |
| 133168 | Timely | 14.000 | 14.000 |
| 133169 | Timely | 12.000 | 12.000 |
| 133170 | Timely | 15.000 | 15.000 |
| 133171 | Timely | 1.000 | 1.000 |
| 133172 | Timely | 5.000 | 5.000 |
| 133173 | Timely | 9.000 | 9.000 |
| 133174 | Timely | 14.300 | 14.300 |
| 133175 | Timely | 4.000 | 4.000 |
| 133176 | Timely | 13.600 | 13.600 |
| 133177 | Timely | 21.300 | 21.300 |
| 133178 | Timely | 15.300 | 15.300 |
| 133179 | Timely | 4.000 | 4.000 |
| 133180 | Timely | 7.300 | 7.300 |
| 133181 | Timely | 10.300 | 10.300 |
| 133182 | Timely | 23.900 | 23.900 |
| 133183 | Timely | 10.000 | 10.000 |
| 133184 | Timely | 8.300 | 8.300 |
| 133185 | Timely | 11.000 | 11.000 |
| 133186 | Timely | 3.000 | 3.000 |
| 133187 | Timely | 42.500 | 42.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133188 | Timely | 3.000 | 3.000 |
| 133189 | Timely | 10.300 | 10.300 |
| 133190 | Timely | 0.000 | 0.000 |
| 133191 | Timely | 8.000 | 8.000 |
| 133192 | Timely | 12.000 | 12.000 |
| 133193 | Timely | 4.000 | 4.000 |
| 133194 | Timely | 17.600 | 17.600 |
| 133195 | Timely | 14.300 | 14.300 |
| 133196 | Timely | 0.000 | 0.000 |
| 133197 | Timely | 22.600 | 22.600 |
| 133198 | Timely | 11.300 | 11.300 |
| 133199 | Timely | 11.000 | 11.000 |
| 133200 | Timely | 41.800 | 41.800 |
| 133201 | Timely | 15.300 | 15.300 |
| 133202 | Timely | 10.300 | 10.300 |
| 133203 | Timely | 17.600 | 17.600 |
| 133204 | Timely | 6.000 | 6.000 |
| 133205 | Timely | 0.000 | 0.000 |
| 133206 | Timely | 21.600 | 21.600 |
| 133207 | Timely | 6.000 | 6.000 |
| 133208 | Timely | 8.000 | 8.000 |
| 133209 | Timely | 8.000 | 8.000 |
| 133210 | Timely | 15.600 | 15.600 |
| 133211 | Timely | 11.300 | 11.300 |
| 133212 | Timely | 9.600 | 9.600 |
| 133213 | Timely | 7.000 | 7.000 |
| 133214 | Timely | 12.000 | 12.000 |
| 133215 | Timely | 30.900 | 30.900 |
| 133216 | Timely | 7.000 | 7.000 |
| 133217 | Timely | 10.300 | 10.300 |
| 133218 | Timely | 10.300 | 10.300 |
| 133219 | Timely | 11.300 | 11.300 |
| 133220 | Timely | 11.000 | 11.000 |
| 133221 | Timely | 18.000 | 18.000 |
| 133222 | Timely | 0.000 | 0.000 |
| 133223 | Timely | 3.000 | 3.000 |
| 133224 | Timely | 7.300 | 7.300 |
| 133225 | Timely | 8.000 | 8.000 |
| 133226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133227 | Timely | 22.600 | 22.600 |
| 133228 | Timely | 10.000 | 10.000 |
| 133229 | Timely | 16.600 | 16.600 |
| 133230 | Timely | 8.300 | 8.300 |
| 133231 | Timely | 18.300 | 18.300 |
| 133232 | Timely | 13.000 | 13.000 |
| 133233 | Timely | 16.000 | 16.000 |
| 133234 | Timely | 7.300 | 7.300 |
| 133235 | Timely | 10.000 | 10.000 |
| 133236 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133237 | Timely | 5.000 | 5.000 |
| 133238 | Timely | 13.000 | 13.000 |
| 133239 | Timely | 0.000 | 0.000 |
| 133240 | Timely | 7.000 | 7.000 |
| 133241 | Timely | 32.900 | 32.900 |
| 133242 | Timely | 12.000 | 12.000 |
| 133243 | Timely | 18.300 | 18.300 |
| 133244 | Timely | 4.000 | 4.000 |
| 133245 | Timely | 6.000 | 6.000 |
| 133246 | Timely | 14.600 | 14.600 |
| 133247 | Timely | 24.600 | 24.600 |
| 133248 | Timely | 26.600 | 26.600 |
| 133249 | Timely | 3.000 | 3.000 |
| 133250 | Timely | 1.000 | 1.000 |
| 133251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133252 | Timely | 16.600 | 16.600 |
| 133253 | Timely | 6.000 | 6.000 |
| 133254 | Timely | 14.300 | 14.300 |
| 133255 | Timely | 12.000 | 12.000 |
| 133256 | Timely | 24.600 | 24.600 |
| 133257 | Timely | 4.000 | 4.000 |
| 133258 | Timely | 26.300 | 26.300 |
| 133259 | Timely | 0.000 | 0.000 |
| 133260 | Timely | 41.500 | 41.500 |
| 133261 | Timely | 14.300 | 14.300 |
| 133262 | Timely | 13.300 | 13.300 |
| 133263 | Timely | 7.300 | 7.300 |
| 133264 | Timely | 11.300 | 11.300 |
| 133265 | Timely | 15.000 | 15.000 |
| 133266 | Timely | 20.600 | 20.600 |
| 133267 | Timely | 10.300 | 10.300 |
| 133268 | Timely | 43.200 | 43.200 |
| 133269 | Timely | 0.000 | 0.000 |
| 133270 | Timely | 8.000 | 8.000 |
| 133271 | Timely | 20.200 | 20.200 |
| 133272 | Timely | 3.000 | 3.000 |
| 133273 | Timely | 15.300 | 15.300 |
| 133274 | Timely | 15.000 | 15.000 |
| 133275 | Timely | 13.300 | 13.300 |
| 133276 | Timely | 16.300 | 16.300 |
| 133277 | Timely | 18.900 | 18.900 |
| 133278 | Timely | 17.600 | 17.600 |
| 133279 | Timely | 17.600 | 17.600 |
| 133280 | Timely | 7.000 | 7.000 |
| 133281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133282 | Timely | 15.300 | 15.300 |
| 133283 | Timely | 13.600 | 13.600 |
| 133284 | Timely | 11.000 | 11.000 |
| 133285 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133286 | Timely | 4.000 | 4.000 |
| 133287 | Timely | 12.000 | 12.000 |
| 133288 | Timely | 15.000 | 15.000 |
| 133289 | Timely | 7.300 | 7.300 |
| 133290 | Timely | 4.000 | 4.000 |
| 133291 | Timely | 20.900 | 20.900 |
| 133292 | Timely | 13.300 | 13.300 |
| 133293 | Timely | 46.200 | 46.200 |
| 133294 | Timely | 11.300 | 11.300 |
| 133295 | Timely | 14.600 | 14.600 |
| 133296 | Timely | 13.000 | 13.000 |
| 133297 | Timely | 15.600 | 15.600 |
| 133298 | Timely | 10.300 | 10.300 |
| 133299 | Timely | 20.900 | 20.900 |
| 133300 | Timely | 10.300 | 10.300 |
| 133301 | Timely | 26.200 | 26.200 |
| 133302 | Timely | 11.000 | 11.000 |
| 133303 | Timely | 14.300 | 14.300 |
| 133304 | Timely | 10.300 | 10.300 |
| 133305 | Timely | 6.000 | 6.000 |
| 133306 | Timely | 8.300 | 8.300 |
| 133307 | Timely | 14.300 | 14.300 |
| 133308 | Timely | 9.000 | 9.000 |
| 133309 | Timely | 4.000 | 4.000 |
| 133310 | Timely | 8.300 | 8.300 |
| 133311 | Timely | 21.300 | 21.300 |
| 133312 | Timely | 7.000 | 7.000 |
| 133313 | Timely | 15.600 | 15.600 |
| 133314 | Timely | 5.300 | 5.300 |
| 133315 | Timely | 9.000 | 9.000 |
| 133316 | Timely | 11.000 | 11.000 |
| 133317 | Timely | 20.300 | 20.300 |
| 133318 | Timely | 8.000 | 8.000 |
| 133319 | Timely | 25.200 | 25.200 |
| 133320 | Timely | 14.300 | 14.300 |
| 133321 | Timely | 8.300 | 8.300 |
| 133322 | Timely | 16.300 | 16.300 |
| 133323 | Timely | 25.600 | 25.600 |
| 133324 | Timely | 13.300 | 13.300 |
| 133325 | Timely | 14.600 | 14.600 |
| 133326 | Timely | 9.300 | 9.300 |
| 133327 | Timely | 39.500 | 39.500 |
| 133328 | Timely | 10.300 | 10.300 |
| 133329 | Timely | 12.300 | 12.300 |
| 133330 | Timely | 14.300 | 14.300 |
| 133331 | Timely | 4.000 | 4.000 |
| 133332 | Timely | 9.300 | 9.300 |
| 133333 | Timely | 7.300 | 7.300 |
| 133334 | Timely | 17.300 | 17.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133335 | Timely | 22.600 | 22.600 |
| 133336 | Timely | 12.300 | 12.300 |
| 133337 | Timely | 38.600 | 38.600 |
| 133338 | Timely | 21.300 | 21.300 |
| 133339 | Timely | 13.300 | 13.300 |
| 133340 | Timely | 15.300 | 15.300 |
| 133341 | Timely | 33.600 | 33.600 |
| 133342 | Timely | 19.000 | 19.000 |
| 133343 | Timely | 8.000 | 8.000 |
| 133344 | Timely | 44.800 | 44.800 |
| 133345 | Timely | 15.300 | 15.300 |
| 133346 | Timely | 8.000 | 8.000 |
| 133347 | Timely | 7.300 | 7.300 |
| 133348 | Timely | 12.300 | 12.300 |
| 133349 | Timely | 9.000 | 9.000 |
| 133350 | Timely | 18.600 | 18.600 |
| 133351 | Timely | 13.300 | 13.300 |
| 133352 | Timely | 0.000 | 0.000 |
| 133353 | Timely | 14.300 | 14.300 |
| 133354 | Timely | 11.300 | 11.300 |
| 133355 | Timely | 7.000 | 7.000 |
| 133356 | Timely | 9.000 | 9.000 |
| 133357 | Timely | 18.600 | 18.600 |
| 133358 | Timely | 10.000 | 10.000 |
| 133359 | Timely | 18.600 | 18.600 |
| 133360 | Timely | 14.300 | 14.300 |
| 133361 | Timely | 21.900 | 21.900 |
| 133362 | Timely | 23.900 | 23.900 |
| 133363 | Timely | 0.000 | 0.000 |
| 133364 | Timely | 15.900 | 15.900 |
| 133365 | Timely | 4.000 | 4.000 |
| 133366 | Timely | 11.300 | 11.300 |
| 133367 | Timely | 25.600 | 25.600 |
| 133368 | Timely | 21.900 | 21.900 |
| 133369 | Timely | 8.000 | 8.000 |
| 133370 | Timely | 5.000 | 5.000 |
| 133371 | Timely | 0.000 | 0.000 |
| 133372 | Timely | 13.300 | 13.300 |
| 133373 | Timely | 18.300 | 18.300 |
| 133374 | Timely | 11.300 | 11.300 |
| 133375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133376 | Timely | 9.300 | 9.300 |
| 133377 | Timely | 13.300 | 13.300 |
| 133378 | Timely | 16.300 | 16.300 |
| 133379 | Timely | 10.000 | 10.000 |
| 133380 | Timely | 23.600 | 23.600 |
| 133381 | Timely | 13.000 | 13.000 |
| 133382 | Timely | 17.600 | 17.600 |
| 133383 | Timely | 13.600 | 13.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133384 | Timely | 11.300 | 11.300 |
| 133385 | Timely | 20.900 | 20.900 |
| 133386 | Timely | 26.600 | 26.600 |
| 133387 | Timely | 17.300 | 17.300 |
| 133388 | Timely | 29.000 | 29.000 |
| 133389 | Timely | 17.600 | 17.600 |
| 133390 | Timely | 14.600 | 14.600 |
| 133391 | Timely | 12.300 | 12.300 |
| 133392 | Timely | 22.900 | 22.900 |
| 133393 | Timely | 4.300 | 4.300 |
| 133394 | Timely | 0.000 | 0.000 |
| 133395 | Timely | 18.300 | 18.300 |
| 133396 | Timely | 13.000 | 13.000 |
| 133397 | Timely | 10.000 | 10.000 |
| 133398 | Timely | 19.600 | 19.600 |
| 133399 | Timely | 11.300 | 11.300 |
| 133400 | Timely | 15.300 | 15.300 |
| 133401 | Timely | 12.600 | 12.600 |
| 133402 | Timely | 9.300 | 9.300 |
| 133403 | Timely | 6.000 | 6.000 |
| 133404 | Timely | 12.300 | 12.300 |
| 133405 | Timely | 11.600 | 11.600 |
| 133406 | Timely | 19.600 | 19.600 |
| 133407 | Timely | 17.600 | 17.600 |
| 133408 | Timely | 11.600 | 11.600 |
| 133409 | Timely | 25.600 | 25.600 |
| 133410 | Timely | 11.300 | 11.300 |
| 133411 | Timely | 13.600 | 13.600 |
| 133412 | Timely | 27.500 | 27.500 |
| 133413 | Timely | 16.600 | 16.600 |
| 133414 | Timely | 8.300 | 8.300 |
| 133415 | Timely | 11.300 | 11.300 |
| 133416 | Timely | 4.300 | 4.300 |
| 133417 | Timely | 14.600 | 14.600 |
| 133418 | Timely | 5.300 | 5.300 |
| 133419 | Timely | 12.300 | 12.300 |
| 133420 | Timely | 12.300 | 12.300 |
| 133421 | Timely | 8.000 | 8.000 |
| 133422 | Timely | 12.600 | 12.600 |
| 133423 | Timely | 1.000 | 1.000 |
| 133424 | Timely | 5.000 | 5.000 |
| 133425 | Timely | 5.300 | 5.300 |
| 133426 | Timely | 9.300 | 9.300 |
| 133427 | Timely | 14.300 | 14.300 |
| 133428 | Timely | 18.600 | 18.600 |
| 133429 | Timely | 14.600 | 14.600 |
| 133430 | Timely | 13.300 | 13.300 |
| 133431 | Timely | 9.300 | 9.300 |
| 133432 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133433 | Timely | 13.000 | 13.000 |
| 133434 | Timely | 28.600 | 28.600 |
| 133435 | Timely | 2,747.000 | 2,747.000 |
| 133436 | Timely | 10.000 | 10.000 |
| 133437 | Timely | 7.300 | 7.300 |
| 133438 | Timely | 40.200 | 40.200 |
| 133439 | Timely | 4.300 | 4.300 |
| 133440 | Timely | 18.300 | 18.300 |
| 133441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133442 | Timely | 8.000 | 8.000 |
| 133443 | Timely | 0.000 | 0.000 |
| 133444 | Timely | 9.000 | 9.000 |
| 133445 | Timely | 8.000 | 8.000 |
| 133446 | Timely | 6.000 | 6.000 |
| 133447 | Timely | 16.300 | 16.300 |
| 133448 | Timely | 8.000 | 8.000 |
| 133449 | Timely | 11.300 | 11.300 |
| 133450 | Timely | 15.900 | 15.900 |
| 133451 | Timely | 12.300 | 12.300 |
| 133452 | Timely | 12.000 | 12.000 |
| 133453 | Timely | 15.600 | 15.600 |
| 133454 | Timely | 12.000 | 12.000 |
| 133455 | Timely | 1.000 | 1.000 |
| 133456 | Timely | 7.300 | 7.300 |
| 133457 | Timely | 21.900 | 21.900 |
| 133458 | Timely | 4.300 | 4.300 |
| 133459 | Timely | 9.600 | 9.600 |
| 133460 | Timely | 4.300 | 4.300 |
| 133461 | Timely | 24.900 | 24.900 |
| 133462 | Timely | 9.300 | 9.300 |
| 133463 | Timely | 21.600 | 21.600 |
| 133464 | Timely | 14.600 | 14.600 |
| 133465 | Timely | 8.300 | 8.300 |
| 133466 | Timely | 13.000 | 13.000 |
| 133467 | Timely | 10.000 | 10.000 |
| 133468 | Timely | 10.000 | 10.000 |
| 133469 | Timely | 7.000 | 7.000 |
| 133470 | Timely | 14.300 | 14.300 |
| 133471 | Timely | 32.600 | 32.600 |
| 133472 | Timely | 22.600 | 22.600 |
| 133473 | Timely | 19.600 | 19.600 |
| 133474 | Timely | 15.000 | 15.000 |
| 133475 | Timely | 4.300 | 4.300 |
| 133476 | Timely | 17.000 | 17.000 |
| 133477 | Timely | 21.200 | 21.200 |
| 133478 | Timely | 0.000 | 0.000 |
| 133479 | Timely | 17.300 | 17.300 |
| 133480 | Timely | 8.300 | 8.300 |
| 133481 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133482 | Timely | 9.000 | 9.000 |
| 133483 | Timely | 11.300 | 11.300 |
| 133484 | Timely | 3.000 | 3.000 |
| 133485 | Timely | 11.600 | 11.600 |
| 133486 | Timely | 0.000 | 0.000 |
| 133487 | Timely | 7.000 | 7.000 |
| 133488 | Timely | 52.800 | 52.800 |
| 133489 | Timely | 8.300 | 8.300 |
| 133490 | Timely | 4.000 | 4.000 |
| 133491 | Timely | 9.000 | 9.000 |
| 133492 | Timely | 8.000 | 8.000 |
| 133493 | Timely | 8.000 | 8.000 |
| 133494 | Timely | 12.300 | 12.300 |
| 133495 | Timely | 4.000 | 4.000 |
| 133496 | Timely | 16.300 | 16.300 |
| 133497 | Timely | 7.000 | 7.000 |
| 133498 | Timely | 11.300 | 11.300 |
| 133499 | Timely | 7.000 | 7.000 |
| 133500 | Timely | 12.000 | 12.000 |
| 133501 | Timely | 4.000 | 4.000 |
| 133502 | Timely | 13.000 | 13.000 |
| 133503 | Timely | 18.000 | 18.000 |
| 133504 | Timely | 9.000 | 9.000 |
| 133505 | Timely | 9.000 | 9.000 |
| 133506 | Timely | 21.600 | 21.600 |
| 133507 | Timely | 3.000 | 3.000 |
| 133508 | Timely | 11.000 | 11.000 |
| 133509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133510 | Timely | 0.000 | 0.000 |
| 133511 | Timely | 40.500 | 40.500 |
| 133512 | Timely | 17.600 | 17.600 |
| 133513 | Timely | 19.600 | 19.600 |
| 133514 | Timely | 2.000 | 2.000 |
| 133515 | Timely | 4.300 | 4.300 |
| 133516 | Timely | 10.300 | 10.300 |
| 133517 | Timely | 4.000 | 4.000 |
| 133518 | Timely | 6.000 | 6.000 |
| 133519 | Timely | 9.000 | 9.000 |
| 133520 | Timely | 1.000 | 1.000 |
| 133521 | Timely | 8.300 | 8.300 |
| 133522 | Timely | 9.300 | 9.300 |
| 133523 | Timely | 8.300 | 8.300 |
| 133524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133525 | Timely | 14.600 | 14.600 |
| 133526 | Timely | 12.300 | 12.300 |
| 133527 | Timely | 7.000 | 7.000 |
| 133528 | Timely | 6.000 | 6.000 |
| 133529 | Timely | 11.600 | 11.600 |
| 133530 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133531 | Timely | 14.600 | 14.600 |
| 133532 | Timely | 7.300 | 7.300 |
| 133533 | Timely | 6.000 | 6.000 |
| 133534 | Timely | 13.300 | 13.300 |
| 133535 | Timely | 14.900 | 14.900 |
| 133536 | Timely | 1.000 | 1.000 |
| 133537 | Timely | 24.000 | 24.000 |
| 133538 | Timely | 11.300 | 11.300 |
| 133539 | Timely | 4.000 | 4.000 |
| 133540 | Timely | 10.300 | 10.300 |
| 133541 | Timely | 4.000 | 4.000 |
| 133542 | Timely | 11.300 | 11.300 |
| 133543 | Timely | 0.000 | 0.000 |
| 133544 | Timely | 47.500 | 47.500 |
| 133545 | Timely | 14.300 | 14.300 |
| 133546 | Timely | 11.300 | 11.300 |
| 133547 | Timely | 11.300 | 11.300 |
| 133548 | Timely | 35.600 | 35.600 |
| 133549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133550 | Timely | 13.300 | 13.300 |
| 133551 | Timely | 11.300 | 11.300 |
| 133552 | Timely | 0.000 | 0.000 |
| 133553 | Timely | 18.600 | 18.600 |
| 133554 | Timely | 15.600 | 15.600 |
| 133555 | Timely | 21.000 | 21.000 |
| 133556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133557 | Timely | 23.600 | 23.600 |
| 133558 | Timely | 18.900 | 18.900 |
| 133559 | Timely | 11.300 | 11.300 |
| 133560 | Timely | 11.600 | 11.600 |
| 133561 | Timely | 19.000 | 19.000 |
| 133562 | Timely | 21.600 | 21.600 |
| 133563 | Timely | 4.000 | 4.000 |
| 133564 | Timely | 7.000 | 7.000 |
| 133565 | Timely | 16.600 | 16.600 |
| 133566 | Timely | 17.000 | 17.000 |
| 133567 | Timely | 18.900 | 18.900 |
| 133568 | Timely | 15.300 | 15.300 |
| 133569 | Timely | 7.000 | 7.000 |
| 133570 | Timely | 5.000 | 5.000 |
| 133571 | Timely | 14.900 | 14.900 |
| 133572 | Timely | 15.000 | 15.000 |
| 133573 | Timely | 20.900 | 20.900 |
| 133574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133575 | Timely | 5.300 | 5.300 |
| 133576 | Timely | 33.500 | 33.500 |
| 133577 | Timely | 7.300 | 7.300 |
| 133578 | Timely | 12.600 | 12.600 |
| 133579 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133580 | Timely | 23.200 | 23.200 |
| 133581 | Timely | 25.900 | 25.900 |
| 133582 | Timely | 9.000 | 9.000 |
| 133583 | Timely | 4.300 | 4.300 |
| 133584 | Timely | 4.000 | 4.000 |
| 133585 | Timely | 11.300 | 11.300 |
| 133586 | Timely | 9.000 | 9.000 |
| 133587 | Timely | 17.600 | 17.600 |
| 133588 | Timely | 9.000 | 9.000 |
| 133589 | Timely | 0.000 | 0.000 |
| 133590 | Timely | 24.900 | 24.900 |
| 133591 | Timely | 15.600 | 15.600 |
| 133592 | Timely | 4.000 | 4.000 |
| 133593 | Timely | 14.600 | 14.600 |
| 133594 | Timely | 10.300 | 10.300 |
| 133595 | Timely | 14.300 | 14.300 |
| 133596 | Timely | 8.000 | 8.000 |
| 133597 | Timely | 11.300 | 11.300 |
| 133598 | Timely | 22.600 | 22.600 |
| 133599 | Timely | 24.600 | 24.600 |
| 133600 | Timely | 15.600 | 15.600 |
| 133601 | Timely | 15.600 | 15.600 |
| 133602 | Timely | 24.300 | 24.300 |
| 133603 | Timely | 20.600 | 20.600 |
| 133604 | Timely | 6.000 | 6.000 |
| 133605 | Timely | 14.600 | 14.600 |
| 133606 | Timely | 15.600 | 15.600 |
| 133607 | Timely | 33.900 | 33.900 |
| 133608 | Timely | 20.900 | 20.900 |
| 133609 | Timely | 1.000 | 1.000 |
| 133610 | Timely | 8.300 | 8.300 |
| 133611 | Timely | 9.000 | 9.000 |
| 133612 | Timely | 10.000 | 10.000 |
| 133613 | Timely | 21.900 | 21.900 |
| 133614 | Timely | 4.000 | 4.000 |
| 133615 | Timely | 17.000 | 17.000 |
| 133616 | Timely | 13.600 | 13.600 |
| 133617 | Timely | 0.000 | 0.000 |
| 133618 | Timely | 8.000 | 8.000 |
| 133619 | Timely | 12.300 | 12.300 |
| 133620 | Timely | 0.000 | 0.000 |
| 133621 | Timely | 8.600 | 8.600 |
| 133622 | Timely | 16.600 | 16.600 |
| 133623 | Timely | 10.300 | 10.300 |
| 133624 | Timely | 9.000 | 9.000 |
| 133625 | Timely | 49.100 | 49.100 |
| 133626 | Timely | 24.300 | 24.300 |
| 133627 | Timely | 13.600 | 13.600 |
| 133628 | Timely | 28.300 | 28.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133629 | Timely | 15.600 | 15.600 |
| 133630 | Timely | 57.800 | 57.800 |
| 133631 | Timely | 0.000 | 0.000 |
| 133632 | Timely | 7.000 | 7.000 |
| 133633 | Timely | 7.300 | 7.300 |
| 133634 | Timely | 5.300 | 5.300 |
| 133635 | Timely | 0.000 | 0.000 |
| 133636 | Timely | 26.200 | 26.200 |
| 133637 | Timely | 11.000 | 11.000 |
| 133638 | Timely | 10.300 | 10.300 |
| 133639 | Timely | 11.000 | 11.000 |
| 133640 | Timely | 0.000 | 0.000 |
| 133641 | Timely | 8.000 | 8.000 |
| 133642 | Timely | 11.300 | 11.300 |
| 133643 | Timely | 25.600 | 25.600 |
| 133644 | Timely | 7.000 | 7.000 |
| 133645 | Timely | 16.900 | 16.900 |
| 133646 | Timely | 24.300 | 24.300 |
| 133647 | Timely | 7.300 | 7.300 |
| 133648 | Timely | 48.500 | 48.500 |
| 133649 | Timely | 5.300 | 5.300 |
| 133650 | Timely | 12.300 | 12.300 |
| 133651 | Timely | 5.000 | 5.000 |
| 133652 | Timely | 8.300 | 8.300 |
| 133653 | Timely | 23.300 | 23.300 |
| 133654 | Timely | 12.300 | 12.300 |
| 133655 | Timely | 13.000 | 13.000 |
| 133656 | Timely | 11.300 | 11.300 |
| 133657 | Timely | 13.300 | 13.300 |
| 133658 | Timely | 14.000 | 14.000 |
| 133659 | Timely | 13.300 | 13.300 |
| 133660 | Timely | 0.000 | 0.000 |
| 133661 | Timely | 11.300 | 11.300 |
| 133662 | Timely | 23.200 | 23.200 |
| 133663 | Timely | 3.000 | 3.000 |
| 133664 | Timely | 23.300 | 23.300 |
| 133665 | Timely | 9.300 | 9.300 |
| 133666 | Timely | 7.000 | 7.000 |
| 133667 | Timely | 14.600 | 14.600 |
| 133668 | Timely | 13.300 | 13.300 |
| 133669 | Timely | 3.000 | 3.000 |
| 133670 | Timely | 13.900 | 13.900 |
| 133671 | Timely | 2.000 | 2.000 |
| 133672 | Timely | 19.300 | 19.300 |
| 133673 | Timely | 12.000 | 12.000 |
| 133674 | Timely | 11.300 | 11.300 |
| 133675 | Timely | 8.000 | 8.000 |
| 133676 | Timely | 18.900 | 18.900 |
| 133677 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133678 | Timely | 0.000 | 0.000 |
| 133679 | Timely | 16.000 | 16.000 |
| 133680 | Timely | 3.000 | 3.000 |
| 133681 | Timely | 26.900 | 26.900 |
| 133682 | Timely | 15.600 | 15.600 |
| 133683 | Timely | 21.600 | 21.600 |
| 133684 | Timely | 6.000 | 6.000 |
| 133685 | Timely | 9.000 | 9.000 |
| 133686 | Timely | 33.800 | 33.800 |
| 133687 | Timely | 10.300 | 10.300 |
| 133688 | Timely | 8.300 | 8.300 |
| 133689 | Timely | 7.000 | 7.000 |
| 133690 | Timely | 1.000 | 1.000 |
| 133691 | Timely | 9.000 | 9.000 |
| 133692 | Timely | 24.900 | 24.900 |
| 133693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133694 | Timely | 4.000 | 4.000 |
| 133695 | Timely | 8.300 | 8.300 |
| 133696 | Timely | 10.300 | 10.300 |
| 133697 | Timely | 23.600 | 23.600 |
| 133698 | Timely | 17.900 | 17.900 |
| 133699 | Timely | 31.900 | 31.900 |
| 133700 | Timely | 0.000 | 0.000 |
| 133701 | Timely | 5.000 | 5.000 |
| 133702 | Timely | 12.600 | 12.600 |
| 133703 | Timely | 41.900 | 41.900 |
| 133704 | Timely | 11.300 | 11.300 |
| 133705 | Timely | 18.300 | 18.300 |
| 133706 | Timely | 29.900 | 29.900 |
| 133707 | Timely | 27.900 | 27.900 |
| 133708 | Timely | 10.300 | 10.300 |
| 133709 | Timely | 0.000 | 0.000 |
| 133710 | Timely | 11.300 | 11.300 |
| 133711 | Timely | 7.300 | 7.300 |
| 133712 | Timely | 28.600 | 28.600 |
| 133713 | Timely | 31.200 | 31.200 |
| 133714 | Timely | 5.000 | 5.000 |
| 133715 | Timely | 3.000 | 3.000 |
| 133716 | Timely | 8.300 | 8.300 |
| 133717 | Timely | 20.600 | 20.600 |
| 133718 | Timely | 5.000 | 5.000 |
| 133719 | Timely | 15.300 | 15.300 |
| 133720 | Timely | 14.600 | 14.600 |
| 133721 | Timely | 8.300 | 8.300 |
| 133722 | Timely | 0.000 | 0.000 |
| 133723 | Timely | 12.300 | 12.300 |
| 133724 | Timely | 11.300 | 11.300 |
| 133725 | Timely | 6.000 | 6.000 |
| 133726 | Timely | 78.600 | 78.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133727 | Timely | 4.300 | 4.300 |
| 133728 | Timely | 16.900 | 16.900 |
| 133729 | Timely | 8.000 | 8.000 |
| 133730 | Timely | 17.000 | 17.000 |
| 133731 | Timely | 13.300 | 13.300 |
| 133732 | Timely | 8.000 | 8.000 |
| 133733 | Timely | 16.600 | 16.600 |
| 133734 | Timely | 9.300 | 9.300 |
| 133735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133736 | Timely | 19.600 | 19.600 |
| 133737 | Timely | 12.300 | 12.300 |
| 133738 | Timely | 4.300 | 4.300 |
| 133739 | Timely | 9.300 | 9.300 |
| 133740 | Timely | 11.300 | 11.300 |
| 133741 | Timely | 7.300 | 7.300 |
| 133742 | Timely | 20.900 | 20.900 |
| 133743 | Timely | 0.000 | 0.000 |
| 133744 | Timely | 11.300 | 11.300 |
| 133745 | Timely | 13.600 | 13.600 |
| 133746 | Timely | 8.000 | 8.000 |
| 133747 | Timely | 13.600 | 13.600 |
| 133748 | Timely | 8.300 | 8.300 |
| 133749 | Timely | 14.300 | 14.300 |
| 133750 | Timely | 10.000 | 10.000 |
| 133751 | Timely | 3.000 | 3.000 |
| 133752 | Timely | 15.300 | 15.300 |
| 133753 | Timely | 12.300 | 12.300 |
| 133754 | Timely | 31.900 | 31.900 |
| 133755 | Timely | 7.300 | 7.300 |
| 133756 | Timely | 0.000 | 0.000 |
| 133757 | Timely | 11.300 | 11.300 |
| 133758 | Timely | 10.000 | 10.000 |
| 133759 | Timely | 11.600 | 11.600 |
| 133760 | Timely | 12.300 | 12.300 |
| 133761 | Timely | 15.300 | 15.300 |
| 133762 | Timely | 13.000 | 13.000 |
| 133763 | Timely | 14.300 | 14.300 |
| 133764 | Timely | 10.300 | 10.300 |
| 133765 | Timely | 15.300 | 15.300 |
| 133766 | Timely | 9.300 | 9.300 |
| 133767 | Timely | 17.000 | 17.000 |
| 133768 | Timely | 10.000 | 10.000 |
| 133769 | Timely | 3.000 | 3.000 |
| 133770 | Timely | 11.300 | 11.300 |
| 133771 | Timely | 18.300 | 18.300 |
| 133772 | Timely | 20.600 | 20.600 |
| 133773 | Timely | 16.600 | 16.600 |
| 133774 | Timely | 11.000 | 11.000 |
| 133775 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133776 | Timely | 16.300 | 16.300 |
| 133777 | Timely | 21.300 | 21.300 |
| 133778 | Timely | 33.900 | 33.900 |
| 133779 | Timely | 0.000 | 0.000 |
| 133780 | Timely | 5.000 | 5.000 |
| 133781 | Timely | 0.000 | 0.000 |
| 133782 | Timely | 17.600 | 17.600 |
| 133783 | Timely | 11.300 | 11.300 |
| 133784 | Timely | 36.200 | 36.200 |
| 133785 | Timely | 6.000 | 6.000 |
| 133786 | Timely | 6.000 | 6.000 |
| 133787 | Timely | 27.600 | 27.600 |
| 133788 | Timely | 8.000 | 8.000 |
| 133789 | Timely | 26.600 | 26.600 |
| 133790 | Timely | 20.600 | 20.600 |
| 133791 | Timely | 5.300 | 5.300 |
| 133792 | Timely | 4.000 | 4.000 |
| 133793 | Timely | 4.000 | 4.000 |
| 133794 | Timely | 0.000 | 0.000 |
| 133795 | Timely | 15.000 | 15.000 |
| 133796 | Timely | 5.300 | 5.300 |
| 133797 | Timely | 11.600 | 11.600 |
| 133798 | Timely | 18.600 | 18.600 |
| 133799 | Timely | 16.300 | 16.300 |
| 133800 | Timely | 8.300 | 8.300 |
| 133801 | Timely | 14.300 | 14.300 |
| 133802 | Timely | 7.000 | 7.000 |
| 133803 | Timely | 11.300 | 11.300 |
| 133804 | Timely | 9.000 | 9.000 |
| 133805 | Timely | 8.000 | 8.000 |
| 133806 | Timely | 13.300 | 13.300 |
| 133807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133808 | Timely | 17.900 | 17.900 |
| 133809 | Timely | 15.000 | 15.000 |
| 133810 | Timely | 23.300 | 23.300 |
| 133811 | Timely | 20.300 | 20.300 |
| 133812 | Timely | 7.000 | 7.000 |
| 133813 | Timely | 10.300 | 10.300 |
| 133814 | Timely | 1.000 | 1.000 |
| 133815 | Timely | 9.300 | 9.300 |
| 133816 | Timely | 10.000 | 10.000 |
| 133817 | Timely | 10.000 | 10.000 |
| 133818 | Timely | 8.300 | 8.300 |
| 133819 | Timely | 17.600 | 17.600 |
| 133820 | Timely | 6.000 | 6.000 |
| 133821 | Timely | 9.300 | 9.300 |
| 133822 | Timely | 4.000 | 4.000 |
| 133823 | Timely | 41.900 | 41.900 |
| 133824 | Timely | 11.000 | 11.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133825 | Timely | 6.300 | 6.300 |
| 133826 | Timely | 13.300 | 13.300 |
| 133827 | Timely | 4.300 | 4.300 |
| 133828 | Timely | 26.600 | 26.600 |
| 133829 | Timely | 11.300 | 11.300 |
| 133830 | Timely | 0.000 | 0.000 |
| 133831 | Timely | 19.600 | 19.600 |
| 133832 | Timely | 0.000 | 0.000 |
| 133833 | Timely | 3.000 | 3.000 |
| 133834 | Timely | 9.300 | 9.300 |
| 133835 | Timely | 9.000 | 9.000 |
| 133836 | Timely | 12.600 | 12.600 |
| 133837 | Timely | 3.000 | 3.000 |
| 133838 | Timely | 8.300 | 8.300 |
| 133839 | Timely | 17.300 | 17.300 |
| 133840 | Timely | 8.000 | 8.000 |
| 133841 | Timely | 7.300 | 7.300 |
| 133842 | Timely | 7.000 | 7.000 |
| 133843 | Timely | 5.300 | 5.300 |
| 133844 | Timely | 39.100 | 39.100 |
| 133845 | Timely | 5.300 | 5.300 |
| 133846 | Timely | 12.600 | 12.600 |
| 133847 | Timely | 4.000 | 4.000 |
| 133848 | Timely | 9.300 | 9.300 |
| 133849 | Timely | 9.000 | 9.000 |
| 133850 | Timely | 11.300 | 11.300 |
| 133851 | Timely | 11.300 | 11.300 |
| 133852 | Timely | 7.300 | 7.300 |
| 133853 | Timely | 7.300 | 7.300 |
| 133854 | Timely | 5.300 | 5.300 |
| 133855 | Timely | 17.300 | 17.300 |
| 133856 | Timely | 10.300 | 10.300 |
| 133857 | Timely | 23.300 | 23.300 |
| 133858 | Timely | 23.600 | 23.600 |
| 133859 | Timely | 18.300 | 18.300 |
| 133860 | Timely | 9.300 | 9.300 |
| 133861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133862 | Timely | 7.300 | 7.300 |
| 133863 | Timely | 20.600 | 20.600 |
| 133864 | Timely | 15.600 | 15.600 |
| 133865 | Timely | 12.300 | 12.300 |
| 133866 | Timely | 14.600 | 14.600 |
| 133867 | Timely | 16.900 | 16.900 |
| 133868 | Timely | 9.000 | 9.000 |
| 133869 | Timely | 12.300 | 12.300 |
| 133870 | Timely | 7.000 | 7.000 |
| 133871 | Timely | 13.600 | 13.600 |
| 133872 | Timely | 31.600 | 31.600 |
| 133873 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133874 | Timely | 12.300 | 12.300 |
| 133875 | Timely | 21.600 | 21.600 |
| 133876 | Timely | 21.600 | 21.600 |
| 133877 | Timely | 9.300 | 9.300 |
| 133878 | Timely | 13.600 | 13.600 |
| 133879 | Timely | 3.000 | 3.000 |
| 133880 | Timely | 9.300 | 9.300 |
| 133881 | Timely | 21.600 | 21.600 |
| 133882 | Timely | 6.300 | 6.300 |
| 133883 | Timely | 8.000 | 8.000 |
| 133884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133885 | Timely | 13.600 | 13.600 |
| 133886 | Timely | 10.000 | 10.000 |
| 133887 | Timely | 42.900 | 42.900 |
| 133888 | Timely | 32.900 | 32.900 |
| 133889 | Timely | 0.000 | 0.000 |
| 133890 | Timely | 4.000 | 4.000 |
| 133891 | Timely | 6.000 | 6.000 |
| 133892 | Timely | 6.000 | 6.000 |
| 133893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133894 | Timely | 6.000 | 6.000 |
| 133895 | Timely | 18.600 | 18.600 |
| 133896 | Timely | 37.200 | 37.200 |
| 133897 | Timely | 0.000 | 0.000 |
| 133898 | Timely | 14.600 | 14.600 |
| 133899 | Timely | 31.600 | 31.600 |
| 133900 | Timely | 11.300 | 11.300 |
| 133901 | Timely | 16.300 | 16.300 |
| 133902 | Timely | 3.000 | 3.000 |
| 133903 | Timely | 16.300 | 16.300 |
| 133904 | Timely | 0.000 | 0.000 |
| 133905 | Timely | 9.000 | 9.000 |
| 133906 | Timely | 14.600 | 14.600 |
| 133907 | Timely | 20.900 | 20.900 |
| 133908 | Timely | 4.000 | 4.000 |
| 133909 | Timely | 16.000 | 16.000 |
| 133910 | Timely | 15.600 | 15.600 |
| 133911 | Timely | 18.900 | 18.900 |
| 133912 | Timely | 19.600 | 19.600 |
| 133913 | Timely | 10.300 | 10.300 |
| 133914 | Timely | 12.600 | 12.600 |
| 133915 | Timely | 7.300 | 7.300 |
| 133916 | Timely | 8.300 | 8.300 |
| 133917 | Timely | 18.900 | 18.900 |
| 133918 | Timely | 0.000 | 0.000 |
| 133919 | Timely | 10.300 | 10.300 |
| 133920 | Timely | 7.300 | 7.300 |
| 133921 | Timely | 8.300 | 8.300 |
| 133922 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133923 | Timely | 12.300 | 12.300 |
| 133924 | Timely | 6.000 | 6.000 |
| 133925 | Timely | 4.000 | 4.000 |
| 133926 | Timely | 9.300 | 9.300 |
| 133927 | Timely | 23.600 | 23.600 |
| 133928 | Timely | 13.600 | 13.600 |
| 133929 | Timely | 12.600 | 12.600 |
| 133930 | Timely | 14.300 | 14.300 |
| 133931 | Timely | 31.600 | 31.600 |
| 133932 | Timely | 19.600 | 19.600 |
| 133933 | Timely | 11.300 | 11.300 |
| 133934 | Timely | 18.900 | 18.900 |
| 133935 | Timely | 2.000 | 2.000 |
| 133936 | Timely | 10.000 | 10.000 |
| 133937 | Timely | 0.000 | 0.000 |
| 133938 | Timely | 4.000 | 4.000 |
| 133939 | Timely | 4.300 | 4.300 |
| 133940 | Timely | 3.000 | 3.000 |
| 133941 | Timely | 16.300 | 16.300 |
| 133942 | Timely | 0.000 | 0.000 |
| 133943 | Timely | 16.600 | 16.600 |
| 133944 | Timely | 0.000 | 0.000 |
| 133945 | Timely | 16.600 | 16.600 |
| 133946 | Timely | 17.600 | 17.600 |
| 133947 | Timely | 3.000 | 3.000 |
| 133948 | Timely | 18.000 | 18.000 |
| 133949 | Timely | 8.000 | 8.000 |
| 133950 | Timely | 13.000 | 13.000 |
| 133951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133952 | Timely | 4.300 | 4.300 |
| 133953 | Timely | 8.000 | 8.000 |
| 133954 | Timely | 8.000 | 8.000 |
| 133955 | Timely | 8.000 | 8.000 |
| 133956 | Timely | 8.600 | 8.600 |
| 133957 | Timely | 13.600 | 13.600 |
| 133958 | Timely | 7.300 | 7.300 |
| 133959 | Timely | 7.000 | 7.000 |
| 133960 | Timely | 17.600 | 17.600 |
| 133961 | Timely | 7.000 | 7.000 |
| 133962 | Timely | 23.200 | 23.200 |
| 133963 | Timely | 0.000 | 0.000 |
| 133964 | Timely | 13.600 | 13.600 |
| 133965 | Timely | 13.300 | 13.300 |
| 133966 | Timely | 8.000 | 8.000 |
| 133967 | Timely | 14.600 | 14.600 |
| 133968 | Timely | 34.300 | 34.300 |
| 133969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133970 | Timely | 31.900 | 31.900 |
| 133971 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 133972 | Timely | 5.300 | 5.300 |
| 133973 | Timely | 3.000 | 3.000 |
| 133974 | Timely | 4.300 | 4.300 |
| 133975 | Timely | 20.600 | 20.600 |
| 133976 | Timely | 8.300 | 8.300 |
| 133977 | Timely | 10.600 | 10.600 |
| 133978 | Timely | 11.300 | 11.300 |
| 133979 | Timely | 0.000 | 0.000 |
| 133980 | Timely | 12.000 | 12.000 |
| 133981 | Timely | 7.300 | 7.300 |
| 133982 | Timely | 8.000 | 8.000 |
| 133983 | Timely | 41.500 | 41.500 |
| 133984 | Timely | 14.300 | 14.300 |
| 133985 | Timely | 18.600 | 18.600 |
| 133986 | Timely | 9.300 | 9.300 |
| 133987 | Timely | 54.800 | 54.800 |
| 133988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 133989 | Timely | 7.300 | 7.300 |
| 133990 | Timely | 26.900 | 26.900 |
| 133991 | Timely | 20.600 | 20.600 |
| 133992 | Timely | 10.000 | 10.000 |
| 133993 | Timely | 12.300 | 12.300 |
| 133994 | Timely | 17.600 | 17.600 |
| 133995 | Timely | 8.300 | 8.300 |
| 133996 | Timely | 5.000 | 5.000 |
| 133997 | Timely | 20.600 | 20.600 |
| 133998 | Timely | 7.300 | 7.300 |
| 133999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134000 | Timely | 5.000 | 5.000 |
| 134001 | Timely | 10.300 | 10.300 |
| 134002 | Timely | 10.000 | 10.000 |
| 134003 | Timely | 8.300 | 8.300 |
| 134004 | Timely | 17.300 | 17.300 |
| 134005 | Timely | 7.000 | 7.000 |
| 134006 | Timely | 0.000 | 0.000 |
| 134007 | Timely | 12.300 | 12.300 |
| 134008 | Timely | 29.300 | 29.300 |
| 134009 | Timely | 16.600 | 16.600 |
| 134010 | Timely | 4.000 | 4.000 |
| 134011 | Timely | 8.600 | 8.600 |
| 134012 | Timely | 13.300 | 13.300 |
| 134013 | Timely | 9.000 | 9.000 |
| 134014 | Timely | 15.600 | 15.600 |
| 134015 | Timely | 12.000 | 12.000 |
| 134016 | Timely | 10.000 | 10.000 |
| 134017 | Timely | 0.000 | 0.000 |
| 134018 | Timely | 9.300 | 9.300 |
| 134019 | Timely | 14.600 | 14.600 |
| 134020 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134021 | Timely | 9.000 | 9.000 |
| 134022 | Timely | 9.000 | 9.000 |
| 134023 | Timely | 18.600 | 18.600 |
| 134024 | Timely | 17.300 | 17.300 |
| 134025 | Timely | 10.000 | 10.000 |
| 134026 | Timely | 11.300 | 11.300 |
| 134027 | Timely | 15.600 | 15.600 |
| 134028 | Timely | 0.000 | 0.000 |
| 134029 | Timely | 9.300 | 9.300 |
| 134030 | Timely | 10.000 | 10.000 |
| 134031 | Timely | 9.000 | 9.000 |
| 134032 | Timely | 15.900 | 15.900 |
| 134033 | Timely | 13.600 | 13.600 |
| 134034 | Timely | 7.300 | 7.300 |
| 134035 | Timely | 8.300 | 8.300 |
| 134036 | Timely | 15.600 | 15.600 |
| 134037 | Timely | 12.300 | 12.300 |
| 134038 | Timely | 18.300 | 18.300 |
| 134039 | Timely | 0.000 | 0.000 |
| 134040 | Timely | 22.900 | 22.900 |
| 134041 | Timely | 16.600 | 16.600 |
| 134042 | Timely | 26.900 | 26.900 |
| 134043 | Timely | 32.500 | 32.500 |
| 134044 | Timely | 8.000 | 8.000 |
| 134045 | Timely | 9.000 | 9.000 |
| 134046 | Timely | 15.600 | 15.600 |
| 134047 | Timely | 3.000 | 3.000 |
| 134048 | Timely | 10.300 | 10.300 |
| 134049 | Timely | 75.000 | 75.000 |
| 134050 | Timely | 8.300 | 8.300 |
| 134051 | Timely | 16.300 | 16.300 |
| 134052 | Timely | 11.300 | 11.300 |
| 134053 | Timely | 0.000 | 0.000 |
| 134054 | Timely | 12.300 | 12.300 |
| 134055 | Timely | 7.000 | 7.000 |
| 134056 | Timely | 14.300 | 14.300 |
| 134057 | Timely | 3.000 | 3.000 |
| 134058 | Timely | 0.000 | 0.000 |
| 134059 | Timely | 12.000 | 12.000 |
| 134060 | Timely | 14.300 | 14.300 |
| 134061 | Timely | 7.000 | 7.000 |
| 134062 | Timely | 4.300 | 4.300 |
| 134063 | Timely | 20.900 | 20.900 |
| 134064 | Timely | 10.300 | 10.300 |
| 134065 | Timely | 8.000 | 8.000 |
| 134066 | Timely | 8.300 | 8.300 |
| 134067 | Timely | 1.000 | 1.000 |
| 134068 | Timely | 5.000 | 5.000 |
| 134069 | Timely | 15.900 | 15.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134070 | Timely | 6.000 | 6.000 |
| 134071 | Timely | 15.600 | 15.600 |
| 134072 | Timely | 8.000 | 8.000 |
| 134073 | Timely | 21.900 | 21.900 |
| 134074 | Timely | 10.300 | 10.300 |
| 134075 | Timely | 14.300 | 14.300 |
| 134076 | Timely | 3.000 | 3.000 |
| 134077 | Timely | 11.000 | 11.000 |
| 134078 | Timely | 15.600 | 15.600 |
| 134079 | Timely | 14.600 | 14.600 |
| 134080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134081 | Timely | 11.300 | 11.300 |
| 134082 | Timely | 24.900 | 24.900 |
| 134083 | Timely | 16.600 | 16.600 |
| 134084 | Timely | 13.300 | 13.300 |
| 134085 | Timely | 28.300 | 28.300 |
| 134086 | Timely | 15.300 | 15.300 |
| 134087 | Timely | 11.300 | 11.300 |
| 134088 | Timely | 6.000 | 6.000 |
| 134089 | Timely | 15.600 | 15.600 |
| 134090 | Timely | 56.100 | 56.100 |
| 134091 | Timely | 5.000 | 5.000 |
| 134092 | Timely | 11.300 | 11.300 |
| 134093 | Timely | 14.600 | 14.600 |
| 134094 | Timely | 20.600 | 20.600 |
| 134095 | Timely | 15.000 | 15.000 |
| 134096 | Timely | 8.000 | 8.000 |
| 134097 | Timely | 23.600 | 23.600 |
| 134098 | Timely | 21.300 | 21.300 |
| 134099 | Timely | 4.000 | 4.000 |
| 134100 | Timely | 16.300 | 16.300 |
| 134101 | Timely | 20.600 | 20.600 |
| 134102 | Timely | 21.600 | 21.600 |
| 134103 | Timely | 19.900 | 19.900 |
| 134104 | Timely | 8.300 | 8.300 |
| 134105 | Timely | 6.000 | 6.000 |
| 134106 | Timely | 28.900 | 28.900 |
| 134107 | Timely | 8.300 | 8.300 |
| 134108 | Timely | 14.000 | 14.000 |
| 134109 | Timely | 0.000 | 0.000 |
| 134110 | Timely | 8.300 | 8.300 |
| 134111 | Timely | 11.300 | 11.300 |
| 134112 | Timely | 16.300 | 16.300 |
| 134113 | Timely | 151.200 | 151.200 |
| 134114 | Timely | 0.000 | 0.000 |
| 134115 | Timely | 4.000 | 4.000 |
| 134116 | Timely | 26.900 | 26.900 |
| 134117 | Timely | 13.600 | 13.600 |
| 134118 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134119 | Timely | 16.300 | 16.300 |
| 134120 | Timely | 20.000 | 20.000 |
| 134121 | Timely | 25.200 | 25.200 |
| 134122 | Timely | 7.300 | 7.300 |
| 134123 | Timely | 26.900 | 26.900 |
| 134124 | Timely | 7.300 | 7.300 |
| 134125 | Timely | 19.600 | 19.600 |
| 134126 | Timely | 4.000 | 4.000 |
| 134127 | Timely | 23.600 | 23.600 |
| 134128 | Timely | 19.600 | 19.600 |
| 134129 | Timely | 14.300 | 14.300 |
| 134130 | Timely | 6.000 | 6.000 |
| 134131 | Timely | 12.600 | 12.600 |
| 134132 | Timely | 0.000 | 0.000 |
| 134133 | Timely | 26.900 | 26.900 |
| 134134 | Timely | 11.600 | 11.600 |
| 134135 | Timely | 13.300 | 13.300 |
| 134136 | Timely | 4.000 | 4.000 |
| 134137 | Timely | 17.600 | 17.600 |
| 134138 | Timely | 50.100 | 50.100 |
| 134139 | Timely | 31.900 | 31.900 |
| 134140 | Timely | 48.500 | 48.500 |
| 134141 | Timely | 16.600 | 16.600 |
| 134142 | Timely | 4.000 | 4.000 |
| 134143 | Timely | 24.900 | 24.900 |
| 134144 | Timely | 11.300 | 11.300 |
| 134145 | Timely | 31.000 | 31.000 |
| 134146 | Timely | 6.000 | 6.000 |
| 134147 | Timely | 23.200 | 23.200 |
| 134148 | Timely | 4.000 | 4.000 |
| 134149 | Timely | 11.300 | 11.300 |
| 134150 | Timely | 19.600 | 19.600 |
| 134151 | Timely | 14.600 | 14.600 |
| 134152 | Timely | 20.600 | 20.600 |
| 134153 | Timely | 19.600 | 19.600 |
| 134154 | Timely | 12.300 | 12.300 |
| 134155 | Timely | 10.300 | 10.300 |
| 134156 | Timely | 24.900 | 24.900 |
| 134157 | Timely | 0.000 | 0.000 |
| 134158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134159 | Timely | 7.000 | 7.000 |
| 134160 | Timely | 11.300 | 11.300 |
| 134161 | Timely | 16.600 | 16.600 |
| 134162 | Timely | 4.300 | 4.300 |
| 134163 | Timely | 14.600 | 14.600 |
| 134164 | Timely | 19.300 | 19.300 |
| 134165 | Timely | 7.300 | 7.300 |
| 134166 | Timely | 14.600 | 14.600 |
| 134167 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134168 | Timely | 4.300 | 4.300 |
| 134169 | Timely | 0.000 | 0.000 |
| 134170 | Timely | 10.000 | 10.000 |
| 134171 | Timely | 13.000 | 13.000 |
| 134172 | Timely | 11.300 | 11.300 |
| 134173 | Timely | 10.000 | 10.000 |
| 134174 | Timely | 20.300 | 20.300 |
| 134175 | Timely | 20.600 | 20.600 |
| 134176 | Timely | 4.300 | 4.300 |
| 134177 | Timely | 18.600 | 18.600 |
| 134178 | Timely | 18.300 | 18.300 |
| 134179 | Timely | 12.300 | 12.300 |
| 134180 | Timely | 12.600 | 12.600 |
| 134181 | Timely | 11.000 | 11.000 |
| 134182 | Timely | 13.300 | 13.300 |
| 134183 | Timely | 46.000 | 46.000 |
| 134184 | Timely | 10.300 | 10.300 |
| 134185 | Timely | 21.600 | 21.600 |
| 134186 | Timely | 25.600 | 25.600 |
| 134187 | Timely | 21.900 | 21.900 |
| 134188 | Timely | 3.000 | 3.000 |
| 134189 | Timely | 17.600 | 17.600 |
| 134190 | Timely | 9.300 | 9.300 |
| 134191 | Timely | 19.300 | 19.300 |
| 134192 | Timely | 14.600 | 14.600 |
| 134193 | Timely | 24.600 | 24.600 |
| 134194 | Timely | 10.300 | 10.300 |
| 134195 | Timely | 16.600 | 16.600 |
| 134196 | Timely | 62.200 | 62.200 |
| 134197 | Timely | 13.600 | 13.600 |
| 134198 | Timely | 14.300 | 14.300 |
| 134199 | Timely | 12.600 | 12.600 |
| 134200 | Timely | 24.600 | 24.600 |
| 134201 | Timely | 8.000 | 8.000 |
| 134202 | Timely | 4.000 | 4.000 |
| 134203 | Timely | 9.300 | 9.300 |
| 134204 | Timely | 7.300 | 7.300 |
| 134205 | Timely | 12.000 | 12.000 |
| 134206 | Timely | 14.600 | 14.600 |
| 134207 | Timely | 11.300 | 11.300 |
| 134208 | Timely | 18.300 | 18.300 |
| 134209 | Timely | 4.000 | 4.000 |
| 134210 | Timely | 12.300 | 12.300 |
| 134211 | Timely | 14.600 | 14.600 |
| 134212 | Timely | 18.600 | 18.600 |
| 134213 | Timely | 11.300 | 11.300 |
| 134214 | Timely | 11.600 | 11.600 |
| 134215 | Timely | 15.300 | 15.300 |
| 134216 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134217 | Timely | 1.000 | 1.000 |
| 134218 | Timely | 7.000 | 7.000 |
| 134219 | Timely | 12.600 | 12.600 |
| 134220 | Timely | 19.600 | 19.600 |
| 134221 | Timely | 7.000 | 7.000 |
| 134222 | Timely | 17.600 | 17.600 |
| 134223 | Timely | 12.000 | 12.000 |
| 134224 | Timely | 39.500 | 39.500 |
| 134225 | Timely | 4.000 | 4.000 |
| 134226 | Timely | 11.300 | 11.300 |
| 134227 | Timely | 14.600 | 14.600 |
| 134228 | Timely | 36.500 | 36.500 |
| 134229 | Timely | 12.300 | 12.300 |
| 134230 | Timely | 6.000 | 6.000 |
| 134231 | Timely | 13.300 | 13.300 |
| 134232 | Timely | 33.600 | 33.600 |
| 134233 | Timely | 3.000 | 3.000 |
| 134234 | Timely | 8.000 | 8.000 |
| 134235 | Timely | 6.000 | 6.000 |
| 134236 | Timely | 14.000 | 14.000 |
| 134237 | Timely | 14.600 | 14.600 |
| 134238 | Timely | 8.000 | 8.000 |
| 134239 | Timely | 11.000 | 11.000 |
| 134240 | Timely | 9.300 | 9.300 |
| 134241 | Timely | 3.000 | 3.000 |
| 134242 | Timely | 18.000 | 18.000 |
| 134243 | Timely | 11.300 | 11.300 |
| 134244 | Timely | 0.000 | 0.000 |
| 134245 | Timely | 6.000 | 6.000 |
| 134246 | Timely | 17.000 | 17.000 |
| 134247 | Timely | 13.000 | 13.000 |
| 134248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134250 | Timely | 12.000 | 12.000 |
| 134251 | Timely | 10.000 | 10.000 |
| 134252 | Timely | 6.000 | 6.000 |
| 134253 | Timely | 5.300 | 5.300 |
| 134254 | Timely | 0.000 | 0.000 |
| 134255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134256 | Timely | 20.000 | 20.000 |
| 134257 | Timely | 7.000 | 7.000 |
| 134258 | Timely | 12.300 | 12.300 |
| 134259 | Timely | 10.000 | 10.000 |
| 134260 | Timely | 12.000 | 12.000 |
| 134261 | Timely | 5.300 | 5.300 |
| 134262 | Timely | 28.900 | 28.900 |
| 134263 | Timely | 19.300 | 19.300 |
| 134264 | Timely | 12.300 | 12.300 |
| 134265 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134266 | Timely | 18.600 | 18.600 |
| 134267 | Timely | 20.900 | 20.900 |
| 134268 | Timely | 0.000 | 0.000 |
| 134269 | Timely | 25.900 | 25.900 |
| 134270 | Timely | 13.300 | 13.300 |
| 134271 | Timely | 34.900 | 34.900 |
| 134272 | Timely | 6.000 | 6.000 |
| 134273 | Timely | 23.900 | 23.900 |
| 134274 | Timely | 4.000 | 4.000 |
| 134275 | Timely | 8.000 | 8.000 |
| 134276 | Timely | 17.600 | 17.600 |
| 134277 | Timely | 11.600 | 11.600 |
| 134278 | Timely | 2.000 | 2.000 |
| 134279 | Timely | 12.000 | 12.000 |
| 134280 | Timely | 33.200 | 33.200 |
| 134281 | Timely | 8.000 | 8.000 |
| 134282 | Timely | 8.300 | 8.300 |
| 134283 | Timely | 26.900 | 26.900 |
| 134284 | Timely | 13.300 | 13.300 |
| 134285 | Timely | 0.000 | 0.000 |
| 134286 | Timely | 8.300 | 8.300 |
| 134287 | Timely | 4.000 | 4.000 |
| 134288 | Timely | 14.300 | 14.300 |
| 134289 | Timely | 7.300 | 7.300 |
| 134290 | Timely | 21.600 | 21.600 |
| 134291 | Timely | 9.000 | 9.000 |
| 134292 | Timely | 15.600 | 15.600 |
| 134293 | Timely | 9.300 | 9.300 |
| 134294 | Timely | 0.000 | 0.000 |
| 134295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134296 | Timely | 9.300 | 9.300 |
| 134297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134298 | Timely | 6.000 | 6.000 |
| 134299 | Timely | 19.600 | 19.600 |
| 134300 | Timely | 23.600 | 23.600 |
| 134301 | Timely | 11.300 | 11.300 |
| 134302 | Timely | 11.300 | 11.300 |
| 134303 | Timely | 25.600 | 25.600 |
| 134304 | Timely | 18.300 | 18.300 |
| 134305 | Timely | 5.000 | 5.000 |
| 134306 | Timely | 0.000 | 0.000 |
| 134307 | Timely | 24.900 | 24.900 |
| 134308 | Timely | 6.300 | 6.300 |
| 134309 | Timely | 19.600 | 19.600 |
| 134310 | Timely | 8.000 | 8.000 |
| 134311 | Timely | 14.300 | 14.300 |
| 134312 | Timely | 0.000 | 0.000 |
| 134313 | Timely | 7.000 | 7.000 |
| 134314 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134315 | Timely | 3.000 | 3.000 |
| 134316 | Timely | 8.000 | 8.000 |
| 134317 | Timely | 40.500 | 40.500 |
| 134318 | Timely | 11.300 | 11.300 |
| 134319 | Timely | 11.300 | 11.300 |
| 134320 | Timely | 10.300 | 10.300 |
| 134321 | Timely | 16.000 | 16.000 |
| 134322 | Timely | 8.300 | 8.300 |
| 134323 | Timely | 15.600 | 15.600 |
| 134324 | Timely | 14.600 | 14.600 |
| 134325 | Timely | 17.600 | 17.600 |
| 134326 | Timely | 17.600 | 17.600 |
| 134327 | Timely | 23.900 | 23.900 |
| 134328 | Timely | 0.000 | 0.000 |
| 134329 | Timely | 4.000 | 4.000 |
| 134330 | Timely | 22.900 | 22.900 |
| 134331 | Timely | 9.000 | 9.000 |
| 134332 | Timely | 18.300 | 18.300 |
| 134333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134334 | Timely | 39.200 | 39.200 |
| 134335 | Timely | 13.300 | 13.300 |
| 134336 | Timely | 37.200 | 37.200 |
| 134337 | Timely | 14.600 | 14.600 |
| 134338 | Timely | 13.300 | 13.300 |
| 134339 | Timely | 12.300 | 12.300 |
| 134340 | Timely | 20.600 | 20.600 |
| 134341 | Timely | 8.300 | 8.300 |
| 134342 | Timely | 12.300 | 12.300 |
| 134343 | Timely | 8.000 | 8.000 |
| 134344 | Timely | 13.300 | 13.300 |
| 134345 | Timely | 11.000 | 11.000 |
| 134346 | Timely | 10.000 | 10.000 |
| 134347 | Timely | 12.300 | 12.300 |
| 134348 | Timely | 14.000 | 14.000 |
| 134349 | Timely | 10.000 | 10.000 |
| 134350 | Timely | 50.900 | 50.900 |
| 134351 | Timely | 17.600 | 17.600 |
| 134352 | Timely | 0.000 | 0.000 |
| 134353 | Timely | 15.600 | 15.600 |
| 134354 | Timely | 12.300 | 12.300 |
| 134355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134356 | Timely | 11.300 | 11.300 |
| 134357 | Timely | 13.300 | 13.300 |
| 134358 | Timely | 0.000 | 0.000 |
| 134359 | Timely | 15.300 | 15.300 |
| 134360 | Timely | 20.600 | 20.600 |
| 134361 | Timely | 0.000 | 0.000 |
| 134362 | Timely | 11.300 | 11.300 |
| 134363 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134364 | Timely | 11.300 | 11.300 |
| 134365 | Timely | 11.300 | 11.300 |
| 134366 | Timely | 11.300 | 11.300 |
| 134367 | Timely | 17.600 | 17.600 |
| 134368 | Timely | 11.300 | 11.300 |
| 134369 | Timely | 9.000 | 9.000 |
| 134370 | Timely | 18.600 | 18.600 |
| 134371 | Timely | 8.300 | 8.300 |
| 134372 | Timely | 8.000 | 8.000 |
| 134373 | Timely | 25.200 | 25.200 |
| 134374 | Timely | 15.600 | 15.600 |
| 134375 | Timely | 4.000 | 4.000 |
| 134376 | Timely | 6.000 | 6.000 |
| 134377 | Timely | 4.300 | 4.300 |
| 134378 | Timely | 18.600 | 18.600 |
| 134379 | Timely | 4.300 | 4.300 |
| 134380 | Timely | 7.000 | 7.000 |
| 134381 | Timely | 8.300 | 8.300 |
| 134382 | Timely | 7.300 | 7.300 |
| 134383 | Timely | 8.000 | 8.000 |
| 134384 | Timely | 36.500 | 36.500 |
| 134385 | Timely | 4.000 | 4.000 |
| 134386 | Timely | 10.000 | 10.000 |
| 134387 | Timely | 5.000 | 5.000 |
| 134388 | Timely | 15.600 | 15.600 |
| 134389 | Timely | 7.300 | 7.300 |
| 134390 | Timely | 11.300 | 11.300 |
| 134391 | Timely | 32.900 | 32.900 |
| 134392 | Timely | 18.000 | 18.000 |
| 134393 | Timely | 11.300 | 11.300 |
| 134394 | Timely | 24.200 | 24.200 |
| 134395 | Timely | 8.000 | 8.000 |
| 134396 | Timely | 11.300 | 11.300 |
| 134397 | Timely | 9.600 | 9.600 |
| 134398 | Timely | 21.900 | 21.900 |
| 134399 | Timely | 22.300 | 22.300 |
| 134400 | Timely | 0.000 | 0.000 |
| 134401 | Timely | 0.000 | 0.000 |
| 134402 | Timely | 20.600 | 20.600 |
| 134403 | Timely | 32.900 | 32.900 |
| 134404 | Timely | 4.000 | 4.000 |
| 134405 | Timely | 4.000 | 4.000 |
| 134406 | Timely | 19.000 | 19.000 |
| 134407 | Timely | 19.600 | 19.600 |
| 134408 | Timely | 17.300 | 17.300 |
| 134409 | Timely | 4.000 | 4.000 |
| 134410 | Timely | 0.000 | 0.000 |
| 134411 | Timely | 13.300 | 13.300 |
| 134412 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134413 | Timely | 16.000 | 16.000 |
| 134414 | Timely | 15.000 | 15.000 |
| 134415 | Timely | 12.300 | 12.300 |
| 134416 | Timely | 4.000 | 4.000 |
| 134417 | Timely | 14.600 | 14.600 |
| 134418 | Timely | 11.600 | 11.600 |
| 134419 | Timely | 4.000 | 4.000 |
| 134420 | Timely | 6.000 | 6.000 |
| 134421 | Timely | 14.300 | 14.300 |
| 134422 | Timely | 11.300 | 11.300 |
| 134423 | Timely | 10.000 | 10.000 |
| 134424 | Timely | 19.000 | 19.000 |
| 134425 | Timely | 3.000 | 3.000 |
| 134426 | Timely | 13.300 | 13.300 |
| 134427 | Timely | 4.300 | 4.300 |
| 134428 | Timely | 8.000 | 8.000 |
| 134429 | Timely | 14.300 | 14.300 |
| 134430 | Timely | 20.900 | 20.900 |
| 134431 | Timely | 12.300 | 12.300 |
| 134432 | Timely | 12.000 | 12.000 |
| 134433 | Timely | 11.000 | 11.000 |
| 134434 | Timely | 2.000 | 2.000 |
| 134435 | Timely | 19.300 | 19.300 |
| 134436 | Timely | 34.300 | 34.300 |
| 134437 | Timely | 8.000 | 8.000 |
| 134438 | Timely | 10.300 | 10.300 |
| 134439 | Timely | 4.000 | 4.000 |
| 134440 | Timely | 45.600 | 45.600 |
| 134441 | Timely | 13.300 | 13.300 |
| 134442 | Timely | 15.600 | 15.600 |
| 134443 | Timely | 22.900 | 22.900 |
| 134444 | Timely | 6.000 | 6.000 |
| 134445 | Timely | 9.300 | 9.300 |
| 134446 | Timely | 9.000 | 9.000 |
| 134447 | Timely | 18.300 | 18.300 |
| 134448 | Timely | 18.300 | 18.300 |
| 134449 | Timely | 7.300 | 7.300 |
| 134450 | Timely | 4.000 | 4.000 |
| 134451 | Timely | 0.000 | 0.000 |
| 134452 | Timely | 32.200 | 32.200 |
| 134453 | Timely | 8.300 | 8.300 |
| 134454 | Timely | 6.000 | 6.000 |
| 134455 | Timely | 11.300 | 11.300 |
| 134456 | Timely | 3.000 | 3.000 |
| 134457 | Timely | 29.900 | 29.900 |
| 134458 | Timely | 39.200 | 39.200 |
| 134459 | Timely | 13.000 | 13.000 |
| 134460 | Timely | 22.600 | 22.600 |
| 134461 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134462 | Timely | 8.300 | 8.300 |
| 134463 | Timely | 7.300 | 7.300 |
| 134464 | Timely | 16.300 | 16.300 |
| 134465 | Timely | 17.300 | 17.300 |
| 134466 | Timely | 18.300 | 18.300 |
| 134467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134468 | Timely | 3.000 | 3.000 |
| 134469 | Timely | 12.300 | 12.300 |
| 134470 | Timely | 4.000 | 4.000 |
| 134471 | Timely | 32.900 | 32.900 |
| 134472 | Timely | 7.300 | 7.300 |
| 134473 | Timely | 15.300 | 15.300 |
| 134474 | Timely | 8.000 | 8.000 |
| 134475 | Timely | 4.300 | 4.300 |
| 134476 | Timely | 4.000 | 4.000 |
| 134477 | Timely | 14.300 | 14.300 |
| 134478 | Timely | 3.000 | 3.000 |
| 134479 | Timely | 3.000 | 3.000 |
| 134480 | Timely | 11.300 | 11.300 |
| 134481 | Timely | 7.000 | 7.000 |
| 134482 | Timely | 15.600 | 15.600 |
| 134483 | Timely | 15.300 | 15.300 |
| 134484 | Timely | 6.000 | 6.000 |
| 134485 | Timely | 15.000 | 15.000 |
| 134486 | Timely | 4.300 | 4.300 |
| 134487 | Timely | 33.200 | 33.200 |
| 134488 | Timely | 3.000 | 3.000 |
| 134489 | Timely | 14.300 | 14.300 |
| 134490 | Timely | 15.000 | 15.000 |
| 134491 | Timely | 20.600 | 20.600 |
| 134492 | Timely | 11.300 | 11.300 |
| 134493 | Timely | 24.900 | 24.900 |
| 134494 | Timely | 8.000 | 8.000 |
| 134495 | Timely | 8.000 | 8.000 |
| 134496 | Timely | 7.000 | 7.000 |
| 134497 | Timely | 10.000 | 10.000 |
| 134498 | Timely | 7.300 | 7.300 |
| 134499 | Timely | 9.300 | 9.300 |
| 134500 | Timely | 11.300 | 11.300 |
| 134501 | Timely | 16.600 | 16.600 |
| 134502 | Timely | 11.000 | 11.000 |
| 134503 | Timely | 17.600 | 17.600 |
| 134504 | Timely | 13.300 | 13.300 |
| 134505 | Timely | 25.600 | 25.600 |
| 134506 | Timely | 16.900 | 16.900 |
| 134507 | Timely | 13.000 | 13.000 |
| 134508 | Timely | 8.000 | 8.000 |
| 134509 | Timely | 2.000 | 2.000 |
| 134510 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134511 | Timely | 8.300 | 8.300 |
| 134512 | Timely | 10.300 | 10.300 |
| 134513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134514 | Timely | 8.000 | 8.000 |
| 134515 | Timely | 11.300 | 11.300 |
| 134516 | Timely | 17.300 | 17.300 |
| 134517 | Timely | 8.300 | 8.300 |
| 134518 | Timely | 5.000 | 5.000 |
| 134519 | Timely | 13.600 | 13.600 |
| 134520 | Timely | 15.600 | 15.600 |
| 134521 | Timely | 15.600 | 15.600 |
| 134522 | Timely | 11.000 | 11.000 |
| 134523 | Timely | 37.500 | 37.500 |
| 134524 | Timely | 11.300 | 11.300 |
| 134525 | Timely | 8.000 | 8.000 |
| 134526 | Timely | 9.000 | 9.000 |
| 134527 | Timely | 46.200 | 46.200 |
| 134528 | Timely | 14.300 | 14.300 |
| 134529 | Timely | 12.000 | 12.000 |
| 134530 | Timely | 10.300 | 10.300 |
| 134531 | Timely | 8.300 | 8.300 |
| 134532 | Timely | 19.600 | 19.600 |
| 134533 | Timely | 27.200 | 27.200 |
| 134534 | Timely | 37.200 | 37.200 |
| 134535 | Timely | 22.000 | 22.000 |
| 134536 | Timely | 0.000 | 0.000 |
| 134537 | Timely | 16.600 | 16.600 |
| 134538 | Timely | 4.000 | 4.000 |
| 134539 | Timely | 5.300 | 5.300 |
| 134540 | Timely | 11.300 | 11.300 |
| 134541 | Timely | 18.600 | 18.600 |
| 134542 | Timely | 13.600 | 13.600 |
| 134543 | Timely | 4.300 | 4.300 |
| 134544 | Timely | 7.300 | 7.300 |
| 134545 | Timely | 10.000 | 10.000 |
| 134546 | Timely | 11.300 | 11.300 |
| 134547 | Timely | 7.300 | 7.300 |
| 134548 | Timely | 21.300 | 21.300 |
| 134549 | Timely | 10.300 | 10.300 |
| 134550 | Timely | 12.300 | 12.300 |
| 134551 | Timely | 0.000 | 0.000 |
| 134552 | Timely | 8.600 | 8.600 |
| 134553 | Timely | 16.300 | 16.300 |
| 134554 | Timely | 7.000 | 7.000 |
| 134555 | Timely | 18.600 | 18.600 |
| 134556 | Timely | 4.000 | 4.000 |
| 134557 | Timely | 11.300 | 11.300 |
| 134558 | Timely | 18.900 | 18.900 |
| 134559 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134560 | Timely | 12.300 | 12.300 |
| 134561 | Timely | 26.600 | 26.600 |
| 134562 | Timely | 14.600 | 14.600 |
| 134563 | Timely | 21.900 | 21.900 |
| 134564 | Timely | 4.000 | 4.000 |
| 134565 | Timely | 28.900 | 28.900 |
| 134566 | Timely | 9.000 | 9.000 |
| 134567 | Timely | 4.000 | 4.000 |
| 134568 | Timely | 0.000 | 0.000 |
| 134569 | Timely | 18.600 | 18.600 |
| 134570 | Timely | 51.800 | 51.800 |
| 134571 | Timely | 14.600 | 14.600 |
| 134572 | Timely | 4.000 | 4.000 |
| 134573 | Timely | 5.000 | 5.000 |
| 134574 | Timely | 7.300 | 7.300 |
| 134575 | Timely | 4.000 | 4.000 |
| 134576 | Timely | 4.300 | 4.300 |
| 134577 | Timely | 8.000 | 8.000 |
| 134578 | Timely | 21.900 | 21.900 |
| 134579 | Timely | 6.300 | 6.300 |
| 134580 | Timely | 8.000 | 8.000 |
| 134581 | Timely | 32.200 | 32.200 |
| 134582 | Timely | 14.600 | 14.600 |
| 134583 | Timely | 6.000 | 6.000 |
| 134584 | Timely | 23.900 | 23.900 |
| 134585 | Timely | 13.600 | 13.600 |
| 134586 | Timely | 29.900 | 29.900 |
| 134587 | Timely | 30.200 | 30.200 |
| 134588 | Timely | 9.000 | 9.000 |
| 134589 | Timely | 11.300 | 11.300 |
| 134590 | Timely | 3.000 | 3.000 |
| 134591 | Timely | 8.000 | 8.000 |
| 134592 | Timely | 4.000 | 4.000 |
| 134593 | Timely | 0.000 | 0.000 |
| 134594 | Timely | 10.300 | 10.300 |
| 134595 | Timely | 6.000 | 6.000 |
| 134596 | Timely | 6.000 | 6.000 |
| 134597 | Timely | 21.900 | 21.900 |
| 134598 | Timely | 17.300 | 17.300 |
| 134599 | Timely | 12.300 | 12.300 |
| 134600 | Timely | 8.300 | 8.300 |
| 134601 | Timely | 16.600 | 16.600 |
| 134602 | Timely | 24.900 | 24.900 |
| 134603 | Timely | 0.000 | 0.000 |
| 134604 | Timely | 8.300 | 8.300 |
| 134605 | Timely | 12.900 | 12.900 |
| 134606 | Timely | 4.000 | 4.000 |
| 134607 | Timely | 7.300 | 7.300 |
| 134608 | Timely | 17.900 | 17.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134610 | Timely | 12.300 | 12.300 |
| 134611 | Timely | 0.000 | 0.000 |
| 134612 | Timely | 11.300 | 11.300 |
| 134613 | Timely | 29.200 | 29.200 |
| 134614 | Timely | 10.000 | 10.000 |
| 134615 | Timely | 5.300 | 5.300 |
| 134616 | Timely | 12.600 | 12.600 |
| 134617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134618 | Timely | 15.600 | 15.600 |
| 134619 | Timely | 15.600 | 15.600 |
| 134620 | Timely | 20.900 | 20.900 |
| 134621 | Timely | 7.300 | 7.300 |
| 134622 | Timely | 9.300 | 9.300 |
| 134623 | Timely | 18.900 | 18.900 |
| 134624 | Timely | 14.300 | 14.300 |
| 134625 | Timely | 29.300 | 29.300 |
| 134626 | Timely | 14.300 | 14.300 |
| 134627 | Timely | 9.300 | 9.300 |
| 134628 | Timely | 11.000 | 11.000 |
| 134629 | Timely | 19.600 | 19.600 |
| 134630 | Timely | 10.300 | 10.300 |
| 134631 | Timely | 22.000 | 22.000 |
| 134632 | Timely | 13.300 | 13.300 |
| 134633 | Timely | 7.000 | 7.000 |
| 134634 | Timely | 9.000 | 9.000 |
| 134635 | Timely | 16.600 | 16.600 |
| 134636 | Timely | 14.600 | 14.600 |
| 134637 | Timely | 4.300 | 4.300 |
| 134638 | Timely | 0.000 | 0.000 |
| 134639 | Timely | 11.300 | 11.300 |
| 134640 | Timely | 10.000 | 10.000 |
| 134641 | Timely | 16.900 | 16.900 |
| 134642 | Timely | 0.000 | 0.000 |
| 134643 | Timely | 7.000 | 7.000 |
| 134644 | Timely | 13.600 | 13.600 |
| 134645 | Timely | 9.600 | 9.600 |
| 134646 | Timely | 0.000 | 0.000 |
| 134647 | Timely | 26.600 | 26.600 |
| 134648 | Timely | 13.300 | 13.300 |
| 134649 | Timely | 24.000 | 24.000 |
| 134650 | Timely | 18.600 | 18.600 |
| 134651 | Timely | 6.000 | 6.000 |
| 134652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134653 | Timely | 13.600 | 13.600 |
| 134654 | Timely | 8.000 | 8.000 |
| 134655 | Timely | 5.000 | 5.000 |
| 134656 | Timely | 1.000 | 1.000 |
| 134657 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134658 | Timely | 20.600 | 20.600 |
| 134659 | Timely | 7.300 | 7.300 |
| 134660 | Timely | 13.300 | 13.300 |
| 134661 | Timely | 22.600 | 22.600 |
| 134662 | Timely | 11.300 | 11.300 |
| 134663 | Timely | 8.600 | 8.600 |
| 134664 | Timely | 16.600 | 16.600 |
| 134665 | Timely | 4.000 | 4.000 |
| 134666 | Timely | 14.300 | 14.300 |
| 134667 | Timely | 7.300 | 7.300 |
| 134668 | Timely | 0.000 | 0.000 |
| 134669 | Timely | 7.000 | 7.000 |
| 134670 | Timely | 11.000 | 11.000 |
| 134671 | Timely | 0.000 | 0.000 |
| 134672 | Timely | 4.300 | 4.300 |
| 134673 | Timely | 0.000 | 0.000 |
| 134674 | Timely | 12.900 | 12.900 |
| 134675 | Timely | 11.300 | 11.300 |
| 134676 | Timely | 2.000 | 2.000 |
| 134677 | Timely | 16.600 | 16.600 |
| 134678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134679 | Timely | 4.000 | 4.000 |
| 134680 | Timely | 78.000 | 78.000 |
| 134681 | Timely | 42.600 | 42.600 |
| 134682 | Timely | 4.000 | 4.000 |
| 134683 | Timely | 22.600 | 22.600 |
| 134684 | Timely | 24.900 | 24.900 |
| 134685 | Timely | 9.000 | 9.000 |
| 134686 | Timely | 10.600 | 10.600 |
| 134687 | Timely | 47.500 | 47.500 |
| 134688 | Timely | 8.000 | 8.000 |
| 134689 | Timely | 12.300 | 12.300 |
| 134690 | Timely | 41.500 | 41.500 |
| 134691 | Timely | 11.600 | 11.600 |
| 134692 | Timely | 26.600 | 26.600 |
| 134693 | Timely | 41.500 | 41.500 |
| 134694 | Timely | 10.300 | 10.300 |
| 134695 | Timely | 13.300 | 13.300 |
| 134696 | Timely | 19.200 | 19.200 |
| 134697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134698 | Timely | 10.300 | 10.300 |
| 134699 | Timely | 2.000 | 2.000 |
| 134700 | Timely | 11.300 | 11.300 |
| 134701 | Timely | 8.000 | 8.000 |
| 134702 | Timely | 25.600 | 25.600 |
| 134703 | Timely | 17.600 | 17.600 |
| 134704 | Timely | 51.500 | 51.500 |
| 134705 | Timely | 9.000 | 9.000 |
| 134706 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134708 | Timely | 9.000 | 9.000 |
| 134709 | Timely | 4.300 | 4.300 |
| 134710 | Timely | 41.500 | 41.500 |
| 134711 | Timely | 9.300 | 9.300 |
| 134712 | Timely | 4.000 | 4.000 |
| 134713 | Timely | 0.000 | 0.000 |
| 134714 | Timely | 18.300 | 18.300 |
| 134715 | Timely | 11.300 | 11.300 |
| 134716 | Timely | 19.300 | 19.300 |
| 134717 | Timely | 13.300 | 13.300 |
| 134718 | Timely | 5.000 | 5.000 |
| 134719 | Timely | 14.600 | 14.600 |
| 134720 | Timely | 0.000 | 0.000 |
| 134721 | Timely | 7.300 | 7.300 |
| 134722 | Timely | 4.300 | 4.300 |
| 134723 | Timely | 13.300 | 13.300 |
| 134724 | Timely | 7.000 | 7.000 |
| 134725 | Timely | 28.900 | 28.900 |
| 134726 | Timely | 21.500 | 21.500 |
| 134727 | Timely | 24.900 | 24.900 |
| 134728 | Timely | 8.000 | 8.000 |
| 134729 | Timely | 4.300 | 4.300 |
| 134730 | Timely | 1.000 | 1.000 |
| 134731 | Timely | 0.000 | 0.000 |
| 134732 | Timely | 15.900 | 15.900 |
| 134733 | Timely | 5.000 | 5.000 |
| 134734 | Timely | 25.300 | 25.300 |
| 134735 | Timely | 0.000 | 0.000 |
| 134736 | Timely | 9.000 | 9.000 |
| 134737 | Timely | 1.000 | 1.000 |
| 134738 | Timely | 3.000 | 3.000 |
| 134739 | Timely | 10.300 | 10.300 |
| 134740 | Timely | 12.300 | 12.300 |
| 134741 | Timely | 12.000 | 12.000 |
| 134742 | Timely | 9.000 | 9.000 |
| 134743 | Timely | 21.900 | 21.900 |
| 134744 | Timely | 8.300 | 8.300 |
| 134745 | Timely | 17.300 | 17.300 |
| 134746 | Timely | 15.900 | 15.900 |
| 134747 | Timely | 6.300 | 6.300 |
| 134748 | Timely | 4.300 | 4.300 |
| 134749 | Timely | 7.300 | 7.300 |
| 134750 | Timely | 12.300 | 12.300 |
| 134751 | Timely | 15.600 | 15.600 |
| 134752 | Timely | 14.600 | 14.600 |
| 134753 | Timely | 4.000 | 4.000 |
| 134754 | Timely | 17.300 | 17.300 |
| 134755 | Timely | 18.000 | 18.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134756 | Timely | 17.300 | 17.300 |
| 134757 | Timely | 4.000 | 4.000 |
| 134758 | Timely | 22.600 | 22.600 |
| 134759 | Timely | 13.900 | 13.900 |
| 134760 | Timely | 9.000 | 9.000 |
| 134761 | Timely | 20.900 | 20.900 |
| 134762 | Timely | 17.300 | 17.300 |
| 134763 | Timely | 8.300 | 8.300 |
| 134764 | Timely | 12.000 | 12.000 |
| 134765 | Timely | 13.000 | 13.000 |
| 134766 | Timely | 13.600 | 13.600 |
| 134767 | Timely | 8.000 | 8.000 |
| 134768 | Timely | 13.300 | 13.300 |
| 134769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134770 | Timely | 8.300 | 8.300 |
| 134771 | Timely | 13.000 | 13.000 |
| 134772 | Timely | 11.300 | 11.300 |
| 134773 | Timely | 2.000 | 2.000 |
| 134774 | Timely | 27.900 | 27.900 |
| 134775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134776 | Timely | 5.000 | 5.000 |
| 134777 | Timely | 15.300 | 15.300 |
| 134778 | Timely | 7.000 | 7.000 |
| 134779 | Timely | 0.000 | 0.000 |
| 134780 | Timely | 6.000 | 6.000 |
| 134781 | Timely | 20.900 | 20.900 |
| 134782 | Timely | 8.300 | 8.300 |
| 134783 | Timely | 8.300 | 8.300 |
| 134784 | Timely | 11.600 | 11.600 |
| 134785 | Timely | 9.300 | 9.300 |
| 134786 | Timely | 14.000 | 14.000 |
| 134787 | Timely | 26.200 | 26.200 |
| 134788 | Timely | 16.300 | 16.300 |
| 134789 | Timely | 8.300 | 8.300 |
| 134790 | Timely | 27.900 | 27.900 |
| 134791 | Timely | 20.900 | 20.900 |
| 134792 | Timely | 10.000 | 10.000 |
| 134793 | Timely | 17.200 | 17.200 |
| 134794 | Timely | 16.000 | 16.000 |
| 134795 | Timely | 8.300 | 8.300 |
| 134796 | Timely | 4.300 | 4.300 |
| 134797 | Timely | 30.900 | 30.900 |
| 134798 | Timely | 15.300 | 15.300 |
| 134799 | Timely | 8.300 | 8.300 |
| 134800 | Timely | 17.600 | 17.600 |
| 134801 | Timely | 9.000 | 9.000 |
| 134802 | Timely | 0.000 | 0.000 |
| 134803 | Timely | 3.000 | 3.000 |
| 134804 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134805 | Timely | 1.000 | 1.000 |
| 134806 | Timely | 19.600 | 19.600 |
| 134807 | Timely | 20.600 | 20.600 |
| 134808 | Timely | 5.300 | 5.300 |
| 134809 | Timely | 16.600 | 16.600 |
| 134810 | Timely | 11.300 | 11.300 |
| 134811 | Timely | 16.300 | 16.300 |
| 134812 | Timely | 43.500 | 43.500 |
| 134813 | Timely | 0.000 | 0.000 |
| 134814 | Timely | 10.000 | 10.000 |
| 134815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134816 | Timely | 11.300 | 11.300 |
| 134817 | Timely | 4.300 | 4.300 |
| 134818 | Timely | 13.900 | 13.900 |
| 134819 | Timely | 6.000 | 6.000 |
| 134820 | Timely | 12.000 | 12.000 |
| 134821 | Timely | 11.300 | 11.300 |
| 134822 | Timely | 30.200 | 30.200 |
| 134823 | Timely | 24.600 | 24.600 |
| 134824 | Timely | 18.900 | 18.900 |
| 134825 | Timely | 11.300 | 11.300 |
| 134826 | Timely | 4.000 | 4.000 |
| 134827 | Timely | 0.000 | 0.000 |
| 134828 | Timely | 10.000 | 10.000 |
| 134829 | Timely | 6.300 | 6.300 |
| 134830 | Timely | 16.300 | 16.300 |
| 134831 | Timely | 28.900 | 28.900 |
| 134832 | Timely | 12.300 | 12.300 |
| 134833 | Timely | 23.600 | 23.600 |
| 134834 | Timely | 0.000 | 0.000 |
| 134835 | Timely | 12.300 | 12.300 |
| 134836 | Timely | 24.500 | 24.500 |
| 134837 | Timely | 3.000 | 3.000 |
| 134838 | Timely | 7.000 | 7.000 |
| 134839 | Timely | 17.300 | 17.300 |
| 134840 | Timely | 15.300 | 15.300 |
| 134841 | Timely | 0.000 | 0.000 |
| 134842 | Timely | 6.000 | 6.000 |
| 134843 | Timely | 0.000 | 0.000 |
| 134844 | Timely | 1.000 | 1.000 |
| 134845 | Timely | 13.300 | 13.300 |
| 134846 | Timely | 11.300 | 11.300 |
| 134847 | Timely | 12.600 | 12.600 |
| 134848 | Timely | 7.300 | 7.300 |
| 134849 | Timely | 8.300 | 8.300 |
| 134850 | Timely | 26.900 | 26.900 |
| 134851 | Timely | 21.600 | 21.600 |
| 134852 | Timely | 9.000 | 9.000 |
| 134853 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134854 | Timely | 4.000 | 4.000 |
| 134855 | Timely | 17.600 | 17.600 |
| 134856 | Timely | 22.900 | 22.900 |
| 134857 | Timely | 6.000 | 6.000 |
| 134858 | Timely | 11.600 | 11.600 |
| 134859 | Timely | 16.300 | 16.300 |
| 134860 | Timely | 8.000 | 8.000 |
| 134861 | Timely | 0.000 | 0.000 |
| 134862 | Timely | 3.000 | 3.000 |
| 134863 | Timely | 4.000 | 4.000 |
| 134864 | Timely | 8.000 | 8.000 |
| 134865 | Timely | 8.300 | 8.300 |
| 134866 | Timely | 15.600 | 15.600 |
| 134867 | Timely | 26.900 | 26.900 |
| 134868 | Timely | 11.300 | 11.300 |
| 134869 | Timely | 11.600 | 11.600 |
| 134870 | Timely | 19.300 | 19.300 |
| 134871 | Timely | 18.900 | 18.900 |
| 134872 | Timely | 9.000 | 9.000 |
| 134873 | Timely | 14.300 | 14.300 |
| 134874 | Timely | 8.300 | 8.300 |
| 134875 | Timely | 7.000 | 7.000 |
| 134876 | Timely | 0.000 | 0.000 |
| 134877 | Timely | 16.600 | 16.600 |
| 134878 | Timely | 1.000 | 1.000 |
| 134879 | Timely | 17.600 | 17.600 |
| 134880 | Timely | 11.300 | 11.300 |
| 134881 | Timely | 15.300 | 15.300 |
| 134882 | Timely | 17.300 | 17.300 |
| 134883 | Timely | 11.300 | 11.300 |
| 134884 | Timely | 30.200 | 30.200 |
| 134885 | Timely | 6.000 | 6.000 |
| 134886 | Timely | 7.000 | 7.000 |
| 134887 | Timely | 4.300 | 4.300 |
| 134888 | Timely | 12.300 | 12.300 |
| 134889 | Timely | 23.600 | 23.600 |
| 134890 | Timely | 17.600 | 17.600 |
| 134891 | Timely | 12.000 | 12.000 |
| 134892 | Timely | 3.000 | 3.000 |
| 134893 | Timely | 8.300 | 8.300 |
| 134894 | Timely | 7.000 | 7.000 |
| 134895 | Timely | 4.000 | 4.000 |
| 134896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134897 | Timely | 7.300 | 7.300 |
| 134898 | Timely | 0.000 | 0.000 |
| 134899 | Timely | 27.900 | 27.900 |
| 134900 | Timely | 8.300 | 8.300 |
| 134901 | Timely | 8.300 | 8.300 |
| 134902 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134903 | Timely | 0.000 | 0.000 |
| 134904 | Timely | 20.600 | 20.600 |
| 134905 | Timely | 6.000 | 6.000 |
| 134906 | Timely | 10.000 | 10.000 |
| 134907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134908 | Timely | 7.000 | 7.000 |
| 134909 | Timely | 37.200 | 37.200 |
| 134910 | Timely | 10.300 | 10.300 |
| 134911 | Timely | 13.300 | 13.300 |
| 134912 | Timely | 13.000 | 13.000 |
| 134913 | Timely | 11.300 | 11.300 |
| 134914 | Timely | 17.300 | 17.300 |
| 134915 | Timely | 9.300 | 9.300 |
| 134916 | Timely | 38.200 | 38.200 |
| 134917 | Timely | 0.000 | 0.000 |
| 134918 | Timely | 14.600 | 14.600 |
| 134919 | Timely | 1.000 | 1.000 |
| 134920 | Timely | 12.000 | 12.000 |
| 134921 | Timely | 19.300 | 19.300 |
| 134922 | Timely | 19.900 | 19.900 |
| 134923 | Timely | 26.600 | 26.600 |
| 134924 | Timely | 8.300 | 8.300 |
| 134925 | Timely | 16.900 | 16.900 |
| 134926 | Timely | 29.200 | 29.200 |
| 134927 | Timely | 36.300 | 36.300 |
| 134928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134929 | Timely | 3.000 | 3.000 |
| 134930 | Timely | 7.300 | 7.300 |
| 134931 | Timely | 11.300 | 11.300 |
| 134932 | Timely | 15.300 | 15.300 |
| 134933 | Timely | 8.300 | 8.300 |
| 134934 | Timely | 3.000 | 3.000 |
| 134935 | Timely | 11.300 | 11.300 |
| 134936 | Timely | 3.000 | 3.000 |
| 134937 | Timely | 8.000 | 8.000 |
| 134938 | Timely | 17.600 | 17.600 |
| 134939 | Timely | 14.300 | 14.300 |
| 134940 | Timely | 0.000 | 0.000 |
| 134941 | Timely | 0.000 | 0.000 |
| 134942 | Timely | 14.600 | 14.600 |
| 134943 | Timely | 5.300 | 5.300 |
| 134944 | Timely | 4.300 | 4.300 |
| 134945 | Timely | 13.900 | 13.900 |
| 134946 | Timely | 8.300 | 8.300 |
| 134947 | Timely | 7.000 | 7.000 |
| 134948 | Timely | 4.300 | 4.300 |
| 134949 | Timely | 19.600 | 19.600 |
| 134950 | Timely | 20.900 | 20.900 |
| 134951 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 134952 | Timely | 8.300 | 8.300 |
| 134953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134954 | Timely | 9.300 | 9.300 |
| 134955 | Timely | 16.600 | 16.600 |
| 134956 | Timely | 12.000 | 12.000 |
| 134957 | Timely | 16.300 | 16.300 |
| 134958 | Timely | 6.000 | 6.000 |
| 134959 | Timely | 7.000 | 7.000 |
| 134960 | Timely | 17.000 | 17.000 |
| 134961 | Timely | 18.300 | 18.300 |
| 134962 | Timely | 14.300 | 14.300 |
| 134963 | Timely | 26.600 | 26.600 |
| 134964 | Timely | 16.300 | 16.300 |
| 134965 | Timely | 23.200 | 23.200 |
| 134966 | Timely | 14.300 | 14.300 |
| 134967 | Timely | 20.900 | 20.900 |
| 134968 | Timely | 14.300 | 14.300 |
| 134969 | Timely | 11.300 | 11.300 |
| 134970 | Timely | 26.200 | 26.200 |
| 134971 | Timely | 7.000 | 7.000 |
| 134972 | Timely | 49.500 | 49.500 |
| 134973 | Timely | 4.000 | 4.000 |
| 134974 | Timely | 19.300 | 19.300 |
| 134975 | Timely | 10.300 | 10.300 |
| 134976 | Timely | 23.200 | 23.200 |
| 134977 | Timely | 19.300 | 19.300 |
| 134978 | Timely | 16.600 | 16.600 |
| 134979 | Timely | 9.000 | 9.000 |
| 134980 | Timely | 9.000 | 9.000 |
| 134981 | Timely | 16.300 | 16.300 |
| 134982 | Timely | 27.500 | 27.500 |
| 134983 | Timely | 7.300 | 7.300 |
| 134984 | Timely | 7.000 | 7.000 |
| 134985 | Timely | 14.600 | 14.600 |
| 134986 | Timely | 21.900 | 21.900 |
| 134987 | Timely | 10.300 | 10.300 |
| 134988 | Timely | 7.000 | 7.000 |
| 134989 | Timely | 19.300 | 19.300 |
| 134990 | Timely | 12.300 | 12.300 |
| 134991 | Timely | 13.300 | 13.300 |
| 134992 | Timely | 27.200 | 27.200 |
| 134993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 134994 | Timely | 28.900 | 28.900 |
| 134995 | Timely | 9.300 | 9.300 |
| 134996 | Timely | 8.300 | 8.300 |
| 134997 | Timely | 5.300 | 5.300 |
| 134998 | Timely | 7.300 | 7.300 |
| 134999 | Timely | 15.600 | 15.600 |
| 135000 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135001 | Timely | 15.600 | 15.600 |
| 135002 | Timely | 51.500 | 51.500 |
| 135003 | Timely | 14.600 | 14.600 |
| 135004 | Timely | 0.000 | 0.000 |
| 135005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135006 | Timely | 12.600 | 12.600 |
| 135007 | Timely | 27.900 | 27.900 |
| 135008 | Timely | 1.000 | 1.000 |
| 135009 | Timely | 9.000 | 9.000 |
| 135010 | Timely | 3.000 | 3.000 |
| 135011 | Timely | 15.600 | 15.600 |
| 135012 | Timely | 9.000 | 9.000 |
| 135013 | Timely | 4.000 | 4.000 |
| 135014 | Timely | 0.000 | 0.000 |
| 135015 | Timely | 7.300 | 7.300 |
| 135016 | Timely | 12.000 | 12.000 |
| 135017 | Timely | 1.000 | 1.000 |
| 135018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135019 | Timely | 5.300 | 5.300 |
| 135020 | Timely | 26.900 | 26.900 |
| 135021 | Timely | 12.600 | 12.600 |
| 135022 | Timely | 11.300 | 11.300 |
| 135023 | Timely | 6.000 | 6.000 |
| 135024 | Timely | 13.900 | 13.900 |
| 135025 | Timely | 5.000 | 5.000 |
| 135026 | Timely | 11.000 | 11.000 |
| 135027 | Timely | 39.800 | 39.800 |
| 135028 | Timely | 9.600 | 9.600 |
| 135029 | Timely | 14.600 | 14.600 |
| 135030 | Timely | 0.000 | 0.000 |
| 135031 | Timely | 0.000 | 0.000 |
| 135032 | Timely | 9.300 | 9.300 |
| 135033 | Timely | 60.700 | 60.700 |
| 135034 | Timely | 8.000 | 8.000 |
| 135035 | Timely | 8.000 | 8.000 |
| 135036 | Timely | 8.000 | 8.000 |
| 135037 | Timely | 16.600 | 16.600 |
| 135038 | Timely | 11.000 | 11.000 |
| 135039 | Timely | 10.300 | 10.300 |
| 135040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135041 | Timely | 12.300 | 12.300 |
| 135042 | Timely | 7.000 | 7.000 |
| 135043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135044 | Timely | 12.300 | 12.300 |
| 135045 | Timely | 13.300 | 13.300 |
| 135046 | Timely | 1.000 | 1.000 |
| 135047 | Timely | 10.300 | 10.300 |
| 135048 | Timely | 13.600 | 13.600 |
| 135049 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135050 | Timely | 11.000 | 11.000 |
| 135051 | Timely | 24.200 | 24.200 |
| 135052 | Timely | 11.000 | 11.000 |
| 135053 | Timely | 8.000 | 8.000 |
| 135054 | Timely | 13.000 | 13.000 |
| 135055 | Timely | 19.300 | 19.300 |
| 135056 | Timely | 28.600 | 28.600 |
| 135057 | Timely | 10.300 | 10.300 |
| 135058 | Timely | 11.000 | 11.000 |
| 135059 | Timely | 11.300 | 11.300 |
| 135060 | Timely | 14.600 | 14.600 |
| 135061 | Timely | 20.900 | 20.900 |
| 135062 | Timely | 8.000 | 8.000 |
| 135063 | Timely | 4.000 | 4.000 |
| 135064 | Timely | 8.000 | 8.000 |
| 135065 | Timely | 12.600 | 12.600 |
| 135066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135067 | Timely | 32.200 | 32.200 |
| 135068 | Timely | 18.600 | 18.600 |
| 135069 | Timely | 6.000 | 6.000 |
| 135070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135071 | Timely | 10.000 | 10.000 |
| 135072 | Timely | 7.300 | 7.300 |
| 135073 | Timely | 30.500 | 30.500 |
| 135074 | Timely | 19.600 | 19.600 |
| 135075 | Timely | 5.000 | 5.000 |
| 135076 | Timely | 11.000 | 11.000 |
| 135077 | Timely | 10.000 | 10.000 |
| 135078 | Timely | 5.000 | 5.000 |
| 135079 | Timely | 4.300 | 4.300 |
| 135080 | Timely | 8.300 | 8.300 |
| 135081 | Timely | 10.600 | 10.600 |
| 135082 | Timely | 0.000 | 0.000 |
| 135083 | Timely | 1.000 | 1.000 |
| 135084 | Timely | 13.300 | 13.300 |
| 135085 | Timely | 8.000 | 8.000 |
| 135086 | Timely | 11.600 | 11.600 |
| 135087 | Timely | 2.000 | 2.000 |
| 135088 | Timely | 3.000 | 3.000 |
| 135089 | Timely | 0.000 | 0.000 |
| 135090 | Timely | 23.200 | 23.200 |
| 135091 | Timely | 23.600 | 23.600 |
| 135092 | Timely | 34.600 | 34.600 |
| 135093 | Timely | 14.600 | 14.600 |
| 135094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135095 | Timely | 7.000 | 7.000 |
| 135096 | Timely | 16.600 | 16.600 |
| 135097 | Timely | 13.000 | 13.000 |
| 135098 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135099 | Timely | 15.600 | 15.600 |
| 135100 | Timely | 5.000 | 5.000 |
| 135101 | Timely | 4.000 | 4.000 |
| 135102 | Timely | 8.000 | 8.000 |
| 135103 | Timely | 16.300 | 16.300 |
| 135104 | Timely | 14.600 | 14.600 |
| 135105 | Timely | 17.200 | 17.200 |
| 135106 | Timely | 10.300 | 10.300 |
| 135107 | Timely | 17.300 | 17.300 |
| 135108 | Timely | 23.900 | 23.900 |
| 135109 | Timely | 4.000 | 4.000 |
| 135110 | Timely | 19.300 | 19.300 |
| 135111 | Timely | 24.600 | 24.600 |
| 135112 | Timely | 4.000 | 4.000 |
| 135113 | Timely | 0.000 | 0.000 |
| 135114 | Timely | 14.600 | 14.600 |
| 135115 | Timely | 3.000 | 3.000 |
| 135116 | Timely | 13.300 | 13.300 |
| 135117 | Timely | 10.300 | 10.300 |
| 135118 | Timely | 17.900 | 17.900 |
| 135119 | Timely | 26.900 | 26.900 |
| 135120 | Timely | 10.000 | 10.000 |
| 135121 | Timely | 8.000 | 8.000 |
| 135122 | Timely | 22.600 | 22.600 |
| 135123 | Timely | 9.000 | 9.000 |
| 135124 | Timely | 19.600 | 19.600 |
| 135125 | Timely | 6.000 | 6.000 |
| 135126 | Timely | 30.600 | 30.600 |
| 135127 | Timely | 0.000 | 0.000 |
| 135128 | Timely | 1.000 | 1.000 |
| 135129 | Timely | 24.600 | 24.600 |
| 135130 | Timely | 17.600 | 17.600 |
| 135131 | Timely | 22.900 | 22.900 |
| 135132 | Timely | 17.000 | 17.000 |
| 135133 | Timely | 1.000 | 1.000 |
| 135134 | Timely | 24.900 | 24.900 |
| 135135 | Timely | 24.900 | 24.900 |
| 135136 | Timely | 25.600 | 25.600 |
| 135137 | Timely | 9.000 | 9.000 |
| 135138 | Timely | 15.300 | 15.300 |
| 135139 | Timely | 0.000 | 0.000 |
| 135140 | Timely | 11.300 | 11.300 |
| 135141 | Timely | 6.000 | 6.000 |
| 135142 | Timely | 15.900 | 15.900 |
| 135143 | Timely | 9.300 | 9.300 |
| 135144 | Timely | 9.000 | 9.000 |
| 135145 | Timely | 4.000 | 4.000 |
| 135146 | Timely | 2.000 | 2.000 |
| 135147 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135148 | Timely | 3.000 | 3.000 |
| 135149 | Timely | 29.900 | 29.900 |
| 135150 | Timely | 10.300 | 10.300 |
| 135151 | Timely | 0.000 | 0.000 |
| 135152 | Timely | 16.600 | 16.600 |
| 135153 | Timely | 12.000 | 12.000 |
| 135154 | Timely | 8.000 | 8.000 |
| 135155 | Timely | 21.300 | 21.300 |
| 135156 | Timely | 8.000 | 8.000 |
| 135157 | Timely | 12.600 | 12.600 |
| 135158 | Timely | 7.000 | 7.000 |
| 135159 | Timely | 14.600 | 14.600 |
| 135160 | Timely | 9.300 | 9.300 |
| 135161 | Timely | 18.900 | 18.900 |
| 135162 | Timely | 8.300 | 8.300 |
| 135163 | Timely | 18.300 | 18.300 |
| 135164 | Timely | 17.200 | 17.200 |
| 135165 | Timely | 11.300 | 11.300 |
| 135166 | Timely | 9.000 | 9.000 |
| 135167 | Timely | 7.000 | 7.000 |
| 135168 | Timely | 15.600 | 15.600 |
| 135169 | Timely | 12.300 | 12.300 |
| 135170 | Timely | 8.300 | 8.300 |
| 135171 | Timely | 0.000 | 0.000 |
| 135172 | Timely | 1.000 | 1.000 |
| 135173 | Timely | 11.300 | 11.300 |
| 135174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135175 | Timely | 4.000 | 4.000 |
| 135176 | Timely | 25.900 | 25.900 |
| 135177 | Timely | 7.000 | 7.000 |
| 135178 | Timely | 8.000 | 8.000 |
| 135179 | Timely | 10.000 | 10.000 |
| 135180 | Timely | 23.300 | 23.300 |
| 135181 | Timely | 16.600 | 16.600 |
| 135182 | Timely | 4.000 | 4.000 |
| 135183 | Timely | 7.000 | 7.000 |
| 135184 | Timely | 16.600 | 16.600 |
| 135185 | Timely | 5.300 | 5.300 |
| 135186 | Timely | 8.000 | 8.000 |
| 135187 | Timely | 8.300 | 8.300 |
| 135188 | Timely | 15.600 | 15.600 |
| 135189 | Timely | 7.000 | 7.000 |
| 135190 | Timely | 15.000 | 15.000 |
| 135191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135192 | Timely | 7.300 | 7.300 |
| 135193 | Timely | 7.300 | 7.300 |
| 135194 | Timely | 14.300 | 14.300 |
| 135195 | Timely | 8.300 | 8.300 |
| 135196 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135197 | Timely | 4.300 | 4.300 |
| 135198 | Timely | 6.300 | 6.300 |
| 135199 | Timely | 4.000 | 4.000 |
| 135200 | Timely | 23.900 | 23.900 |
| 135201 | Timely | 7.300 | 7.300 |
| 135202 | Timely | 36.800 | 36.800 |
| 135203 | Timely | 28.900 | 28.900 |
| 135204 | Timely | 22.600 | 22.600 |
| 135205 | Timely | 6.000 | 6.000 |
| 135206 | Timely | 10.000 | 10.000 |
| 135207 | Timely | 0.000 | 0.000 |
| 135208 | Timely | 7.300 | 7.300 |
| 135209 | Timely | 15.300 | 15.300 |
| 135210 | Timely | 14.300 | 14.300 |
| 135211 | Timely | 12.600 | 12.600 |
| 135212 | Timely | 8.300 | 8.300 |
| 135213 | Timely | 11.300 | 11.300 |
| 135214 | Timely | 0.000 | 0.000 |
| 135215 | Timely | 11.000 | 11.000 |
| 135216 | Timely | 4.300 | 4.300 |
| 135217 | Timely | 0.000 | 0.000 |
| 135218 | Timely | 7.300 | 7.300 |
| 135219 | Timely | 8.300 | 8.300 |
| 135220 | Timely | 8.300 | 8.300 |
| 135221 | Timely | 14.600 | 14.600 |
| 135222 | Timely | 8.300 | 8.300 |
| 135223 | Timely | 13.300 | 13.300 |
| 135224 | Timely | 10.300 | 10.300 |
| 135225 | Timely | 11.300 | 11.300 |
| 135226 | Timely | 9.000 | 9.000 |
| 135227 | Timely | 4.000 | 4.000 |
| 135228 | Timely | 11.300 | 11.300 |
| 135229 | Timely | 0.000 | 0.000 |
| 135230 | Timely | 10.300 | 10.300 |
| 135231 | Timely | 27.500 | 27.500 |
| 135232 | Timely | 2.000 | 2.000 |
| 135233 | Timely | 17.600 | 17.600 |
| 135234 | Timely | 14.600 | 14.600 |
| 135235 | Timely | 11.000 | 11.000 |
| 135236 | Timely | 0.000 | 0.000 |
| 135237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135238 | Timely | 24.300 | 24.300 |
| 135239 | Timely | 21.600 | 21.600 |
| 135240 | Timely | 1.000 | 1.000 |
| 135241 | Timely | 8.300 | 8.300 |
| 135242 | Timely | 11.300 | 11.300 |
| 135243 | Timely | 7.300 | 7.300 |
| 135244 | Timely | 13.300 | 13.300 |
| 135245 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135246 | Timely | 15.300 | 15.300 |
| 135247 | Timely | 16.300 | 16.300 |
| 135248 | Timely | 14.300 | 14.300 |
| 135249 | Timely | 29.200 | 29.200 |
| 135250 | Timely | 13.900 | 13.900 |
| 135251 | Timely | 18.300 | 18.300 |
| 135252 | Timely | 15.600 | 15.600 |
| 135253 | Timely | 32.000 | 32.000 |
| 135254 | Timely | 13.600 | 13.600 |
| 135255 | Timely | 13.900 | 13.900 |
| 135256 | Timely | 22.600 | 22.600 |
| 135257 | Timely | 15.300 | 15.300 |
| 135258 | Timely | 4.000 | 4.000 |
| 135259 | Timely | 4.000 | 4.000 |
| 135260 | Timely | 10.000 | 10.000 |
| 135261 | Timely | 15.900 | 15.900 |
| 135262 | Timely | 30.200 | 30.200 |
| 135263 | Timely | 9.000 | 9.000 |
| 135264 | Timely | 11.300 | 11.300 |
| 135265 | Timely | 17.300 | 17.300 |
| 135266 | Timely | 8.300 | 8.300 |
| 135267 | Timely | 21.300 | 21.300 |
| 135268 | Timely | 9.300 | 9.300 |
| 135269 | Timely | 21.600 | 21.600 |
| 135270 | Timely | 4.000 | 4.000 |
| 135271 | Timely | 9.300 | 9.300 |
| 135272 | Timely | 34.600 | 34.600 |
| 135273 | Timely | 15.300 | 15.300 |
| 135274 | Timely | 2.000 | 2.000 |
| 135275 | Timely | 4.000 | 4.000 |
| 135276 | Timely | 11.300 | 11.300 |
| 135277 | Timely | 11.000 | 11.000 |
| 135278 | Timely | 10.600 | 10.600 |
| 135279 | Timely | 16.300 | 16.300 |
| 135280 | Timely | 17.600 | 17.600 |
| 135281 | Timely | 8.300 | 8.300 |
| 135282 | Timely | 13.600 | 13.600 |
| 135283 | Timely | 30.600 | 30.600 |
| 135284 | Timely | 18.000 | 18.000 |
| 135285 | Timely | 17.600 | 17.600 |
| 135286 | Timely | 9.000 | 9.000 |
| 135287 | Timely | 10.000 | 10.000 |
| 135288 | Timely | 20.600 | 20.600 |
| 135289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135290 | Timely | 6.000 | 6.000 |
| 135291 | Timely | 12.300 | 12.300 |
| 135292 | Timely | 14.300 | 14.300 |
| 135293 | Timely | 19.000 | 19.000 |
| 135294 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135295 | Timely | 11.300 | 11.300 |
| 135296 | Timely | 17.600 | 17.600 |
| 135297 | Timely | 11.000 | 11.000 |
| 135298 | Timely | 11.300 | 11.300 |
| 135299 | Timely | 6.300 | 6.300 |
| 135300 | Timely | 20.600 | 20.600 |
| 135301 | Timely | 8.000 | 8.000 |
| 135302 | Timely | 4.000 | 4.000 |
| 135303 | Timely | 0.000 | 0.000 |
| 135304 | Timely | 4.000 | 4.000 |
| 135305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135306 | Timely | 37.800 | 37.800 |
| 135307 | Timely | 14.600 | 14.600 |
| 135308 | Timely | 7.000 | 7.000 |
| 135309 | Timely | 7.300 | 7.300 |
| 135310 | Timely | 6.300 | 6.300 |
| 135311 | Timely | 9.000 | 9.000 |
| 135312 | Timely | 17.600 | 17.600 |
| 135313 | Timely | 20.300 | 20.300 |
| 135314 | Timely | 32.900 | 32.900 |
| 135315 | Timely | 19.600 | 19.600 |
| 135316 | Timely | 65.600 | 65.600 |
| 135317 | Timely | 16.000 | 16.000 |
| 135318 | Timely | 14.600 | 14.600 |
| 135319 | Timely | 21.600 | 21.600 |
| 135320 | Timely | 13.300 | 13.300 |
| 135321 | Timely | 8.300 | 8.300 |
| 135322 | Timely | 8.000 | 8.000 |
| 135323 | Timely | 17.300 | 17.300 |
| 135324 | Timely | 14.600 | 14.600 |
| 135325 | Timely | 23.900 | 23.900 |
| 135326 | Timely | 12.000 | 12.000 |
| 135327 | Timely | 10.300 | 10.300 |
| 135328 | Timely | 1.000 | 1.000 |
| 135329 | Timely | 18.600 | 18.600 |
| 135330 | Timely | 7.000 | 7.000 |
| 135331 | Timely | 7.300 | 7.300 |
| 135332 | Timely | 8.000 | 8.000 |
| 135333 | Timely | 15.600 | 15.600 |
| 135334 | Timely | 12.000 | 12.000 |
| 135335 | Timely | 7.300 | 7.300 |
| 135336 | Timely | 14.300 | 14.300 |
| 135337 | Timely | 8.300 | 8.300 |
| 135338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135339 | Timely | 4.300 | 4.300 |
| 135340 | Timely | 18.600 | 18.600 |
| 135341 | Timely | 8.000 | 8.000 |
| 135342 | Timely | 3.000 | 3.000 |
| 135343 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135344 | Timely | 12.000 | 12.000 |
| 135345 | Timely | 12.300 | 12.300 |
| 135346 | Timely | 16.300 | 16.300 |
| 135347 | Timely | 17.600 | 17.600 |
| 135348 | Timely | 12.600 | 12.600 |
| 135349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135350 | Timely | 10.300 | 10.300 |
| 135351 | Timely | 11.300 | 11.300 |
| 135352 | Timely | 8.300 | 8.300 |
| 135353 | Timely | 9.000 | 9.000 |
| 135354 | Timely | 4.300 | 4.300 |
| 135355 | Timely | 71.700 | 71.700 |
| 135356 | Timely | 7.000 | 7.000 |
| 135357 | Timely | 6.000 | 6.000 |
| 135358 | Timely | 15.300 | 15.300 |
| 135359 | Timely | 18.300 | 18.300 |
| 135360 | Timely | 10.300 | 10.300 |
| 135361 | Timely | 20.600 | 20.600 |
| 135362 | Timely | 36.600 | 36.600 |
| 135363 | Timely | 7.300 | 7.300 |
| 135364 | Timely | 7.300 | 7.300 |
| 135365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135366 | Timely | 8.300 | 8.300 |
| 135367 | Timely | 21.300 | 21.300 |
| 135368 | Timely | 4.300 | 4.300 |
| 135369 | Timely | 6.000 | 6.000 |
| 135370 | Timely | 8.000 | 8.000 |
| 135371 | Timely | 11.000 | 11.000 |
| 135372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135373 | Timely | 18.000 | 18.000 |
| 135374 | Timely | 11.300 | 11.300 |
| 135375 | Timely | 13.300 | 13.300 |
| 135376 | Timely | 7.000 | 7.000 |
| 135377 | Timely | 5.300 | 5.300 |
| 135378 | Timely | 21.600 | 21.600 |
| 135379 | Timely | 11.300 | 11.300 |
| 135380 | Timely | 15.300 | 15.300 |
| 135381 | Timely | 21.300 | 21.300 |
| 135382 | Timely | 7.300 | 7.300 |
| 135383 | Timely | 20.300 | 20.300 |
| 135384 | Timely | 20.600 | 20.600 |
| 135385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135386 | Timely | 11.300 | 11.300 |
| 135387 | Timely | 9.000 | 9.000 |
| 135388 | Timely | 11.600 | 11.600 |
| 135389 | Timely | 18.000 | 18.000 |
| 135390 | Timely | 9.000 | 9.000 |
| 135391 | Timely | 9.300 | 9.300 |
| 135392 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135394 | Timely | 7.000 | 7.000 |
| 135395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135396 | Timely | 11.000 | 11.000 |
| 135397 | Timely | 8.300 | 8.300 |
| 135398 | Timely | 16.600 | 16.600 |
| 135399 | Timely | 6.000 | 6.000 |
| 135400 | Timely | 3.000 | 3.000 |
| 135401 | Timely | 7.300 | 7.300 |
| 135402 | Timely | 22.600 | 22.600 |
| 135403 | Timely | 11.300 | 11.300 |
| 135404 | Timely | 6.000 | 6.000 |
| 135405 | Timely | 20.900 | 20.900 |
| 135406 | Timely | 11.300 | 11.300 |
| 135407 | Timely | 10.300 | 10.300 |
| 135408 | Timely | 4.000 | 4.000 |
| 135409 | Timely | 26.600 | 26.600 |
| 135410 | Timely | 25.600 | 25.600 |
| 135411 | Timely | 12.000 | 12.000 |
| 135412 | Timely | 0.000 | 0.000 |
| 135413 | Timely | 11.300 | 11.300 |
| 135414 | Timely | 3.000 | 3.000 |
| 135415 | Timely | 8.300 | 8.300 |
| 135416 | Timely | 28.600 | 28.600 |
| 135417 | Timely | 11.300 | 11.300 |
| 135418 | Timely | 11.300 | 11.300 |
| 135419 | Timely | 29.900 | 29.900 |
| 135420 | Timely | 8.000 | 8.000 |
| 135421 | Timely | 10.300 | 10.300 |
| 135422 | Timely | 22.900 | 22.900 |
| 135423 | Timely | 41.800 | 41.800 |
| 135424 | Timely | 11.300 | 11.300 |
| 135425 | Timely | 2.000 | 2.000 |
| 135426 | Timely | 5.000 | 5.000 |
| 135427 | Timely | 5.000 | 5.000 |
| 135428 | Timely | 11.000 | 11.000 |
| 135429 | Timely | 9.000 | 9.000 |
| 135430 | Timely | 3.000 | 3.000 |
| 135431 | Timely | 14.300 | 14.300 |
| 135432 | Timely | 6.000 | 6.000 |
| 135433 | Timely | 15.300 | 15.300 |
| 135434 | Timely | 10.000 | 10.000 |
| 135435 | Timely | 9.000 | 9.000 |
| 135436 | Timely | 10.000 | 10.000 |
| 135437 | Timely | 19.600 | 19.600 |
| 135438 | Timely | 12.000 | 12.000 |
| 135439 | Timely | 8.300 | 8.300 |
| 135440 | Timely | 36.900 | 36.900 |
| 135441 | Timely | 27.300 | 27.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135442 | Timely | 0.000 | 0.000 |
| 135443 | Timely | 18.900 | 18.900 |
| 135444 | Timely | 17.600 | 17.600 |
| 135445 | Timely | 24.600 | 24.600 |
| 135446 | Timely | 0.000 | 0.000 |
| 135447 | Timely | 18.300 | 18.300 |
| 135448 | Timely | 22.600 | 22.600 |
| 135449 | Timely | 4.000 | 4.000 |
| 135450 | Timely | 7.300 | 7.300 |
| 135451 | Timely | 21.900 | 21.900 |
| 135452 | Timely | 21.900 | 21.900 |
| 135453 | Timely | 13.300 | 13.300 |
| 135454 | Timely | 6.000 | 6.000 |
| 135455 | Timely | 11.000 | 11.000 |
| 135456 | Timely | 11.300 | 11.300 |
| 135457 | Timely | 27.200 | 27.200 |
| 135458 | Timely | 12.300 | 12.300 |
| 135459 | Timely | 4.000 | 4.000 |
| 135460 | Timely | 18.900 | 18.900 |
| 135461 | Timely | 18.600 | 18.600 |
| 135462 | Timely | 24.900 | 24.900 |
| 135463 | Timely | 14.600 | 14.600 |
| 135464 | Timely | 23.900 | 23.900 |
| 135465 | Timely | 0.000 | 0.000 |
| 135466 | Timely | 7.000 | 7.000 |
| 135467 | Timely | 24.200 | 24.200 |
| 135468 | Timely | 7.000 | 7.000 |
| 135469 | Timely | 15.300 | 15.300 |
| 135470 | Timely | 7.300 | 7.300 |
| 135471 | Timely | 4.000 | 4.000 |
| 135472 | Timely | 13.000 | 13.000 |
| 135473 | Timely | 16.600 | 16.600 |
| 135474 | Timely | 8.300 | 8.300 |
| 135475 | Timely | 20.600 | 20.600 |
| 135476 | Timely | 5.300 | 5.300 |
| 135477 | Timely | 14.600 | 14.600 |
| 135478 | Timely | 19.600 | 19.600 |
| 135479 | Timely | 8.600 | 8.600 |
| 135480 | Timely | 8.300 | 8.300 |
| 135481 | Timely | 8.000 | 8.000 |
| 135482 | Timely | 20.200 | 20.200 |
| 135483 | Timely | 13.300 | 13.300 |
| 135484 | Timely | 18.300 | 18.300 |
| 135485 | Timely | 12.600 | 12.600 |
| 135486 | Timely | 0.000 | 0.000 |
| 135487 | Timely | 86.000 | 86.000 |
| 135488 | Timely | 9.300 | 9.300 |
| 135489 | Timely | 11.600 | 11.600 |
| 135490 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135491 | Timely | 14.300 | 14.300 |
| 135492 | Timely | 10.300 | 10.300 |
| 135493 | Timely | 8.000 | 8.000 |
| 135494 | Timely | 26.200 | 26.200 |
| 135495 | Timely | 15.600 | 15.600 |
| 135496 | Timely | 7.000 | 7.000 |
| 135497 | Timely | 13.300 | 13.300 |
| 135498 | Timely | 21.600 | 21.600 |
| 135499 | Timely | 18.300 | 18.300 |
| 135500 | Timely | 9.300 | 9.300 |
| 135501 | Timely | 10.300 | 10.300 |
| 135502 | Timely | 7.300 | 7.300 |
| 135503 | Timely | 7.000 | 7.000 |
| 135504 | Timely | 5.000 | 5.000 |
| 135505 | Timely | 14.300 | 14.300 |
| 135506 | Timely | 8.300 | 8.300 |
| 135507 | Timely | 11.000 | 11.000 |
| 135508 | Timely | 7.000 | 7.000 |
| 135509 | Timely | 22.300 | 22.300 |
| 135510 | Timely | 23.000 | 23.000 |
| 135511 | Timely | 4.000 | 4.000 |
| 135512 | Timely | 7.300 | 7.300 |
| 135513 | Timely | 8.000 | 8.000 |
| 135514 | Timely | 0.000 | 0.000 |
| 135515 | Timely | 14.300 | 14.300 |
| 135516 | Timely | 25.600 | 25.600 |
| 135517 | Timely | 13.600 | 13.600 |
| 135518 | Timely | 14.000 | 14.000 |
| 135519 | Timely | 12.000 | 12.000 |
| 135520 | Timely | 5.000 | 5.000 |
| 135521 | Timely | 10.300 | 10.300 |
| 135522 | Timely | 11.300 | 11.300 |
| 135523 | Timely | 8.000 | 8.000 |
| 135524 | Timely | 21.600 | 21.600 |
| 135525 | Timely | 1.000 | 1.000 |
| 135526 | Timely | 24.300 | 24.300 |
| 135527 | Timely | 23.600 | 23.600 |
| 135528 | Timely | 3.000 | 3.000 |
| 135529 | Timely | 13.000 | 13.000 |
| 135530 | Timely | 12.300 | 12.300 |
| 135531 | Timely | 15.300 | 15.300 |
| 135532 | Timely | 8.300 | 8.300 |
| 135533 | Timely | 17.600 | 17.600 |
| 135534 | Timely | 1.000 | 1.000 |
| 135535 | Timely | 7.000 | 7.000 |
| 135536 | Timely | 9.600 | 9.600 |
| 135537 | Timely | 11.600 | 11.600 |
| 135538 | Timely | 7.000 | 7.000 |
| 135539 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135540 | Timely | 19.300 | 19.300 |
| 135541 | Timely | 4.300 | 4.300 |
| 135542 | Timely | 8.000 | 8.000 |
| 135543 | Timely | 4.000 | 4.000 |
| 135544 | Timely | 17.600 | 17.600 |
| 135545 | Timely | 14.600 | 14.600 |
| 135546 | Timely | 5.000 | 5.000 |
| 135547 | Timely | 9.000 | 9.000 |
| 135548 | Timely | 23.900 | 23.900 |
| 135549 | Timely | 12.300 | 12.300 |
| 135550 | Timely | 6.300 | 6.300 |
| 135551 | Timely | 11.300 | 11.300 |
| 135552 | Timely | 6.000 | 6.000 |
| 135553 | Timely | 0.000 | 0.000 |
| 135554 | Timely | 6.000 | 6.000 |
| 135555 | Timely | 11.300 | 11.300 |
| 135556 | Timely | 13.600 | 13.600 |
| 135557 | Timely | 11.300 | 11.300 |
| 135558 | Timely | 15.600 | 15.600 |
| 135559 | Timely | 12.300 | 12.300 |
| 135560 | Timely | 1.000 | 1.000 |
| 135561 | Timely | 11.300 | 11.300 |
| 135562 | Timely | 11.300 | 11.300 |
| 135563 | Timely | 12.600 | 12.600 |
| 135564 | Timely | 4.000 | 4.000 |
| 135565 | Timely | 3.000 | 3.000 |
| 135566 | Timely | 13.300 | 13.300 |
| 135567 | Timely | 11.300 | 11.300 |
| 135568 | Timely | 15.000 | 15.000 |
| 135569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135570 | Timely | 18.900 | 18.900 |
| 135571 | Timely | 19.300 | 19.300 |
| 135572 | Timely | 11.000 | 11.000 |
| 135573 | Timely | 16.300 | 16.300 |
| 135574 | Timely | 5.000 | 5.000 |
| 135575 | Timely | 5.000 | 5.000 |
| 135576 | Timely | 11.300 | 11.300 |
| 135577 | Timely | 0.000 | 0.000 |
| 135578 | Timely | 15.600 | 15.600 |
| 135579 | Timely | 33.600 | 33.600 |
| 135580 | Timely | 4.000 | 4.000 |
| 135581 | Timely | 0.000 | 0.000 |
| 135582 | Timely | 14.000 | 14.000 |
| 135583 | Timely | 9.300 | 9.300 |
| 135584 | Timely | 7.000 | 7.000 |
| 135585 | Timely | 6.000 | 6.000 |
| 135586 | Timely | 11.000 | 11.000 |
| 135587 | Timely | 16.000 | 16.000 |
| 135588 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135589 | Timely | 7.300 | 7.300 |
| 135590 | Timely | 22.300 | 22.300 |
| 135591 | Timely | 17.000 | 17.000 |
| 135592 | Timely | 8.300 | 8.300 |
| 135593 | Timely | 14.300 | 14.300 |
| 135594 | Timely | 12.300 | 12.300 |
| 135595 | Timely | 8.000 | 8.000 |
| 135596 | Timely | 18.000 | 18.000 |
| 135597 | Timely | 4.000 | 4.000 |
| 135598 | Timely | 18.600 | 18.600 |
| 135599 | Timely | 15.300 | 15.300 |
| 135600 | Timely | 0.000 | 0.000 |
| 135601 | Timely | 14.600 | 14.600 |
| 135602 | Timely | 15.300 | 15.300 |
| 135603 | Timely | 31.900 | 31.900 |
| 135604 | Timely | 8.000 | 8.000 |
| 135605 | Timely | 0.000 | 0.000 |
| 135606 | Timely | 12.300 | 12.300 |
| 135607 | Timely | 15.300 | 15.300 |
| 135608 | Timely | 6.000 | 6.000 |
| 135609 | Timely | 22.600 | 22.600 |
| 135610 | Timely | 47.900 | 47.900 |
| 135611 | Timely | 11.300 | 11.300 |
| 135612 | Timely | 10.300 | 10.300 |
| 135613 | Timely | 27.900 | 27.900 |
| 135614 | Timely | 14.600 | 14.600 |
| 135615 | Timely | 21.600 | 21.600 |
| 135616 | Timely | 13.600 | 13.600 |
| 135617 | Timely | 28.200 | 28.200 |
| 135618 | Timely | 10.000 | 10.000 |
| 135619 | Timely | 16.600 | 16.600 |
| 135620 | Timely | 3.000 | 3.000 |
| 135621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135622 | Timely | 7.300 | 7.300 |
| 135623 | Timely | 29.200 | 29.200 |
| 135624 | Timely | 14.600 | 14.600 |
| 135625 | Timely | 4.000 | 4.000 |
| 135626 | Timely | 28.900 | 28.900 |
| 135627 | Timely | 4.300 | 4.300 |
| 135628 | Timely | 21.300 | 21.300 |
| 135629 | Timely | 17.600 | 17.600 |
| 135630 | Timely | 5.000 | 5.000 |
| 135631 | Timely | 8.300 | 8.300 |
| 135632 | Timely | 14.300 | 14.300 |
| 135633 | Timely | 6.000 | 6.000 |
| 135634 | Timely | 1.000 | 1.000 |
| 135635 | Timely | 14.300 | 14.300 |
| 135636 | Timely | 15.000 | 15.000 |
| 135637 | Timely | 24.300 | 24.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135638 | Timely | 4.000 | 4.000 |
| 135639 | Timely | 8.000 | 8.000 |
| 135640 | Timely | 6.300 | 6.300 |
| 135641 | Timely | 13.300 | 13.300 |
| 135642 | Timely | 7.300 | 7.300 |
| 135643 | Timely | 12.600 | 12.600 |
| 135644 | Timely | 7.000 | 7.000 |
| 135645 | Timely | 6.000 | 6.000 |
| 135646 | Timely | 14.600 | 14.600 |
| 135647 | Timely | 5.000 | 5.000 |
| 135648 | Timely | 22.600 | 22.600 |
| 135649 | Timely | 0.000 | 0.000 |
| 135650 | Timely | 15.300 | 15.300 |
| 135651 | Timely | 7.300 | 7.300 |
| 135652 | Timely | 9.000 | 9.000 |
| 135653 | Timely | 28.000 | 28.000 |
| 135654 | Timely | 1,500.000 | 1,500.000 |
| 135655 | Timely | 23.600 | 23.600 |
| 135656 | Timely | 6.000 | 6.000 |
| 135657 | Timely | 20.000 | 20.000 |
| 135658 | Timely | 11.600 | 11.600 |
| 135659 | Timely | 4.300 | 4.300 |
| 135660 | Timely | 56.400 | 56.400 |
| 135661 | Timely | 27.900 | 27.900 |
| 135662 | Timely | 8.000 | 8.000 |
| 135663 | Timely | 14.300 | 14.300 |
| 135664 | Timely | 3.000 | 3.000 |
| 135665 | Timely | 2.000 | 2.000 |
| 135666 | Timely | 31.900 | 31.900 |
| 135667 | Timely | 8.000 | 8.000 |
| 135668 | Timely | 14.600 | 14.600 |
| 135669 | Timely | 22.900 | 22.900 |
| 135670 | Timely | 0.000 | 0.000 |
| 135671 | Timely | 14.900 | 14.900 |
| 135672 | Timely | 20.600 | 20.600 |
| 135673 | Timely | 13.600 | 13.600 |
| 135674 | Timely | 8.300 | 8.300 |
| 135675 | Timely | 0.000 | 0.000 |
| 135676 | Timely | 33.900 | 33.900 |
| 135677 | Timely | 20.900 | 20.900 |
| 135678 | Timely | 8.300 | 8.300 |
| 135679 | Timely | 5.000 | 5.000 |
| 135680 | Timely | 20.600 | 20.600 |
| 135681 | Timely | 13.600 | 13.600 |
| 135682 | Timely | 11.000 | 11.000 |
| 135683 | Timely | 15.600 | 15.600 |
| 135684 | Timely | 12.000 | 12.000 |
| 135685 | Timely | 4.000 | 4.000 |
| 135686 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135687 | Timely | 11.300 | 11.300 |
| 135688 | Timely | 4.000 | 4.000 |
| 135689 | Timely | 8.300 | 8.300 |
| 135690 | Timely | 7.000 | 7.000 |
| 135691 | Timely | 0.000 | 0.000 |
| 135692 | Timely | 14.600 | 14.600 |
| 135693 | Timely | 10.300 | 10.300 |
| 135694 | Timely | 24.900 | 24.900 |
| 135695 | Timely | 13.000 | 13.000 |
| 135696 | Timely | 19.900 | 19.900 |
| 135697 | Timely | 10.300 | 10.300 |
| 135698 | Timely | 11.300 | 11.300 |
| 135699 | Timely | 14.300 | 14.300 |
| 135700 | Timely | 14.000 | 14.000 |
| 135701 | Timely | 0.000 | 0.000 |
| 135702 | Timely | 21.600 | 21.600 |
| 135703 | Timely | 13.300 | 13.300 |
| 135704 | Timely | 13.600 | 13.600 |
| 135705 | Timely | 9.300 | 9.300 |
| 135706 | Timely | 0.000 | 0.000 |
| 135707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135708 | Timely | 16.300 | 16.300 |
| 135709 | Timely | 11.300 | 11.300 |
| 135710 | Timely | 10.300 | 10.300 |
| 135711 | Timely | 13.300 | 13.300 |
| 135712 | Timely | 4.000 | 4.000 |
| 135713 | Timely | 4.000 | 4.000 |
| 135714 | Timely | 8.300 | 8.300 |
| 135715 | Timely | 7.300 | 7.300 |
| 135716 | Timely | 19.600 | 19.600 |
| 135717 | Timely | 23.600 | 23.600 |
| 135718 | Timely | 12.300 | 12.300 |
| 135719 | Timely | 21.900 | 21.900 |
| 135720 | Timely | 2.000 | 2.000 |
| 135721 | Timely | 5.300 | 5.300 |
| 135722 | Timely | 4.000 | 4.000 |
| 135723 | Timely | 13.300 | 13.300 |
| 135724 | Timely | 37.200 | 37.200 |
| 135725 | Timely | 22.300 | 22.300 |
| 135726 | Timely | 25.600 | 25.600 |
| 135727 | Timely | 6.000 | 6.000 |
| 135728 | Timely | 12.000 | 12.000 |
| 135729 | Timely | 12.300 | 12.300 |
| 135730 | Timely | 15.300 | 15.300 |
| 135731 | Timely | 10.000 | 10.000 |
| 135732 | Timely | 11.300 | 11.300 |
| 135733 | Timely | 36.600 | 36.600 |
| 135734 | Timely | 16.900 | 16.900 |
| 135735 | Timely | 27.900 | 27.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135736 | Timely | 15.300 | 15.300 |
| 135737 | Timely | 4.300 | 4.300 |
| 135738 | Timely | 12.000 | 12.000 |
| 135739 | Timely | 14.600 | 14.600 |
| 135740 | Timely | 12.000 | 12.000 |
| 135741 | Timely | 2.000 | 2.000 |
| 135742 | Timely | 14.000 | 14.000 |
| 135743 | Timely | 2.000 | 2.000 |
| 135744 | Timely | 9.300 | 9.300 |
| 135745 | Timely | 13.000 | 13.000 |
| 135746 | Timely | 15.300 | 15.300 |
| 135747 | Timely | 9.300 | 9.300 |
| 135748 | Timely | 24.300 | 24.300 |
| 135749 | Timely | 1.000 | 1.000 |
| 135750 | Timely | 10.300 | 10.300 |
| 135751 | Timely | 15.900 | 15.900 |
| 135752 | Timely | 31.900 | 31.900 |
| 135753 | Timely | 3.000 | 3.000 |
| 135754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135755 | Timely | 13.300 | 13.300 |
| 135756 | Timely | 8.000 | 8.000 |
| 135757 | Timely | 18.900 | 18.900 |
| 135758 | Timely | 1.000 | 1.000 |
| 135759 | Timely | 4.000 | 4.000 |
| 135760 | Timely | 15.600 | 15.600 |
| 135761 | Timely | 14.600 | 14.600 |
| 135762 | Timely | 16.000 | 16.000 |
| 135763 | Timely | 9.300 | 9.300 |
| 135764 | Timely | 10.000 | 10.000 |
| 135765 | Timely | 14.300 | 14.300 |
| 135766 | Timely | 24.600 | 24.600 |
| 135767 | Timely | 10.300 | 10.300 |
| 135768 | Timely | 29.300 | 29.300 |
| 135769 | Timely | 3.000 | 3.000 |
| 135770 | Timely | 15.600 | 15.600 |
| 135771 | Timely | 17.900 | 17.900 |
| 135772 | Timely | 27.900 | 27.900 |
| 135773 | Timely | 8.000 | 8.000 |
| 135774 | Timely | 12.300 | 12.300 |
| 135775 | Timely | 4.000 | 4.000 |
| 135776 | Timely | 8.300 | 8.300 |
| 135777 | Timely | 21.600 | 21.600 |
| 135778 | Timely | 12.000 | 12.000 |
| 135779 | Timely | 10.300 | 10.300 |
| 135780 | Timely | 8.300 | 8.300 |
| 135781 | Timely | 3.000 | 3.000 |
| 135782 | Timely | 14.300 | 14.300 |
| 135783 | Timely | 13.300 | 13.300 |
| 135784 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135785 | Timely | 1.000 | 1.000 |
| 135786 | Timely | 0.000 | 0.000 |
| 135787 | Timely | 25.200 | 25.200 |
| 135788 | Timely | 9.300 | 9.300 |
| 135789 | Timely | 15.600 | 15.600 |
| 135790 | Timely | 10.300 | 10.300 |
| 135791 | Timely | 13.300 | 13.300 |
| 135792 | Timely | 4.300 | 4.300 |
| 135793 | Timely | 13.300 | 13.300 |
| 135794 | Timely | 2.000 | 2.000 |
| 135795 | Timely | 4.000 | 4.000 |
| 135796 | Timely | 17.300 | 17.300 |
| 135797 | Timely | 11.300 | 11.300 |
| 135798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135799 | Timely | 7.300 | 7.300 |
| 135800 | Timely | 0.000 | 0.000 |
| 135801 | Timely | 3.000 | 3.000 |
| 135802 | Timely | 23.600 | 23.600 |
| 135803 | Timely | 7.000 | 7.000 |
| 135804 | Timely | 20.900 | 20.900 |
| 135805 | Timely | 20.900 | 20.900 |
| 135806 | Timely | 8.000 | 8.000 |
| 135807 | Timely | 4.000 | 4.000 |
| 135808 | Timely | 0.000 | 0.000 |
| 135809 | Timely | 10.300 | 10.300 |
| 135810 | Timely | 8.300 | 8.300 |
| 135811 | Timely | 15.300 | 15.300 |
| 135812 | Timely | 11.300 | 11.300 |
| 135813 | Timely | 10.000 | 10.000 |
| 135814 | Timely | 18.600 | 18.600 |
| 135815 | Timely | 9.000 | 9.000 |
| 135816 | Timely | 11.300 | 11.300 |
| 135817 | Timely | 13.600 | 13.600 |
| 135818 | Timely | 14.300 | 14.300 |
| 135819 | Timely | 41.500 | 41.500 |
| 135820 | Timely | 8.000 | 8.000 |
| 135821 | Timely | 8.300 | 8.300 |
| 135822 | Timely | 59.100 | 59.100 |
| 135823 | Timely | 19.900 | 19.900 |
| 135824 | Timely | 23.300 | 23.300 |
| 135825 | Timely | 0.000 | 0.000 |
| 135826 | Timely | 4.300 | 4.300 |
| 135827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135828 | Timely | 7.000 | 7.000 |
| 135829 | Timely | 18.600 | 18.600 |
| 135830 | Timely | 14.900 | 14.900 |
| 135831 | Timely | 12.000 | 12.000 |
| 135832 | Timely | 4.000 | 4.000 |
| 135833 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135834 | Timely | 0.000 | 0.000 |
| 135835 | Timely | 11.000 | 11.000 |
| 135836 | Timely | 3.000 | 3.000 |
| 135837 | Timely | 13.600 | 13.600 |
| 135838 | Timely | 8.300 | 8.300 |
| 135839 | Timely | 10.300 | 10.300 |
| 135840 | Timely | 15.300 | 15.300 |
| 135841 | Timely | 6.300 | 6.300 |
| 135842 | Timely | 8.000 | 8.000 |
| 135843 | Timely | 14.900 | 14.900 |
| 135844 | Timely | 8.300 | 8.300 |
| 135845 | Timely | 16.000 | 16.000 |
| 135846 | Timely | 39.800 | 39.800 |
| 135847 | Timely | 15.000 | 15.000 |
| 135848 | Timely | 18.600 | 18.600 |
| 135849 | Timely | 8.300 | 8.300 |
| 135850 | Timely | 22.900 | 22.900 |
| 135851 | Timely | 8.000 | 8.000 |
| 135852 | Timely | 2.000 | 2.000 |
| 135853 | Timely | 15.300 | 15.300 |
| 135854 | Timely | 7.300 | 7.300 |
| 135855 | Timely | 0.000 | 0.000 |
| 135856 | Timely | 14.300 | 14.300 |
| 135857 | Timely | 12.300 | 12.300 |
| 135858 | Timely | 8.300 | 8.300 |
| 135859 | Timely | 18.600 | 18.600 |
| 135860 | Timely | 2.000 | 2.000 |
| 135861 | Timely | 3.000 | 3.000 |
| 135862 | Timely | 11.000 | 11.000 |
| 135863 | Timely | 16.300 | 16.300 |
| 135864 | Timely | 4.300 | 4.300 |
| 135865 | Timely | 15.600 | 15.600 |
| 135866 | Timely | 16.900 | 16.900 |
| 135867 | Timely | 15.300 | 15.300 |
| 135868 | Timely | 9.600 | 9.600 |
| 135869 | Timely | 0.000 | 0.000 |
| 135870 | Timely | 19.600 | 19.600 |
| 135871 | Timely | 9.300 | 9.300 |
| 135872 | Timely | 4.300 | 4.300 |
| 135873 | Timely | 22.600 | 22.600 |
| 135874 | Timely | 12.900 | 12.900 |
| 135875 | Timely | 24.500 | 24.500 |
| 135876 | Timely | 5.300 | 5.300 |
| 135877 | Timely | 27.900 | 27.900 |
| 135878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135879 | Timely | 12.300 | 12.300 |
| 135880 | Timely | 7.300 | 7.300 |
| 135881 | Timely | 61.200 | 61.200 |
| 135882 | Timely | 26.600 | 26.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135883 | Timely | 8.300 | 8.300 |
| 135884 | Timely | 6.000 | 6.000 |
| 135885 | Timely | 15.600 | 15.600 |
| 135886 | Timely | 4.300 | 4.300 |
| 135887 | Timely | 39.500 | 39.500 |
| 135888 | Timely | 12.300 | 12.300 |
| 135889 | Timely | 4.000 | 4.000 |
| 135890 | Timely | 34.900 | 34.900 |
| 135891 | Timely | 4.000 | 4.000 |
| 135892 | Timely | 5.000 | 5.000 |
| 135893 | Timely | 24.600 | 24.600 |
| 135894 | Timely | 28.600 | 28.600 |
| 135895 | Timely | 11.300 | 11.300 |
| 135896 | Timely | 12.600 | 12.600 |
| 135897 | Timely | 21.600 | 21.600 |
| 135898 | Timely | 8.300 | 8.300 |
| 135899 | Timely | 13.000 | 13.000 |
| 135900 | Timely | 15.300 | 15.300 |
| 135901 | Timely | 13.000 | 13.000 |
| 135902 | Timely | 35.600 | 35.600 |
| 135903 | Timely | 9.000 | 9.000 |
| 135904 | Timely | 14.300 | 14.300 |
| 135905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135906 | Timely | 8.300 | 8.300 |
| 135907 | Timely | 15.300 | 15.300 |
| 135908 | Timely | 8.000 | 8.000 |
| 135909 | Timely | 8.300 | 8.300 |
| 135910 | Timely | 4.000 | 4.000 |
| 135911 | Timely | 12.000 | 12.000 |
| 135912 | Timely | 4.300 | 4.300 |
| 135913 | Timely | 21.600 | 21.600 |
| 135914 | Timely | 6.000 | 6.000 |
| 135915 | Timely | 12.600 | 12.600 |
| 135916 | Timely | 13.000 | 13.000 |
| 135917 | Timely | 13.300 | 13.300 |
| 135918 | Timely | 27.600 | 27.600 |
| 135919 | Timely | 25.900 | 25.900 |
| 135920 | Timely | 28.600 | 28.600 |
| 135921 | Timely | 8.300 | 8.300 |
| 135922 | Timely | 12.000 | 12.000 |
| 135923 | Timely | 12.000 | 12.000 |
| 135924 | Timely | 0.000 | 0.000 |
| 135925 | Timely | 19.600 | 19.600 |
| 135926 | Timely | 15.600 | 15.600 |
| 135927 | Timely | 8.000 | 8.000 |
| 135928 | Timely | 11.300 | 11.300 |
| 135929 | Timely | 17.300 | 17.300 |
| 135930 | Timely | 11.300 | 11.300 |
| 135931 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135932 | Timely | 13.600 | 13.600 |
| 135933 | Timely | 0.000 | 0.000 |
| 135934 | Timely | 4.000 | 4.000 |
| 135935 | Timely | 17.600 | 17.600 |
| 135936 | Timely | 13.300 | 13.300 |
| 135937 | Timely | 6.000 | 6.000 |
| 135938 | Timely | 29.900 | 29.900 |
| 135939 | Timely | 5.000 | 5.000 |
| 135940 | Timely | 19.300 | 19.300 |
| 135941 | Timely | 11.600 | 11.600 |
| 135942 | Timely | 15.600 | 15.600 |
| 135943 | Timely | 18.900 | 18.900 |
| 135944 | Timely | 13.600 | 13.600 |
| 135945 | Timely | 28.200 | 28.200 |
| 135946 | Timely | 11.300 | 11.300 |
| 135947 | Timely | 16.600 | 16.600 |
| 135948 | Timely | 13.300 | 13.300 |
| 135949 | Timely | 17.300 | 17.300 |
| 135950 | Timely | 4.000 | 4.000 |
| 135951 | Timely | 65.000 | 65.000 |
| 135952 | Timely | 9.300 | 9.300 |
| 135953 | Timely | 14.900 | 14.900 |
| 135954 | Timely | 11.000 | 11.000 |
| 135955 | Timely | 12.900 | 12.900 |
| 135956 | Timely | 17.200 | 17.200 |
| 135957 | Timely | 8.300 | 8.300 |
| 135958 | Timely | 14.600 | 14.600 |
| 135959 | Timely | 3.000 | 3.000 |
| 135960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135961 | Timely | 0.000 | 0.000 |
| 135962 | Timely | 12.300 | 12.300 |
| 135963 | Timely | 17.600 | 17.600 |
| 135964 | Timely | 20.900 | 20.900 |
| 135965 | Timely | 10.300 | 10.300 |
| 135966 | Timely | 7.300 | 7.300 |
| 135967 | Timely | 17.300 | 17.300 |
| 135968 | Timely | 13.600 | 13.600 |
| 135969 | Timely | 28.600 | 28.600 |
| 135970 | Timely | 12.600 | 12.600 |
| 135971 | Timely | 16.600 | 16.600 |
| 135972 | Timely | 16.600 | 16.600 |
| 135973 | Timely | 11.600 | 11.600 |
| 135974 | Timely | 8.000 | 8.000 |
| 135975 | Timely | 9.300 | 9.300 |
| 135976 | Timely | 16.300 | 16.300 |
| 135977 | Timely | 14.600 | 14.600 |
| 135978 | Timely | 1.000 | 1.000 |
| 135979 | Timely | 2.000 | 2.000 |
| 135980 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 135981 | Timely | 17.600 | 17.600 |
| 135982 | Timely | 12.000 | 12.000 |
| 135983 | Timely | 13.300 | 13.300 |
| 135984 | Timely | 14.000 | 14.000 |
| 135985 | Timely | 45.500 | 45.500 |
| 135986 | Timely | 8.300 | 8.300 |
| 135987 | Timely | 8.000 | 8.000 |
| 135988 | Timely | 25.800 | 25.800 |
| 135989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 135990 | Timely | 7.300 | 7.300 |
| 135991 | Timely | 0.000 | 0.000 |
| 135992 | Timely | 5.300 | 5.300 |
| 135993 | Timely | 14.300 | 14.300 |
| 135994 | Timely | 8.300 | 8.300 |
| 135995 | Timely | 0.000 | 0.000 |
| 135996 | Timely | 4.000 | 4.000 |
| 135997 | Timely | 4.000 | 4.000 |
| 135998 | Timely | 8.300 | 8.300 |
| 135999 | Timely | 16.600 | 16.600 |
| 136000 | Timely | 16.900 | 16.900 |
| 136001 | Timely | 7.300 | 7.300 |
| 136002 | Timely | 7.300 | 7.300 |
| 136003 | Timely | 12.300 | 12.300 |
| 136004 | Timely | 12.300 | 12.300 |
| 136005 | Timely | 6.000 | 6.000 |
| 136006 | Timely | 9.300 | 9.300 |
| 136007 | Timely | 28.300 | 28.300 |
| 136008 | Timely | 11.000 | 11.000 |
| 136009 | Timely | 10.300 | 10.300 |
| 136010 | Timely | 11.600 | 11.600 |
| 136011 | Timely | 4.000 | 4.000 |
| 136012 | Timely | 21.500 | 21.500 |
| 136013 | Timely | 28.900 | 28.900 |
| 136014 | Timely | 1.000 | 1.000 |
| 136015 | Timely | 0.000 | 0.000 |
| 136016 | Timely | 4.300 | 4.300 |
| 136017 | Timely | 8.000 | 8.000 |
| 136018 | Timely | 17.200 | 17.200 |
| 136019 | Timely | 6.000 | 6.000 |
| 136020 | Timely | 11.300 | 11.300 |
| 136021 | Timely | 34.200 | 34.200 |
| 136022 | Timely | 7.300 | 7.300 |
| 136023 | Timely | 7.000 | 7.000 |
| 136024 | Timely | 18.900 | 18.900 |
| 136025 | Timely | 21.900 | 21.900 |
| 136026 | Timely | 1.000 | 1.000 |
| 136027 | Timely | 2.000 | 2.000 |
| 136028 | Timely | 8.300 | 8.300 |
| 136029 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136030 | Timely | 0.000 | 0.000 |
| 136031 | Timely | 5.000 | 5.000 |
| 136032 | Timely | 6.000 | 6.000 |
| 136033 | Timely | 11.300 | 11.300 |
| 136034 | Timely | 8.600 | 8.600 |
| 136035 | Timely | 7.300 | 7.300 |
| 136036 | Timely | 1.000 | 1.000 |
| 136037 | Timely | 9.000 | 9.000 |
| 136038 | Timely | 4.300 | 4.300 |
| 136039 | Timely | 9.300 | 9.300 |
| 136040 | Timely | 5.300 | 5.300 |
| 136041 | Timely | 15.000 | 15.000 |
| 136042 | Timely | 9.000 | 9.000 |
| 136043 | Timely | 17.600 | 17.600 |
| 136044 | Timely | 12.000 | 12.000 |
| 136045 | Timely | 11.300 | 11.300 |
| 136046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136047 | Timely | 11.000 | 11.000 |
| 136048 | Timely | 8.300 | 8.300 |
| 136049 | Timely | 17.900 | 17.900 |
| 136050 | Timely | 7.300 | 7.300 |
| 136051 | Timely | 9.300 | 9.300 |
| 136052 | Timely | 3.000 | 3.000 |
| 136053 | Timely | 15.300 | 15.300 |
| 136054 | Timely | 4.300 | 4.300 |
| 136055 | Timely | 15.000 | 15.000 |
| 136056 | Timely | 11.300 | 11.300 |
| 136057 | Timely | 20.600 | 20.600 |
| 136058 | Timely | 21.900 | 21.900 |
| 136059 | Timely | 15.600 | 15.600 |
| 136060 | Timely | 9.000 | 9.000 |
| 136061 | Timely | 7.000 | 7.000 |
| 136062 | Timely | 11.300 | 11.300 |
| 136063 | Timely | 1.000 | 1.000 |
| 136064 | Timely | 18.600 | 18.600 |
| 136065 | Timely | 1.000 | 1.000 |
| 136066 | Timely | 17.600 | 17.600 |
| 136067 | Timely | 18.200 | 18.200 |
| 136068 | Timely | 12.300 | 12.300 |
| 136069 | Timely | 11.600 | 11.600 |
| 136070 | Timely | 12.300 | 12.300 |
| 136071 | Timely | 3.000 | 3.000 |
| 136072 | Timely | 0.000 | 0.000 |
| 136073 | Timely | 11.300 | 11.300 |
| 136074 | Timely | 8.000 | 8.000 |
| 136075 | Timely | 8.300 | 8.300 |
| 136076 | Timely | 0.000 | 0.000 |
| 136077 | Timely | 29.900 | 29.900 |
| 136078 | Timely | 11.000 | 11.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136079 | Timely | 15.600 | 15.600 |
| 136080 | Timely | 20.600 | 20.600 |
| 136081 | Timely | 4.000 | 4.000 |
| 136082 | Timely | 9.000 | 9.000 |
| 136083 | Timely | 10.000 | 10.000 |
| 136084 | Timely | 8.000 | 8.000 |
| 136085 | Timely | 12.000 | 12.000 |
| 136086 | Timely | 51.500 | 51.500 |
| 136087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136088 | Timely | 3.000 | 3.000 |
| 136089 | Timely | 21.000 | 21.000 |
| 136090 | Timely | 141.100 | 141.100 |
| 136091 | Timely | 0.000 | 0.000 |
| 136092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136093 | Timely | 8.300 | 8.300 |
| 136094 | Timely | 47.800 | 47.800 |
| 136095 | Timely | 17.300 | 17.300 |
| 136096 | Timely | 21.000 | 21.000 |
| 136097 | Timely | 15.000 | 15.000 |
| 136098 | Timely | 53.500 | 53.500 |
| 136099 | Timely | 12.000 | 12.000 |
| 136100 | Timely | 12.000 | 12.000 |
| 136101 | Timely | 9.300 | 9.300 |
| 136102 | Timely | 7.000 | 7.000 |
| 136103 | Timely | 7.000 | 7.000 |
| 136104 | Timely | 5.300 | 5.300 |
| 136105 | Timely | 11.600 | 11.600 |
| 136106 | Timely | 4.000 | 4.000 |
| 136107 | Timely | 10.000 | 10.000 |
| 136108 | Timely | 15.300 | 15.300 |
| 136109 | Timely | 14.300 | 14.300 |
| 136110 | Timely | 7.000 | 7.000 |
| 136111 | Timely | 4.000 | 4.000 |
| 136112 | Timely | 4.300 | 4.300 |
| 136113 | Timely | 4.000 | 4.000 |
| 136114 | Timely | 8.000 | 8.000 |
| 136115 | Timely | 19.300 | 19.300 |
| 136116 | Timely | 13.000 | 13.000 |
| 136117 | Timely | 0.000 | 0.000 |
| 136118 | Timely | 14.300 | 14.300 |
| 136119 | Timely | 13.000 | 13.000 |
| 136120 | Timely | 23.600 | 23.600 |
| 136121 | Timely | 10.300 | 10.300 |
| 136122 | Timely | 7.300 | 7.300 |
| 136123 | Timely | 24.900 | 24.900 |
| 136124 | Timely | 14.600 | 14.600 |
| 136125 | Timely | 8.000 | 8.000 |
| 136126 | Timely | 12.300 | 12.300 |
| 136127 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136129 | Timely | 21.600 | 21.600 |
| 136130 | Timely | 6.000 | 6.000 |
| 136131 | Timely | 15.000 | 15.000 |
| 136132 | Timely | 2.000 | 2.000 |
| 136133 | Timely | 13.600 | 13.600 |
| 136134 | Timely | 14.600 | 14.600 |
| 136135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136136 | Timely | 7.300 | 7.300 |
| 136137 | Timely | 0.000 | 0.000 |
| 136138 | Timely | 0.000 | 0.000 |
| 136139 | Timely | 12.900 | 12.900 |
| 136140 | Timely | 12.300 | 12.300 |
| 136141 | Timely | 11.000 | 11.000 |
| 136142 | Timely | 19.600 | 19.600 |
| 136143 | Timely | 6.000 | 6.000 |
| 136144 | Timely | 13.600 | 13.600 |
| 136145 | Timely | 11.600 | 11.600 |
| 136146 | Timely | 10.000 | 10.000 |
| 136147 | Timely | 4.000 | 4.000 |
| 136148 | Timely | 10.300 | 10.300 |
| 136149 | Timely | 9.300 | 9.300 |
| 136150 | Timely | 17.600 | 17.600 |
| 136151 | Timely | 31.200 | 31.200 |
| 136152 | Timely | 14.300 | 14.300 |
| 136153 | Timely | 4.000 | 4.000 |
| 136154 | Timely | 14.300 | 14.300 |
| 136155 | Timely | 21.300 | 21.300 |
| 136156 | Timely | 18.300 | 18.300 |
| 136157 | Timely | 16.000 | 16.000 |
| 136158 | Timely | 4.000 | 4.000 |
| 136159 | Timely | 11.300 | 11.300 |
| 136160 | Timely | 12.300 | 12.300 |
| 136161 | Timely | 25.300 | 25.300 |
| 136162 | Timely | 8.300 | 8.300 |
| 136163 | Timely | 9.300 | 9.300 |
| 136164 | Timely | 4.300 | 4.300 |
| 136165 | Timely | 8.600 | 8.600 |
| 136166 | Timely | 2.000 | 2.000 |
| 136167 | Timely | 8.000 | 8.000 |
| 136168 | Timely | 11.000 | 11.000 |
| 136169 | Timely | 0.000 | 0.000 |
| 136170 | Timely | 13.000 | 13.000 |
| 136171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136172 | Timely | 0.000 | 0.000 |
| 136173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136174 | Timely | 15.000 | 15.000 |
| 136175 | Timely | 14.300 | 14.300 |
| 136176 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136177 | Timely | 13.300 | 13.300 |
| 136178 | Timely | 13.000 | 13.000 |
| 136179 | Timely | 12.000 | 12.000 |
| 136180 | Timely | 23.600 | 23.600 |
| 136181 | Timely | 8.300 | 8.300 |
| 136182 | Timely | 23.600 | 23.600 |
| 136183 | Timely | 7.000 | 7.000 |
| 136184 | Timely | 9.000 | 9.000 |
| 136185 | Timely | 7.300 | 7.300 |
| 136186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136187 | Timely | 8.000 | 8.000 |
| 136188 | Timely | 17.600 | 17.600 |
| 136189 | Timely | 4.300 | 4.300 |
| 136190 | Timely | 0.000 | 0.000 |
| 136191 | Timely | 8.300 | 8.300 |
| 136192 | Timely | 21.900 | 21.900 |
| 136193 | Timely | 7.300 | 7.300 |
| 136194 | Timely | 7.300 | 7.300 |
| 136195 | Timely | 2.000 | 2.000 |
| 136196 | Timely | 18.900 | 18.900 |
| 136197 | Timely | 18.300 | 18.300 |
| 136198 | Timely | 0.000 | 0.000 |
| 136199 | Timely | 20.200 | 20.200 |
| 136200 | Timely | 20.200 | 20.200 |
| 136201 | Timely | 19.300 | 19.300 |
| 136202 | Timely | 7.300 | 7.300 |
| 136203 | Timely | 9.300 | 9.300 |
| 136204 | Timely | 4.300 | 4.300 |
| 136205 | Timely | 8.300 | 8.300 |
| 136206 | Timely | 15.300 | 15.300 |
| 136207 | Timely | 11.300 | 11.300 |
| 136208 | Timely | 2.000 | 2.000 |
| 136209 | Timely | 14.600 | 14.600 |
| 136210 | Timely | 12.300 | 12.300 |
| 136211 | Timely | 17.300 | 17.300 |
| 136212 | Timely | 7.000 | 7.000 |
| 136213 | Timely | 14.000 | 14.000 |
| 136214 | Timely | 7.000 | 7.000 |
| 136215 | Timely | 15.600 | 15.600 |
| 136216 | Timely | 1.000 | 1.000 |
| 136217 | Timely | 16.600 | 16.600 |
| 136218 | Timely | 4.000 | 4.000 |
| 136219 | Timely | 10.000 | 10.000 |
| 136220 | Timely | 15.600 | 15.600 |
| 136221 | Timely | 0.000 | 0.000 |
| 136222 | Timely | 11.300 | 11.300 |
| 136223 | Timely | 9.300 | 9.300 |
| 136224 | Timely | 28.600 | 28.600 |
| 136225 | Timely | 10.000 | 10.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136226 | Timely | 12.300 | 12.300 |
| 136227 | Timely | 55.800 | 55.800 |
| 136228 | Timely | 0.000 | 0.000 |
| 136229 | Timely | 13.300 | 13.300 |
| 136230 | Timely | 3.000 | 3.000 |
| 136231 | Timely | 20.600 | 20.600 |
| 136232 | Timely | 15.300 | 15.300 |
| 136233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136234 | Timely | 10.300 | 10.300 |
| 136235 | Timely | 0.000 | 0.000 |
| 136236 | Timely | 9.300 | 9.300 |
| 136237 | Timely | 4.000 | 4.000 |
| 136238 | Timely | 9.300 | 9.300 |
| 136239 | Timely | 1.000 | 1.000 |
| 136240 | Timely | 14.300 | 14.300 |
| 136241 | Timely | 11.300 | 11.300 |
| 136242 | Timely | 14.300 | 14.300 |
| 136243 | Timely | 14.600 | 14.600 |
| 136244 | Timely | 0.000 | 0.000 |
| 136245 | Timely | 12.300 | 12.300 |
| 136246 | Timely | 13.300 | 13.300 |
| 136247 | Timely | 3.000 | 3.000 |
| 136248 | Timely | 15.000 | 15.000 |
| 136249 | Timely | 12.600 | 12.600 |
| 136250 | Timely | 8.300 | 8.300 |
| 136251 | Timely | 13.300 | 13.300 |
| 136252 | Timely | 0.000 | 0.000 |
| 136253 | Timely | 5.000 | 5.000 |
| 136254 | Timely | 8.000 | 8.000 |
| 136255 | Timely | 9.000 | 9.000 |
| 136256 | Timely | 5.000 | 5.000 |
| 136257 | Timely | 8.000 | 8.000 |
| 136258 | Timely | 17.600 | 17.600 |
| 136259 | Timely | 17.300 | 17.300 |
| 136260 | Timely | 11.300 | 11.300 |
| 136261 | Timely | 4.000 | 4.000 |
| 136262 | Timely | 27.600 | 27.600 |
| 136263 | Timely | 21.500 | 21.500 |
| 136264 | Timely | 11.000 | 11.000 |
| 136265 | Timely | 19.300 | 19.300 |
| 136266 | Timely | 14.600 | 14.600 |
| 136267 | Timely | 0.000 | 0.000 |
| 136268 | Timely | 9.000 | 9.000 |
| 136269 | Timely | 0.000 | 0.000 |
| 136270 | Timely | 4.300 | 4.300 |
| 136271 | Timely | 21.900 | 21.900 |
| 136272 | Timely | 54.800 | 54.800 |
| 136273 | Timely | 12.300 | 12.300 |
| 136274 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136275 | Timely | 4.300 | 4.300 |
| 136276 | Timely | 8.000 | 8.000 |
| 136277 | Timely | 4.000 | 4.000 |
| 136278 | Timely | 6.000 | 6.000 |
| 136279 | Timely | 7.300 | 7.300 |
| 136280 | Timely | 12.300 | 12.300 |
| 136281 | Timely | 3.000 | 3.000 |
| 136282 | Timely | 25.900 | 25.900 |
| 136283 | Timely | 12.300 | 12.300 |
| 136284 | Timely | 17.600 | 17.600 |
| 136285 | Timely | 19.600 | 19.600 |
| 136286 | Timely | 20.600 | 20.600 |
| 136287 | Timely | 3.000 | 3.000 |
| 136288 | Timely | 12.000 | 12.000 |
| 136289 | Timely | 8.300 | 8.300 |
| 136290 | Timely | 22.900 | 22.900 |
| 136291 | Timely | 22.300 | 22.300 |
| 136292 | Timely | 10.300 | 10.300 |
| 136293 | Timely | 4.000 | 4.000 |
| 136294 | Timely | 21.900 | 21.900 |
| 136295 | Timely | 23.600 | 23.600 |
| 136296 | Timely | 42.500 | 42.500 |
| 136297 | Timely | 8.300 | 8.300 |
| 136298 | Timely | 26.900 | 26.900 |
| 136299 | Timely | 13.300 | 13.300 |
| 136300 | Timely | 18.600 | 18.600 |
| 136301 | Timely | 7.300 | 7.300 |
| 136302 | Timely | 4.000 | 4.000 |
| 136303 | Timely | 5.000 | 5.000 |
| 136304 | Timely | 34.500 | 34.500 |
| 136305 | Timely | 16.300 | 16.300 |
| 136306 | Timely | 12.300 | 12.300 |
| 136307 | Timely | 11.000 | 11.000 |
| 136308 | Timely | 41.500 | 41.500 |
| 136309 | Timely | 12.300 | 12.300 |
| 136310 | Timely | 8.000 | 8.000 |
| 136311 | Timely | 11.600 | 11.600 |
| 136312 | Timely | 14.300 | 14.300 |
| 136313 | Timely | 8.000 | 8.000 |
| 136314 | Timely | 17.300 | 17.300 |
| 136315 | Timely | 15.900 | 15.900 |
| 136316 | Timely | 11.300 | 11.300 |
| 136317 | Timely | 20.600 | 20.600 |
| 136318 | Timely | 6.300 | 6.300 |
| 136319 | Timely | 0.000 | 0.000 |
| 136320 | Timely | 8.300 | 8.300 |
| 136321 | Timely | 21.600 | 21.600 |
| 136322 | Timely | 0.000 | 0.000 |
| 136323 | Timely | 24.300 | 24.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136324 | Timely | 4.300 | 4.300 |
| 136325 | Timely | 17.000 | 17.000 |
| 136326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136327 | Timely | 3.000 | 3.000 |
| 136328 | Timely | 8.000 | 8.000 |
| 136329 | Timely | 11.600 | 11.600 |
| 136330 | Timely | 8.300 | 8.300 |
| 136331 | Timely | 6.000 | 6.000 |
| 136332 | Timely | 10.000 | 10.000 |
| 136333 | Timely | 11.300 | 11.300 |
| 136334 | Timely | 12.000 | 12.000 |
| 136335 | Timely | 8.000 | 8.000 |
| 136336 | Timely | 29.900 | 29.900 |
| 136337 | Timely | 13.300 | 13.300 |
| 136338 | Timely | 0.000 | 0.000 |
| 136339 | Timely | 11.300 | 11.300 |
| 136340 | Timely | 16.300 | 16.300 |
| 136341 | Timely | 5.000 | 5.000 |
| 136342 | Timely | 10.300 | 10.300 |
| 136343 | Timely | 0.000 | 0.000 |
| 136344 | Timely | 11.000 | 11.000 |
| 136345 | Timely | 20.600 | 20.600 |
| 136346 | Timely | 10.300 | 10.300 |
| 136347 | Timely | 17.300 | 17.300 |
| 136348 | Timely | 12.300 | 12.300 |
| 136349 | Timely | 0.000 | 0.000 |
| 136350 | Timely | 20.600 | 20.600 |
| 136351 | Timely | 7.000 | 7.000 |
| 136352 | Timely | 4.000 | 4.000 |
| 136353 | Timely | 11.300 | 11.300 |
| 136354 | Timely | 35.600 | 35.600 |
| 136355 | Timely | 7.300 | 7.300 |
| 136356 | Timely | 37.500 | 37.500 |
| 136357 | Timely | 10.000 | 10.000 |
| 136358 | Timely | 18.600 | 18.600 |
| 136359 | Timely | 7.000 | 7.000 |
| 136360 | Timely | 13.300 | 13.300 |
| 136361 | Timely | 17.600 | 17.600 |
| 136362 | Timely | 4.300 | 4.300 |
| 136363 | Timely | 8.300 | 8.300 |
| 136364 | Timely | 23.900 | 23.900 |
| 136365 | Timely | 17.300 | 17.300 |
| 136366 | Timely | 9.300 | 9.300 |
| 136367 | Timely | 18.600 | 18.600 |
| 136368 | Timely | 11.300 | 11.300 |
| 136369 | Timely | 0.000 | 0.000 |
| 136370 | Timely | 0.000 | 0.000 |
| 136371 | Timely | 4.000 | 4.000 |
| 136372 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136373 | Timely | 19.600 | 19.600 |
| 136374 | Timely | 4.000 | 4.000 |
| 136375 | Timely | 31.200 | 31.200 |
| 136376 | Timely | 4.000 | 4.000 |
| 136377 | Timely | 11.300 | 11.300 |
| 136378 | Timely | 22.600 | 22.600 |
| 136379 | Timely | 24.300 | 24.300 |
| 136380 | Timely | 23.900 | 23.900 |
| 136381 | Timely | 13.600 | 13.600 |
| 136382 | Timely | 8.000 | 8.000 |
| 136383 | Timely | 12.300 | 12.300 |
| 136384 | Timely | 12.900 | 12.900 |
| 136385 | Timely | 17.600 | 17.600 |
| 136386 | Timely | 9.000 | 9.000 |
| 136387 | Timely | 7.300 | 7.300 |
| 136388 | Timely | 16.600 | 16.600 |
| 136389 | Timely | 4.000 | 4.000 |
| 136390 | Timely | 18.300 | 18.300 |
| 136391 | Timely | 17.600 | 17.600 |
| 136392 | Timely | 15.600 | 15.600 |
| 136393 | Timely | 11.300 | 11.300 |
| 136394 | Timely | 1.000 | 1.000 |
| 136395 | Timely | 45.800 | 45.800 |
| 136396 | Timely | 8.600 | 8.600 |
| 136397 | Timely | 32.900 | 32.900 |
| 136398 | Timely | 8.300 | 8.300 |
| 136399 | Timely | 16.600 | 16.600 |
| 136400 | Timely | 4.000 | 4.000 |
| 136401 | Timely | 7.300 | 7.300 |
| 136402 | Timely | 2.000 | 2.000 |
| 136403 | Timely | 11.000 | 11.000 |
| 136404 | Timely | 0.000 | 0.000 |
| 136405 | Timely | 11.300 | 11.300 |
| 136406 | Timely | 9.000 | 9.000 |
| 136407 | Timely | 34.500 | 34.500 |
| 136408 | Timely | 15.300 | 15.300 |
| 136409 | Timely | 14.300 | 14.300 |
| 136410 | Timely | 11.000 | 11.000 |
| 136411 | Timely | 5.000 | 5.000 |
| 136412 | Timely | 8.000 | 8.000 |
| 136413 | Timely | 17.600 | 17.600 |
| 136414 | Timely | 21.600 | 21.600 |
| 136415 | Timely | 19.600 | 19.600 |
| 136416 | Timely | 0.000 | 0.000 |
| 136417 | Timely | 14.600 | 14.600 |
| 136418 | Timely | 12.300 | 12.300 |
| 136419 | Timely | 10.300 | 10.300 |
| 136420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136421 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136422 | Timely | 25.600 | 25.600 |
| 136423 | Timely | 10.300 | 10.300 |
| 136424 | Timely | 12.000 | 12.000 |
| 136425 | Timely | 30.500 | 30.500 |
| 136426 | Timely | 8.600 | 8.600 |
| 136427 | Timely | 28.200 | 28.200 |
| 136428 | Timely | 0.000 | 0.000 |
| 136429 | Timely | 10.000 | 10.000 |
| 136430 | Timely | 16.300 | 16.300 |
| 136431 | Timely | 9.300 | 9.300 |
| 136432 | Timely | 10.000 | 10.000 |
| 136433 | Timely | 21.000 | 21.000 |
| 136434 | Timely | 17.600 | 17.600 |
| 136435 | Timely | 14.300 | 14.300 |
| 136436 | Timely | 14.300 | 14.300 |
| 136437 | Timely | 15.300 | 15.300 |
| 136438 | Timely | 1.000 | 1.000 |
| 136439 | Timely | 5.300 | 5.300 |
| 136440 | Timely | 17.600 | 17.600 |
| 136441 | Timely | 13.000 | 13.000 |
| 136442 | Timely | 18.300 | 18.300 |
| 136443 | Timely | 3.000 | 3.000 |
| 136444 | Timely | 14.600 | 14.600 |
| 136445 | Timely | 21.300 | 21.300 |
| 136446 | Timely | 7.000 | 7.000 |
| 136447 | Timely | 15.600 | 15.600 |
| 136448 | Timely | 8.300 | 8.300 |
| 136449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136450 | Timely | 9.600 | 9.600 |
| 136451 | Timely | 7.000 | 7.000 |
| 136452 | Timely | 18.300 | 18.300 |
| 136453 | Timely | 9.000 | 9.000 |
| 136454 | Timely | 22.600 | 22.600 |
| 136455 | Timely | 17.600 | 17.600 |
| 136456 | Timely | 18.300 | 18.300 |
| 136457 | Timely | 9.300 | 9.300 |
| 136458 | Timely | 8.300 | 8.300 |
| 136459 | Timely | 14.900 | 14.900 |
| 136460 | Timely | 7.000 | 7.000 |
| 136461 | Timely | 14.300 | 14.300 |
| 136462 | Timely | 7.000 | 7.000 |
| 136463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136464 | Timely | 17.300 | 17.300 |
| 136465 | Timely | 8.300 | 8.300 |
| 136466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136468 | Timely | 8.000 | 8.000 |
| 136469 | Timely | 29.600 | 29.600 |
| 136470 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136471 | Timely | 6.000 | 6.000 |
| 136472 | Timely | 8.000 | 8.000 |
| 136473 | Timely | 0.000 | 0.000 |
| 136474 | Timely | 21.600 | 21.600 |
| 136475 | Timely | 3.000 | 3.000 |
| 136476 | Timely | 10.300 | 10.300 |
| 136477 | Timely | 34.200 | 34.200 |
| 136478 | Timely | 3.000 | 3.000 |
| 136479 | Timely | 17.300 | 17.300 |
| 136480 | Timely | 8.300 | 8.300 |
| 136481 | Timely | 4.000 | 4.000 |
| 136482 | Timely | 11.300 | 11.300 |
| 136483 | Timely | 41.500 | 41.500 |
| 136484 | Timely | 0.000 | 0.000 |
| 136485 | Timely | 16.300 | 16.300 |
| 136486 | Timely | 5.000 | 5.000 |
| 136487 | Timely | 15.300 | 15.300 |
| 136488 | Timely | 24.900 | 24.900 |
| 136489 | Timely | 5.300 | 5.300 |
| 136490 | Timely | 14.000 | 14.000 |
| 136491 | Timely | 8.000 | 8.000 |
| 136492 | Timely | 14.600 | 14.600 |
| 136493 | Timely | 1.000 | 1.000 |
| 136494 | Timely | 11.000 | 11.000 |
| 136495 | Timely | 18.600 | 18.600 |
| 136496 | Timely | 4.300 | 4.300 |
| 136497 | Timely | 23.600 | 23.600 |
| 136498 | Timely | 11.300 | 11.300 |
| 136499 | Timely | 12.300 | 12.300 |
| 136500 | Timely | 10.000 | 10.000 |
| 136501 | Timely | 17.300 | 17.300 |
| 136502 | Timely | 13.000 | 13.000 |
| 136503 | Timely | 18.900 | 18.900 |
| 136504 | Timely | 0.000 | 0.000 |
| 136505 | Timely | 11.000 | 11.000 |
| 136506 | Timely | 23.200 | 23.200 |
| 136507 | Timely | 13.300 | 13.300 |
| 136508 | Timely | 12.300 | 12.300 |
| 136509 | Timely | 10.300 | 10.300 |
| 136510 | Timely | 5.300 | 5.300 |
| 136511 | Timely | 4.000 | 4.000 |
| 136512 | Timely | 14.600 | 14.600 |
| 136513 | Timely | 23.900 | 23.900 |
| 136514 | Timely | 4.000 | 4.000 |
| 136515 | Timely | 22.600 | 22.600 |
| 136516 | Timely | 16.600 | 16.600 |
| 136517 | Timely | 19.900 | 19.900 |
| 136518 | Timely | 8.300 | 8.300 |
| 136519 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136520 | Timely | 12.300 | 12.300 |
| 136521 | Timely | 16.600 | 16.600 |
| 136522 | Timely | 22.900 | 22.900 |
| 136523 | Timely | 8.300 | 8.300 |
| 136524 | Timely | 21.600 | 21.600 |
| 136525 | Timely | 20.300 | 20.300 |
| 136526 | Timely | 8.000 | 8.000 |
| 136527 | Timely | 14.600 | 14.600 |
| 136528 | Timely | 12.300 | 12.300 |
| 136529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136530 | Timely | 7.300 | 7.300 |
| 136531 | Timely | 6.300 | 6.300 |
| 136532 | Timely | 5.300 | 5.300 |
| 136533 | Timely | 4.000 | 4.000 |
| 136534 | Timely | 0.000 | 0.000 |
| 136535 | Timely | 20.600 | 20.600 |
| 136536 | Timely | 30.000 | 30.000 |
| 136537 | Timely | 15.600 | 15.600 |
| 136538 | Timely | 19.600 | 19.600 |
| 136539 | Timely | 4.000 | 4.000 |
| 136540 | Timely | 21.300 | 21.300 |
| 136541 | Timely | 12.600 | 12.600 |
| 136542 | Timely | 12.600 | 12.600 |
| 136543 | Timely | 20.300 | 20.300 |
| 136544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136545 | Timely | 27.900 | 27.900 |
| 136546 | Timely | 24.900 | 24.900 |
| 136547 | Timely | 15.600 | 15.600 |
| 136548 | Timely | 14.300 | 14.300 |
| 136549 | Timely | 7.300 | 7.300 |
| 136550 | Timely | 16.600 | 16.600 |
| 136551 | Timely | 17.600 | 17.600 |
| 136552 | Timely | 12.300 | 12.300 |
| 136553 | Timely | 8.000 | 8.000 |
| 136554 | Timely | 19.300 | 19.300 |
| 136555 | Timely | 12.600 | 12.600 |
| 136556 | Timely | 11.300 | 11.300 |
| 136557 | Timely | 17.600 | 17.600 |
| 136558 | Timely | 3.000 | 3.000 |
| 136559 | Timely | 7.000 | 7.000 |
| 136560 | Timely | 4.000 | 4.000 |
| 136561 | Timely | 1.000 | 1.000 |
| 136562 | Timely | 4.300 | 4.300 |
| 136563 | Timely | 12.300 | 12.300 |
| 136564 | Timely | 17.300 | 17.300 |
| 136565 | Timely | 0.000 | 0.000 |
| 136566 | Timely | 9.000 | 9.000 |
| 136567 | Timely | 8.000 | 8.000 |
| 136568 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136569 | Timely | 12.300 | 12.300 |
| 136570 | Timely | 22.600 | 22.600 |
| 136571 | Timely | 11.300 | 11.300 |
| 136572 | Timely | 7.000 | 7.000 |
| 136573 | Timely | 4.300 | 4.300 |
| 136574 | Timely | 49.800 | 49.800 |
| 136575 | Timely | 0.000 | 0.000 |
| 136576 | Timely | 11.000 | 11.000 |
| 136577 | Timely | 1.000 | 1.000 |
| 136578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136579 | Timely | 17.600 | 17.600 |
| 136580 | Timely | 20.600 | 20.600 |
| 136581 | Timely | 14.900 | 14.900 |
| 136582 | Timely | 6.000 | 6.000 |
| 136583 | Timely | 15.600 | 15.600 |
| 136584 | Timely | 9.000 | 9.000 |
| 136585 | Timely | 24.600 | 24.600 |
| 136586 | Timely | 4.000 | 4.000 |
| 136587 | Timely | 13.600 | 13.600 |
| 136588 | Timely | 7.300 | 7.300 |
| 136589 | Timely | 9.000 | 9.000 |
| 136590 | Timely | 18.600 | 18.600 |
| 136591 | Timely | 11.000 | 11.000 |
| 136592 | Timely | 13.300 | 13.300 |
| 136593 | Timely | 8.300 | 8.300 |
| 136594 | Timely | 7.000 | 7.000 |
| 136595 | Timely | 22.600 | 22.600 |
| 136596 | Timely | 9.300 | 9.300 |
| 136597 | Timely | 14.300 | 14.300 |
| 136598 | Timely | 9.000 | 9.000 |
| 136599 | Timely | 8.300 | 8.300 |
| 136600 | Timely | 11.300 | 11.300 |
| 136601 | Timely | 15.600 | 15.600 |
| 136602 | Timely | 55.500 | 55.500 |
| 136603 | Timely | 9.000 | 9.000 |
| 136604 | Timely | 3.000 | 3.000 |
| 136605 | Timely | 8.000 | 8.000 |
| 136606 | Timely | 8.300 | 8.300 |
| 136607 | Timely | 14.600 | 14.600 |
| 136608 | Timely | 12.000 | 12.000 |
| 136609 | Timely | 12.900 | 12.900 |
| 136610 | Timely | 8.300 | 8.300 |
| 136611 | Timely | 8.000 | 8.000 |
| 136612 | Timely | 0.000 | 0.000 |
| 136613 | Timely | 16.600 | 16.600 |
| 136614 | Timely | 0.000 | 0.000 |
| 136615 | Timely | 17.600 | 17.600 |
| 136616 | Timely | 17.300 | 17.300 |
| 136617 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136618 | Timely | 0.000 | 0.000 |
| 136619 | Timely | 24.000 | 24.000 |
| 136620 | Timely | 15.600 | 15.600 |
| 136621 | Timely | 9.300 | 9.300 |
| 136622 | Timely | 4.300 | 4.300 |
| 136623 | Timely | 6.000 | 6.000 |
| 136624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136625 | Timely | 11.600 | 11.600 |
| 136626 | Timely | 10.300 | 10.300 |
| 136627 | Timely | 4.300 | 4.300 |
| 136628 | Timely | 12.300 | 12.300 |
| 136629 | Timely | 11.300 | 11.300 |
| 136630 | Timely | 10.000 | 10.000 |
| 136631 | Timely | 9.300 | 9.300 |
| 136632 | Timely | 13.300 | 13.300 |
| 136633 | Timely | 9.300 | 9.300 |
| 136634 | Timely | 43.200 | 43.200 |
| 136635 | Timely | 11.300 | 11.300 |
| 136636 | Timely | 11.300 | 11.300 |
| 136637 | Timely | 8.000 | 8.000 |
| 136638 | Timely | 18.600 | 18.600 |
| 136639 | Timely | 15.900 | 15.900 |
| 136640 | Timely | 9.000 | 9.000 |
| 136641 | Timely | 8.000 | 8.000 |
| 136642 | Timely | 19.600 | 19.600 |
| 136643 | Timely | 11.300 | 11.300 |
| 136644 | Timely | 12.600 | 12.600 |
| 136645 | Timely | 24.900 | 24.900 |
| 136646 | Timely | 54.100 | 54.100 |
| 136647 | Timely | 18.900 | 18.900 |
| 136648 | Timely | 12.600 | 12.600 |
| 136649 | Timely | 14.600 | 14.600 |
| 136650 | Timely | 21.600 | 21.600 |
| 136651 | Timely | 7.000 | 7.000 |
| 136652 | Timely | 11.300 | 11.300 |
| 136653 | Timely | 7.300 | 7.300 |
| 136654 | Timely | 10.300 | 10.300 |
| 136655 | Timely | 7.000 | 7.000 |
| 136656 | Timely | 26.600 | 26.600 |
| 136657 | Timely | 28.000 | 28.000 |
| 136658 | Timely | 9.000 | 9.000 |
| 136659 | Timely | 19.600 | 19.600 |
| 136660 | Timely | 14.600 | 14.600 |
| 136661 | Timely | 15.300 | 15.300 |
| 136662 | Timely | 0.000 | 0.000 |
| 136663 | Timely | 9.000 | 9.000 |
| 136664 | Timely | 11.600 | 11.600 |
| 136665 | Timely | 10.300 | 10.300 |
| 136666 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136667 | Timely | 0.000 | 0.000 |
| 136668 | Timely | 0.000 | 0.000 |
| 136669 | Timely | 4.000 | 4.000 |
| 136670 | Timely | 4.000 | 4.000 |
| 136671 | Timely | 12.600 | 12.600 |
| 136672 | Timely | 8.300 | 8.300 |
| 136673 | Timely | 7.000 | 7.000 |
| 136674 | Timely | 3.000 | 3.000 |
| 136675 | Timely | 18.600 | 18.600 |
| 136676 | Timely | 22.900 | 22.900 |
| 136677 | Timely | 4.000 | 4.000 |
| 136678 | Timely | 13.600 | 13.600 |
| 136679 | Timely | 11.300 | 11.300 |
| 136680 | Timely | 16.300 | 16.300 |
| 136681 | Timely | 14.300 | 14.300 |
| 136682 | Timely | 0.000 | 0.000 |
| 136683 | Timely | 8.300 | 8.300 |
| 136684 | Timely | 21.600 | 21.600 |
| 136685 | Timely | 15.000 | 15.000 |
| 136686 | Timely | 4.000 | 4.000 |
| 136687 | Timely | 71.700 | 71.700 |
| 136688 | Timely | 15.300 | 15.300 |
| 136689 | Timely | 13.300 | 13.300 |
| 136690 | Timely | 24.600 | 24.600 |
| 136691 | Timely | 4.300 | 4.300 |
| 136692 | Timely | 0.000 | 0.000 |
| 136693 | Timely | 2.000 | 2.000 |
| 136694 | Timely | 15.600 | 15.600 |
| 136695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136696 | Timely | 14.300 | 14.300 |
| 136697 | Timely | 15.000 | 15.000 |
| 136698 | Timely | 8.000 | 8.000 |
| 136699 | Timely | 10.300 | 10.300 |
| 136700 | Timely | 16.300 | 16.300 |
| 136701 | Timely | 30.600 | 30.600 |
| 136702 | Timely | 8.600 | 8.600 |
| 136703 | Timely | 8.300 | 8.300 |
| 136704 | Timely | 13.300 | 13.300 |
| 136705 | Timely | 12.600 | 12.600 |
| 136706 | Timely | 6.000 | 6.000 |
| 136707 | Timely | 20.600 | 20.600 |
| 136708 | Timely | 0.000 | 0.000 |
| 136709 | Timely | 6.000 | 6.000 |
| 136710 | Timely | 2.000 | 2.000 |
| 136711 | Timely | 5.000 | 5.000 |
| 136712 | Timely | 7.000 | 7.000 |
| 136713 | Timely | 18.900 | 18.900 |
| 136714 | Timely | 14.600 | 14.600 |
| 136715 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136716 | Timely | 27.200 | 27.200 |
| 136717 | Timely | 12.300 | 12.300 |
| 136718 | Timely | 9.000 | 9.000 |
| 136719 | Timely | 18.600 | 18.600 |
| 136720 | Timely | 0.000 | 0.000 |
| 136721 | Timely | 7.300 | 7.300 |
| 136722 | Timely | 12.600 | 12.600 |
| 136723 | Timely | 17.300 | 17.300 |
| 136724 | Timely | 15.300 | 15.300 |
| 136725 | Timely | 12.300 | 12.300 |
| 136726 | Timely | 7.300 | 7.300 |
| 136727 | Timely | 14.000 | 14.000 |
| 136728 | Timely | 7.300 | 7.300 |
| 136729 | Timely | 7.300 | 7.300 |
| 136730 | Timely | 17.600 | 17.600 |
| 136731 | Timely | 7.300 | 7.300 |
| 136732 | Timely | 11.300 | 11.300 |
| 136733 | Timely | 6.000 | 6.000 |
| 136734 | Timely | 4.300 | 4.300 |
| 136735 | Timely | 18.000 | 18.000 |
| 136736 | Timely | 8.300 | 8.300 |
| 136737 | Timely | 0.000 | 0.000 |
| 136738 | Timely | 16.900 | 16.900 |
| 136739 | Timely | 11.000 | 11.000 |
| 136740 | Timely | 10.300 | 10.300 |
| 136741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136742 | Timely | 4.000 | 4.000 |
| 136743 | Timely | 8.300 | 8.300 |
| 136744 | Timely | 8.300 | 8.300 |
| 136745 | Timely | 9.000 | 9.000 |
| 136746 | Timely | 0.000 | 0.000 |
| 136747 | Timely | 5.000 | 5.000 |
| 136748 | Timely | 4.000 | 4.000 |
| 136749 | Timely | 4.000 | 4.000 |
| 136750 | Timely | 15.300 | 15.300 |
| 136751 | Timely | 6.300 | 6.300 |
| 136752 | Timely | 6.300 | 6.300 |
| 136753 | Timely | 4.300 | 4.300 |
| 136754 | Timely | 7.300 | 7.300 |
| 136755 | Timely | 15.600 | 15.600 |
| 136756 | Timely | 10.300 | 10.300 |
| 136757 | Timely | 6.000 | 6.000 |
| 136758 | Timely | 12.300 | 12.300 |
| 136759 | Timely | 4.000 | 4.000 |
| 136760 | Timely | 0.000 | 0.000 |
| 136761 | Timely | 0.000 | 0.000 |
| 136762 | Timely | 12.000 | 12.000 |
| 136763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136764 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136765 | Timely | 4.000 | 4.000 |
| 136766 | Timely | 0.000 | 0.000 |
| 136767 | Timely | 0.000 | 0.000 |
| 136768 | Timely | 10.000 | 10.000 |
| 136769 | Timely | 9.300 | 9.300 |
| 136770 | Timely | 27.900 | 27.900 |
| 136771 | Timely | 20.300 | 20.300 |
| 136772 | Timely | 4.000 | 4.000 |
| 136773 | Timely | 10.600 | 10.600 |
| 136774 | Timely | 17.300 | 17.300 |
| 136775 | Timely | 1.000 | 1.000 |
| 136776 | Timely | 9.300 | 9.300 |
| 136777 | Timely | 3.000 | 3.000 |
| 136778 | Timely | 0.000 | 0.000 |
| 136779 | Timely | 3.000 | 3.000 |
| 136780 | Timely | 18.000 | 18.000 |
| 136781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136782 | Timely | 14.000 | 14.000 |
| 136783 | Timely | 16.300 | 16.300 |
| 136784 | Timely | 14.000 | 14.000 |
| 136785 | Timely | 14.300 | 14.300 |
| 136786 | Timely | 16.600 | 16.600 |
| 136787 | Timely | 9.300 | 9.300 |
| 136788 | Timely | 15.300 | 15.300 |
| 136789 | Timely | 38.200 | 38.200 |
| 136790 | Timely | 11.300 | 11.300 |
| 136791 | Timely | 12.600 | 12.600 |
| 136792 | Timely | 30.500 | 30.500 |
| 136793 | Timely | 16.600 | 16.600 |
| 136794 | Timely | 11.300 | 11.300 |
| 136795 | Timely | 18.600 | 18.600 |
| 136796 | Timely | 3.000 | 3.000 |
| 136797 | Timely | 0.000 | 0.000 |
| 136798 | Timely | 0.000 | 0.000 |
| 136799 | Timely | 40.500 | 40.500 |
| 136800 | Timely | 15.600 | 15.600 |
| 136801 | Timely | 58.500 | 58.500 |
| 136802 | Timely | 16.600 | 16.600 |
| 136803 | Timely | 8.000 | 8.000 |
| 136804 | Timely | 9.300 | 9.300 |
| 136805 | Timely | 9.000 | 9.000 |
| 136806 | Timely | 10.300 | 10.300 |
| 136807 | Timely | 165.000 | 165.000 |
| 136808 | Timely | 7.300 | 7.300 |
| 136809 | Timely | 5.000 | 5.000 |
| 136810 | Timely | 13.300 | 13.300 |
| 136811 | Timely | 25.000 | 25.000 |
| 136812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136813 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136814 | Timely | 0.000 | 0.000 |
| 136815 | Timely | 10.000 | 10.000 |
| 136816 | Timely | 78.700 | 78.700 |
| 136817 | Timely | 29.900 | 29.900 |
| 136818 | Timely | 21.600 | 21.600 |
| 136819 | Timely | 15.000 | 15.000 |
| 136820 | Timely | 168.000 | 168.000 |
| 136821 | Timely | 7.000 | 7.000 |
| 136822 | Timely | 14.300 | 14.300 |
| 136823 | Timely | 17.600 | 17.600 |
| 136824 | Timely | 5.300 | 5.300 |
| 136825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136826 | Timely | 0.000 | 0.000 |
| 136827 | Timely | 12.900 | 12.900 |
| 136828 | Timely | 20.600 | 20.600 |
| 136829 | Timely | 15.600 | 15.600 |
| 136830 | Timely | 4.300 | 4.300 |
| 136831 | Timely | 8.000 | 8.000 |
| 136832 | Timely | 27.200 | 27.200 |
| 136833 | Timely | 20.300 | 20.300 |
| 136834 | Timely | 9.000 | 9.000 |
| 136835 | Timely | 3.000 | 3.000 |
| 136836 | Timely | 6.000 | 6.000 |
| 136837 | Timely | 0.000 | 0.000 |
| 136838 | Timely | 23.900 | 23.900 |
| 136839 | Timely | 14.300 | 14.300 |
| 136840 | Timely | 7.300 | 7.300 |
| 136841 | Timely | 10.600 | 10.600 |
| 136842 | Timely | 0.000 | 0.000 |
| 136843 | Timely | 11.600 | 11.600 |
| 136844 | Timely | 11.300 | 11.300 |
| 136845 | Timely | 4.000 | 4.000 |
| 136846 | Timely | 0.000 | 0.000 |
| 136847 | Timely | 12.300 | 12.300 |
| 136848 | Timely | 12.300 | 12.300 |
| 136849 | Timely | 13.600 | 13.600 |
| 136850 | Timely | 14.600 | 14.600 |
| 136851 | Timely | 19.600 | 19.600 |
| 136852 | Timely | 8.000 | 8.000 |
| 136853 | Timely | 15.300 | 15.300 |
| 136854 | Timely | 11.000 | 11.000 |
| 136855 | Timely | 5.000 | 5.000 |
| 136856 | Timely | 0.000 | 0.000 |
| 136857 | Timely | 26.600 | 26.600 |
| 136858 | Timely | 16.600 | 16.600 |
| 136859 | Timely | 13.300 | 13.300 |
| 136860 | Timely | 11.000 | 11.000 |
| 136861 | Timely | 4.000 | 4.000 |
| 136862 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136863 | Timely | 8.300 | 8.300 |
| 136864 | Timely | 11.600 | 11.600 |
| 136865 | Timely | 7.300 | 7.300 |
| 136866 | Timely | 1.000 | 1.000 |
| 136867 | Timely | 0.000 | 0.000 |
| 136868 | Timely | 70.000 | 70.000 |
| 136869 | Timely | 8.300 | 8.300 |
| 136870 | Timely | 8.300 | 8.300 |
| 136871 | Timely | 11.300 | 11.300 |
| 136872 | Timely | 10.300 | 10.300 |
| 136873 | Timely | 16.600 | 16.600 |
| 136874 | Timely | 8.000 | 8.000 |
| 136875 | Timely | 8.300 | 8.300 |
| 136876 | Timely | 26.200 | 26.200 |
| 136877 | Timely | 15.600 | 15.600 |
| 136878 | Timely | 7.000 | 7.000 |
| 136879 | Timely | 17.600 | 17.600 |
| 136880 | Timely | 8.300 | 8.300 |
| 136881 | Timely | 62.400 | 62.400 |
| 136882 | Timely | 11.600 | 11.600 |
| 136883 | Timely | 0.000 | 0.000 |
| 136884 | Timely | 8.300 | 8.300 |
| 136885 | Timely | 8.600 | 8.600 |
| 136886 | Timely | 0.000 | 0.000 |
| 136887 | Timely | 8.300 | 8.300 |
| 136888 | Timely | 23.000 | 23.000 |
| 136889 | Timely | 14.300 | 14.300 |
| 136890 | Timely | 14.300 | 14.300 |
| 136891 | Timely | 11.000 | 11.000 |
| 136892 | Timely | 19.900 | 19.900 |
| 136893 | Timely | 11.300 | 11.300 |
| 136894 | Timely | 7.300 | 7.300 |
| 136895 | Timely | 3.000 | 3.000 |
| 136896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136897 | Timely | 19.300 | 19.300 |
| 136898 | Timely | 15.000 | 15.000 |
| 136899 | Timely | 16.300 | 16.300 |
| 136900 | Timely | 0.000 | 0.000 |
| 136901 | Timely | 20.000 | 20.000 |
| 136902 | Timely | 0.000 | 0.000 |
| 136903 | Timely | 20.300 | 20.300 |
| 136904 | Timely | 11.300 | 11.300 |
| 136905 | Timely | 15.000 | 15.000 |
| 136906 | Timely | 9.300 | 9.300 |
| 136907 | Timely | 21.900 | 21.900 |
| 136908 | Timely | 10.000 | 10.000 |
| 136909 | Timely | 4.000 | 4.000 |
| 136910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136911 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136912 | Timely | 30.600 | 30.600 |
| 136913 | Timely | 16.600 | 16.600 |
| 136914 | Timely | 5.300 | 5.300 |
| 136915 | Timely | 4.000 | 4.000 |
| 136916 | Timely | 4.300 | 4.300 |
| 136917 | Timely | 4.000 | 4.000 |
| 136918 | Timely | 7.300 | 7.300 |
| 136919 | Timely | 0.000 | 0.000 |
| 136920 | Timely | 12.000 | 12.000 |
| 136921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136922 | Timely | 6.000 | 6.000 |
| 136923 | Timely | 8.000 | 8.000 |
| 136924 | Timely | 14.300 | 14.300 |
| 136925 | Timely | 11.300 | 11.300 |
| 136926 | Timely | 10.000 | 10.000 |
| 136927 | Timely | 5.000 | 5.000 |
| 136928 | Timely | 2.000 | 2.000 |
| 136929 | Timely | 5.000 | 5.000 |
| 136930 | Timely | 0.000 | 0.000 |
| 136931 | Timely | 13.300 | 13.300 |
| 136932 | Timely | 11.300 | 11.300 |
| 136933 | Timely | 4.000 | 4.000 |
| 136934 | Timely | 15.600 | 15.600 |
| 136935 | Timely | 8.300 | 8.300 |
| 136936 | Timely | 11.300 | 11.300 |
| 136937 | Timely | 14.300 | 14.300 |
| 136938 | Timely | 6.000 | 6.000 |
| 136939 | Timely | 0.000 | 0.000 |
| 136940 | Timely | 8.000 | 8.000 |
| 136941 | Timely | 7.000 | 7.000 |
| 136942 | Timely | 12.300 | 12.300 |
| 136943 | Timely | 5.300 | 5.300 |
| 136944 | Timely | 10.000 | 10.000 |
| 136945 | Timely | 20.900 | 20.900 |
| 136946 | Timely | 10.300 | 10.300 |
| 136947 | Timely | 97.000 | 97.000 |
| 136948 | Timely | 13.600 | 13.600 |
| 136949 | Timely | 8.300 | 8.300 |
| 136950 | Timely | 11.300 | 11.300 |
| 136951 | Timely | 8.000 | 8.000 |
| 136952 | Timely | 1.000 | 1.000 |
| 136953 | Timely | 13.600 | 13.600 |
| 136954 | Timely | 7.300 | 7.300 |
| 136955 | Timely | 11.300 | 11.300 |
| 136956 | Timely | 0.000 | 0.000 |
| 136957 | Timely | 8.300 | 8.300 |
| 136958 | Timely | 31.200 | 31.200 |
| 136959 | Timely | 4.000 | 4.000 |
| 136960 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 136961 | Timely | 22.600 | 22.600 |
| 136962 | Timely | 13.300 | 13.300 |
| 136963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136964 | Timely | 11.000 | 11.000 |
| 136965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 136966 | Timely | 7.300 | 7.300 |
| 136967 | Timely | 23.600 | 23.600 |
| 136968 | Timely | 12.000 | 12.000 |
| 136969 | Timely | 14.600 | 14.600 |
| 136970 | Timely | 20.600 | 20.600 |
| 136971 | Timely | 9.000 | 9.000 |
| 136972 | Timely | 35.900 | 35.900 |
| 136973 | Timely | 11.300 | 11.300 |
| 136974 | Timely | 0.000 | 0.000 |
| 136975 | Timely | 8.300 | 8.300 |
| 136976 | Timely | 9.000 | 9.000 |
| 136977 | Timely | 15.300 | 15.300 |
| 136978 | Timely | 8.300 | 8.300 |
| 136979 | Timely | 7.300 | 7.300 |
| 136980 | Timely | 5.000 | 5.000 |
| 136981 | Timely | 18.900 | 18.900 |
| 136982 | Timely | 11.600 | 11.600 |
| 136983 | Timely | 7.300 | 7.300 |
| 136984 | Timely | 8.300 | 8.300 |
| 136985 | Timely | 6.000 | 6.000 |
| 136986 | Timely | 8.300 | 8.300 |
| 136987 | Timely | 10.300 | 10.300 |
| 136988 | Timely | 17.600 | 17.600 |
| 136989 | Timely | 8.300 | 8.300 |
| 136990 | Timely | 8.300 | 8.300 |
| 136991 | Timely | 11.600 | 11.600 |
| 136992 | Timely | 15.600 | 15.600 |
| 136993 | Timely | 20.600 | 20.600 |
| 136994 | Timely | 12.300 | 12.300 |
| 136995 | Timely | 20.000 | 20.000 |
| 136996 | Timely | 3.000 | 3.000 |
| 136997 | Timely | 0.000 | 0.000 |
| 136998 | Timely | 0.000 | 0.000 |
| 136999 | Timely | 26.900 | 26.900 |
| 137000 | Timely | 27.900 | 27.900 |
| 137001 | Timely | 32.200 | 32.200 |
| 137002 | Timely | 22.200 | 22.200 |
| 137003 | Timely | 14.600 | 14.600 |
| 137004 | Timely | 5.300 | 5.300 |
| 137005 | Timely | 28.900 | 28.900 |
| 137006 | Timely | 8.300 | 8.300 |
| 137007 | Timely | 11.300 | 11.300 |
| 137008 | Timely | 20.900 | 20.900 |
| 137009 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137010 | Timely | 8.300 | 8.300 |
| 137011 | Timely | 19.000 | 19.000 |
| 137012 | Timely | 4.300 | 4.300 |
| 137013 | Timely | 12.300 | 12.300 |
| 137014 | Timely | 4.000 | 4.000 |
| 137015 | Timely | 8.300 | 8.300 |
| 137016 | Timely | 8.600 | 8.600 |
| 137017 | Timely | 19.000 | 19.000 |
| 137018 | Timely | 2.000 | 2.000 |
| 137019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137020 | Timely | 12.600 | 12.600 |
| 137021 | Timely | 4.300 | 4.300 |
| 137022 | Timely | 12.000 | 12.000 |
| 137023 | Timely | 7.300 | 7.300 |
| 137024 | Timely | 5.000 | 5.000 |
| 137025 | Timely | 16.600 | 16.600 |
| 137026 | Timely | 24.000 | 24.000 |
| 137027 | Timely | 7.000 | 7.000 |
| 137028 | Timely | 11.300 | 11.300 |
| 137029 | Timely | 4.000 | 4.000 |
| 137030 | Timely | 3.000 | 3.000 |
| 137031 | Timely | 19.000 | 19.000 |
| 137032 | Timely | 11.300 | 11.300 |
| 137033 | Timely | 7.000 | 7.000 |
| 137034 | Timely | 15.900 | 15.900 |
| 137035 | Timely | 12.000 | 12.000 |
| 137036 | Timely | 7.000 | 7.000 |
| 137037 | Timely | 1.000 | 1.000 |
| 137038 | Timely | 7.000 | 7.000 |
| 137039 | Timely | 17.000 | 17.000 |
| 137040 | Timely | 9.000 | 9.000 |
| 137041 | Timely | 10.300 | 10.300 |
| 137042 | Timely | 8.000 | 8.000 |
| 137043 | Timely | 14.600 | 14.600 |
| 137044 | Timely | 12.300 | 12.300 |
| 137045 | Timely | 3.000 | 3.000 |
| 137046 | Timely | 9.300 | 9.300 |
| 137047 | Timely | 0.000 | 0.000 |
| 137048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137049 | Timely | 9.300 | 9.300 |
| 137050 | Timely | 17.200 | 17.200 |
| 137051 | Timely | 16.600 | 16.600 |
| 137052 | Timely | 17.200 | 17.200 |
| 137053 | Timely | 15.300 | 15.300 |
| 137054 | Timely | 15.600 | 15.600 |
| 137055 | Timely | 13.600 | 13.600 |
| 137056 | Timely | 11.300 | 11.300 |
| 137057 | Timely | 10.600 | 10.600 |
| 137058 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137060 | Timely | 35.200 | 35.200 |
| 137061 | Timely | 53.000 | 53.000 |
| 137062 | Timely | 12.300 | 12.300 |
| 137063 | Timely | 10.300 | 10.300 |
| 137064 | Timely | 10.000 | 10.000 |
| 137065 | Timely | 20.300 | 20.300 |
| 137066 | Timely | 12.300 | 12.300 |
| 137067 | Timely | 7.300 | 7.300 |
| 137068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137069 | Timely | 0.000 | 0.000 |
| 137070 | Timely | 0.000 | 0.000 |
| 137071 | Timely | 12.600 | 12.600 |
| 137072 | Timely | 3.000 | 3.000 |
| 137073 | Timely | 4.000 | 4.000 |
| 137074 | Timely | 34.200 | 34.200 |
| 137075 | Timely | 3.000 | 3.000 |
| 137076 | Timely | 12.000 | 12.000 |
| 137077 | Timely | 43.800 | 43.800 |
| 137078 | Timely | 7.300 | 7.300 |
| 137079 | Timely | 19.000 | 19.000 |
| 137080 | Timely | 11.300 | 11.300 |
| 137081 | Timely | 35.200 | 35.200 |
| 137082 | Timely | 7.000 | 7.000 |
| 137083 | Timely | 13.300 | 13.300 |
| 137084 | Timely | 9.300 | 9.300 |
| 137085 | Timely | 12.300 | 12.300 |
| 137086 | Timely | 7.300 | 7.300 |
| 137087 | Timely | 17.300 | 17.300 |
| 137088 | Timely | 22.600 | 22.600 |
| 137089 | Timely | 8.300 | 8.300 |
| 137090 | Timely | 20.000 | 20.000 |
| 137091 | Timely | 20.300 | 20.300 |
| 137092 | Timely | 12.600 | 12.600 |
| 137093 | Timely | 1.000 | 1.000 |
| 137094 | Timely | 18.300 | 18.300 |
| 137095 | Timely | 12.900 | 12.900 |
| 137096 | Timely | 0.000 | 0.000 |
| 137097 | Timely | 4.000 | 4.000 |
| 137098 | Timely | 7.300 | 7.300 |
| 137099 | Timely | 14.300 | 14.300 |
| 137100 | Timely | 11.600 | 11.600 |
| 137101 | Timely | 15.000 | 15.000 |
| 137102 | Timely | 5.300 | 5.300 |
| 137103 | Timely | 3.000 | 3.000 |
| 137104 | Timely | 23.300 | 23.300 |
| 137105 | Timely | 54.200 | 54.200 |
| 137106 | Timely | 10.000 | 10.000 |
| 137107 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137108 | Timely | 14.600 | 14.600 |
| 137109 | Timely | 12.600 | 12.600 |
| 137110 | Timely | 11.300 | 11.300 |
| 137111 | Timely | 9.000 | 9.000 |
| 137112 | Timely | 21.600 | 21.600 |
| 137113 | Timely | 15.300 | 15.300 |
| 137114 | Timely | 21.600 | 21.600 |
| 137115 | Timely | 21.900 | 21.900 |
| 137116 | Timely | 8.300 | 8.300 |
| 137117 | Timely | 10.300 | 10.300 |
| 137118 | Timely | 22.600 | 22.600 |
| 137119 | Timely | 15.000 | 15.000 |
| 137120 | Timely | 4.000 | 4.000 |
| 137121 | Timely | 12.000 | 12.000 |
| 137122 | Timely | 13.300 | 13.300 |
| 137123 | Timely | 18.600 | 18.600 |
| 137124 | Timely | 20.900 | 20.900 |
| 137125 | Timely | 12.300 | 12.300 |
| 137126 | Timely | 15.300 | 15.300 |
| 137127 | Timely | 11.300 | 11.300 |
| 137128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137129 | Timely | 11.000 | 11.000 |
| 137130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137131 | Timely | 16.000 | 16.000 |
| 137132 | Timely | 12.000 | 12.000 |
| 137133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137134 | Timely | 15.300 | 15.300 |
| 137135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137136 | Timely | 6.000 | 6.000 |
| 137137 | Timely | 16.600 | 16.600 |
| 137138 | Timely | 11.600 | 11.600 |
| 137139 | Timely | 14.600 | 14.600 |
| 137140 | Timely | 18.000 | 18.000 |
| 137141 | Timely | 16.600 | 16.600 |
| 137142 | Timely | 5.300 | 5.300 |
| 137143 | Timely | 9.300 | 9.300 |
| 137144 | Timely | 18.600 | 18.600 |
| 137145 | Timely | 4.000 | 4.000 |
| 137146 | Timely | 13.300 | 13.300 |
| 137147 | Timely | 1.000 | 1.000 |
| 137148 | Timely | 13.300 | 13.300 |
| 137149 | Timely | 11.600 | 11.600 |
| 137150 | Timely | 16.300 | 16.300 |
| 137151 | Timely | 16.600 | 16.600 |
| 137152 | Timely | 13.300 | 13.300 |
| 137153 | Timely | 0.000 | 0.000 |
| 137154 | Timely | 22.600 | 22.600 |
| 137155 | Timely | 4.300 | 4.300 |
| 137156 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137157 | Timely | 14.600 | 14.600 |
| 137158 | Timely | 27.300 | 27.300 |
| 137159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137160 | Timely | 10.300 | 10.300 |
| 137161 | Timely | 9.000 | 9.000 |
| 137162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137163 | Timely | 8.300 | 8.300 |
| 137164 | Timely | 38.900 | 38.900 |
| 137165 | Timely | 15.300 | 15.300 |
| 137166 | Timely | 6.000 | 6.000 |
| 137167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137168 | Timely | 0.000 | 0.000 |
| 137169 | Timely | 1.000 | 1.000 |
| 137170 | Timely | 4.300 | 4.300 |
| 137171 | Timely | 16.600 | 16.600 |
| 137172 | Timely | 12.300 | 12.300 |
| 137173 | Timely | 21.600 | 21.600 |
| 137174 | Timely | 14.600 | 14.600 |
| 137175 | Timely | 14.300 | 14.300 |
| 137176 | Timely | 21.600 | 21.600 |
| 137177 | Timely | 21.600 | 21.600 |
| 137178 | Timely | 23.900 | 23.900 |
| 137179 | Timely | 7.300 | 7.300 |
| 137180 | Timely | 8.300 | 8.300 |
| 137181 | Timely | 11.300 | 11.300 |
| 137182 | Timely | 25.600 | 25.600 |
| 137183 | Timely | 6.000 | 6.000 |
| 137184 | Timely | 11.000 | 11.000 |
| 137185 | Timely | 26.200 | 26.200 |
| 137186 | Timely | 19.600 | 19.600 |
| 137187 | Timely | 11.300 | 11.300 |
| 137188 | Timely | 15.600 | 15.600 |
| 137189 | Timely | 21.600 | 21.600 |
| 137190 | Timely | 19.600 | 19.600 |
| 137191 | Timely | 0.000 | 0.000 |
| 137192 | Timely | 23.900 | 23.900 |
| 137193 | Timely | 10.000 | 10.000 |
| 137194 | Timely | 7.300 | 7.300 |
| 137195 | Timely | 7.000 | 7.000 |
| 137196 | Timely | 5.300 | 5.300 |
| 137197 | Timely | 31.200 | 31.200 |
| 137198 | Timely | 5.300 | 5.300 |
| 137199 | Timely | 11.300 | 11.300 |
| 137200 | Timely | 12.000 | 12.000 |
| 137201 | Timely | 7.000 | 7.000 |
| 137202 | Timely | 18.300 | 18.300 |
| 137203 | Timely | 4.300 | 4.300 |
| 137204 | Timely | 17.300 | 17.300 |
| 137205 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137206 | Timely | 20.000 | 20.000 |
| 137207 | Timely | 22.600 | 22.600 |
| 137208 | Timely | 13.600 | 13.600 |
| 137209 | Timely | 19.600 | 19.600 |
| 137210 | Timely | 0.000 | 0.000 |
| 137211 | Timely | 4.000 | 4.000 |
| 137212 | Timely | 26.900 | 26.900 |
| 137213 | Timely | 13.000 | 13.000 |
| 137214 | Timely | 29.200 | 29.200 |
| 137215 | Timely | 16.300 | 16.300 |
| 137216 | Timely | 11.000 | 11.000 |
| 137217 | Timely | 8.300 | 8.300 |
| 137218 | Timely | 15.300 | 15.300 |
| 137219 | Timely | 4.000 | 4.000 |
| 137220 | Timely | 11.300 | 11.300 |
| 137221 | Timely | 8.300 | 8.300 |
| 137222 | Timely | 14.300 | 14.300 |
| 137223 | Timely | 3.000 | 3.000 |
| 137224 | Timely | 0.000 | 0.000 |
| 137225 | Timely | 12.300 | 12.300 |
| 137226 | Timely | 6.000 | 6.000 |
| 137227 | Timely | 10.000 | 10.000 |
| 137228 | Timely | 3.000 | 3.000 |
| 137229 | Timely | 7.300 | 7.300 |
| 137230 | Timely | 0.000 | 0.000 |
| 137231 | Timely | 4.000 | 4.000 |
| 137232 | Timely | 11.300 | 11.300 |
| 137233 | Timely | 4.000 | 4.000 |
| 137234 | Timely | 11.000 | 11.000 |
| 137235 | Timely | 11.000 | 11.000 |
| 137236 | Timely | 17.600 | 17.600 |
| 137237 | Timely | 29.600 | 29.600 |
| 137238 | Timely | 5.000 | 5.000 |
| 137239 | Timely | 19.600 | 19.600 |
| 137240 | Timely | 0.000 | 0.000 |
| 137241 | Timely | 45.600 | 45.600 |
| 137242 | Timely | 40.200 | 40.200 |
| 137243 | Timely | 39.000 | 39.000 |
| 137244 | Timely | 0.000 | 0.000 |
| 137245 | Timely | 7.300 | 7.300 |
| 137246 | Timely | 4.000 | 4.000 |
| 137247 | Timely | 11.300 | 11.300 |
| 137248 | Timely | 4.000 | 4.000 |
| 137249 | Timely | 1.000 | 1.000 |
| 137250 | Timely | 8.000 | 8.000 |
| 137251 | Timely | 19.600 | 19.600 |
| 137252 | Timely | 0.000 | 0.000 |
| 137253 | Timely | 8.300 | 8.300 |
| 137254 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137255 | Timely | 4.000 | 4.000 |
| 137256 | Timely | 19.600 | 19.600 |
| 137257 | Timely | 13.300 | 13.300 |
| 137258 | Timely | 15.600 | 15.600 |
| 137259 | Timely | 4.000 | 4.000 |
| 137260 | Timely | 24.900 | 24.900 |
| 137261 | Timely | 137.000 | 137.000 |
| 137262 | Timely | 19.600 | 19.600 |
| 137263 | Timely | 19.300 | 19.300 |
| 137264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137265 | Timely | 10.300 | 10.300 |
| 137266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137267 | Timely | 11.300 | 11.300 |
| 137268 | Timely | 16.900 | 16.900 |
| 137269 | Timely | 12.600 | 12.600 |
| 137270 | Timely | 11.000 | 11.000 |
| 137271 | Timely | 0.000 | 0.000 |
| 137272 | Timely | 10.000 | 10.000 |
| 137273 | Timely | 2.000 | 2.000 |
| 137274 | Timely | 11.000 | 11.000 |
| 137275 | Timely | 13.300 | 13.300 |
| 137276 | Timely | 7.000 | 7.000 |
| 137277 | Timely | 7.000 | 7.000 |
| 137278 | Timely | 7.000 | 7.000 |
| 137279 | Timely | 48.100 | 48.100 |
| 137280 | Timely | 6.000 | 6.000 |
| 137281 | Timely | 9.300 | 9.300 |
| 137282 | Timely | 41.500 | 41.500 |
| 137283 | Timely | 0.000 | 0.000 |
| 137284 | Timely | 14.000 | 14.000 |
| 137285 | Timely | 11.300 | 11.300 |
| 137286 | Timely | 18.600 | 18.600 |
| 137287 | Timely | 15.600 | 15.600 |
| 137288 | Timely | 26.500 | 26.500 |
| 137289 | Timely | 17.600 | 17.600 |
| 137290 | Timely | 17.600 | 17.600 |
| 137291 | Timely | 12.300 | 12.300 |
| 137292 | Timely | 7.000 | 7.000 |
| 137293 | Timely | 7.300 | 7.300 |
| 137294 | Timely | 11.300 | 11.300 |
| 137295 | Timely | 15.600 | 15.600 |
| 137296 | Timely | 8.300 | 8.300 |
| 137297 | Timely | 15.300 | 15.300 |
| 137298 | Timely | 0.000 | 0.000 |
| 137299 | Timely | 8.000 | 8.000 |
| 137300 | Timely | 11.600 | 11.600 |
| 137301 | Timely | 7.000 | 7.000 |
| 137302 | Timely | 13.300 | 13.300 |
| 137303 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137304 | Timely | 5.300 | 5.300 |
| 137305 | Timely | 6.000 | 6.000 |
| 137306 | Timely | 11.300 | 11.300 |
| 137307 | Timely | 22.600 | 22.600 |
| 137308 | Timely | 22.600 | 22.600 |
| 137309 | Timely | 7.300 | 7.300 |
| 137310 | Timely | 0.000 | 0.000 |
| 137311 | Timely | 24.200 | 24.200 |
| 137312 | Timely | 7.000 | 7.000 |
| 137313 | Timely | 24.200 | 24.200 |
| 137314 | Timely | 37.800 | 37.800 |
| 137315 | Timely | 11.300 | 11.300 |
| 137316 | Timely | 11.600 | 11.600 |
| 137317 | Timely | 24.200 | 24.200 |
| 137318 | Timely | 8.300 | 8.300 |
| 137319 | Timely | 5.300 | 5.300 |
| 137320 | Timely | 8.600 | 8.600 |
| 137321 | Timely | 8.000 | 8.000 |
| 137322 | Timely | 4.000 | 4.000 |
| 137323 | Timely | 10.300 | 10.300 |
| 137324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137325 | Timely | 2.000 | 2.000 |
| 137326 | Timely | 13.300 | 13.300 |
| 137327 | Timely | 4.300 | 4.300 |
| 137328 | Timely | 11.600 | 11.600 |
| 137329 | Timely | 12.000 | 12.000 |
| 137330 | Timely | 8.000 | 8.000 |
| 137331 | Timely | 0.000 | 0.000 |
| 137332 | Timely | 12.000 | 12.000 |
| 137333 | Timely | 15.300 | 15.300 |
| 137334 | Timely | 8.300 | 8.300 |
| 137335 | Timely | 13.300 | 13.300 |
| 137336 | Timely | 11.000 | 11.000 |
| 137337 | Timely | 21.300 | 21.300 |
| 137338 | Timely | 0.000 | 0.000 |
| 137339 | Timely | 12.300 | 12.300 |
| 137340 | Timely | 6.000 | 6.000 |
| 137341 | Timely | 11.300 | 11.300 |
| 137342 | Timely | 15.000 | 15.000 |
| 137343 | Timely | 21.200 | 21.200 |
| 137344 | Timely | 23.300 | 23.300 |
| 137345 | Timely | 23.200 | 23.200 |
| 137346 | Timely | 15.300 | 15.300 |
| 137347 | Timely | 7.300 | 7.300 |
| 137348 | Timely | 10.000 | 10.000 |
| 137349 | Timely | 3.000 | 3.000 |
| 137350 | Timely | 4.000 | 4.000 |
| 137351 | Timely | 11.000 | 11.000 |
| 137352 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137353 | Timely | 7.300 | 7.300 |
| 137354 | Timely | 14.300 | 14.300 |
| 137355 | Timely | 0.000 | 0.000 |
| 137356 | Timely | 0.000 | 0.000 |
| 137357 | Timely | 19.900 | 19.900 |
| 137358 | Timely | 10.300 | 10.300 |
| 137359 | Timely | 13.300 | 13.300 |
| 137360 | Timely | 8.300 | 8.300 |
| 137361 | Timely | 21.000 | 21.000 |
| 137362 | Timely | 22.600 | 22.600 |
| 137363 | Timely | 25.800 | 25.800 |
| 137364 | Timely | 7.000 | 7.000 |
| 137365 | Timely | 11.600 | 11.600 |
| 137366 | Timely | 18.600 | 18.600 |
| 137367 | Timely | 8.300 | 8.300 |
| 137368 | Timely | 11.300 | 11.300 |
| 137369 | Timely | 8.300 | 8.300 |
| 137370 | Timely | 7.300 | 7.300 |
| 137371 | Timely | 7.300 | 7.300 |
| 137372 | Timely | 350,014.400 | 350,014.400 |
| 137373 | Timely | 13.600 | 13.600 |
| 137374 | Timely | 8.000 | 8.000 |
| 137375 | Timely | 9.300 | 9.300 |
| 137376 | Timely | 14.300 | 14.300 |
| 137377 | Timely | 4.300 | 4.300 |
| 137378 | Timely | 11.600 | 11.600 |
| 137379 | Timely | 9.300 | 9.300 |
| 137380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137381 | Timely | 4.000 | 4.000 |
| 137382 | Timely | 5.300 | 5.300 |
| 137383 | Timely | 15.000 | 15.000 |
| 137384 | Timely | 20.300 | 20.300 |
| 137385 | Timely | 68.600 | 68.600 |
| 137386 | Timely | 4.000 | 4.000 |
| 137387 | Timely | 20.300 | 20.300 |
| 137388 | Timely | 10.300 | 10.300 |
| 137389 | Timely | 7.000 | 7.000 |
| 137390 | Timely | 22.600 | 22.600 |
| 137391 | Timely | 1.000 | 1.000 |
| 137392 | Timely | 13.300 | 13.300 |
| 137393 | Timely | 0.000 | 0.000 |
| 137394 | Timely | 0.000 | 0.000 |
| 137395 | Timely | 14.600 | 14.600 |
| 137396 | Timely | 17.600 | 17.600 |
| 137397 | Timely | 17.600 | 17.600 |
| 137398 | Timely | 11.300 | 11.300 |
| 137399 | Timely | 8.000 | 8.000 |
| 137400 | Timely | 17.300 | 17.300 |
| 137401 | Timely | 24.600 | 24.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137402 | Timely | 12.300 | 12.300 |
| 137403 | Timely | 15.600 | 15.600 |
| 137404 | Timely | 12.000 | 12.000 |
| 137405 | Timely | 4.000 | 4.000 |
| 137406 | Timely | 24.600 | 24.600 |
| 137407 | Timely | 14.600 | 14.600 |
| 137408 | Timely | 10.300 | 10.300 |
| 137409 | Timely | 32.300 | 32.300 |
| 137410 | Timely | 15.600 | 15.600 |
| 137411 | Timely | 7.000 | 7.000 |
| 137412 | Timely | 16.300 | 16.300 |
| 137413 | Timely | 9.600 | 9.600 |
| 137414 | Timely | 8.300 | 8.300 |
| 137415 | Timely | 6.000 | 6.000 |
| 137416 | Timely | 14.600 | 14.600 |
| 137417 | Timely | 5.300 | 5.300 |
| 137418 | Timely | 14.000 | 14.000 |
| 137419 | Timely | 7.000 | 7.000 |
| 137420 | Timely | 15.600 | 15.600 |
| 137421 | Timely | 8.300 | 8.300 |
| 137422 | Timely | 7.000 | 7.000 |
| 137423 | Timely | 12.600 | 12.600 |
| 137424 | Timely | 4.000 | 4.000 |
| 137425 | Timely | 38.500 | 38.500 |
| 137426 | Timely | 11.300 | 11.300 |
| 137427 | Timely | 8.000 | 8.000 |
| 137428 | Timely | 6.000 | 6.000 |
| 137429 | Timely | 0.000 | 0.000 |
| 137430 | Timely | 0.000 | 0.000 |
| 137431 | Timely | 12.300 | 12.300 |
| 137432 | Timely | 11.300 | 11.300 |
| 137433 | Timely | 7.300 | 7.300 |
| 137434 | Timely | 5.300 | 5.300 |
| 137435 | Timely | 15.900 | 15.900 |
| 137436 | Timely | 8.300 | 8.300 |
| 137437 | Timely | 1.000 | 1.000 |
| 137438 | Timely | 5.000 | 5.000 |
| 137439 | Timely | 7.300 | 7.300 |
| 137440 | Timely | 15.900 | 15.900 |
| 137441 | Timely | 10.300 | 10.300 |
| 137442 | Timely | 24.900 | 24.900 |
| 137443 | Timely | 39.500 | 39.500 |
| 137444 | Timely | 22.600 | 22.600 |
| 137445 | Timely | 0.000 | 0.000 |
| 137446 | Timely | 14.900 | 14.900 |
| 137447 | Timely | 4.000 | 4.000 |
| 137448 | Timely | 12.600 | 12.600 |
| 137449 | Timely | 4.300 | 4.300 |
| 137450 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137451 | Timely | 7.300 | 7.300 |
| 137452 | Timely | 13.900 | 13.900 |
| 137453 | Timely | 11.300 | 11.300 |
| 137454 | Timely | 14.600 | 14.600 |
| 137455 | Timely | 4.000 | 4.000 |
| 137456 | Timely | 26.200 | 26.200 |
| 137457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137458 | Timely | 11.300 | 11.300 |
| 137459 | Timely | 9.300 | 9.300 |
| 137460 | Timely | 11.000 | 11.000 |
| 137461 | Timely | 11.000 | 11.000 |
| 137462 | Timely | 8.300 | 8.300 |
| 137463 | Timely | 15.000 | 15.000 |
| 137464 | Timely | 4.300 | 4.300 |
| 137465 | Timely | 9.000 | 9.000 |
| 137466 | Timely | 9.300 | 9.300 |
| 137467 | Timely | 8.600 | 8.600 |
| 137468 | Timely | 8.600 | 8.600 |
| 137469 | Timely | 23.600 | 23.600 |
| 137470 | Timely | 7.300 | 7.300 |
| 137471 | Timely | 4.300 | 4.300 |
| 137472 | Timely | 26.900 | 26.900 |
| 137473 | Timely | 12.300 | 12.300 |
| 137474 | Timely | 24.600 | 24.600 |
| 137475 | Timely | 32.900 | 32.900 |
| 137476 | Timely | 4.300 | 4.300 |
| 137477 | Timely | 18.300 | 18.300 |
| 137478 | Timely | 29.900 | 29.900 |
| 137479 | Timely | 31.900 | 31.900 |
| 137480 | Timely | 7.300 | 7.300 |
| 137481 | Timely | 5.300 | 5.300 |
| 137482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137483 | Timely | 4.000 | 4.000 |
| 137484 | Timely | 10.000 | 10.000 |
| 137485 | Timely | 10.300 | 10.300 |
| 137486 | Timely | 18.900 | 18.900 |
| 137487 | Timely | 3.000 | 3.000 |
| 137488 | Timely | 14.900 | 14.900 |
| 137489 | Timely | 20.600 | 20.600 |
| 137490 | Timely | 8.000 | 8.000 |
| 137491 | Timely | 26.200 | 26.200 |
| 137492 | Timely | 4.000 | 4.000 |
| 137493 | Timely | 16.900 | 16.900 |
| 137494 | Timely | 7.300 | 7.300 |
| 137495 | Timely | 7.300 | 7.300 |
| 137496 | Timely | 12.600 | 12.600 |
| 137497 | Timely | 10.300 | 10.300 |
| 137498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137499 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137500 | Timely | 21.600 | 21.600 |
| 137501 | Timely | 9.600 | 9.600 |
| 137502 | Timely | 0.000 | 0.000 |
| 137503 | Timely | 3.000 | 3.000 |
| 137504 | Timely | 11.300 | 11.300 |
| 137505 | Timely | 13.300 | 13.300 |
| 137506 | Timely | 9.600 | 9.600 |
| 137507 | Timely | 2.000 | 2.000 |
| 137508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137509 | Timely | 15.600 | 15.600 |
| 137510 | Timely | 15.300 | 15.300 |
| 137511 | Timely | 11.000 | 11.000 |
| 137512 | Timely | 8.300 | 8.300 |
| 137513 | Timely | 8.000 | 8.000 |
| 137514 | Timely | 14.000 | 14.000 |
| 137515 | Timely | 3.000 | 3.000 |
| 137516 | Timely | 10.000 | 10.000 |
| 137517 | Timely | 10.300 | 10.300 |
| 137518 | Timely | 6.000 | 6.000 |
| 137519 | Timely | 18.000 | 18.000 |
| 137520 | Timely | 38.500 | 38.500 |
| 137521 | Timely | 0.000 | 0.000 |
| 137522 | Timely | 13.300 | 13.300 |
| 137523 | Timely | 22.600 | 22.600 |
| 137524 | Timely | 15.300 | 15.300 |
| 137525 | Timely | 5.000 | 5.000 |
| 137526 | Timely | 9.300 | 9.300 |
| 137527 | Timely | 15.300 | 15.300 |
| 137528 | Timely | 13.300 | 13.300 |
| 137529 | Timely | 9.300 | 9.300 |
| 137530 | Timely | 4.300 | 4.300 |
| 137531 | Timely | 4.000 | 4.000 |
| 137532 | Timely | 14.000 | 14.000 |
| 137533 | Timely | 16.300 | 16.300 |
| 137534 | Timely | 17.300 | 17.300 |
| 137535 | Timely | 22.600 | 22.600 |
| 137536 | Timely | 11.000 | 11.000 |
| 137537 | Timely | 23.900 | 23.900 |
| 137538 | Timely | 7.000 | 7.000 |
| 137539 | Timely | 9.300 | 9.300 |
| 137540 | Timely | 12.300 | 12.300 |
| 137541 | Timely | 11.300 | 11.300 |
| 137542 | Timely | 15.300 | 15.300 |
| 137543 | Timely | 0.000 | 0.000 |
| 137544 | Timely | 4.300 | 4.300 |
| 137545 | Timely | 14.300 | 14.300 |
| 137546 | Timely | 8.600 | 8.600 |
| 137547 | Timely | 0.000 | 0.000 |
| 137548 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137549 | Timely | 37.500 | 37.500 |
| 137550 | Timely | 5.300 | 5.300 |
| 137551 | Timely | 15.600 | 15.600 |
| 137552 | Timely | 12.000 | 12.000 |
| 137553 | Timely | 8.300 | 8.300 |
| 137554 | Timely | 7.000 | 7.000 |
| 137555 | Timely | 23.600 | 23.600 |
| 137556 | Timely | 10.300 | 10.300 |
| 137557 | Timely | 19.600 | 19.600 |
| 137558 | Timely | 16.900 | 16.900 |
| 137559 | Timely | 8.300 | 8.300 |
| 137560 | Timely | 11.600 | 11.600 |
| 137561 | Timely | 8.000 | 8.000 |
| 137562 | Timely | 7.300 | 7.300 |
| 137563 | Timely | 10.300 | 10.300 |
| 137564 | Timely | 19.600 | 19.600 |
| 137565 | Timely | 14.000 | 14.000 |
| 137566 | Timely | 21.300 | 21.300 |
| 137567 | Timely | 12.300 | 12.300 |
| 137568 | Timely | 12.300 | 12.300 |
| 137569 | Timely | 13.300 | 13.300 |
| 137570 | Timely | 63.000 | 63.000 |
| 137571 | Timely | 14.600 | 14.600 |
| 137572 | Timely | 13.600 | 13.600 |
| 137573 | Timely | 25.600 | 25.600 |
| 137574 | Timely | 10.300 | 10.300 |
| 137575 | Timely | 11.000 | 11.000 |
| 137576 | Timely | 14.600 | 14.600 |
| 137577 | Timely | 4.000 | 4.000 |
| 137578 | Timely | 23.300 | 23.300 |
| 137579 | Timely | 14.000 | 14.000 |
| 137580 | Timely | 14.600 | 14.600 |
| 137581 | Timely | 8.300 | 8.300 |
| 137582 | Timely | 25.200 | 25.200 |
| 137583 | Timely | 17.900 | 17.900 |
| 137584 | Timely | 50,699.100 | 50,699.100 |
| 137585 | Timely | 29.900 | 29.900 |
| 137586 | Timely | 6.000 | 6.000 |
| 137587 | Timely | 15.600 | 15.600 |
| 137588 | Timely | 13.300 | 13.300 |
| 137589 | Timely | 13.300 | 13.300 |
| 137590 | Timely | 21.900 | 21.900 |
| 137591 | Timely | 38.500 | 38.500 |
| 137592 | Timely | 15.600 | 15.600 |
| 137593 | Timely | 6.000 | 6.000 |
| 137594 | Timely | 10.000 | 10.000 |
| 137595 | Timely | 26.900 | 26.900 |
| 137596 | Timely | 8.300 | 8.300 |
| 137597 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137598 | Timely | 12.300 | 12.300 |
| 137599 | Timely | 0.000 | 0.000 |
| 137600 | Timely | 14.300 | 14.300 |
| 137601 | Timely | 16.300 | 16.300 |
| 137602 | Timely | 34.800 | 34.800 |
| 137603 | Timely | 12.000 | 12.000 |
| 137604 | Timely | 7.300 | 7.300 |
| 137605 | Timely | 4.300 | 4.300 |
| 137606 | Timely | 53.500 | 53.500 |
| 137607 | Timely | 35.900 | 35.900 |
| 137608 | Timely | 38.500 | 38.500 |
| 137609 | Timely | 4.000 | 4.000 |
| 137610 | Timely | 30.200 | 30.200 |
| 137611 | Timely | 7.000 | 7.000 |
| 137612 | Timely | 5.300 | 5.300 |
| 137613 | Timely | 3.000 | 3.000 |
| 137614 | Timely | 20.600 | 20.600 |
| 137615 | Timely | 9.000 | 9.000 |
| 137616 | Timely | 38.500 | 38.500 |
| 137617 | Timely | 7.300 | 7.300 |
| 137618 | Timely | 7.000 | 7.000 |
| 137619 | Timely | 7.300 | 7.300 |
| 137620 | Timely | 13.600 | 13.600 |
| 137621 | Timely | 15.300 | 15.300 |
| 137622 | Timely | 4.300 | 4.300 |
| 137623 | Timely | 8.000 | 8.000 |
| 137624 | Timely | 15.600 | 15.600 |
| 137625 | Timely | 13.000 | 13.000 |
| 137626 | Timely | 11.300 | 11.300 |
| 137627 | Timely | 4.000 | 4.000 |
| 137628 | Timely | 7.000 | 7.000 |
| 137629 | Timely | 21.300 | 21.300 |
| 137630 | Timely | 9.300 | 9.300 |
| 137631 | Timely | 4.300 | 4.300 |
| 137632 | Timely | 10.300 | 10.300 |
| 137633 | Timely | 12.600 | 12.600 |
| 137634 | Timely | 3.000 | 3.000 |
| 137635 | Timely | 22.600 | 22.600 |
| 137636 | Timely | 13.300 | 13.300 |
| 137637 | Timely | 3.000 | 3.000 |
| 137638 | Timely | 18.000 | 18.000 |
| 137639 | Timely | 7.300 | 7.300 |
| 137640 | Timely | 4.300 | 4.300 |
| 137641 | Timely | 1.000 | 1.000 |
| 137642 | Timely | 8.000 | 8.000 |
| 137643 | Timely | 7.000 | 7.000 |
| 137644 | Timely | 23.200 | 23.200 |
| 137645 | Timely | 13.300 | 13.300 |
| 137646 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137647 | Timely | 20.600 | 20.600 |
| 137648 | Timely | 30.200 | 30.200 |
| 137649 | Timely | 8.300 | 8.300 |
| 137650 | Timely | 7.300 | 7.300 |
| 137651 | Timely | 11.000 | 11.000 |
| 137652 | Timely | 12.600 | 12.600 |
| 137653 | Timely | 8.300 | 8.300 |
| 137654 | Timely | 11.300 | 11.300 |
| 137655 | Timely | 1.000 | 1.000 |
| 137656 | Timely | 11.300 | 11.300 |
| 137657 | Timely | 16.300 | 16.300 |
| 137658 | Timely | 7.300 | 7.300 |
| 137659 | Timely | 0.000 | 0.000 |
| 137660 | Timely | 0.000 | 0.000 |
| 137661 | Timely | 17.300 | 17.300 |
| 137662 | Timely | 0.000 | 0.000 |
| 137663 | Timely | 13.000 | 13.000 |
| 137664 | Timely | 11.300 | 11.300 |
| 137665 | Timely | 4.000 | 4.000 |
| 137666 | Timely | 4.000 | 4.000 |
| 137667 | Timely | 10.300 | 10.300 |
| 137668 | Timely | 10.300 | 10.300 |
| 137669 | Timely | 26.000 | 26.000 |
| 137670 | Timely | 12.000 | 12.000 |
| 137671 | Timely | 18.600 | 18.600 |
| 137672 | Timely | 10.300 | 10.300 |
| 137673 | Timely | 4.000 | 4.000 |
| 137674 | Timely | 16.600 | 16.600 |
| 137675 | Timely | 19.900 | 19.900 |
| 137676 | Timely | 6.000 | 6.000 |
| 137677 | Timely | 9.300 | 9.300 |
| 137678 | Timely | 3.000 | 3.000 |
| 137679 | Timely | 10.300 | 10.300 |
| 137680 | Timely | 7.000 | 7.000 |
| 137681 | Timely | 5.300 | 5.300 |
| 137682 | Timely | 15.000 | 15.000 |
| 137683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137684 | Timely | 0.000 | 0.000 |
| 137685 | Timely | 11.600 | 11.600 |
| 137686 | Timely | 4.300 | 4.300 |
| 137687 | Timely | 331.000 | 331.000 |
| 137688 | Timely | 4.000 | 4.000 |
| 137689 | Timely | 16.300 | 16.300 |
| 137690 | Timely | 11.600 | 11.600 |
| 137691 | Timely | 9.300 | 9.300 |
| 137692 | Timely | 14.300 | 14.300 |
| 137693 | Timely | 12.300 | 12.300 |
| 137694 | Timely | 8.000 | 8.000 |
| 137695 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137696 | Timely | 10.300 | 10.300 |
| 137697 | Timely | 8.300 | 8.300 |
| 137698 | Timely | 3.000 | 3.000 |
| 137699 | Timely | 14.300 | 14.300 |
| 137700 | Timely | 6.000 | 6.000 |
| 137701 | Timely | 0.000 | 0.000 |
| 137702 | Timely | 34.200 | 34.200 |
| 137703 | Timely | 30.600 | 30.600 |
| 137704 | Timely | 7.000 | 7.000 |
| 137705 | Timely | 19.900 | 19.900 |
| 137706 | Timely | 18.600 | 18.600 |
| 137707 | Timely | 0.000 | 0.000 |
| 137708 | Timely | 14.000 | 14.000 |
| 137709 | Timely | 8.000 | 8.000 |
| 137710 | Timely | 4.000 | 4.000 |
| 137711 | Timely | 4.300 | 4.300 |
| 137712 | Timely | 14.600 | 14.600 |
| 137713 | Timely | 8.300 | 8.300 |
| 137714 | Timely | 10.300 | 10.300 |
| 137715 | Timely | 8.000 | 8.000 |
| 137716 | Timely | 16.300 | 16.300 |
| 137717 | Timely | 10.300 | 10.300 |
| 137718 | Timely | 13.000 | 13.000 |
| 137719 | Timely | 0.000 | 0.000 |
| 137720 | Timely | 13.300 | 13.300 |
| 137721 | Timely | 20.900 | 20.900 |
| 137722 | Timely | 12.600 | 12.600 |
| 137723 | Timely | 30.000 | 30.000 |
| 137724 | Timely | 7.300 | 7.300 |
| 137725 | Timely | 12.600 | 12.600 |
| 137726 | Timely | 4.000 | 4.000 |
| 137727 | Timely | 24.900 | 24.900 |
| 137728 | Timely | 15.600 | 15.600 |
| 137729 | Timely | 354.600 | 354.600 |
| 137730 | Timely | 20.600 | 20.600 |
| 137731 | Timely | 16.600 | 16.600 |
| 137732 | Timely | 12.000 | 12.000 |
| 137733 | Timely | 19.600 | 19.600 |
| 137734 | Timely | 2.000 | 2.000 |
| 137735 | Timely | 22.600 | 22.600 |
| 137736 | Timely | 17.300 | 17.300 |
| 137737 | Timely | 7.300 | 7.300 |
| 137738 | Timely | 10.600 | 10.600 |
| 137739 | Timely | 22.300 | 22.300 |
| 137740 | Timely | 11.300 | 11.300 |
| 137741 | Timely | 4.000 | 4.000 |
| 137742 | Timely | 16.300 | 16.300 |
| 137743 | Timely | 11.300 | 11.300 |
| 137744 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137745 | Timely | 8.300 | 8.300 |
| 137746 | Timely | 27.200 | 27.200 |
| 137747 | Timely | 5.000 | 5.000 |
| 137748 | Timely | 19.600 | 19.600 |
| 137749 | Timely | 17.600 | 17.600 |
| 137750 | Timely | 12.000 | 12.000 |
| 137751 | Timely | 46.200 | 46.200 |
| 137752 | Timely | 0.000 | 0.000 |
| 137753 | Timely | 12.300 | 12.300 |
| 137754 | Timely | 17.600 | 17.600 |
| 137755 | Timely | 3.000 | 3.000 |
| 137756 | Timely | 11.300 | 11.300 |
| 137757 | Timely | 9.000 | 9.000 |
| 137758 | Timely | 8.300 | 8.300 |
| 137759 | Timely | 10.300 | 10.300 |
| 137760 | Timely | 3.000 | 3.000 |
| 137761 | Timely | 15.000 | 15.000 |
| 137762 | Timely | 15.300 | 15.300 |
| 137763 | Timely | 16.900 | 16.900 |
| 137764 | Timely | 7.000 | 7.000 |
| 137765 | Timely | 0.000 | 0.000 |
| 137766 | Timely | 13.300 | 13.300 |
| 137767 | Timely | 6.000 | 6.000 |
| 137768 | Timely | 4.000 | 4.000 |
| 137769 | Timely | 18.900 | 18.900 |
| 137770 | Timely | 7.000 | 7.000 |
| 137771 | Timely | 8.300 | 8.300 |
| 137772 | Timely | 21.000 | 21.000 |
| 137773 | Timely | 7.300 | 7.300 |
| 137774 | Timely | 18.900 | 18.900 |
| 137775 | Timely | 13.000 | 13.000 |
| 137776 | Timely | 14.300 | 14.300 |
| 137777 | Timely | 9.300 | 9.300 |
| 137778 | Timely | 17.600 | 17.600 |
| 137779 | Timely | 11.600 | 11.600 |
| 137780 | Timely | 8.000 | 8.000 |
| 137781 | Timely | 11.600 | 11.600 |
| 137782 | Timely | 20.600 | 20.600 |
| 137783 | Timely | 11.600 | 11.600 |
| 137784 | Timely | 16.300 | 16.300 |
| 137785 | Timely | 18.900 | 18.900 |
| 137786 | Timely | 18.600 | 18.600 |
| 137787 | Timely | 12.300 | 12.300 |
| 137788 | Timely | 5.000 | 5.000 |
| 137789 | Timely | 10.000 | 10.000 |
| 137790 | Timely | 4.300 | 4.300 |
| 137791 | Timely | 0.000 | 0.000 |
| 137792 | Timely | 6.300 | 6.300 |
| 137793 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137794 | Timely | 17.600 | 17.600 |
| 137795 | Timely | 7.000 | 7.000 |
| 137796 | Timely | 4.000 | 4.000 |
| 137797 | Timely | 12.300 | 12.300 |
| 137798 | Timely | 8.300 | 8.300 |
| 137799 | Timely | 11.300 | 11.300 |
| 137800 | Timely | 1.000 | 1.000 |
| 137801 | Timely | 20.600 | 20.600 |
| 137802 | Timely | 17.600 | 17.600 |
| 137803 | Timely | 7.000 | 7.000 |
| 137804 | Timely | 0.000 | 0.000 |
| 137805 | Timely | 13.300 | 13.300 |
| 137806 | Timely | 2.000 | 2.000 |
| 137807 | Timely | 8.000 | 8.000 |
| 137808 | Timely | 8.300 | 8.300 |
| 137809 | Timely | 11.000 | 11.000 |
| 137810 | Timely | 20.600 | 20.600 |
| 137811 | Timely | 9.300 | 9.300 |
| 137812 | Timely | 10.300 | 10.300 |
| 137813 | Timely | 12.300 | 12.300 |
| 137814 | Timely | 8.000 | 8.000 |
| 137815 | Timely | 4.300 | 4.300 |
| 137816 | Timely | 17.600 | 17.600 |
| 137817 | Timely | 6.000 | 6.000 |
| 137818 | Timely | 11.300 | 11.300 |
| 137819 | Timely | 0.000 | 0.000 |
| 137820 | Timely | 0.000 | 0.000 |
| 137821 | Timely | 12.000 | 12.000 |
| 137822 | Timely | 12.300 | 12.300 |
| 137823 | Timely | 5.000 | 5.000 |
| 137824 | Timely | 8.300 | 8.300 |
| 137825 | Timely | 6.000 | 6.000 |
| 137826 | Timely | 8.300 | 8.300 |
| 137827 | Timely | 10.000 | 10.000 |
| 137828 | Timely | 4.000 | 4.000 |
| 137829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137830 | Timely | 0.000 | 0.000 |
| 137831 | Timely | 1.000 | 1.000 |
| 137832 | Timely | 11.300 | 11.300 |
| 137833 | Timely | 1.000 | 1.000 |
| 137834 | Timely | 0.000 | 0.000 |
| 137835 | Timely | 8.300 | 8.300 |
| 137836 | Timely | 7.300 | 7.300 |
| 137837 | Timely | 41.500 | 41.500 |
| 137838 | Timely | 14.300 | 14.300 |
| 137839 | Timely | 21.900 | 21.900 |
| 137840 | Timely | 49.800 | 49.800 |
| 137841 | Timely | 0.000 | 0.000 |
| 137842 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137843 | Timely | 4.000 | 4.000 |
| 137844 | Timely | 26.200 | 26.200 |
| 137845 | Timely | 3.000 | 3.000 |
| 137846 | Timely | 5.000 | 5.000 |
| 137847 | Timely | 0.000 | 0.000 |
| 137848 | Timely | 11.300 | 11.300 |
| 137849 | Timely | 12.300 | 12.300 |
| 137850 | Timely | 8.600 | 8.600 |
| 137851 | Timely | 9.000 | 9.000 |
| 137852 | Timely | 14.300 | 14.300 |
| 137853 | Timely | 12.000 | 12.000 |
| 137854 | Timely | 16.300 | 16.300 |
| 137855 | Timely | 13.600 | 13.600 |
| 137856 | Timely | 31.900 | 31.900 |
| 137857 | Timely | 0.000 | 0.000 |
| 137858 | Timely | 58.100 | 58.100 |
| 137859 | Timely | 14.600 | 14.600 |
| 137860 | Timely | 13.300 | 13.300 |
| 137861 | Timely | 11.600 | 11.600 |
| 137862 | Timely | 12.300 | 12.300 |
| 137863 | Timely | 8.300 | 8.300 |
| 137864 | Timely | 0.000 | 0.000 |
| 137865 | Timely | 13.000 | 13.000 |
| 137866 | Timely | 40.200 | 40.200 |
| 137867 | Timely | 8.300 | 8.300 |
| 137868 | Timely | 0.000 | 0.000 |
| 137869 | Timely | 35.200 | 35.200 |
| 137870 | Timely | 4.000 | 4.000 |
| 137871 | Timely | 10.000 | 10.000 |
| 137872 | Timely | 9.300 | 9.300 |
| 137873 | Timely | 0.000 | 0.000 |
| 137874 | Timely | 27.000 | 27.000 |
| 137875 | Timely | 7.300 | 7.300 |
| 137876 | Timely | 13,404.000 | 13,404.000 |
| 137877 | Timely | 9.000 | 9.000 |
| 137878 | Timely | 5.300 | 5.300 |
| 137879 | Timely | 10.300 | 10.300 |
| 137880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137881 | Timely | 8.300 | 8.300 |
| 137882 | Timely | 15.900 | 15.900 |
| 137883 | Timely | 4.300 | 4.300 |
| 137884 | Timely | 17.300 | 17.300 |
| 137885 | Timely | 38.500 | 38.500 |
| 137886 | Timely | 14.600 | 14.600 |
| 137887 | Timely | 7.300 | 7.300 |
| 137888 | Timely | 4.000 | 4.000 |
| 137889 | Timely | 21.200 | 21.200 |
| 137890 | Timely | 300.000 | 300.000 |
| 137891 | Timely | 13.300 | 13.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137892 | Timely | 17.600 | 17.600 |
| 137893 | Timely | 7.300 | 7.300 |
| 137894 | Timely | 20.900 | 20.900 |
| 137895 | Timely | 0.000 | 0.000 |
| 137896 | Timely | 34.900 | 34.900 |
| 137897 | Timely | 19.300 | 19.300 |
| 137898 | Timely | 7.300 | 7.300 |
| 137899 | Timely | 17.600 | 17.600 |
| 137900 | Timely | 0.000 | 0.000 |
| 137901 | Timely | 7.300 | 7.300 |
| 137902 | Timely | 12.300 | 12.300 |
| 137903 | Timely | 8.000 | 8.000 |
| 137904 | Timely | 31.600 | 31.600 |
| 137905 | Timely | 16.600 | 16.600 |
| 137906 | Timely | 16.600 | 16.600 |
| 137907 | Timely | 8.000 | 8.000 |
| 137908 | Timely | 0.000 | 0.000 |
| 137909 | Timely | 5.300 | 5.300 |
| 137910 | Timely | 13.600 | 13.600 |
| 137911 | Timely | 11.300 | 11.300 |
| 137912 | Timely | 7.300 | 7.300 |
| 137913 | Timely | 18.900 | 18.900 |
| 137914 | Timely | 10.000 | 10.000 |
| 137915 | Timely | 0.000 | 0.000 |
| 137916 | Timely | 13.600 | 13.600 |
| 137917 | Timely | 11.300 | 11.300 |
| 137918 | Timely | 11.000 | 11.000 |
| 137919 | Timely | 5.300 | 5.300 |
| 137920 | Timely | 15.600 | 15.600 |
| 137921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137922 | Timely | 0.000 | 0.000 |
| 137923 | Timely | 38.900 | 38.900 |
| 137924 | Timely | 14.600 | 14.600 |
| 137925 | Timely | 12.600 | 12.600 |
| 137926 | Timely | 4.300 | 4.300 |
| 137927 | Timely | 10.300 | 10.300 |
| 137928 | Timely | 5.300 | 5.300 |
| 137929 | Timely | 4.300 | 4.300 |
| 137930 | Timely | 0.000 | 0.000 |
| 137931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137932 | Timely | 14.600 | 14.600 |
| 137933 | Timely | 6.000 | 6.000 |
| 137934 | Timely | 13.600 | 13.600 |
| 137935 | Timely | 20.900 | 20.900 |
| 137936 | Timely | 5.300 | 5.300 |
| 137937 | Timely | 17.300 | 17.300 |
| 137938 | Timely | 6.000 | 6.000 |
| 137939 | Timely | 18.300 | 18.300 |
| 137940 | Timely | 10.600 | 10.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137941 | Timely | 17.600 | 17.600 |
| 137942 | Timely | 2.000 | 2.000 |
| 137943 | Timely | 12.300 | 12.300 |
| 137944 | Timely | 15.300 | 15.300 |
| 137945 | Timely | 12.600 | 12.600 |
| 137946 | Timely | 12.600 | 12.600 |
| 137947 | Timely | 15.600 | 15.600 |
| 137948 | Timely | 0.000 | 0.000 |
| 137949 | Timely | 13.300 | 13.300 |
| 137950 | Timely | 4.000 | 4.000 |
| 137951 | Timely | 22.600 | 22.600 |
| 137952 | Timely | 0.000 | 0.000 |
| 137953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137954 | Timely | 6.000 | 6.000 |
| 137955 | Timely | 9.000 | 9.000 |
| 137956 | Timely | 18.600 | 18.600 |
| 137957 | Timely | 10.600 | 10.600 |
| 137958 | Timely | 11.000 | 11.000 |
| 137959 | Timely | 0.000 | 0.000 |
| 137960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137961 | Timely | 8.600 | 8.600 |
| 137962 | Timely | 7.300 | 7.300 |
| 137963 | Timely | 6.000 | 6.000 |
| 137964 | Timely | 9.000 | 9.000 |
| 137965 | Timely | 10.300 | 10.300 |
| 137966 | Timely | 22.900 | 22.900 |
| 137967 | Timely | 19.300 | 19.300 |
| 137968 | Timely | 49.400 | 49.400 |
| 137969 | Timely | 28.200 | 28.200 |
| 137970 | Timely | 3.000 | 3.000 |
| 137971 | Timely | 9.600 | 9.600 |
| 137972 | Timely | 14.600 | 14.600 |
| 137973 | Timely | 0.000 | 0.000 |
| 137974 | Timely | 7.000 | 7.000 |
| 137975 | Timely | 29.900 | 29.900 |
| 137976 | Timely | 14.300 | 14.300 |
| 137977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 137978 | Timely | 19.900 | 19.900 |
| 137979 | Timely | 37.200 | 37.200 |
| 137980 | Timely | 7.300 | 7.300 |
| 137981 | Timely | 0.000 | 0.000 |
| 137982 | Timely | 20.000 | 20.000 |
| 137983 | Timely | 23.200 | 23.200 |
| 137984 | Timely | 9.000 | 9.000 |
| 137985 | Timely | 14.600 | 14.600 |
| 137986 | Timely | 0.000 | 0.000 |
| 137987 | Timely | 8.300 | 8.300 |
| 137988 | Timely | 10.300 | 10.300 |
| 137989 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 137990 | Timely | 15.600 | 15.600 |
| 137991 | Timely | 10.300 | 10.300 |
| 137992 | Timely | 4.300 | 4.300 |
| 137993 | Timely | 11.300 | 11.300 |
| 137994 | Timely | 10.300 | 10.300 |
| 137995 | Timely | 21.900 | 21.900 |
| 137996 | Timely | 8.300 | 8.300 |
| 137997 | Timely | 10.600 | 10.600 |
| 137998 | Timely | 20.900 | 20.900 |
| 137999 | Timely | 8.300 | 8.300 |
| 138000 | Timely | 0.000 | 0.000 |
| 138001 | Timely | 33.600 | 33.600 |
| 138002 | Timely | 8.300 | 8.300 |
| 138003 | Timely | 1.000 | 1.000 |
| 138004 | Timely | 13.300 | 13.300 |
| 138005 | Timely | 4.000 | 4.000 |
| 138006 | Timely | 22.900 | 22.900 |
| 138007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138008 | Timely | 5.300 | 5.300 |
| 138009 | Timely | 23.900 | 23.900 |
| 138010 | Timely | 13.300 | 13.300 |
| 138011 | Timely | 10.600 | 10.600 |
| 138012 | Timely | 9.300 | 9.300 |
| 138013 | Timely | 10.300 | 10.300 |
| 138014 | Timely | 4.300 | 4.300 |
| 138015 | Timely | 4.300 | 4.300 |
| 138016 | Timely | 46.400 | 46.400 |
| 138017 | Timely | 16.300 | 16.300 |
| 138018 | Timely | 5.000 | 5.000 |
| 138019 | Timely | 43.800 | 43.800 |
| 138020 | Timely | 37.900 | 37.900 |
| 138021 | Timely | 0.000 | 0.000 |
| 138022 | Timely | 21.300 | 21.300 |
| 138023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138024 | Timely | 4.300 | 4.300 |
| 138025 | Timely | 1.000 | 1.000 |
| 138026 | Timely | 0.000 | 0.000 |
| 138027 | Timely | 2.000 | 2.000 |
| 138028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138029 | Timely | 10.300 | 10.300 |
| 138030 | Timely | 7.300 | 7.300 |
| 138031 | Timely | 12.300 | 12.300 |
| 138032 | Timely | 1.000 | 1.000 |
| 138033 | Timely | 4.300 | 4.300 |
| 138034 | Timely | 10.300 | 10.300 |
| 138035 | Timely | 9.600 | 9.600 |
| 138036 | Timely | 0.000 | 0.000 |
| 138037 | Timely | 4.300 | 4.300 |
| 138038 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138039 | Timely | 15.600 | 15.600 |
| 138040 | Timely | 11.000 | 11.000 |
| 138041 | Timely | 13.300 | 13.300 |
| 138042 | Timely | 13.000 | 13.000 |
| 138043 | Timely | 9.300 | 9.300 |
| 138044 | Timely | 24.900 | 24.900 |
| 138045 | Timely | 1.000 | 1.000 |
| 138046 | Timely | 19.600 | 19.600 |
| 138047 | Timely | 4.000 | 4.000 |
| 138048 | Timely | 4.300 | 4.300 |
| 138049 | Timely | 56.100 | 56.100 |
| 138050 | Timely | 7.000 | 7.000 |
| 138051 | Timely | 13.000 | 13.000 |
| 138052 | Timely | 25.200 | 25.200 |
| 138053 | Timely | 8.000 | 8.000 |
| 138054 | Timely | 8.000 | 8.000 |
| 138055 | Timely | 9.000 | 9.000 |
| 138056 | Timely | 4.000 | 4.000 |
| 138057 | Timely | 0.000 | 0.000 |
| 138058 | Timely | 2.000 | 2.000 |
| 138059 | Timely | 0.000 | 0.000 |
| 138060 | Timely | 39.900 | 39.900 |
| 138061 | Timely | 3.000 | 3.000 |
| 138062 | Timely | 12.300 | 12.300 |
| 138063 | Timely | 15.300 | 15.300 |
| 138064 | Timely | 14.000 | 14.000 |
| 138065 | Timely | 1.000 | 1.000 |
| 138066 | Timely | 1.000 | 1.000 |
| 138067 | Timely | 7.300 | 7.300 |
| 138068 | Timely | 8.000 | 8.000 |
| 138069 | Timely | 6.000 | 6.000 |
| 138070 | Timely | 1.000 | 1.000 |
| 138071 | Timely | 1.000 | 1.000 |
| 138072 | Timely | 15.600 | 15.600 |
| 138073 | Timely | 12.300 | 12.300 |
| 138074 | Timely | 3.000 | 3.000 |
| 138075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138076 | Timely | 13.300 | 13.300 |
| 138077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138078 | Timely | 6.000 | 6.000 |
| 138079 | Timely | 14.600 | 14.600 |
| 138080 | Timely | 8.300 | 8.300 |
| 138081 | Timely | 3.000 | 3.000 |
| 138082 | Timely | 14.300 | 14.300 |
| 138083 | Timely | 56.500 | 56.500 |
| 138084 | Timely | 7.300 | 7.300 |
| 138085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138086 | Timely | 12.000 | 12.000 |
| 138087 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138088 | Timely | 33.500 | 33.500 |
| 138089 | Timely | 9.300 | 9.300 |
| 138090 | Timely | 4.300 | 4.300 |
| 138091 | Timely | 15.900 | 15.900 |
| 138092 | Timely | 8.300 | 8.300 |
| 138093 | Timely | 10.600 | 10.600 |
| 138094 | Timely | 14.600 | 14.600 |
| 138095 | Timely | 17.600 | 17.600 |
| 138096 | Timely | 6.000 | 6.000 |
| 138097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138098 | Timely | 14.900 | 14.900 |
| 138099 | Timely | 17.600 | 17.600 |
| 138100 | Timely | 10.300 | 10.300 |
| 138101 | Timely | 13.600 | 13.600 |
| 138102 | Timely | 12.300 | 12.300 |
| 138103 | Timely | 9.300 | 9.300 |
| 138104 | Timely | 6.000 | 6.000 |
| 138105 | Timely | 9.300 | 9.300 |
| 138106 | Timely | 21.600 | 21.600 |
| 138107 | Timely | 12.300 | 12.300 |
| 138108 | Timely | 16.600 | 16.600 |
| 138109 | Timely | 0.000 | 0.000 |
| 138110 | Timely | 21.600 | 21.600 |
| 138111 | Timely | 21.900 | 21.900 |
| 138112 | Timely | 28.500 | 28.500 |
| 138113 | Timely | 24.900 | 24.900 |
| 138114 | Timely | 24.900 | 24.900 |
| 138115 | Timely | 0.000 | 0.000 |
| 138116 | Timely | 21.900 | 21.900 |
| 138117 | Timely | 17.600 | 17.600 |
| 138118 | Timely | 0.000 | 0.000 |
| 138119 | Timely | 20.600 | 20.600 |
| 138120 | Timely | 12.000 | 12.000 |
| 138121 | Timely | 0.000 | 0.000 |
| 138122 | Timely | 10.300 | 10.300 |
| 138123 | Timely | 20.900 | 20.900 |
| 138124 | Timely | 25.900 | 25.900 |
| 138125 | Timely | 5.000 | 5.000 |
| 138126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138127 | Timely | 27.200 | 27.200 |
| 138128 | Timely | 16.300 | 16.300 |
| 138129 | Timely | 23.900 | 23.900 |
| 138130 | Timely | 0.000 | 0.000 |
| 138131 | Timely | 4.000 | 4.000 |
| 138132 | Timely | 1.000 | 1.000 |
| 138133 | Timely | 7.300 | 7.300 |
| 138134 | Timely | 9.000 | 9.000 |
| 138135 | Timely | 11.300 | 11.300 |
| 138136 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138137 | Timely | 19.600 | 19.600 |
| 138138 | Timely | 6.300 | 6.300 |
| 138139 | Timely | 8.300 | 8.300 |
| 138140 | Timely | 18.900 | 18.900 |
| 138141 | Timely | 12.000 | 12.000 |
| 138142 | Timely | 16.300 | 16.300 |
| 138143 | Timely | 2.000 | 2.000 |
| 138144 | Timely | 0.000 | 0.000 |
| 138145 | Timely | 18.900 | 18.900 |
| 138146 | Timely | 17.000 | 17.000 |
| 138147 | Timely | 21.600 | 21.600 |
| 138148 | Timely | 6.000 | 6.000 |
| 138149 | Timely | 9.300 | 9.300 |
| 138150 | Timely | 19.900 | 19.900 |
| 138151 | Timely | 15.300 | 15.300 |
| 138152 | Timely | 5.000 | 5.000 |
| 138153 | Timely | 0.000 | 0.000 |
| 138154 | Timely | 11.300 | 11.300 |
| 138155 | Timely | 0.000 | 0.000 |
| 138156 | Timely | 3.000 | 3.000 |
| 138157 | Timely | 14.300 | 14.300 |
| 138158 | Timely | 1.000 | 1.000 |
| 138159 | Timely | 13.300 | 13.300 |
| 138160 | Timely | 14.000 | 14.000 |
| 138161 | Timely | 35.200 | 35.200 |
| 138162 | Timely | 21.500 | 21.500 |
| 138163 | Timely | 4.000 | 4.000 |
| 138164 | Timely | 16.600 | 16.600 |
| 138165 | Timely | 7.300 | 7.300 |
| 138166 | Timely | 23.900 | 23.900 |
| 138167 | Timely | 12.300 | 12.300 |
| 138168 | Timely | 4.000 | 4.000 |
| 138169 | Timely | 10.300 | 10.300 |
| 138170 | Timely | 4.300 | 4.300 |
| 138171 | Timely | 4.000 | 4.000 |
| 138172 | Timely | 26.900 | 26.900 |
| 138173 | Timely | 0.000 | 0.000 |
| 138174 | Timely | 15.900 | 15.900 |
| 138175 | Timely | 12.300 | 12.300 |
| 138176 | Timely | 4.300 | 4.300 |
| 138177 | Timely | 1.000 | 1.000 |
| 138178 | Timely | 0.000 | 0.000 |
| 138179 | Timely | 26.300 | 26.300 |
| 138180 | Timely | 0.000 | 0.000 |
| 138181 | Timely | 8.300 | 8.300 |
| 138182 | Timely | 0.000 | 0.000 |
| 138183 | Timely | 41.500 | 41.500 |
| 138184 | Timely | 8.000 | 8.000 |
| 138185 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138186 | Timely | 10.000 | 10.000 |
| 138187 | Timely | 39.800 | 39.800 |
| 138188 | Timely | 7.000 | 7.000 |
| 138189 | Timely | 10.300 | 10.300 |
| 138190 | Timely | 51.500 | 51.500 |
| 138191 | Timely | 15.300 | 15.300 |
| 138192 | Timely | 17.300 | 17.300 |
| 138193 | Timely | 7.300 | 7.300 |
| 138194 | Timely | 16.600 | 16.600 |
| 138195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138196 | Timely | 1.000 | 1.000 |
| 138197 | Timely | 24.600 | 24.600 |
| 138198 | Timely | 18.900 | 18.900 |
| 138199 | Timely | 12.300 | 12.300 |
| 138200 | Timely | 0.000 | 0.000 |
| 138201 | Timely | 0.000 | 0.000 |
| 138202 | Timely | 0.000 | 0.000 |
| 138203 | Timely | 65.900 | 65.900 |
| 138204 | Timely | 29.300 | 29.300 |
| 138205 | Timely | 12.600 | 12.600 |
| 138206 | Timely | 9.300 | 9.300 |
| 138207 | Timely | 9.000 | 9.000 |
| 138208 | Timely | 15.600 | 15.600 |
| 138209 | Timely | 14.300 | 14.300 |
| 138210 | Timely | 23.600 | 23.600 |
| 138211 | Timely | 22.600 | 22.600 |
| 138212 | Timely | 14.600 | 14.600 |
| 138213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138214 | Timely | 3.000 | 3.000 |
| 138215 | Timely | 5.000 | 5.000 |
| 138216 | Timely | 70.400 | 70.400 |
| 138217 | Timely | 23.600 | 23.600 |
| 138218 | Timely | 7.300 | 7.300 |
| 138219 | Timely | 19.300 | 19.300 |
| 138220 | Timely | 1.000 | 1.000 |
| 138221 | Timely | 46.200 | 46.200 |
| 138222 | Timely | 14.600 | 14.600 |
| 138223 | Timely | 10.300 | 10.300 |
| 138224 | Timely | 28.600 | 28.600 |
| 138225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138226 | Timely | 0.000 | 0.000 |
| 138227 | Timely | 0.000 | 0.000 |
| 138228 | Timely | 13.300 | 13.300 |
| 138229 | Timely | 16.600 | 16.600 |
| 138230 | Timely | 19.600 | 19.600 |
| 138231 | Timely | 7.300 | 7.300 |
| 138232 | Timely | 3.000 | 3.000 |
| 138233 | Timely | 11.600 | 11.600 |
| 138234 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138235 | Timely | 7.300 | 7.300 |
| 138236 | Timely | 11.600 | 11.600 |
| 138237 | Timely | 20.000 | 20.000 |
| 138238 | Timely | 4.000 | 4.000 |
| 138239 | Timely | 3.000 | 3.000 |
| 138240 | Timely | 19.600 | 19.600 |
| 138241 | Timely | 8.300 | 8.300 |
| 138242 | Timely | 0.000 | 0.000 |
| 138243 | Timely | 20.300 | 20.300 |
| 138244 | Timely | 12.300 | 12.300 |
| 138245 | Timely | 41.800 | 41.800 |
| 138246 | Timely | 5.000 | 5.000 |
| 138247 | Timely | 23.600 | 23.600 |
| 138248 | Timely | 6.000 | 6.000 |
| 138249 | Timely | 11.300 | 11.300 |
| 138250 | Timely | 16.300 | 16.300 |
| 138251 | Timely | 16.600 | 16.600 |
| 138252 | Timely | 5.300 | 5.300 |
| 138253 | Timely | 31.900 | 31.900 |
| 138254 | Timely | 4.000 | 4.000 |
| 138255 | Timely | 13.300 | 13.300 |
| 138256 | Timely | 26.900 | 26.900 |
| 138257 | Timely | 4.000 | 4.000 |
| 138258 | Timely | 10.000 | 10.000 |
| 138259 | Timely | 8.300 | 8.300 |
| 138260 | Timely | 14.300 | 14.300 |
| 138261 | Timely | 19.600 | 19.600 |
| 138262 | Timely | 32.200 | 32.200 |
| 138263 | Timely | 16.300 | 16.300 |
| 138264 | Timely | 35.500 | 35.500 |
| 138265 | Timely | 11.000 | 11.000 |
| 138266 | Timely | 12.000 | 12.000 |
| 138267 | Timely | 15.600 | 15.600 |
| 138268 | Timely | 11.300 | 11.300 |
| 138269 | Timely | 11.300 | 11.300 |
| 138270 | Timely | 4.300 | 4.300 |
| 138271 | Timely | 13.300 | 13.300 |
| 138272 | Timely | 7.300 | 7.300 |
| 138273 | Timely | 42.800 | 42.800 |
| 138274 | Timely | 33.500 | 33.500 |
| 138275 | Timely | 11.300 | 11.300 |
| 138276 | Timely | 10.000 | 10.000 |
| 138277 | Timely | 13.300 | 13.300 |
| 138278 | Timely | 16.300 | 16.300 |
| 138279 | Timely | 42.500 | 42.500 |
| 138280 | Timely | 4.000 | 4.000 |
| 138281 | Timely | 14.000 | 14.000 |
| 138282 | Timely | 7.300 | 7.300 |
| 138283 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138284 | Timely | 10.300 | 10.300 |
| 138285 | Timely | 8.300 | 8.300 |
| 138286 | Timely | 9.000 | 9.000 |
| 138287 | Timely | 9.300 | 9.300 |
| 138288 | Timely | 20.600 | 20.600 |
| 138289 | Timely | 7.000 | 7.000 |
| 138290 | Timely | 10.300 | 10.300 |
| 138291 | Timely | 4.000 | 4.000 |
| 138292 | Timely | 24.200 | 24.200 |
| 138293 | Timely | 15.600 | 15.600 |
| 138294 | Timely | 15.000 | 15.000 |
| 138295 | Timely | 17.600 | 17.600 |
| 138296 | Timely | 6.000 | 6.000 |
| 138297 | Timely | 21.900 | 21.900 |
| 138298 | Timely | 4,531.200 | 4,531.200 |
| 138299 | Timely | 15.300 | 15.300 |
| 138300 | Timely | 8.300 | 8.300 |
| 138301 | Timely | 35,573.300 | 35,573.300 |
| 138302 | Timely | 7.000 | 7.000 |
| 138303 | Timely | 9.000 | 9.000 |
| 138304 | Timely | 23.900 | 23.900 |
| 138305 | Timely | 11.600 | 11.600 |
| 138306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138307 | Timely | 16.300 | 16.300 |
| 138308 | Timely | 13.600 | 13.600 |
| 138309 | Timely | 4.300 | 4.300 |
| 138310 | Timely | 10.300 | 10.300 |
| 138311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138312 | Timely | 8.000 | 8.000 |
| 138313 | Timely | 5.300 | 5.300 |
| 138314 | Timely | 12.000 | 12.000 |
| 138315 | Timely | 9.000 | 9.000 |
| 138316 | Timely | 16.600 | 16.600 |
| 138317 | Timely | 12.900 | 12.900 |
| 138318 | Timely | 21.300 | 21.300 |
| 138319 | Timely | 2.000 | 2.000 |
| 138320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138321 | Timely | 0.000 | 0.000 |
| 138322 | Timely | 4.000 | 4.000 |
| 138323 | Timely | 0.000 | 0.000 |
| 138324 | Timely | 18.600 | 18.600 |
| 138325 | Timely | 0.000 | 0.000 |
| 138326 | Timely | 4.000 | 4.000 |
| 138327 | Timely | 4.000 | 4.000 |
| 138328 | Timely | 41.200 | 41.200 |
| 138329 | Timely | 4.000 | 4.000 |
| 138330 | Timely | 17.200 | 17.200 |
| 138331 | Timely | 14.600 | 14.600 |
| 138332 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138333 | Timely | 10.000 | 10.000 |
| 138334 | Timely | 4.000 | 4.000 |
| 138335 | Timely | 7.300 | 7.300 |
| 138336 | Timely | 14.600 | 14.600 |
| 138337 | Timely | 17.300 | 17.300 |
| 138338 | Timely | 28.900 | 28.900 |
| 138339 | Timely | 11.000 | 11.000 |
| 138340 | Timely | 29.900 | 29.900 |
| 138341 | Timely | 7.000 | 7.000 |
| 138342 | Timely | 15.600 | 15.600 |
| 138343 | Timely | 12.300 | 12.300 |
| 138344 | Timely | 29.900 | 29.900 |
| 138345 | Timely | 11.000 | 11.000 |
| 138346 | Timely | 15.900 | 15.900 |
| 138347 | Timely | 0.000 | 0.000 |
| 138348 | Timely | 4.000 | 4.000 |
| 138349 | Timely | 4.300 | 4.300 |
| 138350 | Timely | 8.300 | 8.300 |
| 138351 | Timely | 13.300 | 13.300 |
| 138352 | Timely | 31.600 | 31.600 |
| 138353 | Timely | 0.000 | 0.000 |
| 138354 | Timely | 13.300 | 13.300 |
| 138355 | Timely | 12.300 | 12.300 |
| 138356 | Timely | 32.500 | 32.500 |
| 138357 | Timely | 3.000 | 3.000 |
| 138358 | Timely | 35.500 | 35.500 |
| 138359 | Timely | 8.000 | 8.000 |
| 138360 | Timely | 8.000 | 8.000 |
| 138361 | Timely | 11.300 | 11.300 |
| 138362 | Timely | 3.000 | 3.000 |
| 138363 | Timely | 23.600 | 23.600 |
| 138364 | Timely | 9.300 | 9.300 |
| 138365 | Timely | 8.300 | 8.300 |
| 138366 | Timely | 9.000 | 9.000 |
| 138367 | Timely | 21.900 | 21.900 |
| 138368 | Timely | 57.400 | 57.400 |
| 138369 | Timely | 13.300 | 13.300 |
| 138370 | Timely | 4.000 | 4.000 |
| 138371 | Timely | 3.000 | 3.000 |
| 138372 | Timely | 10.000 | 10.000 |
| 138373 | Timely | 11.000 | 11.000 |
| 138374 | Timely | 18.900 | 18.900 |
| 138375 | Timely | 17.300 | 17.300 |
| 138376 | Timely | 0.000 | 0.000 |
| 138377 | Timely | 21.600 | 21.600 |
| 138378 | Timely | 13.300 | 13.300 |
| 138379 | Timely | 14.300 | 14.300 |
| 138380 | Timely | 20.300 | 20.300 |
| 138381 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138382 | Timely | 8.300 | 8.300 |
| 138383 | Timely | 41.200 | 41.200 |
| 138384 | Timely | 11.300 | 11.300 |
| 138385 | Timely | 5.300 | 5.300 |
| 138386 | Timely | 14.300 | 14.300 |
| 138387 | Timely | 15.600 | 15.600 |
| 138388 | Timely | 34.200 | 34.200 |
| 138389 | Timely | 10.600 | 10.600 |
| 138390 | Timely | 0.000 | 0.000 |
| 138391 | Timely | 15.300 | 15.300 |
| 138392 | Timely | 18.600 | 18.600 |
| 138393 | Timely | 22.600 | 22.600 |
| 138394 | Timely | 3.000 | 3.000 |
| 138395 | Timely | 28.900 | 28.900 |
| 138396 | Timely | 4.300 | 4.300 |
| 138397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138398 | Timely | 1.000 | 1.000 |
| 138399 | Timely | 12.300 | 12.300 |
| 138400 | Timely | 17.600 | 17.600 |
| 138401 | Timely | 8.000 | 8.000 |
| 138402 | Timely | 23.600 | 23.600 |
| 138403 | Timely | 3.000 | 3.000 |
| 138404 | Timely | 11.300 | 11.300 |
| 138405 | Timely | 24.900 | 24.900 |
| 138406 | Timely | 14.300 | 14.300 |
| 138407 | Timely | 7.300 | 7.300 |
| 138408 | Timely | 24.900 | 24.900 |
| 138409 | Timely | 10.300 | 10.300 |
| 138410 | Timely | 13.300 | 13.300 |
| 138411 | Timely | 13.000 | 13.000 |
| 138412 | Timely | 1.000 | 1.000 |
| 138413 | Timely | 4.000 | 4.000 |
| 138414 | Timely | 14.600 | 14.600 |
| 138415 | Timely | 0.000 | 0.000 |
| 138416 | Timely | 7.000 | 7.000 |
| 138417 | Timely | 10.300 | 10.300 |
| 138418 | Timely | 8.300 | 8.300 |
| 138419 | Timely | 19.900 | 19.900 |
| 138420 | Timely | 10.000 | 10.000 |
| 138421 | Timely | 13.900 | 13.900 |
| 138422 | Timely | 25.600 | 25.600 |
| 138423 | Timely | 0.000 | 0.000 |
| 138424 | Timely | 11.300 | 11.300 |
| 138425 | Timely | 15.300 | 15.300 |
| 138426 | Timely | 13.000 | 13.000 |
| 138427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138428 | Timely | 10.000 | 10.000 |
| 138429 | Timely | 0.000 | 0.000 |
| 138430 | Timely | 30.900 | 30.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138431 | Timely | 12.300 | 12.300 |
| 138432 | Timely | 7.000 | 7.000 |
| 138433 | Timely | 11.300 | 11.300 |
| 138434 | Timely | 79.700 | 79.700 |
| 138435 | Timely | 10.000 | 10.000 |
| 138436 | Timely | 13.300 | 13.300 |
| 138437 | Timely | 28.900 | 28.900 |
| 138438 | Timely | 17.600 | 17.600 |
| 138439 | Timely | 15.600 | 15.600 |
| 138440 | Timely | 6.000 | 6.000 |
| 138441 | Timely | 13.300 | 13.300 |
| 138442 | Timely | 10.000 | 10.000 |
| 138443 | Timely | 7.300 | 7.300 |
| 138444 | Timely | 4.300 | 4.300 |
| 138445 | Timely | 12.300 | 12.300 |
| 138446 | Timely | 9.000 | 9.000 |
| 138447 | Timely | 17.600 | 17.600 |
| 138448 | Timely | 24.900 | 24.900 |
| 138449 | Timely | 3.000 | 3.000 |
| 138450 | Timely | 12.600 | 12.600 |
| 138451 | Timely | 4.300 | 4.300 |
| 138452 | Timely | 7.000 | 7.000 |
| 138453 | Timely | 3.000 | 3.000 |
| 138454 | Timely | 13.600 | 13.600 |
| 138455 | Timely | 25.200 | 25.200 |
| 138456 | Timely | 4.000 | 4.000 |
| 138457 | Timely | 3.000 | 3.000 |
| 138458 | Timely | 8.300 | 8.300 |
| 138459 | Timely | 13.300 | 13.300 |
| 138460 | Timely | 5.300 | 5.300 |
| 138461 | Timely | 7.300 | 7.300 |
| 138462 | Timely | 10.000 | 10.000 |
| 138463 | Timely | 4.300 | 4.300 |
| 138464 | Timely | 4,101.000 | 4,101.000 |
| 138465 | Timely | 5.300 | 5.300 |
| 138466 | Timely | 11.600 | 11.600 |
| 138467 | Timely | 4.000 | 4.000 |
| 138468 | Timely | 66.700 | 66.700 |
| 138469 | Timely | 13.600 | 13.600 |
| 138470 | Timely | 0.000 | 0.000 |
| 138471 | Timely | 8.300 | 8.300 |
| 138472 | Timely | 12.300 | 12.300 |
| 138473 | Timely | 7.000 | 7.000 |
| 138474 | Timely | 22.900 | 22.900 |
| 138475 | Timely | 7.300 | 7.300 |
| 138476 | Timely | 17.300 | 17.300 |
| 138477 | Timely | 14.600 | 14.600 |
| 138478 | Timely | 6.300 | 6.300 |
| 138479 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138480 | Timely | 12.300 | 12.300 |
| 138481 | Timely | 1.000 | 1.000 |
| 138482 | Timely | 20.200 | 20.200 |
| 138483 | Timely | 3.000 | 3.000 |
| 138484 | Timely | 33.200 | 33.200 |
| 138485 | Timely | 12.900 | 12.900 |
| 138486 | Timely | 4.300 | 4.300 |
| 138487 | Timely | 10.000 | 10.000 |
| 138488 | Timely | 10.300 | 10.300 |
| 138489 | Timely | 7.300 | 7.300 |
| 138490 | Timely | 4.000 | 4.000 |
| 138491 | Timely | 19.900 | 19.900 |
| 138492 | Timely | 1.000 | 1.000 |
| 138493 | Timely | 12.600 | 12.600 |
| 138494 | Timely | 1.000 | 1.000 |
| 138495 | Timely | 25.900 | 25.900 |
| 138496 | Timely | 7.300 | 7.300 |
| 138497 | Timely | 53,003.800 | 53,003.800 |
| 138498 | Timely | 15.600 | 15.600 |
| 138499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138500 | Timely | 15.300 | 15.300 |
| 138501 | Timely | 12.600 | 12.600 |
| 138502 | Timely | 16.600 | 16.600 |
| 138503 | Timely | 17.900 | 17.900 |
| 138504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138505 | Timely | 8.000 | 8.000 |
| 138506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138507 | Timely | 34.800 | 34.800 |
| 138508 | Timely | 27.600 | 27.600 |
| 138509 | Timely | 7.000 | 7.000 |
| 138510 | Timely | 34.200 | 34.200 |
| 138511 | Timely | 4.300 | 4.300 |
| 138512 | Timely | 8.300 | 8.300 |
| 138513 | Timely | 10.000 | 10.000 |
| 138514 | Timely | 5.300 | 5.300 |
| 138515 | Timely | 8.300 | 8.300 |
| 138516 | Timely | 3.000 | 3.000 |
| 138517 | Timely | 15.900 | 15.900 |
| 138518 | Timely | 29.600 | 29.600 |
| 138519 | Timely | 13.300 | 13.300 |
| 138520 | Timely | 14.300 | 14.300 |
| 138521 | Timely | 4.000 | 4.000 |
| 138522 | Timely | 18.300 | 18.300 |
| 138523 | Timely | 7.300 | 7.300 |
| 138524 | Timely | 9.300 | 9.300 |
| 138525 | Timely | 7.300 | 7.300 |
| 138526 | Timely | 33.200 | 33.200 |
| 138527 | Timely | 9.300 | 9.300 |
| 138528 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138529 | Timely | 15.300 | 15.300 |
| 138530 | Timely | 3.000 | 3.000 |
| 138531 | Timely | 11.600 | 11.600 |
| 138532 | Timely | 13.900 | 13.900 |
| 138533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138534 | Timely | 0.000 | 0.000 |
| 138535 | Timely | 12.300 | 12.300 |
| 138536 | Timely | 15.300 | 15.300 |
| 138537 | Timely | 19.300 | 19.300 |
| 138538 | Timely | 0.000 | 0.000 |
| 138539 | Timely | 12.600 | 12.600 |
| 138540 | Timely | 11.300 | 11.300 |
| 138541 | Timely | 20.600 | 20.600 |
| 138542 | Timely | 5.000 | 5.000 |
| 138543 | Timely | 14.600 | 14.600 |
| 138544 | Timely | 2.000 | 2.000 |
| 138545 | Timely | 8.000 | 8.000 |
| 138546 | Timely | 3.000 | 3.000 |
| 138547 | Timely | 5.300 | 5.300 |
| 138548 | Timely | 22.600 | 22.600 |
| 138549 | Timely | 4.000 | 4.000 |
| 138550 | Timely | 58.100 | 58.100 |
| 138551 | Timely | 15.300 | 15.300 |
| 138552 | Timely | 0.000 | 0.000 |
| 138553 | Timely | 8.300 | 8.300 |
| 138554 | Timely | 12.300 | 12.300 |
| 138555 | Timely | 4.000 | 4.000 |
| 138556 | Timely | 6.000 | 6.000 |
| 138557 | Timely | 10.300 | 10.300 |
| 138558 | Timely | 0.000 | 0.000 |
| 138559 | Timely | 0.000 | 0.000 |
| 138560 | Timely | 0.000 | 0.000 |
| 138561 | Timely | 39.200 | 39.200 |
| 138562 | Timely | 26.900 | 26.900 |
| 138563 | Timely | 10.300 | 10.300 |
| 138564 | Timely | 0.000 | 0.000 |
| 138565 | Timely | 0.000 | 0.000 |
| 138566 | Timely | 20.600 | 20.600 |
| 138567 | Timely | 15.600 | 15.600 |
| 138568 | Timely | 16.600 | 16.600 |
| 138569 | Timely | 13.600 | 13.600 |
| 138570 | Timely | 7.300 | 7.300 |
| 138571 | Timely | 0.000 | 0.000 |
| 138572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138573 | Timely | 7.300 | 7.300 |
| 138574 | Timely | 15.600 | 15.600 |
| 138575 | Timely | 8.000 | 8.000 |
| 138576 | Timely | 11.300 | 11.300 |
| 138577 | Timely | 13.000 | 13.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138578 | Timely | 15.300 | 15.300 |
| 138579 | Timely | 0.000 | 0.000 |
| 138580 | Timely | 11.300 | 11.300 |
| 138581 | Timely | 14.600 | 14.600 |
| 138582 | Timely | 6.000 | 6.000 |
| 138583 | Timely | 25.900 | 25.900 |
| 138584 | Timely | 4.300 | 4.300 |
| 138585 | Timely | 0.000 | 0.000 |
| 138586 | Timely | 11.600 | 11.600 |
| 138587 | Timely | 21.600 | 21.600 |
| 138588 | Timely | 34.300 | 34.300 |
| 138589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138590 | Timely | 3.000 | 3.000 |
| 138591 | Timely | 11.600 | 11.600 |
| 138592 | Timely | 54.100 | 54.100 |
| 138593 | Timely | 0.000 | 0.000 |
| 138594 | Timely | 0.000 | 0.000 |
| 138595 | Timely | 8.000 | 8.000 |
| 138596 | Timely | 44.600 | 44.600 |
| 138597 | Timely | 20.900 | 20.900 |
| 138598 | Timely | 7.000 | 7.000 |
| 138599 | Timely | 2.000 | 2.000 |
| 138600 | Timely | 12.000 | 12.000 |
| 138601 | Timely | 5.300 | 5.300 |
| 138602 | Timely | 15.600 | 15.600 |
| 138603 | Timely | 4.300 | 4.300 |
| 138604 | Timely | 13.300 | 13.300 |
| 138605 | Timely | 50.100 | 50.100 |
| 138606 | Timely | 0.000 | 0.000 |
| 138607 | Timely | 4.300 | 4.300 |
| 138608 | Timely | 0.000 | 0.000 |
| 138609 | Timely | 8.000 | 8.000 |
| 138610 | Timely | 15.000 | 15.000 |
| 138611 | Timely | 9.300 | 9.300 |
| 138612 | Timely | 15.300 | 15.300 |
| 138613 | Timely | 21.900 | 21.900 |
| 138614 | Timely | 30.600 | 30.600 |
| 138615 | Timely | 5.300 | 5.300 |
| 138616 | Timely | 19.600 | 19.600 |
| 138617 | Timely | 8.600 | 8.600 |
| 138618 | Timely | 0.000 | 0.000 |
| 138619 | Timely | 1.000 | 1.000 |
| 138620 | Timely | 11.300 | 11.300 |
| 138621 | Timely | 1.000 | 1.000 |
| 138622 | Timely | 17.300 | 17.300 |
| 138623 | Timely | 18.300 | 18.300 |
| 138624 | Timely | 1.000 | 1.000 |
| 138625 | Timely | 15.600 | 15.600 |
| 138626 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138627 | Timely | 13.000 | 13.000 |
| 138628 | Timely | 42.500 | 42.500 |
| 138629 | Timely | 16.300 | 16.300 |
| 138630 | Timely | 14.300 | 14.300 |
| 138631 | Timely | 17.000 | 17.000 |
| 138632 | Timely | 11.000 | 11.000 |
| 138633 | Timely | 11.300 | 11.300 |
| 138634 | Timely | 10.600 | 10.600 |
| 138635 | Timely | 18.600 | 18.600 |
| 138636 | Timely | 11.300 | 11.300 |
| 138637 | Timely | 0.000 | 0.000 |
| 138638 | Timely | 22.600 | 22.600 |
| 138639 | Timely | 0.000 | 0.000 |
| 138640 | Timely | 7.000 | 7.000 |
| 138641 | Timely | 0.000 | 0.000 |
| 138642 | Timely | 5.000 | 5.000 |
| 138643 | Timely | 15.300 | 15.300 |
| 138644 | Timely | 26.900 | 26.900 |
| 138645 | Timely | 3.000 | 3.000 |
| 138646 | Timely | 3.000 | 3.000 |
| 138647 | Timely | 17.600 | 17.600 |
| 138648 | Timely | 9.000 | 9.000 |
| 138649 | Timely | 0.000 | 0.000 |
| 138650 | Timely | 12.300 | 12.300 |
| 138651 | Timely | 0.000 | 0.000 |
| 138652 | Timely | 4.000 | 4.000 |
| 138653 | Timely | 12.600 | 12.600 |
| 138654 | Timely | 13.300 | 13.300 |
| 138655 | Timely | 17.600 | 17.600 |
| 138656 | Timely | 14.300 | 14.300 |
| 138657 | Timely | 14.600 | 14.600 |
| 138658 | Timely | 11.300 | 11.300 |
| 138659 | Timely | 9.300 | 9.300 |
| 138660 | Timely | 0.000 | 0.000 |
| 138661 | Timely | 0.000 | 0.000 |
| 138662 | Timely | 37.200 | 37.200 |
| 138663 | Timely | 22.600 | 22.600 |
| 138664 | Timely | 7.300 | 7.300 |
| 138665 | Timely | 4.300 | 4.300 |
| 138666 | Timely | 6.000 | 6.000 |
| 138667 | Timely | 72.400 | 72.400 |
| 138668 | Timely | 3.000 | 3.000 |
| 138669 | Timely | 26.900 | 26.900 |
| 138670 | Timely | 1.000 | 1.000 |
| 138671 | Timely | 16.600 | 16.600 |
| 138672 | Timely | 14.600 | 14.600 |
| 138673 | Timely | 15.600 | 15.600 |
| 138674 | Timely | 12.000 | 12.000 |
| 138675 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138676 | Timely | 5.300 | 5.300 |
| 138677 | Timely | 3.000 | 3.000 |
| 138678 | Timely | 23.900 | 23.900 |
| 138679 | Timely | 21.900 | 21.900 |
| 138680 | Timely | 10.300 | 10.300 |
| 138681 | Timely | 12.300 | 12.300 |
| 138682 | Timely | 12.300 | 12.300 |
| 138683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138684 | Timely | 12.600 | 12.600 |
| 138685 | Timely | 9.000 | 9.000 |
| 138686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138687 | Timely | 24.000 | 24.000 |
| 138688 | Timely | 10.300 | 10.300 |
| 138689 | Timely | 25.800 | 25.800 |
| 138690 | Timely | 12.000 | 12.000 |
| 138691 | Timely | 13.300 | 13.300 |
| 138692 | Timely | 21.600 | 21.600 |
| 138693 | Timely | 29.900 | 29.900 |
| 138694 | Timely | 21.600 | 21.600 |
| 138695 | Timely | 24.900 | 24.900 |
| 138696 | Timely | 2,187.000 | 2,187.000 |
| 138697 | Timely | 7.300 | 7.300 |
| 138698 | Timely | 6.000 | 6.000 |
| 138699 | Timely | 11.300 | 11.300 |
| 138700 | Timely | 0.000 | 0.000 |
| 138701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138702 | Timely | 4.000 | 4.000 |
| 138703 | Timely | 13.300 | 13.300 |
| 138704 | Timely | 14.600 | 14.600 |
| 138705 | Timely | 40.900 | 40.900 |
| 138706 | Timely | 17.600 | 17.600 |
| 138707 | Timely | 8.300 | 8.300 |
| 138708 | Timely | 7.000 | 7.000 |
| 138709 | Timely | 8.300 | 8.300 |
| 138710 | Timely | 6.000 | 6.000 |
| 138711 | Timely | 8.300 | 8.300 |
| 138712 | Timely | 57.100 | 57.100 |
| 138713 | Timely | 0.000 | 0.000 |
| 138714 | Timely | 0.000 | 0.000 |
| 138715 | Timely | 0.000 | 0.000 |
| 138716 | Timely | 14.300 | 14.300 |
| 138717 | Timely | 0.000 | 0.000 |
| 138718 | Timely | 403.000 | 403.000 |
| 138719 | Timely | 2.000 | 2.000 |
| 138720 | Timely | 18.600 | 18.600 |
| 138721 | Timely | 23.900 | 23.900 |
| 138722 | Timely | 28.200 | 28.200 |
| 138723 | Timely | 15.900 | 15.900 |
| 138724 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138725 | Timely | 11.300 | 11.300 |
| 138726 | Timely | 8.000 | 8.000 |
| 138727 | Timely | 16.600 | 16.600 |
| 138728 | Timely | 3.000 | 3.000 |
| 138729 | Timely | 21.600 | 21.600 |
| 138730 | Timely | 3.000 | 3.000 |
| 138731 | Timely | 28.200 | 28.200 |
| 138732 | Timely | 5.300 | 5.300 |
| 138733 | Timely | 26.900 | 26.900 |
| 138734 | Timely | 5.000 | 5.000 |
| 138735 | Timely | 8.300 | 8.300 |
| 138736 | Timely | 35.900 | 35.900 |
| 138737 | Timely | 22.900 | 22.900 |
| 138738 | Timely | 7.000 | 7.000 |
| 138739 | Timely | 18.600 | 18.600 |
| 138740 | Timely | 10.300 | 10.300 |
| 138741 | Timely | 10.000 | 10.000 |
| 138742 | Timely | 58.700 | 58.700 |
| 138743 | Timely | 1.000 | 1.000 |
| 138744 | Timely | 3.000 | 3.000 |
| 138745 | Timely | 19.900 | 19.900 |
| 138746 | Timely | 11.300 | 11.300 |
| 138747 | Timely | 0.000 | 0.000 |
| 138748 | Timely | 28.200 | 28.200 |
| 138749 | Timely | 6.000 | 6.000 |
| 138750 | Timely | 10.300 | 10.300 |
| 138751 | Timely | 58.800 | 58.800 |
| 138752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138753 | Timely | 0.000 | 0.000 |
| 138754 | Timely | 12.000 | 12.000 |
| 138755 | Timely | 7.000 | 7.000 |
| 138756 | Timely | 4.000 | 4.000 |
| 138757 | Timely | 21.600 | 21.600 |
| 138758 | Timely | 17.600 | 17.600 |
| 138759 | Timely | 13.300 | 13.300 |
| 138760 | Timely | 3.000 | 3.000 |
| 138761 | Timely | 11.600 | 11.600 |
| 138762 | Timely | 6.000 | 6.000 |
| 138763 | Timely | 3.000 | 3.000 |
| 138764 | Timely | 14.600 | 14.600 |
| 138765 | Timely | 5.000 | 5.000 |
| 138766 | Timely | 8.300 | 8.300 |
| 138767 | Timely | 14.600 | 14.600 |
| 138768 | Timely | 0.000 | 0.000 |
| 138769 | Timely | 11.300 | 11.300 |
| 138770 | Timely | 23.600 | 23.600 |
| 138771 | Timely | 7.000 | 7.000 |
| 138772 | Timely | 3.000 | 3.000 |
| 138773 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138774 | Timely | 21.600 | 21.600 |
| 138775 | Timely | 13.300 | 13.300 |
| 138776 | Timely | 5.000 | 5.000 |
| 138777 | Timely | 0.000 | 0.000 |
| 138778 | Timely | 4.000 | 4.000 |
| 138779 | Timely | 80.900 | 80.900 |
| 138780 | Timely | 10.300 | 10.300 |
| 138781 | Timely | 19.600 | 19.600 |
| 138782 | Timely | 11.600 | 11.600 |
| 138783 | Timely | 2.000 | 2.000 |
| 138784 | Timely | 5.000 | 5.000 |
| 138785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138786 | Timely | 16.000 | 16.000 |
| 138787 | Timely | 11.300 | 11.300 |
| 138788 | Timely | 0.000 | 0.000 |
| 138789 | Timely | 10.000 | 10.000 |
| 138790 | Timely | 10.300 | 10.300 |
| 138791 | Timely | 8.000 | 8.000 |
| 138792 | Timely | 24.600 | 24.600 |
| 138793 | Timely | 5.300 | 5.300 |
| 138794 | Timely | 15.300 | 15.300 |
| 138795 | Timely | 11.300 | 11.300 |
| 138796 | Timely | 5.300 | 5.300 |
| 138797 | Timely | 12.300 | 12.300 |
| 138798 | Timely | 15.600 | 15.600 |
| 138799 | Timely | 12.300 | 12.300 |
| 138800 | Timely | 6,775.100 | 6,775.100 |
| 138801 | Timely | 12.300 | 12.300 |
| 138802 | Timely | 13.300 | 13.300 |
| 138803 | Timely | 17.600 | 17.600 |
| 138804 | Timely | 3.000 | 3.000 |
| 138805 | Timely | 9.000 | 9.000 |
| 138806 | Timely | 14.000 | 14.000 |
| 138807 | Timely | 0.000 | 0.000 |
| 138808 | Timely | 7.000 | 7.000 |
| 138809 | Timely | 18.000 | 18.000 |
| 138810 | Timely | 9.000 | 9.000 |
| 138811 | Timely | 22.600 | 22.600 |
| 138812 | Timely | 1.000 | 1.000 |
| 138813 | Timely | 8.600 | 8.600 |
| 138814 | Timely | 14.600 | 14.600 |
| 138815 | Timely | 4.300 | 4.300 |
| 138816 | Timely | 19.600 | 19.600 |
| 138817 | Timely | 28.000 | 28.000 |
| 138818 | Timely | 0.000 | 0.000 |
| 138819 | Timely | 18.000 | 18.000 |
| 138820 | Timely | 20.600 | 20.600 |
| 138821 | Timely | 6.000 | 6.000 |
| 138822 | Timely | 10.600 | 10.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138823 | Timely | 0.000 | 0.000 |
| 138824 | Timely | 0.000 | 0.000 |
| 138825 | Timely | 21.600 | 21.600 |
| 138826 | Timely | 4.300 | 4.300 |
| 138827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138828 | Timely | 11.600 | 11.600 |
| 138829 | Timely | 10.300 | 10.300 |
| 138830 | Timely | 11.000 | 11.000 |
| 138831 | Timely | 13.300 | 13.300 |
| 138832 | Timely | 9.300 | 9.300 |
| 138833 | Timely | 14.600 | 14.600 |
| 138834 | Timely | 0.000 | 0.000 |
| 138835 | Timely | 7.300 | 7.300 |
| 138836 | Timely | 15.000 | 15.000 |
| 138837 | Timely | 49.800 | 49.800 |
| 138838 | Timely | 12.300 | 12.300 |
| 138839 | Timely | 11.300 | 11.300 |
| 138840 | Timely | 11.300 | 11.300 |
| 138841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138842 | Timely | 18.900 | 18.900 |
| 138843 | Timely | 0.000 | 0.000 |
| 138844 | Timely | 1.000 | 1.000 |
| 138845 | Timely | 4.300 | 4.300 |
| 138846 | Timely | 6.000 | 6.000 |
| 138847 | Timely | 33.900 | 33.900 |
| 138848 | Timely | 15.600 | 15.600 |
| 138849 | Timely | 35.500 | 35.500 |
| 138850 | Timely | 0.000 | 0.000 |
| 138851 | Timely | 1.000 | 1.000 |
| 138852 | Timely | 7.300 | 7.300 |
| 138853 | Timely | 14.600 | 14.600 |
| 138854 | Timely | 29.900 | 29.900 |
| 138855 | Timely | 12.000 | 12.000 |
| 138856 | Timely | 0.000 | 0.000 |
| 138857 | Timely | 11.000 | 11.000 |
| 138858 | Timely | 10.300 | 10.300 |
| 138859 | Timely | 11.600 | 11.600 |
| 138860 | Timely | 7.300 | 7.300 |
| 138861 | Timely | 20.900 | 20.900 |
| 138862 | Timely | 3.000 | 3.000 |
| 138863 | Timely | 10.300 | 10.300 |
| 138864 | Timely | 0.000 | 0.000 |
| 138865 | Timely | 7.300 | 7.300 |
| 138866 | Timely | 43.800 | 43.800 |
| 138867 | Timely | 9.000 | 9.000 |
| 138868 | Timely | 4.300 | 4.300 |
| 138869 | Timely | 0.000 | 0.000 |
| 138870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138871 | Timely | 21.300 | 21.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138872 | Timely | 8.300 | 8.300 |
| 138873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138874 | Timely | 3.000 | 3.000 |
| 138875 | Timely | 13.300 | 13.300 |
| 138876 | Timely | 0.000 | 0.000 |
| 138877 | Timely | 7.300 | 7.300 |
| 138878 | Timely | 11.300 | 11.300 |
| 138879 | Timely | 11.000 | 11.000 |
| 138880 | Timely | 11.600 | 11.600 |
| 138881 | Timely | 12.000 | 12.000 |
| 138882 | Timely | 0.000 | 0.000 |
| 138883 | Timely | 25.300 | 25.300 |
| 138884 | Timely | 15.600 | 15.600 |
| 138885 | Timely | 3.000 | 3.000 |
| 138886 | Timely | 5.300 | 5.300 |
| 138887 | Timely | 1.000 | 1.000 |
| 138888 | Timely | 14.600 | 14.600 |
| 138889 | Timely | 15.600 | 15.600 |
| 138890 | Timely | 7.300 | 7.300 |
| 138891 | Timely | 15.600 | 15.600 |
| 138892 | Timely | 4.300 | 4.300 |
| 138893 | Timely | 15.000 | 15.000 |
| 138894 | Timely | 8.300 | 8.300 |
| 138895 | Timely | 12.600 | 12.600 |
| 138896 | Timely | 21.300 | 21.300 |
| 138897 | Timely | 7.300 | 7.300 |
| 138898 | Timely | 8.000 | 8.000 |
| 138899 | Timely | 11.300 | 11.300 |
| 138900 | Timely | 11.300 | 11.300 |
| 138901 | Timely | 4.000 | 4.000 |
| 138902 | Timely | 23.900 | 23.900 |
| 138903 | Timely | 5.300 | 5.300 |
| 138904 | Timely | 10.300 | 10.300 |
| 138905 | Timely | 17.600 | 17.600 |
| 138906 | Timely | 23.900 | 23.900 |
| 138907 | Timely | 0.000 | 0.000 |
| 138908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138909 | Timely | 7.000 | 7.000 |
| 138910 | Timely | 8.300 | 8.300 |
| 138911 | Timely | 10.300 | 10.300 |
| 138912 | Timely | 15.300 | 15.300 |
| 138913 | Timely | 16.300 | 16.300 |
| 138914 | Timely | 20.600 | 20.600 |
| 138915 | Timely | 8.300 | 8.300 |
| 138916 | Timely | 19.000 | 19.000 |
| 138917 | Timely | 3.000 | 3.000 |
| 138918 | Timely | 4.300 | 4.300 |
| 138919 | Timely | 3.000 | 3.000 |
| 138920 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138921 | Timely | 0.000 | 0.000 |
| 138922 | Timely | 5.000 | 5.000 |
| 138923 | Timely | 0.000 | 0.000 |
| 138924 | Timely | 17.600 | 17.600 |
| 138925 | Timely | 0.000 | 0.000 |
| 138926 | Timely | 11.300 | 11.300 |
| 138927 | Timely | 9.300 | 9.300 |
| 138928 | Timely | 1.000 | 1.000 |
| 138929 | Timely | 22.600 | 22.600 |
| 138930 | Timely | 7.300 | 7.300 |
| 138931 | Timely | 1.000 | 1.000 |
| 138932 | Timely | 0.000 | 0.000 |
| 138933 | Timely | 0.000 | 0.000 |
| 138934 | Timely | 15.600 | 15.600 |
| 138935 | Timely | 4.300 | 4.300 |
| 138936 | Timely | 37.900 | 37.900 |
| 138937 | Timely | 3.000 | 3.000 |
| 138938 | Timely | 3.000 | 3.000 |
| 138939 | Timely | 15.300 | 15.300 |
| 138940 | Timely | 7.300 | 7.300 |
| 138941 | Timely | 11.300 | 11.300 |
| 138942 | Timely | 15.600 | 15.600 |
| 138943 | Timely | 9.300 | 9.300 |
| 138944 | Timely | 0.000 | 0.000 |
| 138945 | Timely | 0.000 | 0.000 |
| 138946 | Timely | 15.600 | 15.600 |
| 138947 | Timely | 19.600 | 19.600 |
| 138948 | Timely | 20.900 | 20.900 |
| 138949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138950 | Timely | 17.600 | 17.600 |
| 138951 | Timely | 4.000 | 4.000 |
| 138952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138953 | Timely | 7.300 | 7.300 |
| 138954 | Timely | 7.000 | 7.000 |
| 138955 | Timely | 13.300 | 13.300 |
| 138956 | Timely | 15.300 | 15.300 |
| 138957 | Timely | 13.300 | 13.300 |
| 138958 | Timely | 22.600 | 22.600 |
| 138959 | Timely | 0.000 | 0.000 |
| 138960 | Timely | 10.000 | 10.000 |
| 138961 | Timely | 7.000 | 7.000 |
| 138962 | Timely | 14.600 | 14.600 |
| 138963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138964 | Timely | 10.000 | 10.000 |
| 138965 | Timely | 46.400 | 46.400 |
| 138966 | Timely | 17.000 | 17.000 |
| 138967 | Timely | 5.300 | 5.300 |
| 138968 | Timely | 47.100 | 47.100 |
| 138969 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 138970 | Timely | 12.300 | 12.300 |
| 138971 | Timely | 14.300 | 14.300 |
| 138972 | Timely | 20.600 | 20.600 |
| 138973 | Timely | 6.300 | 6.300 |
| 138974 | Timely | 6.000 | 6.000 |
| 138975 | Timely | 12.600 | 12.600 |
| 138976 | Timely | 10.300 | 10.300 |
| 138977 | Timely | 15.600 | 15.600 |
| 138978 | Timely | 12.300 | 12.300 |
| 138979 | Timely | 8.300 | 8.300 |
| 138980 | Timely | 16.600 | 16.600 |
| 138981 | Timely | 5.300 | 5.300 |
| 138982 | Timely | 0.000 | 0.000 |
| 138983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 138984 | Timely | 14.300 | 14.300 |
| 138985 | Timely | 11.300 | 11.300 |
| 138986 | Timely | 9.300 | 9.300 |
| 138987 | Timely | 1.000 | 1.000 |
| 138988 | Timely | 11.300 | 11.300 |
| 138989 | Timely | 26.200 | 26.200 |
| 138990 | Timely | 2.000 | 2.000 |
| 138991 | Timely | 14.300 | 14.300 |
| 138992 | Timely | 11.300 | 11.300 |
| 138993 | Timely | 10.000 | 10.000 |
| 138994 | Timely | 5.300 | 5.300 |
| 138995 | Timely | 26.300 | 26.300 |
| 138996 | Timely | 10.600 | 10.600 |
| 138997 | Timely | 23.900 | 23.900 |
| 138998 | Timely | 5.300 | 5.300 |
| 138999 | Timely | 8.300 | 8.300 |
| 139000 | Timely | 0.000 | 0.000 |
| 139001 | Timely | 65.200 | 65.200 |
| 139002 | Timely | 10.300 | 10.300 |
| 139003 | Timely | 14.300 | 14.300 |
| 139004 | Timely | 12.300 | 12.300 |
| 139005 | Timely | 18.000 | 18.000 |
| 139006 | Timely | 7.300 | 7.300 |
| 139007 | Timely | 6.000 | 6.000 |
| 139008 | Timely | 46.400 | 46.400 |
| 139009 | Timely | 12.300 | 12.300 |
| 139010 | Timely | 11.300 | 11.300 |
| 139011 | Timely | 4.000 | 4.000 |
| 139012 | Timely | 6.000 | 6.000 |
| 139013 | Timely | 14.600 | 14.600 |
| 139014 | Timely | 0.000 | 0.000 |
| 139015 | Timely | 4.300 | 4.300 |
| 139016 | Timely | 44.800 | 44.800 |
| 139017 | Timely | 0.000 | 0.000 |
| 139018 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139019 | Timely | 0.000 | 0.000 |
| 139020 | Timely | 7.000 | 7.000 |
| 139021 | Timely | 15.600 | 15.600 |
| 139022 | Timely | 33.200 | 33.200 |
| 139023 | Timely | 12.900 | 12.900 |
| 139024 | Timely | 7.000 | 7.000 |
| 139025 | Timely | 11.300 | 11.300 |
| 139026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139027 | Timely | 12.300 | 12.300 |
| 139028 | Timely | 3.000 | 3.000 |
| 139029 | Timely | 17.600 | 17.600 |
| 139030 | Timely | 4.000 | 4.000 |
| 139031 | Timely | 6.000 | 6.000 |
| 139032 | Timely | 0.000 | 0.000 |
| 139033 | Timely | 7.300 | 7.300 |
| 139034 | Timely | 12.600 | 12.600 |
| 139035 | Timely | 2.000 | 2.000 |
| 139036 | Timely | 19.600 | 19.600 |
| 139037 | Timely | 9.000 | 9.000 |
| 139038 | Timely | 8.300 | 8.300 |
| 139039 | Timely | 18.600 | 18.600 |
| 139040 | Timely | 0.000 | 0.000 |
| 139041 | Timely | 4.300 | 4.300 |
| 139042 | Timely | 3.000 | 3.000 |
| 139043 | Timely | 12.000 | 12.000 |
| 139044 | Timely | 0.000 | 0.000 |
| 139045 | Timely | 5.300 | 5.300 |
| 139046 | Timely | 15.300 | 15.300 |
| 139047 | Timely | 4.300 | 4.300 |
| 139048 | Timely | 1.000 | 1.000 |
| 139049 | Timely | 7.000 | 7.000 |
| 139050 | Timely | 10.000 | 10.000 |
| 139051 | Timely | 18.900 | 18.900 |
| 139052 | Timely | 13.600 | 13.600 |
| 139053 | Timely | 17.900 | 17.900 |
| 139054 | Timely | 8.300 | 8.300 |
| 139055 | Timely | 10.000 | 10.000 |
| 139056 | Timely | 0.000 | 0.000 |
| 139057 | Timely | 1.000 | 1.000 |
| 139058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139059 | Timely | 29.200 | 29.200 |
| 139060 | Timely | 14.600 | 14.600 |
| 139061 | Timely | 2.000 | 2.000 |
| 139062 | Timely | 4.000 | 4.000 |
| 139063 | Timely | 8.300 | 8.300 |
| 139064 | Timely | 25.600 | 25.600 |
| 139065 | Timely | 8.600 | 8.600 |
| 139066 | Timely | 35.200 | 35.200 |
| 139067 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139068 | Timely | 12.000 | 12.000 |
| 139069 | Timely | 10.000 | 10.000 |
| 139070 | Timely | 15.600 | 15.600 |
| 139071 | Timely | 8.300 | 8.300 |
| 139072 | Timely | 3.000 | 3.000 |
| 139073 | Timely | 5.300 | 5.300 |
| 139074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139075 | Timely | 41.500 | 41.500 |
| 139076 | Timely | 9.000 | 9.000 |
| 139077 | Timely | 8.000 | 8.000 |
| 139078 | Timely | 36.200 | 36.200 |
| 139079 | Timely | 15.600 | 15.600 |
| 139080 | Timely | 32.200 | 32.200 |
| 139081 | Timely | 8.000 | 8.000 |
| 139082 | Timely | 51.100 | 51.100 |
| 139083 | Timely | 7.000 | 7.000 |
| 139084 | Timely | 16.600 | 16.600 |
| 139085 | Timely | 0.000 | 0.000 |
| 139086 | Timely | 75.800 | 75.800 |
| 139087 | Timely | 56.400 | 56.400 |
| 139088 | Timely | 7.000 | 7.000 |
| 139089 | Timely | 8.300 | 8.300 |
| 139090 | Timely | 19.600 | 19.600 |
| 139091 | Timely | 0.000 | 0.000 |
| 139092 | Timely | 14.000 | 14.000 |
| 139093 | Timely | 4.300 | 4.300 |
| 139094 | Timely | 7.300 | 7.300 |
| 139095 | Timely | 0.000 | 0.000 |
| 139096 | Timely | 8.300 | 8.300 |
| 139097 | Timely | 11.600 | 11.600 |
| 139098 | Timely | 0.000 | 0.000 |
| 139099 | Timely | 15.600 | 15.600 |
| 139100 | Timely | 4.300 | 4.300 |
| 139101 | Timely | 0.000 | 0.000 |
| 139102 | Timely | 9.000 | 9.000 |
| 139103 | Timely | 4.300 | 4.300 |
| 139104 | Timely | 4.300 | 4.300 |
| 139105 | Timely | 8.300 | 8.300 |
| 139106 | Timely | 1.000 | 1.000 |
| 139107 | Timely | 10.000 | 10.000 |
| 139108 | Timely | 15.600 | 15.600 |
| 139109 | Timely | 4.300 | 4.300 |
| 139110 | Timely | 4.000 | 4.000 |
| 139111 | Timely | 0.000 | 0.000 |
| 139112 | Timely | 11.000 | 11.000 |
| 139113 | Timely | 7.000 | 7.000 |
| 139114 | Timely | 58.100 | 58.100 |
| 139115 | Timely | 33.200 | 33.200 |
| 139116 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139117 | Timely | 0.000 | 0.000 |
| 139118 | Timely | 4.300 | 4.300 |
| 139119 | Timely | 28.200 | 28.200 |
| 139120 | Timely | 8.600 | 8.600 |
| 139121 | Timely | 5.300 | 5.300 |
| 139122 | Timely | 26.600 | 26.600 |
| 139123 | Timely | 8.600 | 8.600 |
| 139124 | Timely | 8.300 | 8.300 |
| 139125 | Timely | 4.300 | 4.300 |
| 139126 | Timely | 19.600 | 19.600 |
| 139127 | Timely | 14.600 | 14.600 |
| 139128 | Timely | 25.600 | 25.600 |
| 139129 | Timely | 25.900 | 25.900 |
| 139130 | Timely | 11.300 | 11.300 |
| 139131 | Timely | 4.000 | 4.000 |
| 139132 | Timely | 1.000 | 1.000 |
| 139133 | Timely | 1.000 | 1.000 |
| 139134 | Timely | 33.200 | 33.200 |
| 139135 | Timely | 18.300 | 18.300 |
| 139136 | Timely | 10.300 | 10.300 |
| 139137 | Timely | 12.300 | 12.300 |
| 139138 | Timely | 0.000 | 0.000 |
| 139139 | Timely | 8.300 | 8.300 |
| 139140 | Timely | 21.300 | 21.300 |
| 139141 | Timely | 34.200 | 34.200 |
| 139142 | Timely | 15.900 | 15.900 |
| 139143 | Timely | 8.000 | 8.000 |
| 139144 | Timely | 4.000 | 4.000 |
| 139145 | Timely | 4.000 | 4.000 |
| 139146 | Timely | 11.300 | 11.300 |
| 139147 | Timely | 18.600 | 18.600 |
| 139148 | Timely | 7.000 | 7.000 |
| 139149 | Timely | 8.300 | 8.300 |
| 139150 | Timely | 3.000 | 3.000 |
| 139151 | Timely | 11.000 | 11.000 |
| 139152 | Timely | 18.600 | 18.600 |
| 139153 | Timely | 0.000 | 0.000 |
| 139154 | Timely | 4.300 | 4.300 |
| 139155 | Timely | 9.300 | 9.300 |
| 139156 | Timely | 0.000 | 0.000 |
| 139157 | Timely | 47.100 | 47.100 |
| 139158 | Timely | 3.000 | 3.000 |
| 139159 | Timely | 7.300 | 7.300 |
| 139160 | Timely | 4.300 | 4.300 |
| 139161 | Timely | 22.600 | 22.600 |
| 139162 | Timely | 17.600 | 17.600 |
| 139163 | Timely | 25.800 | 25.800 |
| 139164 | Timely | 12.600 | 12.600 |
| 139165 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139166 | Timely | 4.000 | 4.000 |
| 139167 | Timely | 1.000 | 1.000 |
| 139168 | Timely | 1.000 | 1.000 |
| 139169 | Timely | 7.300 | 7.300 |
| 139170 | Timely | 25.900 | 25.900 |
| 139171 | Timely | 25.600 | 25.600 |
| 139172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139173 | Timely | 5.300 | 5.300 |
| 139174 | Timely | 7.000 | 7.000 |
| 139175 | Timely | 23.600 | 23.600 |
| 139176 | Timely | 1.000 | 1.000 |
| 139177 | Timely | 9.300 | 9.300 |
| 139178 | Timely | 20.600 | 20.600 |
| 139179 | Timely | 7.300 | 7.300 |
| 139180 | Timely | 9.300 | 9.300 |
| 139181 | Timely | 15.300 | 15.300 |
| 139182 | Timely | 7.000 | 7.000 |
| 139183 | Timely | 8.300 | 8.300 |
| 139184 | Timely | 9.300 | 9.300 |
| 139185 | Timely | 15.000 | 15.000 |
| 139186 | Timely | 11.300 | 11.300 |
| 139187 | Timely | 12.900 | 12.900 |
| 139188 | Timely | 16.000 | 16.000 |
| 139189 | Timely | 23.900 | 23.900 |
| 139190 | Timely | 3.000 | 3.000 |
| 139191 | Timely | 8.300 | 8.300 |
| 139192 | Timely | 4.300 | 4.300 |
| 139193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139194 | Timely | 17.600 | 17.600 |
| 139195 | Timely | 11.300 | 11.300 |
| 139196 | Timely | 43.800 | 43.800 |
| 139197 | Timely | 5.000 | 5.000 |
| 139198 | Timely | 11.300 | 11.300 |
| 139199 | Timely | 4.300 | 4.300 |
| 139200 | Timely | 0.000 | 0.000 |
| 139201 | Timely | 0.000 | 0.000 |
| 139202 | Timely | 16.300 | 16.300 |
| 139203 | Timely | 22.600 | 22.600 |
| 139204 | Timely | 118.900 | 118.900 |
| 139205 | Timely | 20.000 | 20.000 |
| 139206 | Timely | 18.600 | 18.600 |
| 139207 | Timely | 10.300 | 10.300 |
| 139208 | Timely | 7.000 | 7.000 |
| 139209 | Timely | 7.300 | 7.300 |
| 139210 | Timely | 14.000 | 14.000 |
| 139211 | Timely | 11.300 | 11.300 |
| 139212 | Timely | 18.300 | 18.300 |
| 139213 | Timely | 34.900 | 34.900 |
| 139214 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139215 | Timely | 11.300 | 11.300 |
| 139216 | Timely | 21.600 | 21.600 |
| 139217 | Timely | 12.300 | 12.300 |
| 139218 | Timely | 15.000 | 15.000 |
| 139219 | Timely | 17.300 | 17.300 |
| 139220 | Timely | 20.900 | 20.900 |
| 139221 | Timely | 11.600 | 11.600 |
| 139222 | Timely | 28.200 | 28.200 |
| 139223 | Timely | 2.000 | 2.000 |
| 139224 | Timely | 9.300 | 9.300 |
| 139225 | Timely | 12.300 | 12.300 |
| 139226 | Timely | 17.000 | 17.000 |
| 139227 | Timely | 10.300 | 10.300 |
| 139228 | Timely | 0.000 | 0.000 |
| 139229 | Timely | 8.300 | 8.300 |
| 139230 | Timely | 9.000 | 9.000 |
| 139231 | Timely | 5.300 | 5.300 |
| 139232 | Timely | 13.300 | 13.300 |
| 139233 | Timely | 15.300 | 15.300 |
| 139234 | Timely | 7.300 | 7.300 |
| 139235 | Timely | 1.000 | 1.000 |
| 139236 | Timely | 7.300 | 7.300 |
| 139237 | Timely | 4.300 | 4.300 |
| 139238 | Timely | 14.300 | 14.300 |
| 139239 | Timely | 30.900 | 30.900 |
| 139240 | Timely | 3.000 | 3.000 |
| 139241 | Timely | 33.500 | 33.500 |
| 139242 | Timely | 8.300 | 8.300 |
| 139243 | Timely | 15.300 | 15.300 |
| 139244 | Timely | 4.000 | 4.000 |
| 139245 | Timely | 11.600 | 11.600 |
| 139246 | Timely | 18.300 | 18.300 |
| 139247 | Timely | 11.600 | 11.600 |
| 139248 | Timely | 18.600 | 18.600 |
| 139249 | Timely | 9.300 | 9.300 |
| 139250 | Timely | 5.000 | 5.000 |
| 139251 | Timely | 4.300 | 4.300 |
| 139252 | Timely | 5.300 | 5.300 |
| 139253 | Timely | 0.000 | 0.000 |
| 139254 | Timely | 0.000 | 0.000 |
| 139255 | Timely | 18.300 | 18.300 |
| 139256 | Timely | 12.300 | 12.300 |
| 139257 | Timely | 17.300 | 17.300 |
| 139258 | Timely | 1.000 | 1.000 |
| 139259 | Timely | 15.600 | 15.600 |
| 139260 | Timely | 18.600 | 18.600 |
| 139261 | Timely | 7.300 | 7.300 |
| 139262 | Timely | 0.000 | 0.000 |
| 139263 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139264 | Timely | 0.000 | 0.000 |
| 139265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139266 | Timely | 11.300 | 11.300 |
| 139267 | Timely | 8.300 | 8.300 |
| 139268 | Timely | 12.300 | 12.300 |
| 139269 | Timely | 4.000 | 4.000 |
| 139270 | Timely | 19.600 | 19.600 |
| 139271 | Timely | 7.300 | 7.300 |
| 139272 | Timely | 23.600 | 23.600 |
| 139273 | Timely | 7.000 | 7.000 |
| 139274 | Timely | 25.200 | 25.200 |
| 139275 | Timely | 28.200 | 28.200 |
| 139276 | Timely | 11.000 | 11.000 |
| 139277 | Timely | 7.300 | 7.300 |
| 139278 | Timely | 7.300 | 7.300 |
| 139279 | Timely | 77.600 | 77.600 |
| 139280 | Timely | 10.600 | 10.600 |
| 139281 | Timely | 14.300 | 14.300 |
| 139282 | Timely | 12.600 | 12.600 |
| 139283 | Timely | 4.000 | 4.000 |
| 139284 | Timely | 6.000 | 6.000 |
| 139285 | Timely | 0.000 | 0.000 |
| 139286 | Timely | 3.000 | 3.000 |
| 139287 | Timely | 4.300 | 4.300 |
| 139288 | Timely | 12.000 | 12.000 |
| 139289 | Timely | 17.600 | 17.600 |
| 139290 | Timely | 15.300 | 15.300 |
| 139291 | Timely | 11.300 | 11.300 |
| 139292 | Timely | 16.600 | 16.600 |
| 139293 | Timely | 13.300 | 13.300 |
| 139294 | Timely | 11.300 | 11.300 |
| 139295 | Timely | 0.000 | 0.000 |
| 139296 | Timely | 14.300 | 14.300 |
| 139297 | Timely | 3.000 | 3.000 |
| 139298 | Timely | 79,783.900 | 79,783.900 |
| 139299 | Timely | 6.300 | 6.300 |
| 139300 | Timely | 7.300 | 7.300 |
| 139301 | Timely | 49,205.800 | 49,205.800 |
| 139302 | Timely | 5.300 | 5.300 |
| 139303 | Timely | 17.600 | 17.600 |
| 139304 | Timely | 18.900 | 18.900 |
| 139305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139306 | Timely | 33.900 | 33.900 |
| 139307 | Timely | 6.000 | 6.000 |
| 139308 | Timely | 22.600 | 22.600 |
| 139309 | Timely | 17.600 | 17.600 |
| 139310 | Timely | 6.000 | 6.000 |
| 139311 | Timely | 7.000 | 7.000 |
| 139312 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139313 | Timely | 8.000 | 8.000 |
| 139314 | Timely | 6.000 | 6.000 |
| 139315 | Timely | 7.300 | 7.300 |
| 139316 | Timely | 12.300 | 12.300 |
| 139317 | Timely | 7.300 | 7.300 |
| 139318 | Timely | 8.000 | 8.000 |
| 139319 | Timely | 6.000 | 6.000 |
| 139320 | Timely | 11.300 | 11.300 |
| 139321 | Timely | 12.000 | 12.000 |
| 139322 | Timely | 6.000 | 6.000 |
| 139323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139324 | Timely | 8.000 | 8.000 |
| 139325 | Timely | 24.900 | 24.900 |
| 139326 | Timely | 20.900 | 20.900 |
| 139327 | Timely | 30.900 | 30.900 |
| 139328 | Timely | 0.000 | 0.000 |
| 139329 | Timely | 29.200 | 29.200 |
| 139330 | Timely | 9.300 | 9.300 |
| 139331 | Timely | 16.300 | 16.300 |
| 139332 | Timely | 7.300 | 7.300 |
| 139333 | Timely | 0.000 | 0.000 |
| 139334 | Timely | 0.000 | 0.000 |
| 139335 | Timely | 2.000 | 2.000 |
| 139336 | Timely | 19.600 | 19.600 |
| 139337 | Timely | 13.300 | 13.300 |
| 139338 | Timely | 0.000 | 0.000 |
| 139339 | Timely | 30.900 | 30.900 |
| 139340 | Timely | 1.000 | 1.000 |
| 139341 | Timely | 10.300 | 10.300 |
| 139342 | Timely | 8.300 | 8.300 |
| 139343 | Timely | 31.900 | 31.900 |
| 139344 | Timely | 17.900 | 17.900 |
| 139345 | Timely | 8.300 | 8.300 |
| 139346 | Timely | 5.300 | 5.300 |
| 139347 | Timely | 7.000 | 7.000 |
| 139348 | Timely | 12.300 | 12.300 |
| 139349 | Timely | 12.600 | 12.600 |
| 139350 | Timely | 11.300 | 11.300 |
| 139351 | Timely | 8.300 | 8.300 |
| 139352 | Timely | 10.300 | 10.300 |
| 139353 | Timely | 0.000 | 0.000 |
| 139354 | Timely | 21.600 | 21.600 |
| 139355 | Timely | 8.300 | 8.300 |
| 139356 | Timely | 7.300 | 7.300 |
| 139357 | Timely | 14.300 | 14.300 |
| 139358 | Timely | 8.300 | 8.300 |
| 139359 | Timely | 5.300 | 5.300 |
| 139360 | Timely | 15.300 | 15.300 |
| 139361 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139362 | Timely | 0.000 | 0.000 |
| 139363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139364 | Timely | 8.300 | 8.300 |
| 139365 | Timely | 8.300 | 8.300 |
| 139366 | Timely | 16.300 | 16.300 |
| 139367 | Timely | 7.000 | 7.000 |
| 139368 | Timely | 0.000 | 0.000 |
| 139369 | Timely | 8.600 | 8.600 |
| 139370 | Timely | 21.600 | 21.600 |
| 139371 | Timely | 19.900 | 19.900 |
| 139372 | Timely | 9.000 | 9.000 |
| 139373 | Timely | 8.300 | 8.300 |
| 139374 | Timely | 7.000 | 7.000 |
| 139375 | Timely | 4.000 | 4.000 |
| 139376 | Timely | 14.300 | 14.300 |
| 139377 | Timely | 17.300 | 17.300 |
| 139378 | Timely | 12.300 | 12.300 |
| 139379 | Timely | 14.600 | 14.600 |
| 139380 | Timely | 19.600 | 19.600 |
| 139381 | Timely | 0.000 | 0.000 |
| 139382 | Timely | 13.300 | 13.300 |
| 139383 | Timely | 0.000 | 0.000 |
| 139384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139385 | Timely | 11.000 | 11.000 |
| 139386 | Timely | 11.600 | 11.600 |
| 139387 | Timely | 12.300 | 12.300 |
| 139388 | Timely | 11.300 | 11.300 |
| 139389 | Timely | 11.600 | 11.600 |
| 139390 | Timely | 0.000 | 0.000 |
| 139391 | Timely | 19.600 | 19.600 |
| 139392 | Timely | 4.000 | 4.000 |
| 139393 | Timely | 11.300 | 11.300 |
| 139394 | Timely | 16.300 | 16.300 |
| 139395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139396 | Timely | 8.000 | 8.000 |
| 139397 | Timely | 74.700 | 74.700 |
| 139398 | Timely | 41.500 | 41.500 |
| 139399 | Timely | 8.300 | 8.300 |
| 139400 | Timely | 15.900 | 15.900 |
| 139401 | Timely | 14.600 | 14.600 |
| 139402 | Timely | 3.000 | 3.000 |
| 139403 | Timely | 37.500 | 37.500 |
| 139404 | Timely | 5.300 | 5.300 |
| 139405 | Timely | 27.900 | 27.900 |
| 139406 | Timely | 8.300 | 8.300 |
| 139407 | Timely | 8.300 | 8.300 |
| 139408 | Timely | 17.600 | 17.600 |
| 139409 | Timely | 0.000 | 0.000 |
| 139410 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139411 | Timely | 11.300 | 11.300 |
| 139412 | Timely | 26,155.100 | 26,155.100 |
| 139413 | Timely | 14.600 | 14.600 |
| 139414 | Timely | 4.300 | 4.300 |
| 139415 | Timely | 15.300 | 15.300 |
| 139416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139417 | Timely | 13.600 | 13.600 |
| 139418 | Timely | 0.000 | 0.000 |
| 139419 | Timely | 4.300 | 4.300 |
| 139420 | Timely | 0.000 | 0.000 |
| 139421 | Timely | 3.000 | 3.000 |
| 139422 | Timely | 17.600 | 17.600 |
| 139423 | Timely | 0.000 | 0.000 |
| 139424 | Timely | 76.600 | 76.600 |
| 139425 | Timely | 15.900 | 15.900 |
| 139426 | Timely | 8.600 | 8.600 |
| 139427 | Timely | 13.300 | 13.300 |
| 139428 | Timely | 16.000 | 16.000 |
| 139429 | Timely | 19.900 | 19.900 |
| 139430 | Timely | 7.300 | 7.300 |
| 139431 | Timely | 23.200 | 23.200 |
| 139432 | Timely | 13.600 | 13.600 |
| 139433 | Timely | 14.300 | 14.300 |
| 139434 | Timely | 21.900 | 21.900 |
| 139435 | Timely | 16.600 | 16.600 |
| 139436 | Timely | 7.000 | 7.000 |
| 139437 | Timely | 8.300 | 8.300 |
| 139438 | Timely | 7.300 | 7.300 |
| 139439 | Timely | 0.000 | 0.000 |
| 139440 | Timely | 0.000 | 0.000 |
| 139441 | Timely | 9.300 | 9.300 |
| 139442 | Timely | 54.800 | 54.800 |
| 139443 | Timely | 3.000 | 3.000 |
| 139444 | Timely | 21.900 | 21.900 |
| 139445 | Timely | 14.600 | 14.600 |
| 139446 | Timely | 13.300 | 13.300 |
| 139447 | Timely | 21.300 | 21.300 |
| 139448 | Timely | 17.600 | 17.600 |
| 139449 | Timely | 15.600 | 15.600 |
| 139450 | Timely | 24.200 | 24.200 |
| 139451 | Timely | 8.000 | 8.000 |
| 139452 | Timely | 7.300 | 7.300 |
| 139453 | Timely | 14.900 | 14.900 |
| 139454 | Timely | 20.600 | 20.600 |
| 139455 | Timely | 8.600 | 8.600 |
| 139456 | Timely | 7.000 | 7.000 |
| 139457 | Timely | 47.000 | 47.000 |
| 139458 | Timely | 16.600 | 16.600 |
| 139459 | Timely | 57.500 | 57.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139460 | Timely | 12.600 | 12.600 |
| 139461 | Timely | 24.900 | 24.900 |
| 139462 | Timely | 4.000 | 4.000 |
| 139463 | Timely | 6.000 | 6.000 |
| 139464 | Timely | 43.200 | 43.200 |
| 139465 | Timely | 14.300 | 14.300 |
| 139466 | Timely | 26.600 | 26.600 |
| 139467 | Timely | 28.200 | 28.200 |
| 139468 | Timely | 7.000 | 7.000 |
| 139469 | Timely | 1.000 | 1.000 |
| 139470 | Timely | 10.600 | 10.600 |
| 139471 | Timely | 0.000 | 0.000 |
| 139472 | Timely | 8.300 | 8.300 |
| 139473 | Timely | 10.600 | 10.600 |
| 139474 | Timely | 29.900 | 29.900 |
| 139475 | Timely | 27.900 | 27.900 |
| 139476 | Timely | 8.600 | 8.600 |
| 139477 | Timely | 13.300 | 13.300 |
| 139478 | Timely | 0.000 | 0.000 |
| 139479 | Timely | 11.300 | 11.300 |
| 139480 | Timely | 10.300 | 10.300 |
| 139481 | Timely | 11.300 | 11.300 |
| 139482 | Timely | 17.600 | 17.600 |
| 139483 | Timely | 5.000 | 5.000 |
| 139484 | Timely | 11.000 | 11.000 |
| 139485 | Timely | 15.000 | 15.000 |
| 139486 | Timely | 11.300 | 11.300 |
| 139487 | Timely | 10.300 | 10.300 |
| 139488 | Timely | 1.000 | 1.000 |
| 139489 | Timely | 20.600 | 20.600 |
| 139490 | Timely | 3.000 | 3.000 |
| 139491 | Timely | 8.300 | 8.300 |
| 139492 | Timely | 11.600 | 11.600 |
| 139493 | Timely | 14.600 | 14.600 |
| 139494 | Timely | 0.000 | 0.000 |
| 139495 | Timely | 4.000 | 4.000 |
| 139496 | Timely | 17.600 | 17.600 |
| 139497 | Timely | 12.300 | 12.300 |
| 139498 | Timely | 7.300 | 7.300 |
| 139499 | Timely | 26.900 | 26.900 |
| 139500 | Timely | 8.000 | 8.000 |
| 139501 | Timely | 8.300 | 8.300 |
| 139502 | Timely | 0.000 | 0.000 |
| 139503 | Timely | 7.000 | 7.000 |
| 139504 | Timely | 0.000 | 0.000 |
| 139505 | Timely | 15.600 | 15.600 |
| 139506 | Timely | 5.300 | 5.300 |
| 139507 | Timely | 249.000 | 249.000 |
| 139508 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139509 | Timely | 12.300 | 12.300 |
| 139510 | Timely | 4.000 | 4.000 |
| 139511 | Timely | 11.300 | 11.300 |
| 139512 | Timely | 19.600 | 19.600 |
| 139513 | Timely | 8.300 | 8.300 |
| 139514 | Timely | 11.300 | 11.300 |
| 139515 | Timely | 7.300 | 7.300 |
| 139516 | Timely | 23.200 | 23.200 |
| 139517 | Timely | 6.000 | 6.000 |
| 139518 | Timely | 31.200 | 31.200 |
| 139519 | Timely | 4.300 | 4.300 |
| 139520 | Timely | 23.900 | 23.900 |
| 139521 | Timely | 4.000 | 4.000 |
| 139522 | Timely | 9.000 | 9.000 |
| 139523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139524 | Timely | 4.000 | 4.000 |
| 139525 | Timely | 7.300 | 7.300 |
| 139526 | Timely | 11.300 | 11.300 |
| 139527 | Timely | 7.000 | 7.000 |
| 139528 | Timely | 0.000 | 0.000 |
| 139529 | Timely | 16.600 | 16.600 |
| 139530 | Timely | 14.300 | 14.300 |
| 139531 | Timely | 16.000 | 16.000 |
| 139532 | Timely | 6.000 | 6.000 |
| 139533 | Timely | 6.000 | 6.000 |
| 139534 | Timely | 8.000 | 8.000 |
| 139535 | Timely | 8.300 | 8.300 |
| 139536 | Timely | 0.000 | 0.000 |
| 139537 | Timely | 20.900 | 20.900 |
| 139538 | Timely | 9.300 | 9.300 |
| 139539 | Timely | 13.900 | 13.900 |
| 139540 | Timely | 6.000 | 6.000 |
| 139541 | Timely | 17.600 | 17.600 |
| 139542 | Timely | 16.600 | 16.600 |
| 139543 | Timely | 0.000 | 0.000 |
| 139544 | Timely | 19.300 | 19.300 |
| 139545 | Timely | 4.000 | 4.000 |
| 139546 | Timely | 3.000 | 3.000 |
| 139547 | Timely | 3.000 | 3.000 |
| 139548 | Timely | 9.300 | 9.300 |
| 139549 | Timely | 4.000 | 4.000 |
| 139550 | Timely | 4.300 | 4.300 |
| 139551 | Timely | 6.000 | 6.000 |
| 139552 | Timely | 8.300 | 8.300 |
| 139553 | Timely | 14.300 | 14.300 |
| 139554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139555 | Timely | 14.600 | 14.600 |
| 139556 | Timely | 0.000 | 0.000 |
| 139557 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139558 | Timely | 1.000 | 1.000 |
| 139559 | Timely | 18.900 | 18.900 |
| 139560 | Timely | 0.000 | 0.000 |
| 139561 | Timely | 17.600 | 17.600 |
| 139562 | Timely | 36.000 | 36.000 |
| 139563 | Timely | 4.300 | 4.300 |
| 139564 | Timely | 8.600 | 8.600 |
| 139565 | Timely | 0.000 | 0.000 |
| 139566 | Timely | 65.400 | 65.400 |
| 139567 | Timely | 24.900 | 24.900 |
| 139568 | Timely | 12.000 | 12.000 |
| 139569 | Timely | 14.600 | 14.600 |
| 139570 | Timely | 0.000 | 0.000 |
| 139571 | Timely | 45.800 | 45.800 |
| 139572 | Timely | 10.300 | 10.300 |
| 139573 | Timely | 5.300 | 5.300 |
| 139574 | Timely | 1.000 | 1.000 |
| 139575 | Timely | 24.600 | 24.600 |
| 139576 | Timely | 3.000 | 3.000 |
| 139577 | Timely | 7.300 | 7.300 |
| 139578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139579 | Timely | 0.000 | 0.000 |
| 139580 | Timely | 12.300 | 12.300 |
| 139581 | Timely | 8.300 | 8.300 |
| 139582 | Timely | 27.900 | 27.900 |
| 139583 | Timely | 8.600 | 8.600 |
| 139584 | Timely | 7.300 | 7.300 |
| 139585 | Timely | 0.000 | 0.000 |
| 139586 | Timely | 11.300 | 11.300 |
| 139587 | Timely | 14.300 | 14.300 |
| 139588 | Timely | 25.600 | 25.600 |
| 139589 | Timely | 19.900 | 19.900 |
| 139590 | Timely | 15.300 | 15.300 |
| 139591 | Timely | 26.900 | 26.900 |
| 139592 | Timely | 19.300 | 19.300 |
| 139593 | Timely | 11.600 | 11.600 |
| 139594 | Timely | 12.600 | 12.600 |
| 139595 | Timely | 15.600 | 15.600 |
| 139596 | Timely | 8.300 | 8.300 |
| 139597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139598 | Timely | 6.000 | 6.000 |
| 139599 | Timely | 8.300 | 8.300 |
| 139600 | Timely | 9.300 | 9.300 |
| 139601 | Timely | 25.200 | 25.200 |
| 139602 | Timely | 11.300 | 11.300 |
| 139603 | Timely | 32.600 | 32.600 |
| 139604 | Timely | 14.300 | 14.300 |
| 139605 | Timely | 0.000 | 0.000 |
| 139606 | Timely | 21.300 | 21.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139607 | Timely | 20.600 | 20.600 |
| 139608 | Timely | 4.300 | 4.300 |
| 139609 | Timely | 11.600 | 11.600 |
| 139610 | Timely | 10.300 | 10.300 |
| 139611 | Timely | 3.000 | 3.000 |
| 139612 | Timely | 13.600 | 13.600 |
| 139613 | Timely | 4.000 | 4.000 |
| 139614 | Timely | 8.000 | 8.000 |
| 139615 | Timely | 8.300 | 8.300 |
| 139616 | Timely | 8.000 | 8.000 |
| 139617 | Timely | 12.600 | 12.600 |
| 139618 | Timely | 22.900 | 22.900 |
| 139619 | Timely | 8.300 | 8.300 |
| 139620 | Timely | 16.600 | 16.600 |
| 139621 | Timely | 15.600 | 15.600 |
| 139622 | Timely | 19.600 | 19.600 |
| 139623 | Timely | 4.300 | 4.300 |
| 139624 | Timely | 8.600 | 8.600 |
| 139625 | Timely | 13.300 | 13.300 |
| 139626 | Timely | 6.000 | 6.000 |
| 139627 | Timely | 12.300 | 12.300 |
| 139628 | Timely | 12.600 | 12.600 |
| 139629 | Timely | 4.000 | 4.000 |
| 139630 | Timely | 12.600 | 12.600 |
| 139631 | Timely | 11.000 | 11.000 |
| 139632 | Timely | 6.000 | 6.000 |
| 139633 | Timely | 16.000 | 16.000 |
| 139634 | Timely | 7.300 | 7.300 |
| 139635 | Timely | 14.000 | 14.000 |
| 139636 | Timely | 7.300 | 7.300 |
| 139637 | Timely | 15.600 | 15.600 |
| 139638 | Timely | 12.300 | 12.300 |
| 139639 | Timely | 4.000 | 4.000 |
| 139640 | Timely | 0.000 | 0.000 |
| 139641 | Timely | 1.000 | 1.000 |
| 139642 | Timely | 4.300 | 4.300 |
| 139643 | Timely | 6.000 | 6.000 |
| 139644 | Timely | 27.500 | 27.500 |
| 139645 | Timely | 8.300 | 8.300 |
| 139646 | Timely | 26.900 | 26.900 |
| 139647 | Timely | 8.300 | 8.300 |
| 139648 | Timely | 4.000 | 4.000 |
| 139649 | Timely | 9.600 | 9.600 |
| 139650 | Timely | 4.000 | 4.000 |
| 139651 | Timely | 100,727.500 | 100,727.500 |
| 139652 | Timely | 31.200 | 31.200 |
| 139653 | Timely | 31.600 | 31.600 |
| 139654 | Timely | 11.000 | 11.000 |
| 139655 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139656 | Timely | 2,670.200 | 2,670.200 |
| 139657 | Timely | 699,151.500 | 699,151.500 |
| 139658 | Timely | 14.300 | 14.300 |
| 139659 | Timely | 0.000 | 0.000 |
| 139660 | Timely | 11.600 | 11.600 |
| 139661 | Timely | 8.000 | 8.000 |
| 139662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139663 | Timely | 2.000 | 2.000 |
| 139664 | Timely | 35.500 | 35.500 |
| 139665 | Timely | 12.600 | 12.600 |
| 139666 | Timely | 14.300 | 14.300 |
| 139667 | Timely | 12.300 | 12.300 |
| 139668 | Timely | 0.000 | 0.000 |
| 139669 | Timely | 15.300 | 15.300 |
| 139670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139671 | Timely | 11.300 | 11.300 |
| 139672 | Timely | 8.300 | 8.300 |
| 139673 | Timely | 41,367.300 | 41,367.300 |
| 139674 | Timely | 16.900 | 16.900 |
| 139675 | Timely | 21.600 | 21.600 |
| 139676 | Timely | 24.600 | 24.600 |
| 139677 | Timely | 4.300 | 4.300 |
| 139678 | Timely | 11.600 | 11.600 |
| 139679 | Timely | 4.300 | 4.300 |
| 139680 | Timely | 12.600 | 12.600 |
| 139681 | Timely | 7.300 | 7.300 |
| 139682 | Timely | 7.000 | 7.000 |
| 139683 | Timely | 1.000 | 1.000 |
| 139684 | Timely | 11.300 | 11.300 |
| 139685 | Timely | 10.300 | 10.300 |
| 139686 | Timely | 16.600 | 16.600 |
| 139687 | Timely | 15.600 | 15.600 |
| 139688 | Timely | 12.300 | 12.300 |
| 139689 | Timely | 19.300 | 19.300 |
| 139690 | Timely | 11.300 | 11.300 |
| 139691 | Timely | 8.300 | 8.300 |
| 139692 | Timely | 12.300 | 12.300 |
| 139693 | Timely | 20.600 | 20.600 |
| 139694 | Timely | 0.000 | 0.000 |
| 139695 | Timely | 0.000 | 0.000 |
| 139696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139697 | Timely | 0.000 | 0.000 |
| 139698 | Timely | 26.200 | 26.200 |
| 139699 | Timely | 144.000 | 144.000 |
| 139700 | Timely | 17.600 | 17.600 |
| 139701 | Timely | 19.600 | 19.600 |
| 139702 | Timely | 24.500 | 24.500 |
| 139703 | Timely | 0.000 | 0.000 |
| 139704 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139705 | Timely | 12.000 | 12.000 |
| 139706 | Timely | 13.000 | 13.000 |
| 139707 | Timely | 5.000 | 5.000 |
| 139708 | Timely | 7.300 | 7.300 |
| 139709 | Timely | 11.600 | 11.600 |
| 139710 | Timely | 29.900 | 29.900 |
| 139711 | Timely | 8.300 | 8.300 |
| 139712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139713 | Timely | 10.300 | 10.300 |
| 139714 | Timely | 7.000 | 7.000 |
| 139715 | Timely | 15.300 | 15.300 |
| 139716 | Timely | 11.000 | 11.000 |
| 139717 | Timely | 19.000 | 19.000 |
| 139718 | Timely | 10.000 | 10.000 |
| 139719 | Timely | 8.300 | 8.300 |
| 139720 | Timely | 4.300 | 4.300 |
| 139721 | Timely | 45.900 | 45.900 |
| 139722 | Timely | 11.300 | 11.300 |
| 139723 | Timely | 26.200 | 26.200 |
| 139724 | Timely | 9.000 | 9.000 |
| 139725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139726 | Timely | 0.000 | 0.000 |
| 139727 | Timely | 17.300 | 17.300 |
| 139728 | Timely | 16.600 | 16.600 |
| 139729 | Timely | 11.300 | 11.300 |
| 139730 | Timely | 7.000 | 7.000 |
| 139731 | Timely | 5.000 | 5.000 |
| 139732 | Timely | 7.000 | 7.000 |
| 139733 | Timely | 12.000 | 12.000 |
| 139734 | Timely | 6.000 | 6.000 |
| 139735 | Timely | 4.300 | 4.300 |
| 139736 | Timely | 51.200 | 51.200 |
| 139737 | Timely | 11.600 | 11.600 |
| 139738 | Timely | 16.300 | 16.300 |
| 139739 | Timely | 8.000 | 8.000 |
| 139740 | Timely | 13.000 | 13.000 |
| 139741 | Timely | 4.000 | 4.000 |
| 139742 | Timely | 4.000 | 4.000 |
| 139743 | Timely | 14.300 | 14.300 |
| 139744 | Timely | 60.400 | 60.400 |
| 139745 | Timely | 15.600 | 15.600 |
| 139746 | Timely | 3.000 | 3.000 |
| 139747 | Timely | 19.900 | 19.900 |
| 139748 | Timely | 10.000 | 10.000 |
| 139749 | Timely | 0.000 | 0.000 |
| 139750 | Timely | 3.000 | 3.000 |
| 139751 | Timely | 8.000 | 8.000 |
| 139752 | Timely | 0.000 | 0.000 |
| 139753 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139754 | Timely | 7.300 | 7.300 |
| 139755 | Timely | 4.000 | 4.000 |
| 139756 | Timely | 14.600 | 14.600 |
| 139757 | Timely | 28.900 | 28.900 |
| 139758 | Timely | 9.000 | 9.000 |
| 139759 | Timely | 19.300 | 19.300 |
| 139760 | Timely | 32.600 | 32.600 |
| 139761 | Timely | 18.600 | 18.600 |
| 139762 | Timely | 9.300 | 9.300 |
| 139763 | Timely | 15.600 | 15.600 |
| 139764 | Timely | 0.000 | 0.000 |
| 139765 | Timely | 11.300 | 11.300 |
| 139766 | Timely | 8.000 | 8.000 |
| 139767 | Timely | 12.600 | 12.600 |
| 139768 | Timely | 8.300 | 8.300 |
| 139769 | Timely | 4.000 | 4.000 |
| 139770 | Timely | 24.600 | 24.600 |
| 139771 | Timely | 14.600 | 14.600 |
| 139772 | Timely | 5.000 | 5.000 |
| 139773 | Timely | 13.300 | 13.300 |
| 139774 | Timely | 0.000 | 0.000 |
| 139775 | Timely | 15.300 | 15.300 |
| 139776 | Timely | 10.300 | 10.300 |
| 139777 | Timely | 13.300 | 13.300 |
| 139778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139779 | Timely | 18.900 | 18.900 |
| 139780 | Timely | 17.300 | 17.300 |
| 139781 | Timely | 31.200 | 31.200 |
| 139782 | Timely | 2.000 | 2.000 |
| 139783 | Timely | 9.300 | 9.300 |
| 139784 | Timely | 6.000 | 6.000 |
| 139785 | Timely | 4.000 | 4.000 |
| 139786 | Timely | 14.300 | 14.300 |
| 139787 | Timely | 3.000 | 3.000 |
| 139788 | Timely | 9.000 | 9.000 |
| 139789 | Timely | 20.300 | 20.300 |
| 139790 | Timely | 17.600 | 17.600 |
| 139791 | Timely | 12.300 | 12.300 |
| 139792 | Timely | 0.000 | 0.000 |
| 139793 | Timely | 13.300 | 13.300 |
| 139794 | Timely | 12.300 | 12.300 |
| 139795 | Timely | 11.300 | 11.300 |
| 139796 | Timely | 11.300 | 11.300 |
| 139797 | Timely | 16.600 | 16.600 |
| 139798 | Timely | 4.300 | 4.300 |
| 139799 | Timely | 17.900 | 17.900 |
| 139800 | Timely | 16.300 | 16.300 |
| 139801 | Timely | 24.900 | 24.900 |
| 139802 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139803 | Timely | 11.600 | 11.600 |
| 139804 | Timely | 0.000 | 0.000 |
| 139805 | Timely | 23.600 | 23.600 |
| 139806 | Timely | 81.800 | 81.800 |
| 139807 | Timely | 12.600 | 12.600 |
| 139808 | Timely | 0.000 | 0.000 |
| 139809 | Timely | 57,423.100 | 57,423.100 |
| 139810 | Timely | 19.600 | 19.600 |
| 139811 | Timely | 32.900 | 32.900 |
| 139812 | Timely | 5.000 | 5.000 |
| 139813 | Timely | 22.600 | 22.600 |
| 139814 | Timely | 10.300 | 10.300 |
| 139815 | Timely | 7,986.100 | 7,986.100 |
| 139816 | Timely | 10.300 | 10.300 |
| 139817 | Timely | 5.300 | 5.300 |
| 139818 | Timely | 3.000 | 3.000 |
| 139819 | Timely | 0.000 | 0.000 |
| 139820 | Timely | 0.000 | 0.000 |
| 139821 | Timely | 8.300 | 8.300 |
| 139822 | Timely | 10.300 | 10.300 |
| 139823 | Timely | 8.000 | 8.000 |
| 139824 | Timely | 13.300 | 13.300 |
| 139825 | Timely | 3.000 | 3.000 |
| 139826 | Timely | 14.600 | 14.600 |
| 139827 | Timely | 22.900 | 22.900 |
| 139828 | Timely | 4.300 | 4.300 |
| 139829 | Timely | 24.900 | 24.900 |
| 139830 | Timely | 18.600 | 18.600 |
| 139831 | Timely | 26.600 | 26.600 |
| 139832 | Timely | 11.300 | 11.300 |
| 139833 | Timely | 11.600 | 11.600 |
| 139834 | Timely | 0.000 | 0.000 |
| 139835 | Timely | 3.000 | 3.000 |
| 139836 | Timely | 1.000 | 1.000 |
| 139837 | Timely | 13.300 | 13.300 |
| 139838 | Timely | 0.000 | 0.000 |
| 139839 | Timely | 8.300 | 8.300 |
| 139840 | Timely | 0.000 | 0.000 |
| 139841 | Timely | 10.300 | 10.300 |
| 139842 | Timely | 10.000 | 10.000 |
| 139843 | Timely | 7.000 | 7.000 |
| 139844 | Timely | 0.000 | 0.000 |
| 139845 | Timely | 13.300 | 13.300 |
| 139846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139847 | Timely | 14.600 | 14.600 |
| 139848 | Timely | 43.500 | 43.500 |
| 139849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139850 | Timely | 5.300 | 5.300 |
| 139851 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139852 | Timely | 10.000 | 10.000 |
| 139853 | Timely | 7.300 | 7.300 |
| 139854 | Timely | 8.300 | 8.300 |
| 139855 | Timely | 39.200 | 39.200 |
| 139856 | Timely | 17.600 | 17.600 |
| 139857 | Timely | 7.300 | 7.300 |
| 139858 | Timely | 3.000 | 3.000 |
| 139859 | Timely | 14.000 | 14.000 |
| 139860 | Timely | 8.300 | 8.300 |
| 139861 | Timely | 26.600 | 26.600 |
| 139862 | Timely | 7.300 | 7.300 |
| 139863 | Timely | 5.300 | 5.300 |
| 139864 | Timely | 0.000 | 0.000 |
| 139865 | Timely | 8.000 | 8.000 |
| 139866 | Timely | 7.000 | 7.000 |
| 139867 | Timely | 0.000 | 0.000 |
| 139868 | Timely | 14.300 | 14.300 |
| 139869 | Timely | 23.600 | 23.600 |
| 139870 | Timely | 7.300 | 7.300 |
| 139871 | Timely | 19.600 | 19.600 |
| 139872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139873 | Timely | 21.600 | 21.600 |
| 139874 | Timely | 10.300 | 10.300 |
| 139875 | Timely | 0.000 | 0.000 |
| 139876 | Timely | 8.600 | 8.600 |
| 139877 | Timely | 25.900 | 25.900 |
| 139878 | Timely | 0.000 | 0.000 |
| 139879 | Timely | 8.300 | 8.300 |
| 139880 | Timely | 36.500 | 36.500 |
| 139881 | Timely | 6.000 | 6.000 |
| 139882 | Timely | 4.000 | 4.000 |
| 139883 | Timely | 0.000 | 0.000 |
| 139884 | Timely | 11.000 | 11.000 |
| 139885 | Timely | 7.300 | 7.300 |
| 139886 | Timely | 7.000 | 7.000 |
| 139887 | Timely | 8.300 | 8.300 |
| 139888 | Timely | 15.000 | 15.000 |
| 139889 | Timely | 9.000 | 9.000 |
| 139890 | Timely | 13.000 | 13.000 |
| 139891 | Timely | 21.600 | 21.600 |
| 139892 | Timely | 3.000 | 3.000 |
| 139893 | Timely | 22.900 | 22.900 |
| 139894 | Timely | 8.000 | 8.000 |
| 139895 | Timely | 5.000 | 5.000 |
| 139896 | Timely | 8.300 | 8.300 |
| 139897 | Timely | 9.000 | 9.000 |
| 139898 | Timely | 13.600 | 13.600 |
| 139899 | Timely | 0.000 | 0.000 |
| 139900 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139901 | Timely | 10.000 | 10.000 |
| 139902 | Timely | 10.300 | 10.300 |
| 139903 | Timely | 11.300 | 11.300 |
| 139904 | Timely | 12.000 | 12.000 |
| 139905 | Timely | 11.600 | 11.600 |
| 139906 | Timely | 17.600 | 17.600 |
| 139907 | Timely | 19.600 | 19.600 |
| 139908 | Timely | 11.300 | 11.300 |
| 139909 | Timely | 11.300 | 11.300 |
| 139910 | Timely | 9.000 | 9.000 |
| 139911 | Timely | 10.000 | 10.000 |
| 139912 | Timely | 14.600 | 14.600 |
| 139913 | Timely | 19.900 | 19.900 |
| 139914 | Timely | 9.600 | 9.600 |
| 139915 | Timely | 4.300 | 4.300 |
| 139916 | Timely | 7.300 | 7.300 |
| 139917 | Timely | 8.600 | 8.600 |
| 139918 | Timely | 16.600 | 16.600 |
| 139919 | Timely | 4.300 | 4.300 |
| 139920 | Timely | 8.300 | 8.300 |
| 139921 | Timely | 16.600 | 16.600 |
| 139922 | Timely | 32.200 | 32.200 |
| 139923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139924 | Timely | 18.600 | 18.600 |
| 139925 | Timely | 6.000 | 6.000 |
| 139926 | Timely | 18.900 | 18.900 |
| 139927 | Timely | 24.900 | 24.900 |
| 139928 | Timely | 7.300 | 7.300 |
| 139929 | Timely | 7.300 | 7.300 |
| 139930 | Timely | 7.300 | 7.300 |
| 139931 | Timely | 14.300 | 14.300 |
| 139932 | Timely | 8.300 | 8.300 |
| 139933 | Timely | 11.000 | 11.000 |
| 139934 | Timely | 13.000 | 13.000 |
| 139935 | Timely | 8.000 | 8.000 |
| 139936 | Timely | 7.000 | 7.000 |
| 139937 | Timely | 15.300 | 15.300 |
| 139938 | Timely | 13.000 | 13.000 |
| 139939 | Timely | 9.300 | 9.300 |
| 139940 | Timely | 9.300 | 9.300 |
| 139941 | Timely | 11.300 | 11.300 |
| 139942 | Timely | 5.300 | 5.300 |
| 139943 | Timely | 3.000 | 3.000 |
| 139944 | Timely | 18.900 | 18.900 |
| 139945 | Timely | 10.300 | 10.300 |
| 139946 | Timely | 8.000 | 8.000 |
| 139947 | Timely | 3.000 | 3.000 |
| 139948 | Timely | 12.000 | 12.000 |
| 139949 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139950 | Timely | 7.300 | 7.300 |
| 139951 | Timely | 11.300 | 11.300 |
| 139952 | Timely | 11.300 | 11.300 |
| 139953 | Timely | 1.000 | 1.000 |
| 139954 | Timely | 9.000 | 9.000 |
| 139955 | Timely | 16.600 | 16.600 |
| 139956 | Timely | 24.900 | 24.900 |
| 139957 | Timely | 15.300 | 15.300 |
| 139958 | Timely | 12.300 | 12.300 |
| 139959 | Timely | 15.600 | 15.600 |
| 139960 | Timely | 28.900 | 28.900 |
| 139961 | Timely | 17.600 | 17.600 |
| 139962 | Timely | 22.600 | 22.600 |
| 139963 | Timely | 11.300 | 11.300 |
| 139964 | Timely | 18.300 | 18.300 |
| 139965 | Timely | 9.000 | 9.000 |
| 139966 | Timely | 14.600 | 14.600 |
| 139967 | Timely | 8.300 | 8.300 |
| 139968 | Timely | 15.300 | 15.300 |
| 139969 | Timely | 26.900 | 26.900 |
| 139970 | Timely | 0.000 | 0.000 |
| 139971 | Timely | 18.900 | 18.900 |
| 139972 | Timely | 12.300 | 12.300 |
| 139973 | Timely | 14.300 | 14.300 |
| 139974 | Timely | 11.600 | 11.600 |
| 139975 | Timely | 18.600 | 18.600 |
| 139976 | Timely | 14.300 | 14.300 |
| 139977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139978 | Timely | 5.300 | 5.300 |
| 139979 | Timely | 25.600 | 25.600 |
| 139980 | Timely | 4.000 | 4.000 |
| 139981 | Timely | 11.600 | 11.600 |
| 139982 | Timely | 1.000 | 1.000 |
| 139983 | Timely | 17.000 | 17.000 |
| 139984 | Timely | 10.000 | 10.000 |
| 139985 | Timely | 6.000 | 6.000 |
| 139986 | Timely | 8.300 | 8.300 |
| 139987 | Timely | 12.000 | 12.000 |
| 139988 | Timely | 11.300 | 11.300 |
| 139989 | Timely | 17.900 | 17.900 |
| 139990 | Timely | 21.600 | 21.600 |
| 139991 | Timely | 19.600 | 19.600 |
| 139992 | Timely | 10.300 | 10.300 |
| 139993 | Timely | 13.600 | 13.600 |
| 139994 | Timely | 20.600 | 20.600 |
| 139995 | Timely | 14.900 | 14.900 |
| 139996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 139997 | Timely | 13.600 | 13.600 |
| 139998 | Timely | 14.900 | 14.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 139999 | Timely | 9.300 | 9.300 |
| 140000 | Timely | 10.600 | 10.600 |
| 140001 | Timely | 10.300 | 10.300 |
| 140002 | Timely | 6.300 | 6.300 |
| 140003 | Timely | 10.000 | 10.000 |
| 140004 | Timely | 13.600 | 13.600 |
| 140005 | Timely | 26.200 | 26.200 |
| 140006 | Timely | 8.600 | 8.600 |
| 140007 | Timely | 4.000 | 4.000 |
| 140008 | Timely | 8.300 | 8.300 |
| 140009 | Timely | 32.600 | 32.600 |
| 140010 | Timely | 15.300 | 15.300 |
| 140011 | Timely | 10.300 | 10.300 |
| 140012 | Timely | 12.300 | 12.300 |
| 140013 | Timely | 34.600 | 34.600 |
| 140014 | Timely | 1.000 | 1.000 |
| 140015 | Timely | 44.800 | 44.800 |
| 140016 | Timely | 8.300 | 8.300 |
| 140017 | Timely | 11.300 | 11.300 |
| 140018 | Timely | 7.000 | 7.000 |
| 140019 | Timely | 11.300 | 11.300 |
| 140020 | Timely | 8.300 | 8.300 |
| 140021 | Timely | 12.300 | 12.300 |
| 140022 | Timely | 7.300 | 7.300 |
| 140023 | Timely | 13.600 | 13.600 |
| 140024 | Timely | 0.000 | 0.000 |
| 140025 | Timely | 0.000 | 0.000 |
| 140026 | Timely | 16.600 | 16.600 |
| 140027 | Timely | 18.300 | 18.300 |
| 140028 | Timely | 0.000 | 0.000 |
| 140029 | Timely | 33.900 | 33.900 |
| 140030 | Timely | 13.300 | 13.300 |
| 140031 | Timely | 11.300 | 11.300 |
| 140032 | Timely | 1.000 | 1.000 |
| 140033 | Timely | 31.200 | 31.200 |
| 140034 | Timely | 27.900 | 27.900 |
| 140035 | Timely | 8.300 | 8.300 |
| 140036 | Timely | 4.000 | 4.000 |
| 140037 | Timely | 4.000 | 4.000 |
| 140038 | Timely | 12.600 | 12.600 |
| 140039 | Timely | 0.000 | 0.000 |
| 140040 | Timely | 13.600 | 13.600 |
| 140041 | Timely | 19.600 | 19.600 |
| 140042 | Timely | 20.900 | 20.900 |
| 140043 | Timely | 14.600 | 14.600 |
| 140044 | Timely | 11.300 | 11.300 |
| 140045 | Timely | 4.000 | 4.000 |
| 140046 | Timely | 17.600 | 17.600 |
| 140047 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140048 | Timely | 19.000 | 19.000 |
| 140049 | Timely | 17.300 | 17.300 |
| 140050 | Timely | 19.600 | 19.600 |
| 140051 | Timely | 12.600 | 12.600 |
| 140052 | Timely | 9.300 | 9.300 |
| 140053 | Timely | 35.200 | 35.200 |
| 140054 | Timely | 4.300 | 4.300 |
| 140055 | Timely | 22.500 | 22.500 |
| 140056 | Timely | 47.800 | 47.800 |
| 140057 | Timely | 10.000 | 10.000 |
| 140058 | Timely | 14.600 | 14.600 |
| 140059 | Timely | 57.100 | 57.100 |
| 140060 | Timely | 16.300 | 16.300 |
| 140061 | Timely | 0.000 | 0.000 |
| 140062 | Timely | 10.600 | 10.600 |
| 140063 | Timely | 14.600 | 14.600 |
| 140064 | Timely | 5.300 | 5.300 |
| 140065 | Timely | 9.000 | 9.000 |
| 140066 | Timely | 4.000 | 4.000 |
| 140067 | Timely | 10.300 | 10.300 |
| 140068 | Timely | 31.300 | 31.300 |
| 140069 | Timely | 7.300 | 7.300 |
| 140070 | Timely | 8.000 | 8.000 |
| 140071 | Timely | 4.000 | 4.000 |
| 140072 | Timely | 14.000 | 14.000 |
| 140073 | Timely | 24.600 | 24.600 |
| 140074 | Timely | 13.000 | 13.000 |
| 140075 | Timely | 13.300 | 13.300 |
| 140076 | Timely | 4.300 | 4.300 |
| 140077 | Timely | 8.000 | 8.000 |
| 140078 | Timely | 3.000 | 3.000 |
| 140079 | Timely | 0.000 | 0.000 |
| 140080 | Timely | 9.300 | 9.300 |
| 140081 | Timely | 12.300 | 12.300 |
| 140082 | Timely | 7.300 | 7.300 |
| 140083 | Timely | 9.000 | 9.000 |
| 140084 | Timely | 18.900 | 18.900 |
| 140085 | Timely | 31.500 | 31.500 |
| 140086 | Timely | 41.500 | 41.500 |
| 140087 | Timely | 38.200 | 38.200 |
| 140088 | Timely | 60.800 | 60.800 |
| 140089 | Timely | 0.000 | 0.000 |
| 140090 | Timely | 30.900 | 30.900 |
| 140091 | Timely | 12.300 | 12.300 |
| 140092 | Timely | 19.300 | 19.300 |
| 140093 | Timely | 19.900 | 19.900 |
| 140094 | Timely | 10.300 | 10.300 |
| 140095 | Timely | 4.000 | 4.000 |
| 140096 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140097 | Timely | 4.000 | 4.000 |
| 140098 | Timely | 8.300 | 8.300 |
| 140099 | Timely | 1.000 | 1.000 |
| 140100 | Timely | 18.600 | 18.600 |
| 140101 | Timely | 5.000 | 5.000 |
| 140102 | Timely | 19.600 | 19.600 |
| 140103 | Timely | 21.600 | 21.600 |
| 140104 | Timely | 17.300 | 17.300 |
| 140105 | Timely | 20.300 | 20.300 |
| 140106 | Timely | 15.300 | 15.300 |
| 140107 | Timely | 15.900 | 15.900 |
| 140108 | Timely | 7.300 | 7.300 |
| 140109 | Timely | 30.900 | 30.900 |
| 140110 | Timely | 4.000 | 4.000 |
| 140111 | Timely | 46.400 | 46.400 |
| 140112 | Timely | 69.600 | 69.600 |
| 140113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140114 | Timely | 3.000 | 3.000 |
| 140115 | Timely | 10.300 | 10.300 |
| 140116 | Timely | 17.300 | 17.300 |
| 140117 | Timely | 4.000 | 4.000 |
| 140118 | Timely | 22.600 | 22.600 |
| 140119 | Timely | 19.300 | 19.300 |
| 140120 | Timely | 26.900 | 26.900 |
| 140121 | Timely | 9.300 | 9.300 |
| 140122 | Timely | 15.000 | 15.000 |
| 140123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140124 | Timely | 8.300 | 8.300 |
| 140125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140126 | Timely | 13.600 | 13.600 |
| 140127 | Timely | 8.300 | 8.300 |
| 140128 | Timely | 8.300 | 8.300 |
| 140129 | Timely | 12.600 | 12.600 |
| 140130 | Timely | 20.900 | 20.900 |
| 140131 | Timely | 0.000 | 0.000 |
| 140132 | Timely | 12.300 | 12.300 |
| 140133 | Timely | 22.900 | 22.900 |
| 140134 | Timely | 30.500 | 30.500 |
| 140135 | Timely | 7.000 | 7.000 |
| 140136 | Timely | 0.000 | 0.000 |
| 140137 | Timely | 7.000 | 7.000 |
| 140138 | Timely | 6.000 | 6.000 |
| 140139 | Timely | 58.100 | 58.100 |
| 140140 | Timely | 0.000 | 0.000 |
| 140141 | Timely | 4.000 | 4.000 |
| 140142 | Timely | 13.300 | 13.300 |
| 140143 | Timely | 33.900 | 33.900 |
| 140144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140145 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140146 | Timely | 8.300 | 8.300 |
| 140147 | Timely | 24.600 | 24.600 |
| 140148 | Timely | 7.000 | 7.000 |
| 140149 | Timely | 11.300 | 11.300 |
| 140150 | Timely | 19.900 | 19.900 |
| 140151 | Timely | 26.900 | 26.900 |
| 140152 | Timely | 9.000 | 9.000 |
| 140153 | Timely | 0.000 | 0.000 |
| 140154 | Timely | 0.000 | 0.000 |
| 140155 | Timely | 23.300 | 23.300 |
| 140156 | Timely | 4.000 | 4.000 |
| 140157 | Timely | 1.000 | 1.000 |
| 140158 | Timely | 19.900 | 19.900 |
| 140159 | Timely | 14.600 | 14.600 |
| 140160 | Timely | 1.000 | 1.000 |
| 140161 | Timely | 36.900 | 36.900 |
| 140162 | Timely | 3.000 | 3.000 |
| 140163 | Timely | 13.300 | 13.300 |
| 140164 | Timely | 3.000 | 3.000 |
| 140165 | Timely | 15.600 | 15.600 |
| 140166 | Timely | 18.600 | 18.600 |
| 140167 | Timely | 15.300 | 15.300 |
| 140168 | Timely | 8.000 | 8.000 |
| 140169 | Timely | 4.300 | 4.300 |
| 140170 | Timely | 0.000 | 0.000 |
| 140171 | Timely | 13.600 | 13.600 |
| 140172 | Timely | 12.300 | 12.300 |
| 140173 | Timely | 7.300 | 7.300 |
| 140174 | Timely | 16.600 | 16.600 |
| 140175 | Timely | 4.000 | 4.000 |
| 140176 | Timely | 1.000 | 1.000 |
| 140177 | Timely | 5.300 | 5.300 |
| 140178 | Timely | 8.000 | 8.000 |
| 140179 | Timely | 7.300 | 7.300 |
| 140180 | Timely | 0.000 | 0.000 |
| 140181 | Timely | 7.000 | 7.000 |
| 140182 | Timely | 4.300 | 4.300 |
| 140183 | Timely | 7.300 | 7.300 |
| 140184 | Timely | 31.000 | 31.000 |
| 140185 | Timely | 31.200 | 31.200 |
| 140186 | Timely | 8.000 | 8.000 |
| 140187 | Timely | 6.000 | 6.000 |
| 140188 | Timely | 11.300 | 11.300 |
| 140189 | Timely | 43.800 | 43.800 |
| 140190 | Timely | 8.600 | 8.600 |
| 140191 | Timely | 3.000 | 3.000 |
| 140192 | Timely | 8.300 | 8.300 |
| 140193 | Timely | 5.000 | 5.000 |
| 140194 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140195 | Timely | 20.600 | 20.600 |
| 140196 | Timely | 20.900 | 20.900 |
| 140197 | Timely | 7.000 | 7.000 |
| 140198 | Timely | 22.200 | 22.200 |
| 140199 | Timely | 20.600 | 20.600 |
| 140200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140201 | Timely | 13.600 | 13.600 |
| 140202 | Timely | 10.000 | 10.000 |
| 140203 | Timely | 7.300 | 7.300 |
| 140204 | Timely | 9.000 | 9.000 |
| 140205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140207 | Timely | 2.000 | 2.000 |
| 140208 | Timely | 37.800 | 37.800 |
| 140209 | Timely | 0.000 | 0.000 |
| 140210 | Timely | 15.600 | 15.600 |
| 140211 | Timely | 7.300 | 7.300 |
| 140212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140213 | Timely | 9.000 | 9.000 |
| 140214 | Timely | 27.900 | 27.900 |
| 140215 | Timely | 4.000 | 4.000 |
| 140216 | Timely | 11.300 | 11.300 |
| 140217 | Timely | 14.600 | 14.600 |
| 140218 | Timely | 17.600 | 17.600 |
| 140219 | Timely | 8.300 | 8.300 |
| 140220 | Timely | 5.000 | 5.000 |
| 140221 | Timely | 7.000 | 7.000 |
| 140222 | Timely | 4.000 | 4.000 |
| 140223 | Timely | 6.000 | 6.000 |
| 140224 | Timely | 23.900 | 23.900 |
| 140225 | Timely | 0.000 | 0.000 |
| 140226 | Timely | 0.000 | 0.000 |
| 140227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140228 | Timely | 37.900 | 37.900 |
| 140229 | Timely | 15.600 | 15.600 |
| 140230 | Timely | 1.000 | 1.000 |
| 140231 | Timely | 13.600 | 13.600 |
| 140232 | Timely | 14.900 | 14.900 |
| 140233 | Timely | 20.900 | 20.900 |
| 140234 | Timely | 24.200 | 24.200 |
| 140235 | Timely | 23.600 | 23.600 |
| 140236 | Timely | 7.300 | 7.300 |
| 140237 | Timely | 16.600 | 16.600 |
| 140238 | Timely | 18.600 | 18.600 |
| 140239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140240 | Timely | 71.700 | 71.700 |
| 140241 | Timely | 15.600 | 15.600 |
| 140242 | Timely | 28.900 | 28.900 |
| 140243 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140244 | Timely | 18.300 | 18.300 |
| 140245 | Timely | 2.000 | 2.000 |
| 140246 | Timely | 4.000 | 4.000 |
| 140247 | Timely | 13.600 | 13.600 |
| 140248 | Timely | 8.300 | 8.300 |
| 140249 | Timely | 3.000 | 3.000 |
| 140250 | Timely | 5.000 | 5.000 |
| 140251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140252 | Timely | 8.600 | 8.600 |
| 140253 | Timely | 7.300 | 7.300 |
| 140254 | Timely | 5.000 | 5.000 |
| 140255 | Timely | 24.900 | 24.900 |
| 140256 | Timely | 0.000 | 0.000 |
| 140257 | Timely | 15.000 | 15.000 |
| 140258 | Timely | 10.000 | 10.000 |
| 140259 | Timely | 0.000 | 0.000 |
| 140260 | Timely | 12.000 | 12.000 |
| 140261 | Timely | 18.600 | 18.600 |
| 140262 | Timely | 12.900 | 12.900 |
| 140263 | Timely | 16.900 | 16.900 |
| 140264 | Timely | 1.000 | 1.000 |
| 140265 | Timely | 15.900 | 15.900 |
| 140266 | Timely | 21.900 | 21.900 |
| 140267 | Timely | 21.900 | 21.900 |
| 140268 | Timely | 20.200 | 20.200 |
| 140269 | Timely | 40.800 | 40.800 |
| 140270 | Timely | 0.000 | 0.000 |
| 140271 | Timely | 4.300 | 4.300 |
| 140272 | Timely | 5.300 | 5.300 |
| 140273 | Timely | 2.000 | 2.000 |
| 140274 | Timely | 15.600 | 15.600 |
| 140275 | Timely | 49.500 | 49.500 |
| 140276 | Timely | 2.000 | 2.000 |
| 140277 | Timely | 13.300 | 13.300 |
| 140278 | Timely | 5.300 | 5.300 |
| 140279 | Timely | 11.300 | 11.300 |
| 140280 | Timely | 19.600 | 19.600 |
| 140281 | Timely | 50.800 | 50.800 |
| 140282 | Timely | 11.600 | 11.600 |
| 140283 | Timely | 0.000 | 0.000 |
| 140284 | Timely | 8.600 | 8.600 |
| 140285 | Timely | 56.200 | 56.200 |
| 140286 | Timely | 19.600 | 19.600 |
| 140287 | Timely | 56.200 | 56.200 |
| 140288 | Timely | 3.000 | 3.000 |
| 140289 | Timely | 56.200 | 56.200 |
| 140290 | Timely | 56.200 | 56.200 |
| 140291 | Timely | 10.000 | 10.000 |
| 140292 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140293 | Timely | 0.000 | 0.000 |
| 140294 | Timely | 12.300 | 12.300 |
| 140295 | Timely | 0.000 | 0.000 |
| 140296 | Timely | 8.300 | 8.300 |
| 140297 | Timely | 16.600 | 16.600 |
| 140298 | Timely | 47.800 | 47.800 |
| 140299 | Timely | 15.600 | 15.600 |
| 140300 | Timely | 9.000 | 9.000 |
| 140301 | Timely | 6.000 | 6.000 |
| 140302 | Timely | 23.900 | 23.900 |
| 140303 | Timely | 0.000 | 0.000 |
| 140304 | Timely | 9.300 | 9.300 |
| 140305 | Timely | 26.300 | 26.300 |
| 140306 | Timely | 11.300 | 11.300 |
| 140307 | Timely | 14.300 | 14.300 |
| 140308 | Timely | 16.300 | 16.300 |
| 140309 | Timely | 11.300 | 11.300 |
| 140310 | Timely | 8.300 | 8.300 |
| 140311 | Timely | 7.000 | 7.000 |
| 140312 | Timely | 10.300 | 10.300 |
| 140313 | Timely | 14.600 | 14.600 |
| 140314 | Timely | 9.300 | 9.300 |
| 140315 | Timely | 0.000 | 0.000 |
| 140316 | Timely | 7.000 | 7.000 |
| 140317 | Timely | 7.300 | 7.300 |
| 140318 | Timely | 5.000 | 5.000 |
| 140319 | Timely | 21.300 | 21.300 |
| 140320 | Timely | 4.000 | 4.000 |
| 140321 | Timely | 9.300 | 9.300 |
| 140322 | Timely | 0.000 | 0.000 |
| 140323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140324 | Timely | 7.300 | 7.300 |
| 140325 | Timely | 8.000 | 8.000 |
| 140326 | Timely | 7.000 | 7.000 |
| 140327 | Timely | 11.300 | 11.300 |
| 140328 | Timely | 14.300 | 14.300 |
| 140329 | Timely | 18.600 | 18.600 |
| 140330 | Timely | 29.900 | 29.900 |
| 140331 | Timely | 12.600 | 12.600 |
| 140332 | Timely | 11.000 | 11.000 |
| 140333 | Timely | 16.600 | 16.600 |
| 140334 | Timely | 0.000 | 0.000 |
| 140335 | Timely | 0.000 | 0.000 |
| 140336 | Timely | 13.600 | 13.600 |
| 140337 | Timely | 27.600 | 27.600 |
| 140338 | Timely | 6.000 | 6.000 |
| 140339 | Timely | 12.300 | 12.300 |
| 140340 | Timely | 14.300 | 14.300 |
| 140341 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140342 | Timely | 19.300 | 19.300 |
| 140343 | Timely | 10.300 | 10.300 |
| 140344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140345 | Timely | 8.000 | 8.000 |
| 140346 | Timely | 14.600 | 14.600 |
| 140347 | Timely | 8.300 | 8.300 |
| 140348 | Timely | 6.300 | 6.300 |
| 140349 | Timely | 22.600 | 22.600 |
| 140350 | Timely | 9.300 | 9.300 |
| 140351 | Timely | 9.300 | 9.300 |
| 140352 | Timely | 11.000 | 11.000 |
| 140353 | Timely | 10.300 | 10.300 |
| 140354 | Timely | 21.300 | 21.300 |
| 140355 | Timely | 8.300 | 8.300 |
| 140356 | Timely | 12.600 | 12.600 |
| 140357 | Timely | 14.300 | 14.300 |
| 140358 | Timely | 15.900 | 15.900 |
| 140359 | Timely | 9.300 | 9.300 |
| 140360 | Timely | 11.600 | 11.600 |
| 140361 | Timely | 16.600 | 16.600 |
| 140362 | Timely | 5.000 | 5.000 |
| 140363 | Timely | 3.000 | 3.000 |
| 140364 | Timely | 8.000 | 8.000 |
| 140365 | Timely | 3.000 | 3.000 |
| 140366 | Timely | 15.300 | 15.300 |
| 140367 | Timely | 14.300 | 14.300 |
| 140368 | Timely | 12.300 | 12.300 |
| 140369 | Timely | 30.600 | 30.600 |
| 140370 | Timely | 0.000 | 0.000 |
| 140371 | Timely | 4.000 | 4.000 |
| 140372 | Timely | 11.000 | 11.000 |
| 140373 | Timely | 18.900 | 18.900 |
| 140374 | Timely | 7.300 | 7.300 |
| 140375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140376 | Timely | 0.000 | 0.000 |
| 140377 | Timely | 14.600 | 14.600 |
| 140378 | Timely | 7.000 | 7.000 |
| 140379 | Timely | 8.600 | 8.600 |
| 140380 | Timely | 31.200 | 31.200 |
| 140381 | Timely | 3.000 | 3.000 |
| 140382 | Timely | 12.300 | 12.300 |
| 140383 | Timely | 18.600 | 18.600 |
| 140384 | Timely | 4.000 | 4.000 |
| 140385 | Timely | 11.600 | 11.600 |
| 140386 | Timely | 14.300 | 14.300 |
| 140387 | Timely | 9.300 | 9.300 |
| 140388 | Timely | 14.300 | 14.300 |
| 140389 | Timely | 14.300 | 14.300 |
| 140390 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140391 | Timely | 1.000 | 1.000 |
| 140392 | Timely | 3.000 | 3.000 |
| 140393 | Timely | 15.900 | 15.900 |
| 140394 | Timely | 11.300 | 11.300 |
| 140395 | Timely | 12.000 | 12.000 |
| 140396 | Timely | 24.900 | 24.900 |
| 140397 | Timely | 16.600 | 16.600 |
| 140398 | Timely | 11.000 | 11.000 |
| 140399 | Timely | 11.600 | 11.600 |
| 140400 | Timely | 3.000 | 3.000 |
| 140401 | Timely | 0.000 | 0.000 |
| 140402 | Timely | 7.300 | 7.300 |
| 140403 | Timely | 5.300 | 5.300 |
| 140404 | Timely | 10.300 | 10.300 |
| 140405 | Timely | 9.300 | 9.300 |
| 140406 | Timely | 4.000 | 4.000 |
| 140407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140409 | Timely | 6.000 | 6.000 |
| 140410 | Timely | 7.000 | 7.000 |
| 140411 | Timely | 18.600 | 18.600 |
| 140412 | Timely | 1.000 | 1.000 |
| 140413 | Timely | 15.300 | 15.300 |
| 140414 | Timely | 14.300 | 14.300 |
| 140415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140416 | Timely | 22.600 | 22.600 |
| 140417 | Timely | 20.900 | 20.900 |
| 140418 | Timely | 12.300 | 12.300 |
| 140419 | Timely | 199.200 | 199.200 |
| 140420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140421 | Timely | 0.000 | 0.000 |
| 140422 | Timely | 25.900 | 25.900 |
| 140423 | Timely | 4.000 | 4.000 |
| 140424 | Timely | 24.900 | 24.900 |
| 140425 | Timely | 4.000 | 4.000 |
| 140426 | Timely | 5.000 | 5.000 |
| 140427 | Timely | 7.300 | 7.300 |
| 140428 | Timely | 3.000 | 3.000 |
| 140429 | Timely | 7.300 | 7.300 |
| 140430 | Timely | 8.000 | 8.000 |
| 140431 | Timely | 5.300 | 5.300 |
| 140432 | Timely | 22.600 | 22.600 |
| 140433 | Timely | 12.300 | 12.300 |
| 140434 | Timely | 14.600 | 14.600 |
| 140435 | Timely | 10.000 | 10.000 |
| 140436 | Timely | 14.600 | 14.600 |
| 140437 | Timely | 14.600 | 14.600 |
| 140438 | Timely | 8.000 | 8.000 |
| 140439 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140440 | Timely | 32.200 | 32.200 |
| 140441 | Timely | 12.300 | 12.300 |
| 140442 | Timely | 7.000 | 7.000 |
| 140443 | Timely | 22.900 | 22.900 |
| 140444 | Timely | 13.300 | 13.300 |
| 140445 | Timely | 19.600 | 19.600 |
| 140446 | Timely | 56.000 | 56.000 |
| 140447 | Timely | 20.600 | 20.600 |
| 140448 | Timely | 10.300 | 10.300 |
| 140449 | Timely | 25.900 | 25.900 |
| 140450 | Timely | 0.000 | 0.000 |
| 140451 | Timely | 4.300 | 4.300 |
| 140452 | Timely | 12.600 | 12.600 |
| 140453 | Timely | 0.000 | 0.000 |
| 140454 | Timely | 0.000 | 0.000 |
| 140455 | Timely | 8.300 | 8.300 |
| 140456 | Timely | 12.600 | 12.600 |
| 140457 | Timely | 10.300 | 10.300 |
| 140458 | Timely | 30.300 | 30.300 |
| 140459 | Timely | 10.300 | 10.300 |
| 140460 | Timely | 58.100 | 58.100 |
| 140461 | Timely | 33.200 | 33.200 |
| 140462 | Timely | 0.000 | 0.000 |
| 140463 | Timely | 15.300 | 15.300 |
| 140464 | Timely | 0.000 | 0.000 |
| 140465 | Timely | 52.500 | 52.500 |
| 140466 | Timely | 16.000 | 16.000 |
| 140467 | Timely | 0.000 | 0.000 |
| 140468 | Timely | 8.600 | 8.600 |
| 140469 | Timely | 4.000 | 4.000 |
| 140470 | Timely | 5.000 | 5.000 |
| 140471 | Timely | 5.000 | 5.000 |
| 140472 | Timely | 11.600 | 11.600 |
| 140473 | Timely | 4.000 | 4.000 |
| 140474 | Timely | 54.800 | 54.800 |
| 140475 | Timely | 16.300 | 16.300 |
| 140476 | Timely | 4.000 | 4.000 |
| 140477 | Timely | 10.300 | 10.300 |
| 140478 | Timely | 15.300 | 15.300 |
| 140479 | Timely | 4.000 | 4.000 |
| 140480 | Timely | 4.000 | 4.000 |
| 140481 | Timely | 14.600 | 14.600 |
| 140482 | Timely | 5.000 | 5.000 |
| 140483 | Timely | 14.600 | 14.600 |
| 140484 | Timely | 13.000 | 13.000 |
| 140485 | Timely | 21.900 | 21.900 |
| 140486 | Timely | 4.300 | 4.300 |
| 140487 | Timely | 10.300 | 10.300 |
| 140488 | Timely | 17.300 | 17.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140489 | Timely | 23.600 | 23.600 |
| 140490 | Timely | 13.600 | 13.600 |
| 140491 | Timely | 1.000 | 1.000 |
| 140492 | Timely | 4.300 | 4.300 |
| 140493 | Timely | 7.300 | 7.300 |
| 140494 | Timely | 9.000 | 9.000 |
| 140495 | Timely | 20.900 | 20.900 |
| 140496 | Timely | 38.200 | 38.200 |
| 140497 | Timely | 5.300 | 5.300 |
| 140498 | Timely | 8.300 | 8.300 |
| 140499 | Timely | 15.300 | 15.300 |
| 140500 | Timely | 10.300 | 10.300 |
| 140501 | Timely | 23.600 | 23.600 |
| 140502 | Timely | 16.300 | 16.300 |
| 140503 | Timely | 13.300 | 13.300 |
| 140504 | Timely | 7.000 | 7.000 |
| 140505 | Timely | 47.200 | 47.200 |
| 140506 | Timely | 51.500 | 51.500 |
| 140507 | Timely | 0.000 | 0.000 |
| 140508 | Timely | 12.300 | 12.300 |
| 140509 | Timely | 7.300 | 7.300 |
| 140510 | Timely | 8.300 | 8.300 |
| 140511 | Timely | 0.000 | 0.000 |
| 140512 | Timely | 0.000 | 0.000 |
| 140513 | Timely | 12.300 | 12.300 |
| 140514 | Timely | 0.000 | 0.000 |
| 140515 | Timely | 1.000 | 1.000 |
| 140516 | Timely | 0.000 | 0.000 |
| 140517 | Timely | 6.000 | 6.000 |
| 140518 | Timely | 4.300 | 4.300 |
| 140519 | Timely | 29.200 | 29.200 |
| 140520 | Timely | 7.300 | 7.300 |
| 140521 | Timely | 2.000 | 2.000 |
| 140522 | Timely | 1.000 | 1.000 |
| 140523 | Timely | 7.300 | 7.300 |
| 140524 | Timely | 1.000 | 1.000 |
| 140525 | Timely | 8.300 | 8.300 |
| 140526 | Timely | 10.300 | 10.300 |
| 140527 | Timely | 12.300 | 12.300 |
| 140528 | Timely | 4.300 | 4.300 |
| 140529 | Timely | 22.900 | 22.900 |
| 140530 | Timely | 37.500 | 37.500 |
| 140531 | Timely | 8.300 | 8.300 |
| 140532 | Timely | 5.000 | 5.000 |
| 140533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140534 | Timely | 10.300 | 10.300 |
| 140535 | Timely | 11.300 | 11.300 |
| 140536 | Timely | 4.000 | 4.000 |
| 140537 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140538 | Timely | 11.300 | 11.300 |
| 140539 | Timely | 6.000 | 6.000 |
| 140540 | Timely | 12.000 | 12.000 |
| 140541 | Timely | 10.300 | 10.300 |
| 140542 | Timely | 13.300 | 13.300 |
| 140543 | Timely | 64.100 | 64.100 |
| 140544 | Timely | 36.500 | 36.500 |
| 140545 | Timely | 15.600 | 15.600 |
| 140546 | Timely | 19.300 | 19.300 |
| 140547 | Timely | 26.900 | 26.900 |
| 140548 | Timely | 0.000 | 0.000 |
| 140549 | Timely | 12.600 | 12.600 |
| 140550 | Timely | 7.300 | 7.300 |
| 140551 | Timely | 11.300 | 11.300 |
| 140552 | Timely | 8.300 | 8.300 |
| 140553 | Timely | 12.300 | 12.300 |
| 140554 | Timely | 11.300 | 11.300 |
| 140555 | Timely | 8.300 | 8.300 |
| 140556 | Timely | 0.000 | 0.000 |
| 140557 | Timely | 10.300 | 10.300 |
| 140558 | Timely | 1.000 | 1.000 |
| 140559 | Timely | 4.300 | 4.300 |
| 140560 | Timely | 0.000 | 0.000 |
| 140561 | Timely | 5.000 | 5.000 |
| 140562 | Timely | 0.000 | 0.000 |
| 140563 | Timely | 17.300 | 17.300 |
| 140564 | Timely | 39.500 | 39.500 |
| 140565 | Timely | 11.300 | 11.300 |
| 140566 | Timely | 4.300 | 4.300 |
| 140567 | Timely | 23.200 | 23.200 |
| 140568 | Timely | 14.300 | 14.300 |
| 140569 | Timely | 28.600 | 28.600 |
| 140570 | Timely | 19.900 | 19.900 |
| 140571 | Timely | 4.000 | 4.000 |
| 140572 | Timely | 14.600 | 14.600 |
| 140573 | Timely | 0.000 | 0.000 |
| 140574 | Timely | 7.300 | 7.300 |
| 140575 | Timely | 6.300 | 6.300 |
| 140576 | Timely | 15.600 | 15.600 |
| 140577 | Timely | 12.300 | 12.300 |
| 140578 | Timely | 20.900 | 20.900 |
| 140579 | Timely | 25.200 | 25.200 |
| 140580 | Timely | 0.000 | 0.000 |
| 140581 | Timely | 16.300 | 16.300 |
| 140582 | Timely | 18.600 | 18.600 |
| 140583 | Timely | 11.600 | 11.600 |
| 140584 | Timely | 0.000 | 0.000 |
| 140585 | Timely | 19.900 | 19.900 |
| 140586 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140587 | Timely | 11.300 | 11.300 |
| 140588 | Timely | 11.600 | 11.600 |
| 140589 | Timely | 16.600 | 16.600 |
| 140590 | Timely | 7.300 | 7.300 |
| 140591 | Timely | 44.600 | 44.600 |
| 140592 | Timely | 24.900 | 24.900 |
| 140593 | Timely | 20.900 | 20.900 |
| 140594 | Timely | 15.600 | 15.600 |
| 140595 | Timely | 15.600 | 15.600 |
| 140596 | Timely | 24.900 | 24.900 |
| 140597 | Timely | 8.300 | 8.300 |
| 140598 | Timely | 9.300 | 9.300 |
| 140599 | Timely | 7.300 | 7.300 |
| 140600 | Timely | 18.000 | 18.000 |
| 140601 | Timely | 4.300 | 4.300 |
| 140602 | Timely | 8.000 | 8.000 |
| 140603 | Timely | 41.100 | 41.100 |
| 140604 | Timely | 16.600 | 16.600 |
| 140605 | Timely | 23.600 | 23.600 |
| 140606 | Timely | 1.000 | 1.000 |
| 140607 | Timely | 9.000 | 9.000 |
| 140608 | Timely | 16.900 | 16.900 |
| 140609 | Timely | 8.300 | 8.300 |
| 140610 | Timely | 13.600 | 13.600 |
| 140611 | Timely | 8.000 | 8.000 |
| 140612 | Timely | 4.000 | 4.000 |
| 140613 | Timely | 4.300 | 4.300 |
| 140614 | Timely | 9.000 | 9.000 |
| 140615 | Timely | 20.900 | 20.900 |
| 140616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140617 | Timely | 10.300 | 10.300 |
| 140618 | Timely | 1.000 | 1.000 |
| 140619 | Timely | 4.300 | 4.300 |
| 140620 | Timely | 39.500 | 39.500 |
| 140621 | Timely | 8.300 | 8.300 |
| 140622 | Timely | 9.300 | 9.300 |
| 140623 | Timely | 15.600 | 15.600 |
| 140624 | Timely | 9.300 | 9.300 |
| 140625 | Timely | 24.900 | 24.900 |
| 140626 | Timely | 4.300 | 4.300 |
| 140627 | Timely | 4.000 | 4.000 |
| 140628 | Timely | 27.000 | 27.000 |
| 140629 | Timely | 18.000 | 18.000 |
| 140630 | Timely | 14.300 | 14.300 |
| 140631 | Timely | 4.300 | 4.300 |
| 140632 | Timely | 6.300 | 6.300 |
| 140633 | Timely | 11.300 | 11.300 |
| 140634 | Timely | 1.000 | 1.000 |
| 140635 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140636 | Timely | 10.000 | 10.000 |
| 140637 | Timely | 17.600 | 17.600 |
| 140638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140639 | Timely | 12.600 | 12.600 |
| 140640 | Timely | 0.000 | 0.000 |
| 140641 | Timely | 0.000 | 0.000 |
| 140642 | Timely | 12.600 | 12.600 |
| 140643 | Timely | 10.300 | 10.300 |
| 140644 | Timely | 4.000 | 4.000 |
| 140645 | Timely | 7.000 | 7.000 |
| 140646 | Timely | 26.900 | 26.900 |
| 140647 | Timely | 15.000 | 15.000 |
| 140648 | Timely | 17.300 | 17.300 |
| 140649 | Timely | 15.600 | 15.600 |
| 140650 | Timely | 7.000 | 7.000 |
| 140651 | Timely | 10.300 | 10.300 |
| 140652 | Timely | 12.900 | 12.900 |
| 140653 | Timely | 8.300 | 8.300 |
| 140654 | Timely | 22.900 | 22.900 |
| 140655 | Timely | 2.000 | 2.000 |
| 140656 | Timely | 11.600 | 11.600 |
| 140657 | Timely | 16.300 | 16.300 |
| 140658 | Timely | 8.300 | 8.300 |
| 140659 | Timely | 18.900 | 18.900 |
| 140660 | Timely | 8.300 | 8.300 |
| 140661 | Timely | 5.300 | 5.300 |
| 140662 | Timely | 7.300 | 7.300 |
| 140663 | Timely | 0.000 | 0.000 |
| 140664 | Timely | 7.000 | 7.000 |
| 140665 | Timely | 11.000 | 11.000 |
| 140666 | Timely | 39.500 | 39.500 |
| 140667 | Timely | 12.300 | 12.300 |
| 140668 | Timely | 11.300 | 11.300 |
| 140669 | Timely | 4.000 | 4.000 |
| 140670 | Timely | 21.200 | 21.200 |
| 140671 | Timely | 4.000 | 4.000 |
| 140672 | Timely | 16.000 | 16.000 |
| 140673 | Timely | 19.600 | 19.600 |
| 140674 | Timely | 9.300 | 9.300 |
| 140675 | Timely | 7.000 | 7.000 |
| 140676 | Timely | 1.000 | 1.000 |
| 140677 | Timely | 16.300 | 16.300 |
| 140678 | Timely | 7.300 | 7.300 |
| 140679 | Timely | 7.000 | 7.000 |
| 140680 | Timely | 31.200 | 31.200 |
| 140681 | Timely | 14.300 | 14.300 |
| 140682 | Timely | 0.000 | 0.000 |
| 140683 | Timely | 4.300 | 4.300 |
| 140684 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140685 | Timely | 14.300 | 14.300 |
| 140686 | Timely | 3.000 | 3.000 |
| 140687 | Timely | 13.300 | 13.300 |
| 140688 | Timely | 11.600 | 11.600 |
| 140689 | Timely | 10.000 | 10.000 |
| 140690 | Timely | 9.300 | 9.300 |
| 140691 | Timely | 41.800 | 41.800 |
| 140692 | Timely | 19.600 | 19.600 |
| 140693 | Timely | 0.000 | 0.000 |
| 140694 | Timely | 0.000 | 0.000 |
| 140695 | Timely | 28.900 | 28.900 |
| 140696 | Timely | 16.600 | 16.600 |
| 140697 | Timely | 12.600 | 12.600 |
| 140698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140699 | Timely | 4.300 | 4.300 |
| 140700 | Timely | 5.000 | 5.000 |
| 140701 | Timely | 4.300 | 4.300 |
| 140702 | Timely | 38.200 | 38.200 |
| 140703 | Timely | 17.600 | 17.600 |
| 140704 | Timely | 15.600 | 15.600 |
| 140705 | Timely | 0.000 | 0.000 |
| 140706 | Timely | 2.000 | 2.000 |
| 140707 | Timely | 4.000 | 4.000 |
| 140708 | Timely | 12.300 | 12.300 |
| 140709 | Timely | 15.600 | 15.600 |
| 140710 | Timely | 0.000 | 0.000 |
| 140711 | Timely | 8.000 | 8.000 |
| 140712 | Timely | 18.900 | 18.900 |
| 140713 | Timely | 20.000 | 20.000 |
| 140714 | Timely | 7.000 | 7.000 |
| 140715 | Timely | 19.600 | 19.600 |
| 140716 | Timely | 4.000 | 4.000 |
| 140717 | Timely | 4.300 | 4.300 |
| 140718 | Timely | 27.900 | 27.900 |
| 140719 | Timely | 0.000 | 0.000 |
| 140720 | Timely | 13.300 | 13.300 |
| 140721 | Timely | 5.300 | 5.300 |
| 140722 | Timely | 15.600 | 15.600 |
| 140723 | Timely | 8.600 | 8.600 |
| 140724 | Timely | 21.300 | 21.300 |
| 140725 | Timely | 11.300 | 11.300 |
| 140726 | Timely | 23.600 | 23.600 |
| 140727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140728 | Timely | 7.300 | 7.300 |
| 140729 | Timely | 0.000 | 0.000 |
| 140730 | Timely | 0.000 | 0.000 |
| 140731 | Timely | 4.000 | 4.000 |
| 140732 | Timely | 13.000 | 13.000 |
| 140733 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140734 | Timely | 12.000 | 12.000 |
| 140735 | Timely | 8.300 | 8.300 |
| 140736 | Timely | 19.600 | 19.600 |
| 140737 | Timely | 21.600 | 21.600 |
| 140738 | Timely | 7.300 | 7.300 |
| 140739 | Timely | 0.000 | 0.000 |
| 140740 | Timely | 14.600 | 14.600 |
| 140741 | Timely | 5.300 | 5.300 |
| 140742 | Timely | 8.300 | 8.300 |
| 140743 | Timely | 19.600 | 19.600 |
| 140744 | Timely | 10.300 | 10.300 |
| 140745 | Timely | 11.300 | 11.300 |
| 140746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140747 | Timely | 7.300 | 7.300 |
| 140748 | Timely | 0.000 | 0.000 |
| 140749 | Timely | 7.000 | 7.000 |
| 140750 | Timely | 0.000 | 0.000 |
| 140751 | Timely | 13.300 | 13.300 |
| 140752 | Timely | 23.900 | 23.900 |
| 140753 | Timely | 0.000 | 0.000 |
| 140754 | Timely | 15.300 | 15.300 |
| 140755 | Timely | 39.200 | 39.200 |
| 140756 | Timely | 30.500 | 30.500 |
| 140757 | Timely | 27.200 | 27.200 |
| 140758 | Timely | 23.200 | 23.200 |
| 140759 | Timely | 19.600 | 19.600 |
| 140760 | Timely | 5.300 | 5.300 |
| 140761 | Timely | 12.300 | 12.300 |
| 140762 | Timely | 7.300 | 7.300 |
| 140763 | Timely | 0.000 | 0.000 |
| 140764 | Timely | 1.000 | 1.000 |
| 140765 | Timely | 0.000 | 0.000 |
| 140766 | Timely | 4.000 | 4.000 |
| 140767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140768 | Timely | 9.300 | 9.300 |
| 140769 | Timely | 9.000 | 9.000 |
| 140770 | Timely | 12.000 | 12.000 |
| 140771 | Timely | 5.300 | 5.300 |
| 140772 | Timely | 3.000 | 3.000 |
| 140773 | Timely | 12.000 | 12.000 |
| 140774 | Timely | 8.300 | 8.300 |
| 140775 | Timely | 21.600 | 21.600 |
| 140776 | Timely | 18.600 | 18.600 |
| 140777 | Timely | 15.300 | 15.300 |
| 140778 | Timely | 14.000 | 14.000 |
| 140779 | Timely | 0.000 | 0.000 |
| 140780 | Timely | 8.000 | 8.000 |
| 140781 | Timely | 1.000 | 1.000 |
| 140782 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140783 | Timely | 0.000 | 0.000 |
| 140784 | Timely | 9.600 | 9.600 |
| 140785 | Timely | 9.000 | 9.000 |
| 140786 | Timely | 7.000 | 7.000 |
| 140787 | Timely | 19.000 | 19.000 |
| 140788 | Timely | 15.300 | 15.300 |
| 140789 | Timely | 11.600 | 11.600 |
| 140790 | Timely | 7.300 | 7.300 |
| 140791 | Timely | 11.300 | 11.300 |
| 140792 | Timely | 7.300 | 7.300 |
| 140793 | Timely | 5.000 | 5.000 |
| 140794 | Timely | 10.300 | 10.300 |
| 140795 | Timely | 17.300 | 17.300 |
| 140796 | Timely | 9.000 | 9.000 |
| 140797 | Timely | 0.000 | 0.000 |
| 140798 | Timely | 11.300 | 11.300 |
| 140799 | Timely | 16.000 | 16.000 |
| 140800 | Timely | 12.000 | 12.000 |
| 140801 | Timely | 2.000 | 2.000 |
| 140802 | Timely | 26.900 | 26.900 |
| 140803 | Timely | 4.000 | 4.000 |
| 140804 | Timely | 10.300 | 10.300 |
| 140805 | Timely | 9.300 | 9.300 |
| 140806 | Timely | 7.300 | 7.300 |
| 140807 | Timely | 29.500 | 29.500 |
| 140808 | Timely | 9.000 | 9.000 |
| 140809 | Timely | 11.300 | 11.300 |
| 140810 | Timely | 7.000 | 7.000 |
| 140811 | Timely | 10.300 | 10.300 |
| 140812 | Timely | 0.000 | 0.000 |
| 140813 | Timely | 0.000 | 0.000 |
| 140814 | Timely | 9.000 | 9.000 |
| 140815 | Timely | 15.300 | 15.300 |
| 140816 | Timely | 4.000 | 4.000 |
| 140817 | Timely | 8.300 | 8.300 |
| 140818 | Timely | 19.600 | 19.600 |
| 140819 | Timely | 12.300 | 12.300 |
| 140820 | Timely | 19.600 | 19.600 |
| 140821 | Timely | 15.600 | 15.600 |
| 140822 | Timely | 7.300 | 7.300 |
| 140823 | Timely | 11.300 | 11.300 |
| 140824 | Timely | 19.600 | 19.600 |
| 140825 | Timely | 7.000 | 7.000 |
| 140826 | Timely | 17.600 | 17.600 |
| 140827 | Timely | 1.000 | 1.000 |
| 140828 | Timely | 25.200 | 25.200 |
| 140829 | Timely | 0.000 | 0.000 |
| 140830 | Timely | 1.000 | 1.000 |
| 140831 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140832 | Timely | 0.000 | 0.000 |
| 140833 | Timely | 6.300 | 6.300 |
| 140834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140835 | Timely | 0.000 | 0.000 |
| 140836 | Timely | 12.300 | 12.300 |
| 140837 | Timely | 4.000 | 4.000 |
| 140838 | Timely | 12.600 | 12.600 |
| 140839 | Timely | 6.000 | 6.000 |
| 140840 | Timely | 0.000 | 0.000 |
| 140841 | Timely | 39.900 | 39.900 |
| 140842 | Timely | 22.600 | 22.600 |
| 140843 | Timely | 33.900 | 33.900 |
| 140844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140845 | Timely | 15.600 | 15.600 |
| 140846 | Timely | 18.600 | 18.600 |
| 140847 | Timely | 33.900 | 33.900 |
| 140848 | Timely | 5.000 | 5.000 |
| 140849 | Timely | 23.900 | 23.900 |
| 140850 | Timely | 8.300 | 8.300 |
| 140851 | Timely | 13.600 | 13.600 |
| 140852 | Timely | 17.600 | 17.600 |
| 140853 | Timely | 14.300 | 14.300 |
| 140854 | Timely | 13.300 | 13.300 |
| 140855 | Timely | 1.000 | 1.000 |
| 140856 | Timely | 8.000 | 8.000 |
| 140857 | Timely | 9.000 | 9.000 |
| 140858 | Timely | 0.000 | 0.000 |
| 140859 | Timely | 12.900 | 12.900 |
| 140860 | Timely | 12.900 | 12.900 |
| 140861 | Timely | 10.000 | 10.000 |
| 140862 | Timely | 7.000 | 7.000 |
| 140863 | Timely | 11.300 | 11.300 |
| 140864 | Timely | 8.000 | 8.000 |
| 140865 | Timely | 58.100 | 58.100 |
| 140866 | Timely | 15.600 | 15.600 |
| 140867 | Timely | 7.300 | 7.300 |
| 140868 | Timely | 11.600 | 11.600 |
| 140869 | Timely | 4.300 | 4.300 |
| 140870 | Timely | 8.300 | 8.300 |
| 140871 | Timely | 12.300 | 12.300 |
| 140872 | Timely | 0.000 | 0.000 |
| 140873 | Timely | 0.000 | 0.000 |
| 140874 | Timely | 8.300 | 8.300 |
| 140875 | Timely | 10.300 | 10.300 |
| 140876 | Timely | 12.600 | 12.600 |
| 140877 | Timely | 22.600 | 22.600 |
| 140878 | Timely | 8.300 | 8.300 |
| 140879 | Timely | 31.200 | 31.200 |
| 140880 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140881 | Timely | 12.300 | 12.300 |
| 140882 | Timely | 47.500 | 47.500 |
| 140883 | Timely | 19.600 | 19.600 |
| 140884 | Timely | 18.600 | 18.600 |
| 140885 | Timely | 29.200 | 29.200 |
| 140886 | Timely | 13.300 | 13.300 |
| 140887 | Timely | 4.000 | 4.000 |
| 140888 | Timely | 10.300 | 10.300 |
| 140889 | Timely | 14.600 | 14.600 |
| 140890 | Timely | 13.600 | 13.600 |
| 140891 | Timely | 57.000 | 57.000 |
| 140892 | Timely | 22.600 | 22.600 |
| 140893 | Timely | 0.000 | 0.000 |
| 140894 | Timely | 1.000 | 1.000 |
| 140895 | Timely | 15.600 | 15.600 |
| 140896 | Timely | 14.300 | 14.300 |
| 140897 | Timely | 11.300 | 11.300 |
| 140898 | Timely | 7.300 | 7.300 |
| 140899 | Timely | 8.300 | 8.300 |
| 140900 | Timely | 8.300 | 8.300 |
| 140901 | Timely | 14.600 | 14.600 |
| 140902 | Timely | 13.600 | 13.600 |
| 140903 | Timely | 7.300 | 7.300 |
| 140904 | Timely | 12.300 | 12.300 |
| 140905 | Timely | 0.000 | 0.000 |
| 140906 | Timely | 28.900 | 28.900 |
| 140907 | Timely | 18.600 | 18.600 |
| 140908 | Timely | 14.300 | 14.300 |
| 140909 | Timely | 0.000 | 0.000 |
| 140910 | Timely | 0.000 | 0.000 |
| 140911 | Timely | 4.300 | 4.300 |
| 140912 | Timely | 9.300 | 9.300 |
| 140913 | Timely | 17.600 | 17.600 |
| 140914 | Timely | 19.600 | 19.600 |
| 140915 | Timely | 16.900 | 16.900 |
| 140916 | Timely | 0.000 | 0.000 |
| 140917 | Timely | 10.300 | 10.300 |
| 140918 | Timely | 4.300 | 4.300 |
| 140919 | Timely | 11.300 | 11.300 |
| 140920 | Timely | 2.000 | 2.000 |
| 140921 | Timely | 17.300 | 17.300 |
| 140922 | Timely | 7.000 | 7.000 |
| 140923 | Timely | 3.000 | 3.000 |
| 140924 | Timely | 6.300 | 6.300 |
| 140925 | Timely | 31.900 | 31.900 |
| 140926 | Timely | 11.300 | 11.300 |
| 140927 | Timely | 18.600 | 18.600 |
| 140928 | Timely | 0.000 | 0.000 |
| 140929 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140930 | Timely | 54.400 | 54.400 |
| 140931 | Timely | 18.900 | 18.900 |
| 140932 | Timely | 35.900 | 35.900 |
| 140933 | Timely | 10.000 | 10.000 |
| 140934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140935 | Timely | 8.300 | 8.300 |
| 140936 | Timely | 5.000 | 5.000 |
| 140937 | Timely | 0.000 | 0.000 |
| 140938 | Timely | 4.300 | 4.300 |
| 140939 | Timely | 12.300 | 12.300 |
| 140940 | Timely | 10.300 | 10.300 |
| 140941 | Timely | 6.000 | 6.000 |
| 140942 | Timely | 10.300 | 10.300 |
| 140943 | Timely | 6.000 | 6.000 |
| 140944 | Timely | 11.300 | 11.300 |
| 140945 | Timely | 4.300 | 4.300 |
| 140946 | Timely | 0.000 | 0.000 |
| 140947 | Timely | 11.300 | 11.300 |
| 140948 | Timely | 0.000 | 0.000 |
| 140949 | Timely | 7.300 | 7.300 |
| 140950 | Timely | 4.300 | 4.300 |
| 140951 | Timely | 15.600 | 15.600 |
| 140952 | Timely | 5.000 | 5.000 |
| 140953 | Timely | 7.000 | 7.000 |
| 140954 | Timely | 16.300 | 16.300 |
| 140955 | Timely | 8.300 | 8.300 |
| 140956 | Timely | 7.300 | 7.300 |
| 140957 | Timely | 8.300 | 8.300 |
| 140958 | Timely | 0.000 | 0.000 |
| 140959 | Timely | 4.000 | 4.000 |
| 140960 | Timely | 8.300 | 8.300 |
| 140961 | Timely | 7.300 | 7.300 |
| 140962 | Timely | 4.000 | 4.000 |
| 140963 | Timely | 7.000 | 7.000 |
| 140964 | Timely | 5.000 | 5.000 |
| 140965 | Timely | 4.300 | 4.300 |
| 140966 | Timely | 4.300 | 4.300 |
| 140967 | Timely | 0.000 | 0.000 |
| 140968 | Timely | 4.000 | 4.000 |
| 140969 | Timely | 19.000 | 19.000 |
| 140970 | Timely | 14.600 | 14.600 |
| 140971 | Timely | 4.300 | 4.300 |
| 140972 | Timely | 12.600 | 12.600 |
| 140973 | Timely | 48.200 | 48.200 |
| 140974 | Timely | 15.300 | 15.300 |
| 140975 | Timely | 16.900 | 16.900 |
| 140976 | Timely | 7.000 | 7.000 |
| 140977 | Timely | 4.000 | 4.000 |
| 140978 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 140979 | Timely | 11.600 | 11.600 |
| 140980 | Timely | 0.000 | 0.000 |
| 140981 | Timely | 30.900 | 30.900 |
| 140982 | Timely | 8.600 | 8.600 |
| 140983 | Timely | 4.000 | 4.000 |
| 140984 | Timely | 0.000 | 0.000 |
| 140985 | Timely | 8.300 | 8.300 |
| 140986 | Timely | 11.300 | 11.300 |
| 140987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 140988 | Timely | 15.600 | 15.600 |
| 140989 | Timely | 9.600 | 9.600 |
| 140990 | Timely | 4.000 | 4.000 |
| 140991 | Timely | 8.300 | 8.300 |
| 140992 | Timely | 9.000 | 9.000 |
| 140993 | Timely | 2.000 | 2.000 |
| 140994 | Timely | 20.600 | 20.600 |
| 140995 | Timely | 4.300 | 4.300 |
| 140996 | Timely | 12.300 | 12.300 |
| 140997 | Timely | 12.300 | 12.300 |
| 140998 | Timely | 1.000 | 1.000 |
| 140999 | Timely | 19.900 | 19.900 |
| 141000 | Timely | 4.000 | 4.000 |
| 141001 | Timely | 0.000 | 0.000 |
| 141002 | Timely | 4.000 | 4.000 |
| 141003 | Timely | 26.500 | 26.500 |
| 141004 | Timely | 4.300 | 4.300 |
| 141005 | Timely | 11.300 | 11.300 |
| 141006 | Timely | 21.600 | 21.600 |
| 141007 | Timely | 4.000 | 4.000 |
| 141008 | Timely | 4.000 | 4.000 |
| 141009 | Timely | 4.300 | 4.300 |
| 141010 | Timely | 10.300 | 10.300 |
| 141011 | Timely | 10.300 | 10.300 |
| 141012 | Timely | 13.600 | 13.600 |
| 141013 | Timely | 4.300 | 4.300 |
| 141014 | Timely | 9.000 | 9.000 |
| 141015 | Timely | 11.600 | 11.600 |
| 141016 | Timely | 4.300 | 4.300 |
| 141017 | Timely | 4.000 | 4.000 |
| 141018 | Timely | 15.000 | 15.000 |
| 141019 | Timely | 69.400 | 69.400 |
| 141020 | Timely | 4.000 | 4.000 |
| 141021 | Timely | 21.500 | 21.500 |
| 141022 | Timely | 34.500 | 34.500 |
| 141023 | Timely | 35.200 | 35.200 |
| 141024 | Timely | 21.500 | 21.500 |
| 141025 | Timely | 7.300 | 7.300 |
| 141026 | Timely | 0.000 | 0.000 |
| 141027 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141028 | Timely | 14.600 | 14.600 |
| 141029 | Timely | 7.000 | 7.000 |
| 141030 | Timely | 16.000 | 16.000 |
| 141031 | Timely | 15.300 | 15.300 |
| 141032 | Timely | 0.000 | 0.000 |
| 141033 | Timely | 13.000 | 13.000 |
| 141034 | Timely | 3.000 | 3.000 |
| 141035 | Timely | 4.300 | 4.300 |
| 141036 | Timely | 8.300 | 8.300 |
| 141037 | Timely | 0.000 | 0.000 |
| 141038 | Timely | 4.000 | 4.000 |
| 141039 | Timely | 4.300 | 4.300 |
| 141040 | Timely | 17.300 | 17.300 |
| 141041 | Timely | 6.000 | 6.000 |
| 141042 | Timely | 0.000 | 0.000 |
| 141043 | Timely | 25.200 | 25.200 |
| 141044 | Timely | 15.600 | 15.600 |
| 141045 | Timely | 7.300 | 7.300 |
| 141046 | Timely | 12.600 | 12.600 |
| 141047 | Timely | 4.300 | 4.300 |
| 141048 | Timely | 18.300 | 18.300 |
| 141049 | Timely | 7.300 | 7.300 |
| 141050 | Timely | 23.900 | 23.900 |
| 141051 | Timely | 7.300 | 7.300 |
| 141052 | Timely | 23.600 | 23.600 |
| 141053 | Timely | 16.600 | 16.600 |
| 141054 | Timely | 0.000 | 0.000 |
| 141055 | Timely | 10.000 | 10.000 |
| 141056 | Timely | 23.600 | 23.600 |
| 141057 | Timely | 6.000 | 6.000 |
| 141058 | Timely | 7.000 | 7.000 |
| 141059 | Timely | 8.600 | 8.600 |
| 141060 | Timely | 23.900 | 23.900 |
| 141061 | Timely | 0.000 | 0.000 |
| 141062 | Timely | 11.300 | 11.300 |
| 141063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141064 | Timely | 3.000 | 3.000 |
| 141065 | Timely | 9.300 | 9.300 |
| 141066 | Timely | 9.000 | 9.000 |
| 141067 | Timely | 9.000 | 9.000 |
| 141068 | Timely | 3.000 | 3.000 |
| 141069 | Timely | 12.300 | 12.300 |
| 141070 | Timely | 9.300 | 9.300 |
| 141071 | Timely | 8.300 | 8.300 |
| 141072 | Timely | 18.300 | 18.300 |
| 141073 | Timely | 0.000 | 0.000 |
| 141074 | Timely | 12.600 | 12.600 |
| 141075 | Timely | 3.000 | 3.000 |
| 141076 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141077 | Timely | 9.600 | 9.600 |
| 141078 | Timely | 4.300 | 4.300 |
| 141079 | Timely | 8.300 | 8.300 |
| 141080 | Timely | 7.300 | 7.300 |
| 141081 | Timely | 13.300 | 13.300 |
| 141082 | Timely | 4.000 | 4.000 |
| 141083 | Timely | 12.900 | 12.900 |
| 141084 | Timely | 24.200 | 24.200 |
| 141085 | Timely | 13.600 | 13.600 |
| 141086 | Timely | 42.600 | 42.600 |
| 141087 | Timely | 15.600 | 15.600 |
| 141088 | Timely | 20.600 | 20.600 |
| 141089 | Timely | 3.000 | 3.000 |
| 141090 | Timely | 4.300 | 4.300 |
| 141091 | Timely | 1.000 | 1.000 |
| 141092 | Timely | 0.000 | 0.000 |
| 141093 | Timely | 4.300 | 4.300 |
| 141094 | Timely | 9.600 | 9.600 |
| 141095 | Timely | 7.300 | 7.300 |
| 141096 | Timely | 1.000 | 1.000 |
| 141097 | Timely | 9.300 | 9.300 |
| 141098 | Timely | 6.000 | 6.000 |
| 141099 | Timely | 29.600 | 29.600 |
| 141100 | Timely | 26.900 | 26.900 |
| 141101 | Timely | 1.000 | 1.000 |
| 141102 | Timely | 20.900 | 20.900 |
| 141103 | Timely | 7.300 | 7.300 |
| 141104 | Timely | 14.600 | 14.600 |
| 141105 | Timely | 11.600 | 11.600 |
| 141106 | Timely | 30.500 | 30.500 |
| 141107 | Timely | 7.300 | 7.300 |
| 141108 | Timely | 7.300 | 7.300 |
| 141109 | Timely | 2.000 | 2.000 |
| 141110 | Timely | 10.300 | 10.300 |
| 141111 | Timely | 4.000 | 4.000 |
| 141112 | Timely | 39.900 | 39.900 |
| 141113 | Timely | 12.300 | 12.300 |
| 141114 | Timely | 19.600 | 19.600 |
| 141115 | Timely | 2.000 | 2.000 |
| 141116 | Timely | 19.600 | 19.600 |
| 141117 | Timely | 15.600 | 15.600 |
| 141118 | Timely | 4.300 | 4.300 |
| 141119 | Timely | 5.300 | 5.300 |
| 141120 | Timely | 0.000 | 0.000 |
| 141121 | Timely | 4.300 | 4.300 |
| 141122 | Timely | 23.900 | 23.900 |
| 141123 | Timely | 11.600 | 11.600 |
| 141124 | Timely | 14.300 | 14.300 |
| 141125 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141127 | Timely | 19.600 | 19.600 |
| 141128 | Timely | 15.600 | 15.600 |
| 141129 | Timely | 23.900 | 23.900 |
| 141130 | Timely | 13.300 | 13.300 |
| 141131 | Timely | 10.300 | 10.300 |
| 141132 | Timely | 9.300 | 9.300 |
| 141133 | Timely | 9.000 | 9.000 |
| 141134 | Timely | 8.300 | 8.300 |
| 141135 | Timely | 11.300 | 11.300 |
| 141136 | Timely | 1.000 | 1.000 |
| 141137 | Timely | 8.600 | 8.600 |
| 141138 | Timely | 18.600 | 18.600 |
| 141139 | Timely | 12.600 | 12.600 |
| 141140 | Timely | 16.900 | 16.900 |
| 141141 | Timely | 51.200 | 51.200 |
| 141142 | Timely | 8.300 | 8.300 |
| 141143 | Timely | 11.600 | 11.600 |
| 141144 | Timely | 12.300 | 12.300 |
| 141145 | Timely | 7.300 | 7.300 |
| 141146 | Timely | 8.300 | 8.300 |
| 141147 | Timely | 12.300 | 12.300 |
| 141148 | Timely | 16.300 | 16.300 |
| 141149 | Timely | 18.900 | 18.900 |
| 141150 | Timely | 7.300 | 7.300 |
| 141151 | Timely | 4.300 | 4.300 |
| 141152 | Timely | 29.900 | 29.900 |
| 141153 | Timely | 0.000 | 0.000 |
| 141154 | Timely | 19.600 | 19.600 |
| 141155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141156 | Timely | 41.500 | 41.500 |
| 141157 | Timely | 0.000 | 0.000 |
| 141158 | Timely | 47.100 | 47.100 |
| 141159 | Timely | 56.400 | 56.400 |
| 141160 | Timely | 4.000 | 4.000 |
| 141161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141162 | Timely | 19.900 | 19.900 |
| 141163 | Timely | 14.000 | 14.000 |
| 141164 | Timely | 0.000 | 0.000 |
| 141165 | Timely | 19.300 | 19.300 |
| 141166 | Timely | 4.000 | 4.000 |
| 141167 | Timely | 9.300 | 9.300 |
| 141168 | Timely | 4.000 | 4.000 |
| 141169 | Timely | 5.000 | 5.000 |
| 141170 | Timely | 6.000 | 6.000 |
| 141171 | Timely | 7.000 | 7.000 |
| 141172 | Timely | 8.300 | 8.300 |
| 141173 | Timely | 4.000 | 4.000 |
| 141174 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141175 | Timely | 4.000 | 4.000 |
| 141176 | Timely | 15.300 | 15.300 |
| 141177 | Timely | 3.000 | 3.000 |
| 141178 | Timely | 4.000 | 4.000 |
| 141179 | Timely | 11.600 | 11.600 |
| 141180 | Timely | 9.300 | 9.300 |
| 141181 | Timely | 0.000 | 0.000 |
| 141182 | Timely | 14.000 | 14.000 |
| 141183 | Timely | 8.000 | 8.000 |
| 141184 | Timely | 1.000 | 1.000 |
| 141185 | Timely | 21.900 | 21.900 |
| 141186 | Timely | 7.000 | 7.000 |
| 141187 | Timely | 3.000 | 3.000 |
| 141188 | Timely | 3.000 | 3.000 |
| 141189 | Timely | 7.000 | 7.000 |
| 141190 | Timely | 7.300 | 7.300 |
| 141191 | Timely | 17.300 | 17.300 |
| 141192 | Timely | 11.300 | 11.300 |
| 141193 | Timely | 1.000 | 1.000 |
| 141194 | Timely | 10.300 | 10.300 |
| 141195 | Timely | 4.300 | 4.300 |
| 141196 | Timely | 15.900 | 15.900 |
| 141197 | Timely | 8.300 | 8.300 |
| 141198 | Timely | 11.300 | 11.300 |
| 141199 | Timely | 36.200 | 36.200 |
| 141200 | Timely | 27.900 | 27.900 |
| 141201 | Timely | 10.000 | 10.000 |
| 141202 | Timely | 5.000 | 5.000 |
| 141203 | Timely | 3.000 | 3.000 |
| 141204 | Timely | 1.000 | 1.000 |
| 141205 | Timely | 22.600 | 22.600 |
| 141206 | Timely | 6.300 | 6.300 |
| 141207 | Timely | 16.300 | 16.300 |
| 141208 | Timely | 23.900 | 23.900 |
| 141209 | Timely | 10.300 | 10.300 |
| 141210 | Timely | 8.300 | 8.300 |
| 141211 | Timely | 21.600 | 21.600 |
| 141212 | Timely | 24.900 | 24.900 |
| 141213 | Timely | 0.000 | 0.000 |
| 141214 | Timely | 31.500 | 31.500 |
| 141215 | Timely | 17.600 | 17.600 |
| 141216 | Timely | 0.000 | 0.000 |
| 141217 | Timely | 24.900 | 24.900 |
| 141218 | Timely | 15.000 | 15.000 |
| 141219 | Timely | 18.900 | 18.900 |
| 141220 | Timely | 17.600 | 17.600 |
| 141221 | Timely | 1.000 | 1.000 |
| 141222 | Timely | 3.000 | 3.000 |
| 141223 | Timely | 19.300 | 19.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141224 | Timely | 5.300 | 5.300 |
| 141225 | Timely | 20.900 | 20.900 |
| 141226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141227 | Timely | 0.000 | 0.000 |
| 141228 | Timely | 0.000 | 0.000 |
| 141229 | Timely | 1.000 | 1.000 |
| 141230 | Timely | 24.900 | 24.900 |
| 141231 | Timely | 9.300 | 9.300 |
| 141232 | Timely | 1.000 | 1.000 |
| 141233 | Timely | 10.300 | 10.300 |
| 141234 | Timely | 0.000 | 0.000 |
| 141235 | Timely | 49.200 | 49.200 |
| 141236 | Timely | 18.300 | 18.300 |
| 141237 | Timely | 23.600 | 23.600 |
| 141238 | Timely | 13.300 | 13.300 |
| 141239 | Timely | 18.300 | 18.300 |
| 141240 | Timely | 11.300 | 11.300 |
| 141241 | Timely | 4.000 | 4.000 |
| 141242 | Timely | 48.200 | 48.200 |
| 141243 | Timely | 4.000 | 4.000 |
| 141244 | Timely | 4.000 | 4.000 |
| 141245 | Timely | 12.000 | 12.000 |
| 141246 | Timely | 14.600 | 14.600 |
| 141247 | Timely | 8.000 | 8.000 |
| 141248 | Timely | 4.000 | 4.000 |
| 141249 | Timely | 7.300 | 7.300 |
| 141250 | Timely | 17.600 | 17.600 |
| 141251 | Timely | 23.900 | 23.900 |
| 141252 | Timely | 17.600 | 17.600 |
| 141253 | Timely | 15.600 | 15.600 |
| 141254 | Timely | 4.300 | 4.300 |
| 141255 | Timely | 11.300 | 11.300 |
| 141256 | Timely | 11.600 | 11.600 |
| 141257 | Timely | 15.300 | 15.300 |
| 141258 | Timely | 13.000 | 13.000 |
| 141259 | Timely | 7.000 | 7.000 |
| 141260 | Timely | 8.300 | 8.300 |
| 141261 | Timely | 8.000 | 8.000 |
| 141262 | Timely | 19.600 | 19.600 |
| 141263 | Timely | 18.600 | 18.600 |
| 141264 | Timely | 7.300 | 7.300 |
| 141265 | Timely | 0.000 | 0.000 |
| 141266 | Timely | 8.300 | 8.300 |
| 141267 | Timely | 7.300 | 7.300 |
| 141268 | Timely | 4.300 | 4.300 |
| 141269 | Timely | 0.000 | 0.000 |
| 141270 | Timely | 8.300 | 8.300 |
| 141271 | Timely | 63.400 | 63.400 |
| 141272 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141273 | Timely | 14.600 | 14.600 |
| 141274 | Timely | 14.300 | 14.300 |
| 141275 | Timely | 40.200 | 40.200 |
| 141276 | Timely | 7.300 | 7.300 |
| 141277 | Timely | 0.000 | 0.000 |
| 141278 | Timely | 14.300 | 14.300 |
| 141279 | Timely | 12.300 | 12.300 |
| 141280 | Timely | 34.200 | 34.200 |
| 141281 | Timely | 17.600 | 17.600 |
| 141282 | Timely | 3.000 | 3.000 |
| 141283 | Timely | 26.600 | 26.600 |
| 141284 | Timely | 12.300 | 12.300 |
| 141285 | Timely | 8.300 | 8.300 |
| 141286 | Timely | 33.200 | 33.200 |
| 141287 | Timely | 12.300 | 12.300 |
| 141288 | Timely | 11.600 | 11.600 |
| 141289 | Timely | 13.600 | 13.600 |
| 141290 | Timely | 4.000 | 4.000 |
| 141291 | Timely | 0.000 | 0.000 |
| 141292 | Timely | 16.600 | 16.600 |
| 141293 | Timely | 10.300 | 10.300 |
| 141294 | Timely | 47.200 | 47.200 |
| 141295 | Timely | 1.000 | 1.000 |
| 141296 | Timely | 12.300 | 12.300 |
| 141297 | Timely | 3.000 | 3.000 |
| 141298 | Timely | 0.000 | 0.000 |
| 141299 | Timely | 0.000 | 0.000 |
| 141300 | Timely | 0.000 | 0.000 |
| 141301 | Timely | 0.000 | 0.000 |
| 141302 | Timely | 0.000 | 0.000 |
| 141303 | Timely | 1.000 | 1.000 |
| 141304 | Timely | 9.000 | 9.000 |
| 141305 | Timely | 34.900 | 34.900 |
| 141306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141307 | Timely | 4.300 | 4.300 |
| 141308 | Timely | 29.600 | 29.600 |
| 141309 | Timely | 8.000 | 8.000 |
| 141310 | Timely | 18.600 | 18.600 |
| 141311 | Timely | 4.000 | 4.000 |
| 141312 | Timely | 18.600 | 18.600 |
| 141313 | Timely | 1.000 | 1.000 |
| 141314 | Timely | 9.600 | 9.600 |
| 141315 | Timely | 1.000 | 1.000 |
| 141316 | Timely | 27.500 | 27.500 |
| 141317 | Timely | 22.900 | 22.900 |
| 141318 | Timely | 20.600 | 20.600 |
| 141319 | Timely | 0.000 | 0.000 |
| 141320 | Timely | 18.900 | 18.900 |
| 141321 | Timely | 15.000 | 15.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141322 | Timely | 14.600 | 14.600 |
| 141323 | Timely | 69.000 | 69.000 |
| 141324 | Timely | 0.000 | 0.000 |
| 141325 | Timely | 18.300 | 18.300 |
| 141326 | Timely | 44.200 | 44.200 |
| 141327 | Timely | 33.200 | 33.200 |
| 141328 | Timely | 11.300 | 11.300 |
| 141329 | Timely | 5.000 | 5.000 |
| 141330 | Timely | 15.600 | 15.600 |
| 141331 | Timely | 4.300 | 4.300 |
| 141332 | Timely | 14.600 | 14.600 |
| 141333 | Timely | 9.000 | 9.000 |
| 141334 | Timely | 8.300 | 8.300 |
| 141335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141336 | Timely | 8.300 | 8.300 |
| 141337 | Timely | 12.900 | 12.900 |
| 141338 | Timely | 10.000 | 10.000 |
| 141339 | Timely | 0.000 | 0.000 |
| 141340 | Timely | 9.300 | 9.300 |
| 141341 | Timely | 6.000 | 6.000 |
| 141342 | Timely | 6.000 | 6.000 |
| 141343 | Timely | 18.300 | 18.300 |
| 141344 | Timely | 12.900 | 12.900 |
| 141345 | Timely | 0.000 | 0.000 |
| 141346 | Timely | 0.000 | 0.000 |
| 141347 | Timely | 10.000 | 10.000 |
| 141348 | Timely | 1.000 | 1.000 |
| 141349 | Timely | 41.800 | 41.800 |
| 141350 | Timely | 0.000 | 0.000 |
| 141351 | Timely | 0.000 | 0.000 |
| 141352 | Timely | 12.600 | 12.600 |
| 141353 | Timely | 14.600 | 14.600 |
| 141354 | Timely | 7.000 | 7.000 |
| 141355 | Timely | 8.300 | 8.300 |
| 141356 | Timely | 21.900 | 21.900 |
| 141357 | Timely | 9.000 | 9.000 |
| 141358 | Timely | 0.000 | 0.000 |
| 141359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141360 | Timely | 5.000 | 5.000 |
| 141361 | Timely | 3.000 | 3.000 |
| 141362 | Timely | 26.900 | 26.900 |
| 141363 | Timely | 8.300 | 8.300 |
| 141364 | Timely | 20.900 | 20.900 |
| 141365 | Timely | 11.300 | 11.300 |
| 141366 | Timely | 29.200 | 29.200 |
| 141367 | Timely | 19.600 | 19.600 |
| 141368 | Timely | 13.300 | 13.300 |
| 141369 | Timely | 14.900 | 14.900 |
| 141370 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141372 | Timely | 15.600 | 15.600 |
| 141373 | Timely | 12.300 | 12.300 |
| 141374 | Timely | 8.300 | 8.300 |
| 141375 | Timely | 1.000 | 1.000 |
| 141376 | Timely | 16.900 | 16.900 |
| 141377 | Timely | 0.000 | 0.000 |
| 141378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141379 | Timely | 28.600 | 28.600 |
| 141380 | Timely | 6.000 | 6.000 |
| 141381 | Timely | 5.000 | 5.000 |
| 141382 | Timely | 0.000 | 0.000 |
| 141383 | Timely | 4.300 | 4.300 |
| 141384 | Timely | 16.600 | 16.600 |
| 141385 | Timely | 13.300 | 13.300 |
| 141386 | Timely | 8.000 | 8.000 |
| 141387 | Timely | 13.000 | 13.000 |
| 141388 | Timely | 7.000 | 7.000 |
| 141389 | Timely | 32.900 | 32.900 |
| 141390 | Timely | 45.200 | 45.200 |
| 141391 | Timely | 11.000 | 11.000 |
| 141392 | Timely | 9.000 | 9.000 |
| 141393 | Timely | 0.000 | 0.000 |
| 141394 | Timely | 9.000 | 9.000 |
| 141395 | Timely | 1.000 | 1.000 |
| 141396 | Timely | 63.800 | 63.800 |
| 141397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141398 | Timely | 17.300 | 17.300 |
| 141399 | Timely | 23.200 | 23.200 |
| 141400 | Timely | 69.800 | 69.800 |
| 141401 | Timely | 4.300 | 4.300 |
| 141402 | Timely | 6.000 | 6.000 |
| 141403 | Timely | 0.000 | 0.000 |
| 141404 | Timely | 21.600 | 21.600 |
| 141405 | Timely | 10.300 | 10.300 |
| 141406 | Timely | 9.300 | 9.300 |
| 141407 | Timely | 55.800 | 55.800 |
| 141408 | Timely | 7.000 | 7.000 |
| 141409 | Timely | 20.600 | 20.600 |
| 141410 | Timely | 7.300 | 7.300 |
| 141411 | Timely | 12.300 | 12.300 |
| 141412 | Timely | 0.000 | 0.000 |
| 141413 | Timely | 8.300 | 8.300 |
| 141414 | Timely | 12.000 | 12.000 |
| 141415 | Timely | 20.600 | 20.600 |
| 141416 | Timely | 9.300 | 9.300 |
| 141417 | Timely | 24.900 | 24.900 |
| 141418 | Timely | 0.000 | 0.000 |
| 141419 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141420 | Timely | 14.600 | 14.600 |
| 141421 | Timely | 12.300 | 12.300 |
| 141422 | Timely | 56.200 | 56.200 |
| 141423 | Timely | 24.900 | 24.900 |
| 141424 | Timely | 14.000 | 14.000 |
| 141425 | Timely | 1.000 | 1.000 |
| 141426 | Timely | 16.300 | 16.300 |
| 141427 | Timely | 10.000 | 10.000 |
| 141428 | Timely | 14.300 | 14.300 |
| 141429 | Timely | 21.600 | 21.600 |
| 141430 | Timely | 14.300 | 14.300 |
| 141431 | Timely | 3.000 | 3.000 |
| 141432 | Timely | 23.600 | 23.600 |
| 141433 | Timely | 18.600 | 18.600 |
| 141434 | Timely | 4.000 | 4.000 |
| 141435 | Timely | 22.200 | 22.200 |
| 141436 | Timely | 14.300 | 14.300 |
| 141437 | Timely | 15.600 | 15.600 |
| 141438 | Timely | 0.000 | 0.000 |
| 141439 | Timely | 7.300 | 7.300 |
| 141440 | Timely | 8.000 | 8.000 |
| 141441 | Timely | 11.300 | 11.300 |
| 141442 | Timely | 24.600 | 24.600 |
| 141443 | Timely | 0.000 | 0.000 |
| 141444 | Timely | 2.000 | 2.000 |
| 141445 | Timely | 18.900 | 18.900 |
| 141446 | Timely | 9.300 | 9.300 |
| 141447 | Timely | 3.000 | 3.000 |
| 141448 | Timely | 17.600 | 17.600 |
| 141449 | Timely | 21.900 | 21.900 |
| 141450 | Timely | 11.300 | 11.300 |
| 141451 | Timely | 59.500 | 59.500 |
| 141452 | Timely | 0.000 | 0.000 |
| 141453 | Timely | 0.000 | 0.000 |
| 141454 | Timely | 11.300 | 11.300 |
| 141455 | Timely | 12.300 | 12.300 |
| 141456 | Timely | 13.600 | 13.600 |
| 141457 | Timely | 18.600 | 18.600 |
| 141458 | Timely | 9.000 | 9.000 |
| 141459 | Timely | 4.000 | 4.000 |
| 141460 | Timely | 77.400 | 77.400 |
| 141461 | Timely | 33.900 | 33.900 |
| 141462 | Timely | 4.000 | 4.000 |
| 141463 | Timely | 12.600 | 12.600 |
| 141464 | Timely | 8.600 | 8.600 |
| 141465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141466 | Timely | 24.600 | 24.600 |
| 141467 | Timely | 80.000 | 80.000 |
| 141468 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141469 | Timely | 10.300 | 10.300 |
| 141470 | Timely | 4.300 | 4.300 |
| 141471 | Timely | 8.300 | 8.300 |
| 141472 | Timely | 19.600 | 19.600 |
| 141473 | Timely | 15.600 | 15.600 |
| 141474 | Timely | 12.300 | 12.300 |
| 141475 | Timely | 22.600 | 22.600 |
| 141476 | Timely | 5.000 | 5.000 |
| 141477 | Timely | 17.300 | 17.300 |
| 141478 | Timely | 5.300 | 5.300 |
| 141479 | Timely | 15.900 | 15.900 |
| 141480 | Timely | 11.300 | 11.300 |
| 141481 | Timely | 15.300 | 15.300 |
| 141482 | Timely | 6.000 | 6.000 |
| 141483 | Timely | 8.300 | 8.300 |
| 141484 | Timely | 13.600 | 13.600 |
| 141485 | Timely | 10.000 | 10.000 |
| 141486 | Timely | 4.000 | 4.000 |
| 141487 | Timely | 0.000 | 0.000 |
| 141488 | Timely | 1.000 | 1.000 |
| 141489 | Timely | 3.000 | 3.000 |
| 141490 | Timely | 17.300 | 17.300 |
| 141491 | Timely | 7.000 | 7.000 |
| 141492 | Timely | 4.300 | 4.300 |
| 141493 | Timely | 3.000 | 3.000 |
| 141494 | Timely | 7.300 | 7.300 |
| 141495 | Timely | 7.000 | 7.000 |
| 141496 | Timely | 3.000 | 3.000 |
| 141497 | Timely | 9.300 | 9.300 |
| 141498 | Timely | 8.300 | 8.300 |
| 141499 | Timely | 7.300 | 7.300 |
| 141500 | Timely | 16.600 | 16.600 |
| 141501 | Timely | 0.000 | 0.000 |
| 141502 | Timely | 12.300 | 12.300 |
| 141503 | Timely | 12.300 | 12.300 |
| 141504 | Timely | 7.000 | 7.000 |
| 141505 | Timely | 7.300 | 7.300 |
| 141506 | Timely | 11.300 | 11.300 |
| 141507 | Timely | 4.000 | 4.000 |
| 141508 | Timely | 8.300 | 8.300 |
| 141509 | Timely | 0.000 | 0.000 |
| 141510 | Timely | 5.300 | 5.300 |
| 141511 | Timely | 24.600 | 24.600 |
| 141512 | Timely | 7.000 | 7.000 |
| 141513 | Timely | 0.000 | 0.000 |
| 141514 | Timely | 28.200 | 28.200 |
| 141515 | Timely | 8.300 | 8.300 |
| 141516 | Timely | 4.300 | 4.300 |
| 141517 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141518 | Timely | 10.300 | 10.300 |
| 141519 | Timely | 0.000 | 0.000 |
| 141520 | Timely | 0.000 | 0.000 |
| 141521 | Timely | 16.600 | 16.600 |
| 141522 | Timely | 7.300 | 7.300 |
| 141523 | Timely | 4.300 | 4.300 |
| 141524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141525 | Timely | 4.000 | 4.000 |
| 141526 | Timely | 8.600 | 8.600 |
| 141527 | Timely | 22.600 | 22.600 |
| 141528 | Timely | 13.300 | 13.300 |
| 141529 | Timely | 25.600 | 25.600 |
| 141530 | Timely | 50.600 | 50.600 |
| 141531 | Timely | 16.300 | 16.300 |
| 141532 | Timely | 2.000 | 2.000 |
| 141533 | Timely | 7.300 | 7.300 |
| 141534 | Timely | 14.600 | 14.600 |
| 141535 | Timely | 20.900 | 20.900 |
| 141536 | Timely | 9.000 | 9.000 |
| 141537 | Timely | 19.300 | 19.300 |
| 141538 | Timely | 11.300 | 11.300 |
| 141539 | Timely | 0.000 | 0.000 |
| 141540 | Timely | 0.000 | 0.000 |
| 141541 | Timely | 0.000 | 0.000 |
| 141542 | Timely | 9.300 | 9.300 |
| 141543 | Timely | 11.600 | 11.600 |
| 141544 | Timely | 6.000 | 6.000 |
| 141545 | Timely | 12.300 | 12.300 |
| 141546 | Timely | 10.300 | 10.300 |
| 141547 | Timely | 18.900 | 18.900 |
| 141548 | Timely | 0.000 | 0.000 |
| 141549 | Timely | 0.000 | 0.000 |
| 141550 | Timely | 12.300 | 12.300 |
| 141551 | Timely | 10.000 | 10.000 |
| 141552 | Timely | 18.600 | 18.600 |
| 141553 | Timely | 41.500 | 41.500 |
| 141554 | Timely | 24.900 | 24.900 |
| 141555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141557 | Timely | 10.300 | 10.300 |
| 141558 | Timely | 78.000 | 78.000 |
| 141559 | Timely | 9.000 | 9.000 |
| 141560 | Timely | 10.300 | 10.300 |
| 141561 | Timely | 7.300 | 7.300 |
| 141562 | Timely | 5.000 | 5.000 |
| 141563 | Timely | 7.300 | 7.300 |
| 141564 | Timely | 17.600 | 17.600 |
| 141565 | Timely | 11.300 | 11.300 |
| 141566 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141567 | Timely | 26.900 | 26.900 |
| 141568 | Timely | 0.000 | 0.000 |
| 141569 | Timely | 8.300 | 8.300 |
| 141570 | Timely | 31.200 | 31.200 |
| 141571 | Timely | 8.300 | 8.300 |
| 141572 | Timely | 8.600 | 8.600 |
| 141573 | Timely | 13.600 | 13.600 |
| 141574 | Timely | 10.300 | 10.300 |
| 141575 | Timely | 4.300 | 4.300 |
| 141576 | Timely | 23.900 | 23.900 |
| 141577 | Timely | 13.600 | 13.600 |
| 141578 | Timely | 17.000 | 17.000 |
| 141579 | Timely | 0.000 | 0.000 |
| 141580 | Timely | 11.000 | 11.000 |
| 141581 | Timely | 10.000 | 10.000 |
| 141582 | Timely | 4.000 | 4.000 |
| 141583 | Timely | 4.300 | 4.300 |
| 141584 | Timely | 6.000 | 6.000 |
| 141585 | Timely | 0.000 | 0.000 |
| 141586 | Timely | 32.900 | 32.900 |
| 141587 | Timely | 21.900 | 21.900 |
| 141588 | Timely | 23.900 | 23.900 |
| 141589 | Timely | 14.300 | 14.300 |
| 141590 | Timely | 15.600 | 15.600 |
| 141591 | Timely | 28.600 | 28.600 |
| 141592 | Timely | 11.000 | 11.000 |
| 141593 | Timely | 0.000 | 0.000 |
| 141594 | Timely | 5.000 | 5.000 |
| 141595 | Timely | 4.000 | 4.000 |
| 141596 | Timely | 12.300 | 12.300 |
| 141597 | Timely | 10.000 | 10.000 |
| 141598 | Timely | 0.000 | 0.000 |
| 141599 | Timely | 15.000 | 15.000 |
| 141600 | Timely | 7.300 | 7.300 |
| 141601 | Timely | 1.000 | 1.000 |
| 141602 | Timely | 11.000 | 11.000 |
| 141603 | Timely | 4.000 | 4.000 |
| 141604 | Timely | 35.900 | 35.900 |
| 141605 | Timely | 31.900 | 31.900 |
| 141606 | Timely | 3.000 | 3.000 |
| 141607 | Timely | 12.000 | 12.000 |
| 141608 | Timely | 20.900 | 20.900 |
| 141609 | Timely | 6.000 | 6.000 |
| 141610 | Timely | 16.300 | 16.300 |
| 141611 | Timely | 9.600 | 9.600 |
| 141612 | Timely | 9.300 | 9.300 |
| 141613 | Timely | 0.000 | 0.000 |
| 141614 | Timely | 19.300 | 19.300 |
| 141615 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141616 | Timely | 0.000 | 0.000 |
| 141617 | Timely | 4.000 | 4.000 |
| 141618 | Timely | 14.600 | 14.600 |
| 141619 | Timely | 14.300 | 14.300 |
| 141620 | Timely | 7.300 | 7.300 |
| 141621 | Timely | 20.900 | 20.900 |
| 141622 | Timely | 8.600 | 8.600 |
| 141623 | Timely | 7.000 | 7.000 |
| 141624 | Timely | 22.900 | 22.900 |
| 141625 | Timely | 15.600 | 15.600 |
| 141626 | Timely | 14.300 | 14.300 |
| 141627 | Timely | 17.600 | 17.600 |
| 141628 | Timely | 0.000 | 0.000 |
| 141629 | Timely | 57.800 | 57.800 |
| 141630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141631 | Timely | 4.300 | 4.300 |
| 141632 | Timely | 24.900 | 24.900 |
| 141633 | Timely | 13.300 | 13.300 |
| 141634 | Timely | 11.000 | 11.000 |
| 141635 | Timely | 38.500 | 38.500 |
| 141636 | Timely | 5.000 | 5.000 |
| 141637 | Timely | 5.300 | 5.300 |
| 141638 | Timely | 13.300 | 13.300 |
| 141639 | Timely | 9.300 | 9.300 |
| 141640 | Timely | 9.300 | 9.300 |
| 141641 | Timely | 9.000 | 9.000 |
| 141642 | Timely | 7.000 | 7.000 |
| 141643 | Timely | 14.600 | 14.600 |
| 141644 | Timely | 8.300 | 8.300 |
| 141645 | Timely | 5.300 | 5.300 |
| 141646 | Timely | 14.300 | 14.300 |
| 141647 | Timely | 8.000 | 8.000 |
| 141648 | Timely | 14.600 | 14.600 |
| 141649 | Timely | 4.300 | 4.300 |
| 141650 | Timely | 8.300 | 8.300 |
| 141651 | Timely | 8.000 | 8.000 |
| 141652 | Timely | 11.600 | 11.600 |
| 141653 | Timely | 13.300 | 13.300 |
| 141654 | Timely | 12.300 | 12.300 |
| 141655 | Timely | 65.200 | 65.200 |
| 141656 | Timely | 31.900 | 31.900 |
| 141657 | Timely | 7.000 | 7.000 |
| 141658 | Timely | 10.000 | 10.000 |
| 141659 | Timely | 7.300 | 7.300 |
| 141660 | Timely | 7.300 | 7.300 |
| 141661 | Timely | 8.300 | 8.300 |
| 141662 | Timely | 34.200 | 34.200 |
| 141663 | Timely | 6.300 | 6.300 |
| 141664 | Timely | 32.600 | 32.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141665 | Timely | 8.300 | 8.300 |
| 141666 | Timely | 3.000 | 3.000 |
| 141667 | Timely | 12.300 | 12.300 |
| 141668 | Timely | 4.300 | 4.300 |
| 141669 | Timely | 8.300 | 8.300 |
| 141670 | Timely | 2.000 | 2.000 |
| 141671 | Timely | 23.600 | 23.600 |
| 141672 | Timely | 1.000 | 1.000 |
| 141673 | Timely | 11.600 | 11.600 |
| 141674 | Timely | 15.600 | 15.600 |
| 141675 | Timely | 0.000 | 0.000 |
| 141676 | Timely | 19.300 | 19.300 |
| 141677 | Timely | 7.300 | 7.300 |
| 141678 | Timely | 8.000 | 8.000 |
| 141679 | Timely | 11.300 | 11.300 |
| 141680 | Timely | 12.300 | 12.300 |
| 141681 | Timely | 31.600 | 31.600 |
| 141682 | Timely | 7.300 | 7.300 |
| 141683 | Timely | 12.300 | 12.300 |
| 141684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141685 | Timely | 4.300 | 4.300 |
| 141686 | Timely | 1.000 | 1.000 |
| 141687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141688 | Timely | 4.300 | 4.300 |
| 141689 | Timely | 17.600 | 17.600 |
| 141690 | Timely | 14.600 | 14.600 |
| 141691 | Timely | 28.200 | 28.200 |
| 141692 | Timely | 8.000 | 8.000 |
| 141693 | Timely | 15.300 | 15.300 |
| 141694 | Timely | 12.300 | 12.300 |
| 141695 | Timely | 15.600 | 15.600 |
| 141696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141697 | Timely | 11.600 | 11.600 |
| 141698 | Timely | 10.000 | 10.000 |
| 141699 | Timely | 21.900 | 21.900 |
| 141700 | Timely | 11.300 | 11.300 |
| 141701 | Timely | 0.000 | 0.000 |
| 141702 | Timely | 20.600 | 20.600 |
| 141703 | Timely | 23.900 | 23.900 |
| 141704 | Timely | 16.600 | 16.600 |
| 141705 | Timely | 7.300 | 7.300 |
| 141706 | Timely | 23.600 | 23.600 |
| 141707 | Timely | 8.300 | 8.300 |
| 141708 | Timely | 4.300 | 4.300 |
| 141709 | Timely | 3.000 | 3.000 |
| 141710 | Timely | 3.000 | 3.000 |
| 141711 | Timely | 0.000 | 0.000 |
| 141712 | Timely | 11.300 | 11.300 |
| 141713 | Timely | 23.900 | 23.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141714 | Timely | 6.000 | 6.000 |
| 141715 | Timely | 14.600 | 14.600 |
| 141716 | Timely | 3.000 | 3.000 |
| 141717 | Timely | 4.300 | 4.300 |
| 141718 | Timely | 4.300 | 4.300 |
| 141719 | Timely | 20.600 | 20.600 |
| 141720 | Timely | 7.300 | 7.300 |
| 141721 | Timely | 20.600 | 20.600 |
| 141722 | Timely | 28.900 | 28.900 |
| 141723 | Timely | 14.600 | 14.600 |
| 141724 | Timely | 4.000 | 4.000 |
| 141725 | Timely | 17.600 | 17.600 |
| 141726 | Timely | 7.300 | 7.300 |
| 141727 | Timely | 4.300 | 4.300 |
| 141728 | Timely | 10.300 | 10.300 |
| 141729 | Timely | 14.300 | 14.300 |
| 141730 | Timely | 5.000 | 5.000 |
| 141731 | Timely | 8.300 | 8.300 |
| 141732 | Timely | 3.000 | 3.000 |
| 141733 | Timely | 6.000 | 6.000 |
| 141734 | Timely | 5.300 | 5.300 |
| 141735 | Timely | 4.000 | 4.000 |
| 141736 | Timely | 27.600 | 27.600 |
| 141737 | Timely | 9.000 | 9.000 |
| 141738 | Timely | 24.000 | 24.000 |
| 141739 | Timely | 4.000 | 4.000 |
| 141740 | Timely | 24.300 | 24.300 |
| 141741 | Timely | 26.900 | 26.900 |
| 141742 | Timely | 24.600 | 24.600 |
| 141743 | Timely | 27.900 | 27.900 |
| 141744 | Timely | 8.300 | 8.300 |
| 141745 | Timely | 8.000 | 8.000 |
| 141746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141747 | Timely | 28.600 | 28.600 |
| 141748 | Timely | 18.300 | 18.300 |
| 141749 | Timely | 12.000 | 12.000 |
| 141750 | Timely | 29.900 | 29.900 |
| 141751 | Timely | 11.000 | 11.000 |
| 141752 | Timely | 0.000 | 0.000 |
| 141753 | Timely | 18.900 | 18.900 |
| 141754 | Timely | 17.300 | 17.300 |
| 141755 | Timely | 46.800 | 46.800 |
| 141756 | Timely | 14.300 | 14.300 |
| 141757 | Timely | 4.000 | 4.000 |
| 141758 | Timely | 14.300 | 14.300 |
| 141759 | Timely | 0.000 | 0.000 |
| 141760 | Timely | 16.900 | 16.900 |
| 141761 | Timely | 11.600 | 11.600 |
| 141762 | Timely | 31.200 | 31.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141763 | Timely | 7.000 | 7.000 |
| 141764 | Timely | 34.200 | 34.200 |
| 141765 | Timely | 15.300 | 15.300 |
| 141766 | Timely | 13.300 | 13.300 |
| 141767 | Timely | 24.600 | 24.600 |
| 141768 | Timely | 0.000 | 0.000 |
| 141769 | Timely | 0.000 | 0.000 |
| 141770 | Timely | 4.000 | 4.000 |
| 141771 | Timely | 25.900 | 25.900 |
| 141772 | Timely | 42.600 | 42.600 |
| 141773 | Timely | 24.900 | 24.900 |
| 141774 | Timely | 10.300 | 10.300 |
| 141775 | Timely | 8.300 | 8.300 |
| 141776 | Timely | 4.300 | 4.300 |
| 141777 | Timely | 4.000 | 4.000 |
| 141778 | Timely | 11.600 | 11.600 |
| 141779 | Timely | 3.000 | 3.000 |
| 141780 | Timely | 7.300 | 7.300 |
| 141781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141782 | Timely | 11.600 | 11.600 |
| 141783 | Timely | 18.600 | 18.600 |
| 141784 | Timely | 4.300 | 4.300 |
| 141785 | Timely | 0.000 | 0.000 |
| 141786 | Timely | 11.300 | 11.300 |
| 141787 | Timely | 39.200 | 39.200 |
| 141788 | Timely | 0.000 | 0.000 |
| 141789 | Timely | 8.300 | 8.300 |
| 141790 | Timely | 11.600 | 11.600 |
| 141791 | Timely | 3.000 | 3.000 |
| 141792 | Timely | 4.000 | 4.000 |
| 141793 | Timely | 4.300 | 4.300 |
| 141794 | Timely | 4.300 | 4.300 |
| 141795 | Timely | 4.000 | 4.000 |
| 141796 | Timely | 0.000 | 0.000 |
| 141797 | Timely | 7.300 | 7.300 |
| 141798 | Timely | 16.300 | 16.300 |
| 141799 | Timely | 4.300 | 4.300 |
| 141800 | Timely | 8.000 | 8.000 |
| 141801 | Timely | 0.000 | 0.000 |
| 141802 | Timely | 15.600 | 15.600 |
| 141803 | Timely | 0.000 | 0.000 |
| 141804 | Timely | 10.300 | 10.300 |
| 141805 | Timely | 4.300 | 4.300 |
| 141806 | Timely | 7.300 | 7.300 |
| 141807 | Timely | 6.000 | 6.000 |
| 141808 | Timely | 9.000 | 9.000 |
| 141809 | Timely | 7.000 | 7.000 |
| 141810 | Timely | 4.000 | 4.000 |
| 141811 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141812 | Timely | 18.600 | 18.600 |
| 141813 | Timely | 8.300 | 8.300 |
| 141814 | Timely | 2.000 | 2.000 |
| 141815 | Timely | 12.300 | 12.300 |
| 141816 | Timely | 0.000 | 0.000 |
| 141817 | Timely | 24.900 | 24.900 |
| 141818 | Timely | 16.600 | 16.600 |
| 141819 | Timely | 9.300 | 9.300 |
| 141820 | Timely | 0.000 | 0.000 |
| 141821 | Timely | 11,034.900 | 11,034.900 |
| 141822 | Timely | 7.300 | 7.300 |
| 141823 | Timely | 13.300 | 13.300 |
| 141824 | Timely | 25.600 | 25.600 |
| 141825 | Timely | 0.000 | 0.000 |
| 141826 | Timely | 3.000 | 3.000 |
| 141827 | Timely | 8.300 | 8.300 |
| 141828 | Timely | 11.600 | 11.600 |
| 141829 | Timely | 36.500 | 36.500 |
| 141830 | Timely | 7.000 | 7.000 |
| 141831 | Timely | 10.000 | 10.000 |
| 141832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141833 | Timely | 17.300 | 17.300 |
| 141834 | Timely | 10.300 | 10.300 |
| 141835 | Timely | 11.300 | 11.300 |
| 141836 | Timely | 7.300 | 7.300 |
| 141837 | Timely | 6.000 | 6.000 |
| 141838 | Timely | 6.300 | 6.300 |
| 141839 | Timely | 17.600 | 17.600 |
| 141840 | Timely | 38.200 | 38.200 |
| 141841 | Timely | 5.300 | 5.300 |
| 141842 | Timely | 14.600 | 14.600 |
| 141843 | Timely | 9.300 | 9.300 |
| 141844 | Timely | 13.300 | 13.300 |
| 141845 | Timely | 0.000 | 0.000 |
| 141846 | Timely | 4.000 | 4.000 |
| 141847 | Timely | 30.500 | 30.500 |
| 141848 | Timely | 13.300 | 13.300 |
| 141849 | Timely | 19.300 | 19.300 |
| 141850 | Timely | 17.200 | 17.200 |
| 141851 | Timely | 0.000 | 0.000 |
| 141852 | Timely | 0.000 | 0.000 |
| 141853 | Timely | 11.300 | 11.300 |
| 141854 | Timely | 12.600 | 12.600 |
| 141855 | Timely | 1.000 | 1.000 |
| 141856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141857 | Timely | 19.900 | 19.900 |
| 141858 | Timely | 15.300 | 15.300 |
| 141859 | Timely | 17.200 | 17.200 |
| 141860 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141861 | Timely | 0.000 | 0.000 |
| 141862 | Timely | 26.200 | 26.200 |
| 141863 | Timely | 3.000 | 3.000 |
| 141864 | Timely | 14.600 | 14.600 |
| 141865 | Timely | 7.300 | 7.300 |
| 141866 | Timely | 9.300 | 9.300 |
| 141867 | Timely | 16.600 | 16.600 |
| 141868 | Timely | 36.200 | 36.200 |
| 141869 | Timely | 13.600 | 13.600 |
| 141870 | Timely | 28.200 | 28.200 |
| 141871 | Timely | 11.600 | 11.600 |
| 141872 | Timely | 17.600 | 17.600 |
| 141873 | Timely | 2.000 | 2.000 |
| 141874 | Timely | 18.600 | 18.600 |
| 141875 | Timely | 12.300 | 12.300 |
| 141876 | Timely | 13.600 | 13.600 |
| 141877 | Timely | 4.000 | 4.000 |
| 141878 | Timely | 11.000 | 11.000 |
| 141879 | Timely | 0.000 | 0.000 |
| 141880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141881 | Timely | 0.000 | 0.000 |
| 141882 | Timely | 10.000 | 10.000 |
| 141883 | Timely | 8.600 | 8.600 |
| 141884 | Timely | 6.000 | 6.000 |
| 141885 | Timely | 13.300 | 13.300 |
| 141886 | Timely | 12.600 | 12.600 |
| 141887 | Timely | 57.400 | 57.400 |
| 141888 | Timely | 12.900 | 12.900 |
| 141889 | Timely | 0.000 | 0.000 |
| 141890 | Timely | 33.900 | 33.900 |
| 141891 | Timely | 19.600 | 19.600 |
| 141892 | Timely | 5.000 | 5.000 |
| 141893 | Timely | 19.900 | 19.900 |
| 141894 | Timely | 7.000 | 7.000 |
| 141895 | Timely | 24.900 | 24.900 |
| 141896 | Timely | 12.000 | 12.000 |
| 141897 | Timely | 15.600 | 15.600 |
| 141898 | Timely | 11.300 | 11.300 |
| 141899 | Timely | 11.300 | 11.300 |
| 141900 | Timely | 15.300 | 15.300 |
| 141901 | Timely | 1.000 | 1.000 |
| 141902 | Timely | 10.300 | 10.300 |
| 141903 | Timely | 7.000 | 7.000 |
| 141904 | Timely | 0.000 | 0.000 |
| 141905 | Timely | 18.300 | 18.300 |
| 141906 | Timely | 12.300 | 12.300 |
| 141907 | Timely | 8.600 | 8.600 |
| 141908 | Timely | 8.000 | 8.000 |
| 141909 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141910 | Timely | 10.300 | 10.300 |
| 141911 | Timely | 7.300 | 7.300 |
| 141912 | Timely | 9.300 | 9.300 |
| 141913 | Timely | 8.000 | 8.000 |
| 141914 | Timely | 0.000 | 0.000 |
| 141915 | Timely | 19.600 | 19.600 |
| 141916 | Timely | 0.000 | 0.000 |
| 141917 | Timely | 10.300 | 10.300 |
| 141918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141919 | Timely | 15.900 | 15.900 |
| 141920 | Timely | 9.000 | 9.000 |
| 141921 | Timely | 0.000 | 0.000 |
| 141922 | Timely | 13.000 | 13.000 |
| 141923 | Timely | 11.300 | 11.300 |
| 141924 | Timely | 29.900 | 29.900 |
| 141925 | Timely | 20.600 | 20.600 |
| 141926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141927 | Timely | 11.300 | 11.300 |
| 141928 | Timely | 29.800 | 29.800 |
| 141929 | Timely | 7.300 | 7.300 |
| 141930 | Timely | 4.000 | 4.000 |
| 141931 | Timely | 6.300 | 6.300 |
| 141932 | Timely | 19.900 | 19.900 |
| 141933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141934 | Timely | 5.000 | 5.000 |
| 141935 | Timely | 22.600 | 22.600 |
| 141936 | Timely | 10.300 | 10.300 |
| 141937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141938 | Timely | 17.600 | 17.600 |
| 141939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141940 | Timely | 4.000 | 4.000 |
| 141941 | Timely | 12.300 | 12.300 |
| 141942 | Timely | 6.000 | 6.000 |
| 141943 | Timely | 8.000 | 8.000 |
| 141944 | Timely | 11.300 | 11.300 |
| 141945 | Timely | 5.000 | 5.000 |
| 141946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141947 | Timely | 5.000 | 5.000 |
| 141948 | Timely | 0.000 | 0.000 |
| 141949 | Timely | 32.600 | 32.600 |
| 141950 | Timely | 26.600 | 26.600 |
| 141951 | Timely | 0.000 | 0.000 |
| 141952 | Timely | 61.000 | 61.000 |
| 141953 | Timely | 4.300 | 4.300 |
| 141954 | Timely | 4.300 | 4.300 |
| 141955 | Timely | 4.300 | 4.300 |
| 141956 | Timely | 11.600 | 11.600 |
| 141957 | Timely | 6.300 | 6.300 |
| 141958 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 141959 | Timely | 11.300 | 11.300 |
| 141960 | Timely | 8.300 | 8.300 |
| 141961 | Timely | 11.300 | 11.300 |
| 141962 | Timely | 9.300 | 9.300 |
| 141963 | Timely | 29.900 | 29.900 |
| 141964 | Timely | 26.600 | 26.600 |
| 141965 | Timely | 14.300 | 14.300 |
| 141966 | Timely | 20.600 | 20.600 |
| 141967 | Timely | 18.900 | 18.900 |
| 141968 | Timely | 15.600 | 15.600 |
| 141969 | Timely | 13.600 | 13.600 |
| 141970 | Timely | 4.300 | 4.300 |
| 141971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 141972 | Timely | 27.300 | 27.300 |
| 141973 | Timely | 3.000 | 3.000 |
| 141974 | Timely | 12.300 | 12.300 |
| 141975 | Timely | 9.300 | 9.300 |
| 141976 | Timely | 8.300 | 8.300 |
| 141977 | Timely | 4.000 | 4.000 |
| 141978 | Timely | 0.000 | 0.000 |
| 141979 | Timely | 4.000 | 4.000 |
| 141980 | Timely | 3.000 | 3.000 |
| 141981 | Timely | 27.600 | 27.600 |
| 141982 | Timely | 23.600 | 23.600 |
| 141983 | Timely | 0.000 | 0.000 |
| 141984 | Timely | 0.000 | 0.000 |
| 141985 | Timely | 0.000 | 0.000 |
| 141986 | Timely | 12.300 | 12.300 |
| 141987 | Timely | 5.000 | 5.000 |
| 141988 | Timely | 9.300 | 9.300 |
| 141989 | Timely | 22.900 | 22.900 |
| 141990 | Timely | 20.900 | 20.900 |
| 141991 | Timely | 11.300 | 11.300 |
| 141992 | Timely | 17.600 | 17.600 |
| 141993 | Timely | 10.300 | 10.300 |
| 141994 | Timely | 22.900 | 22.900 |
| 141995 | Timely | 17.600 | 17.600 |
| 141996 | Timely | 14.300 | 14.300 |
| 141997 | Timely | 10.300 | 10.300 |
| 141998 | Timely | 13.600 | 13.600 |
| 141999 | Timely | 4.000 | 4.000 |
| 142000 | Timely | 3.000 | 3.000 |
| 142001 | Timely | 8.000 | 8.000 |
| 142002 | Timely | 0.000 | 0.000 |
| 142003 | Timely | 9.300 | 9.300 |
| 142004 | Timely | 12.300 | 12.300 |
| 142005 | Timely | 4.000 | 4.000 |
| 142006 | Timely | 5.000 | 5.000 |
| 142007 | Timely | 15.900 | 15.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142008 | Timely | 52.500 | 52.500 |
| 142009 | Timely | 0.000 | 0.000 |
| 142010 | Timely | 0.000 | 0.000 |
| 142011 | Timely | 12.600 | 12.600 |
| 142012 | Timely | 7.000 | 7.000 |
| 142013 | Timely | 7.300 | 7.300 |
| 142014 | Timely | 111,411.500 | 111,411.500 |
| 142015 | Timely | 10.600 | 10.600 |
| 142016 | Timely | 42,735.900 | 42,735.900 |
| 142017 | Timely | 12.300 | 12.300 |
| 142018 | Timely | 9.000 | 9.000 |
| 142019 | Timely | 3.000 | 3.000 |
| 142020 | Timely | 33.200 | 33.200 |
| 142021 | Timely | 3.000 | 3.000 |
| 142022 | Timely | 7.000 | 7.000 |
| 142023 | Timely | 6.000 | 6.000 |
| 142024 | Timely | 27.600 | 27.600 |
| 142025 | Timely | 1.000 | 1.000 |
| 142026 | Timely | 8.300 | 8.300 |
| 142027 | Timely | 11.600 | 11.600 |
| 142028 | Timely | 9.600 | 9.600 |
| 142029 | Timely | 32.200 | 32.200 |
| 142030 | Timely | 4.000 | 4.000 |
| 142031 | Timely | 4.000 | 4.000 |
| 142032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142033 | Timely | 3.000 | 3.000 |
| 142034 | Timely | 7.000 | 7.000 |
| 142035 | Timely | 1.000 | 1.000 |
| 142036 | Timely | 22.600 | 22.600 |
| 142037 | Timely | 4.300 | 4.300 |
| 142038 | Timely | 6.000 | 6.000 |
| 142039 | Timely | 13.600 | 13.600 |
| 142040 | Timely | 0.000 | 0.000 |
| 142041 | Timely | 16.900 | 16.900 |
| 142042 | Timely | 1.000 | 1.000 |
| 142043 | Timely | 15.600 | 15.600 |
| 142044 | Timely | 3.000 | 3.000 |
| 142045 | Timely | 17.600 | 17.600 |
| 142046 | Timely | 8.000 | 8.000 |
| 142047 | Timely | 8.600 | 8.600 |
| 142048 | Timely | 4.300 | 4.300 |
| 142049 | Timely | 9.000 | 9.000 |
| 142050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142051 | Timely | 9.600 | 9.600 |
| 142052 | Timely | 3.000 | 3.000 |
| 142053 | Timely | 11.300 | 11.300 |
| 142054 | Timely | 4.300 | 4.300 |
| 142055 | Timely | 4.300 | 4.300 |
| 142056 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142057 | Timely | 19.600 | 19.600 |
| 142058 | Timely | 15.000 | 15.000 |
| 142059 | Timely | 36.200 | 36.200 |
| 142060 | Timely | 15.000 | 15.000 |
| 142061 | Timely | 8.300 | 8.300 |
| 142062 | Timely | 9.000 | 9.000 |
| 142063 | Timely | 7.300 | 7.300 |
| 142064 | Timely | 3.000 | 3.000 |
| 142065 | Timely | 7.300 | 7.300 |
| 142066 | Timely | 7.000 | 7.000 |
| 142067 | Timely | 24.900 | 24.900 |
| 142068 | Timely | 18.900 | 18.900 |
| 142069 | Timely | 18.300 | 18.300 |
| 142070 | Timely | 12.300 | 12.300 |
| 142071 | Timely | 4.000 | 4.000 |
| 142072 | Timely | 17.600 | 17.600 |
| 142073 | Timely | 283,852.800 | 283,852.800 |
| 142074 | Timely | 49.600 | 49.600 |
| 142075 | Timely | 11.300 | 11.300 |
| 142076 | Timely | 77.900 | 77.900 |
| 142077 | Timely | 17.300 | 17.300 |
| 142078 | Timely | 10.300 | 10.300 |
| 142079 | Timely | 7.000 | 7.000 |
| 142080 | Timely | 19.900 | 19.900 |
| 142081 | Timely | 1.000 | 1.000 |
| 142082 | Timely | 4.300 | 4.300 |
| 142083 | Timely | 7.300 | 7.300 |
| 142084 | Timely | 8.000 | 8.000 |
| 142085 | Timely | 12.300 | 12.300 |
| 142086 | Timely | 19.000 | 19.000 |
| 142087 | Timely | 2.000 | 2.000 |
| 142088 | Timely | 1.000 | 1.000 |
| 142089 | Timely | 12.600 | 12.600 |
| 142090 | Timely | 7.300 | 7.300 |
| 142091 | Timely | 1.000 | 1.000 |
| 142092 | Timely | 7.300 | 7.300 |
| 142093 | Timely | 4.000 | 4.000 |
| 142094 | Timely | 50.400 | 50.400 |
| 142095 | Timely | 12.300 | 12.300 |
| 142096 | Timely | 33.500 | 33.500 |
| 142097 | Timely | 12.300 | 12.300 |
| 142098 | Timely | 8.600 | 8.600 |
| 142099 | Timely | 15.600 | 15.600 |
| 142100 | Timely | 24.500 | 24.500 |
| 142101 | Timely | 11.600 | 11.600 |
| 142102 | Timely | 24.600 | 24.600 |
| 142103 | Timely | 0.000 | 0.000 |
| 142104 | Timely | 0.000 | 0.000 |
| 142105 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142106 | Timely | 9.300 | 9.300 |
| 142107 | Timely | 15.600 | 15.600 |
| 142108 | Timely | 0.000 | 0.000 |
| 142109 | Timely | 13.000 | 13.000 |
| 142110 | Timely | 17.600 | 17.600 |
| 142111 | Timely | 7.000 | 7.000 |
| 142112 | Timely | 15.300 | 15.300 |
| 142113 | Timely | 11.000 | 11.000 |
| 142114 | Timely | 15.000 | 15.000 |
| 142115 | Timely | 16.600 | 16.600 |
| 142116 | Timely | 3.000 | 3.000 |
| 142117 | Timely | 34.200 | 34.200 |
| 142118 | Timely | 20.300 | 20.300 |
| 142119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142120 | Timely | 6.000 | 6.000 |
| 142121 | Timely | 4.000 | 4.000 |
| 142122 | Timely | 4.000 | 4.000 |
| 142123 | Timely | 32.600 | 32.600 |
| 142124 | Timely | 26.200 | 26.200 |
| 142125 | Timely | 0.000 | 0.000 |
| 142126 | Timely | 33.200 | 33.200 |
| 142127 | Timely | 0.000 | 0.000 |
| 142128 | Timely | 11.000 | 11.000 |
| 142129 | Timely | 0.000 | 0.000 |
| 142130 | Timely | 15.000 | 15.000 |
| 142131 | Timely | 4.300 | 4.300 |
| 142132 | Timely | 4.300 | 4.300 |
| 142133 | Timely | 4.300 | 4.300 |
| 142134 | Timely | 4.300 | 4.300 |
| 142135 | Timely | 4.300 | 4.300 |
| 142136 | Timely | 15.600 | 15.600 |
| 142137 | Timely | 14.600 | 14.600 |
| 142138 | Timely | 18.600 | 18.600 |
| 142139 | Timely | 10.300 | 10.300 |
| 142140 | Timely | 4.000 | 4.000 |
| 142141 | Timely | 0.000 | 0.000 |
| 142142 | Timely | 1.000 | 1.000 |
| 142143 | Timely | 25.500 | 25.500 |
| 142144 | Timely | 10.300 | 10.300 |
| 142145 | Timely | 8.300 | 8.300 |
| 142146 | Timely | 8.600 | 8.600 |
| 142147 | Timely | 16.600 | 16.600 |
| 142148 | Timely | 11.600 | 11.600 |
| 142149 | Timely | 4.300 | 4.300 |
| 142150 | Timely | 13.600 | 13.600 |
| 142151 | Timely | 4.000 | 4.000 |
| 142152 | Timely | 11.300 | 11.300 |
| 142153 | Timely | 12.300 | 12.300 |
| 142154 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142155 | Timely | 19.600 | 19.600 |
| 142156 | Timely | 11.300 | 11.300 |
| 142157 | Timely | 9.000 | 9.000 |
| 142158 | Timely | 14.600 | 14.600 |
| 142159 | Timely | 13.300 | 13.300 |
| 142160 | Timely | 13.600 | 13.600 |
| 142161 | Timely | 12.300 | 12.300 |
| 142162 | Timely | 4.000 | 4.000 |
| 142163 | Timely | 7.300 | 7.300 |
| 142164 | Timely | 20.600 | 20.600 |
| 142165 | Timely | 23.900 | 23.900 |
| 142166 | Timely | 68.400 | 68.400 |
| 142167 | Timely | 18.000 | 18.000 |
| 142168 | Timely | 8.300 | 8.300 |
| 142169 | Timely | 11.000 | 11.000 |
| 142170 | Timely | 5.300 | 5.300 |
| 142171 | Timely | 207.800 | 207.800 |
| 142172 | Timely | 3.000 | 3.000 |
| 142173 | Timely | 4.000 | 4.000 |
| 142174 | Timely | 7.000 | 7.000 |
| 142175 | Timely | 14.600 | 14.600 |
| 142176 | Timely | 21.200 | 21.200 |
| 142177 | Timely | 31.200 | 31.200 |
| 142178 | Timely | 8.600 | 8.600 |
| 142179 | Timely | 5.300 | 5.300 |
| 142180 | Timely | 12.300 | 12.300 |
| 142181 | Timely | 8.000 | 8.000 |
| 142182 | Timely | 3.000 | 3.000 |
| 142183 | Timely | 8.000 | 8.000 |
| 142184 | Timely | 8.300 | 8.300 |
| 142185 | Timely | 23.900 | 23.900 |
| 142186 | Timely | 4.000 | 4.000 |
| 142187 | Timely | 7.300 | 7.300 |
| 142188 | Timely | 0.000 | 0.000 |
| 142189 | Timely | 3.000 | 3.000 |
| 142190 | Timely | 3.000 | 3.000 |
| 142191 | Timely | 8.300 | 8.300 |
| 142192 | Timely | 0.000 | 0.000 |
| 142193 | Timely | 28.900 | 28.900 |
| 142194 | Timely | 19.200 | 19.200 |
| 142195 | Timely | 13.600 | 13.600 |
| 142196 | Timely | 4.000 | 4.000 |
| 142197 | Timely | 17.900 | 17.900 |
| 142198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142199 | Timely | 6.000 | 6.000 |
| 142200 | Timely | 12.900 | 12.900 |
| 142201 | Timely | 4.300 | 4.300 |
| 142202 | Timely | 23.600 | 23.600 |
| 142203 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142204 | Timely | 5.000 | 5.000 |
| 142205 | Timely | 11.300 | 11.300 |
| 142206 | Timely | 4.300 | 4.300 |
| 142207 | Timely | 20.900 | 20.900 |
| 142208 | Timely | 10.300 | 10.300 |
| 142209 | Timely | 12.600 | 12.600 |
| 142210 | Timely | 4.000 | 4.000 |
| 142211 | Timely | 0.000 | 0.000 |
| 142212 | Timely | 7.300 | 7.300 |
| 142213 | Timely | 11.600 | 11.600 |
| 142214 | Timely | 33.500 | 33.500 |
| 142215 | Timely | 11.300 | 11.300 |
| 142216 | Timely | 26.600 | 26.600 |
| 142217 | Timely | 13.600 | 13.600 |
| 142218 | Timely | 12.600 | 12.600 |
| 142219 | Timely | 16.900 | 16.900 |
| 142220 | Timely | 6.000 | 6.000 |
| 142221 | Timely | 1.000 | 1.000 |
| 142222 | Timely | 15.600 | 15.600 |
| 142223 | Timely | 8.300 | 8.300 |
| 142224 | Timely | 41.600 | 41.600 |
| 142225 | Timely | 19.300 | 19.300 |
| 142226 | Timely | 20.600 | 20.600 |
| 142227 | Timely | 9.300 | 9.300 |
| 142228 | Timely | 0.000 | 0.000 |
| 142229 | Timely | 15.300 | 15.300 |
| 142230 | Timely | 9.300 | 9.300 |
| 142231 | Timely | 77.600 | 77.600 |
| 142232 | Timely | 24.200 | 24.200 |
| 142233 | Timely | 9.300 | 9.300 |
| 142234 | Timely | 12.300 | 12.300 |
| 142235 | Timely | 1.000 | 1.000 |
| 142236 | Timely | 5.300 | 5.300 |
| 142237 | Timely | 18.300 | 18.300 |
| 142238 | Timely | 6.000 | 6.000 |
| 142239 | Timely | 10.300 | 10.300 |
| 142240 | Timely | 7.300 | 7.300 |
| 142241 | Timely | 4.000 | 4.000 |
| 142242 | Timely | 1.000 | 1.000 |
| 142243 | Timely | 0.000 | 0.000 |
| 142244 | Timely | 1.000 | 1.000 |
| 142245 | Timely | 4.000 | 4.000 |
| 142246 | Timely | 1.000 | 1.000 |
| 142247 | Timely | 4.000 | 4.000 |
| 142248 | Timely | 16.600 | 16.600 |
| 142249 | Timely | 1.000 | 1.000 |
| 142250 | Timely | 0.000 | 0.000 |
| 142251 | Timely | 49.900 | 49.900 |
| 142252 | Timely | 43.600 | 43.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142253 | Timely | 0.000 | 0.000 |
| 142254 | Timely | 11.000 | 11.000 |
| 142255 | Timely | 13.300 | 13.300 |
| 142256 | Timely | 15.300 | 15.300 |
| 142257 | Timely | 0.000 | 0.000 |
| 142258 | Timely | 19.600 | 19.600 |
| 142259 | Timely | 10.300 | 10.300 |
| 142260 | Timely | 11.600 | 11.600 |
| 142261 | Timely | 21.600 | 21.600 |
| 142262 | Timely | 12.900 | 12.900 |
| 142263 | Timely | 2,476.500 | 2,476.500 |
| 142264 | Timely | 11.600 | 11.600 |
| 142265 | Timely | 7.300 | 7.300 |
| 142266 | Timely | 28.200 | 28.200 |
| 142267 | Timely | 60.400 | 60.400 |
| 142268 | Timely | 22.900 | 22.900 |
| 142269 | Timely | 16.600 | 16.600 |
| 142270 | Timely | 15.300 | 15.300 |
| 142271 | Timely | 15.600 | 15.600 |
| 142272 | Timely | 44.500 | 44.500 |
| 142273 | Timely | 34.200 | 34.200 |
| 142274 | Timely | 16.600 | 16.600 |
| 142275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142276 | Timely | 11.300 | 11.300 |
| 142277 | Timely | 11.000 | 11.000 |
| 142278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142279 | Timely | 20.900 | 20.900 |
| 142280 | Timely | 6.300 | 6.300 |
| 142281 | Timely | 4.000 | 4.000 |
| 142282 | Timely | 38.900 | 38.900 |
| 142283 | Timely | 5.300 | 5.300 |
| 142284 | Timely | 14.600 | 14.600 |
| 142285 | Timely | 6.300 | 6.300 |
| 142286 | Timely | 0.000 | 0.000 |
| 142287 | Timely | 33.800 | 33.800 |
| 142288 | Timely | 12.300 | 12.300 |
| 142289 | Timely | 12.600 | 12.600 |
| 142290 | Timely | 18.300 | 18.300 |
| 142291 | Timely | 19.600 | 19.600 |
| 142292 | Timely | 10.300 | 10.300 |
| 142293 | Timely | 19.600 | 19.600 |
| 142294 | Timely | 12.600 | 12.600 |
| 142295 | Timely | 0.000 | 0.000 |
| 142296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142297 | Timely | 7.000 | 7.000 |
| 142298 | Timely | 1.000 | 1.000 |
| 142299 | Timely | 4.300 | 4.300 |
| 142300 | Timely | 36.200 | 36.200 |
| 142301 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142302 | Timely | 4.300 | 4.300 |
| 142303 | Timely | 4.300 | 4.300 |
| 142304 | Timely | 14.600 | 14.600 |
| 142305 | Timely | 8.000 | 8.000 |
| 142306 | Timely | 7.000 | 7.000 |
| 142307 | Timely | 9.000 | 9.000 |
| 142308 | Timely | 3.000 | 3.000 |
| 142309 | Timely | 2.000 | 2.000 |
| 142310 | Timely | 0.000 | 0.000 |
| 142311 | Timely | 10.300 | 10.300 |
| 142312 | Timely | 0.000 | 0.000 |
| 142313 | Timely | 56.500 | 56.500 |
| 142314 | Timely | 14.600 | 14.600 |
| 142315 | Timely | 11.600 | 11.600 |
| 142316 | Timely | 11.000 | 11.000 |
| 142317 | Timely | 0.000 | 0.000 |
| 142318 | Timely | 12.300 | 12.300 |
| 142319 | Timely | 22,488.000 | 22,488.000 |
| 142320 | Timely | 80,838.700 | 80,838.700 |
| 142321 | Timely | 67,905.800 | 67,905.800 |
| 142322 | Timely | 697,581.000 | 697,581.000 |
| 142323 | Timely | 4.000 | 4.000 |
| 142324 | Timely | 10.000 | 10.000 |
| 142325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142326 | Timely | 15.300 | 15.300 |
| 142327 | Timely | 20.900 | 20.900 |
| 142328 | Timely | 0.000 | 0.000 |
| 142329 | Timely | 8.300 | 8.300 |
| 142330 | Timely | 4.300 | 4.300 |
| 142331 | Timely | 0.000 | 0.000 |
| 142332 | Timely | 7.000 | 7.000 |
| 142333 | Timely | 10.300 | 10.300 |
| 142334 | Timely | 19.300 | 19.300 |
| 142335 | Timely | 14.300 | 14.300 |
| 142336 | Timely | 17.600 | 17.600 |
| 142337 | Timely | 19.600 | 19.600 |
| 142338 | Timely | 8.300 | 8.300 |
| 142339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142340 | Timely | 0.000 | 0.000 |
| 142341 | Timely | 42.800 | 42.800 |
| 142342 | Timely | 15.900 | 15.900 |
| 142343 | Timely | 31.500 | 31.500 |
| 142344 | Timely | 31.200 | 31.200 |
| 142345 | Timely | 18.900 | 18.900 |
| 142346 | Timely | 7.000 | 7.000 |
| 142347 | Timely | 22.900 | 22.900 |
| 142348 | Timely | 7.300 | 7.300 |
| 142349 | Timely | 0.000 | 0.000 |
| 142350 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142351 | Timely | 0.000 | 0.000 |
| 142352 | Timely | 11.300 | 11.300 |
| 142353 | Timely | 10.600 | 10.600 |
| 142354 | Timely | 17.600 | 17.600 |
| 142355 | Timely | 8.300 | 8.300 |
| 142356 | Timely | 16.600 | 16.600 |
| 142357 | Timely | 10.000 | 10.000 |
| 142358 | Timely | 0.000 | 0.000 |
| 142359 | Timely | 12.300 | 12.300 |
| 142360 | Timely | 13.000 | 13.000 |
| 142361 | Timely | 0.000 | 0.000 |
| 142362 | Timely | 29.900 | 29.900 |
| 142363 | Timely | 3.000 | 3.000 |
| 142364 | Timely | 21,048.000 | 21,048.000 |
| 142365 | Timely | 4.300 | 4.300 |
| 142366 | Timely | 3.000 | 3.000 |
| 142367 | Timely | 7.300 | 7.300 |
| 142368 | Timely | 16.600 | 16.600 |
| 142369 | Timely | 17.600 | 17.600 |
| 142370 | Timely | 8.000 | 8.000 |
| 142371 | Timely | 65.000 | 65.000 |
| 142372 | Timely | 8.000 | 8.000 |
| 142373 | Timely | 6.000 | 6.000 |
| 142374 | Timely | 0.000 | 0.000 |
| 142375 | Timely | 0.000 | 0.000 |
| 142376 | Timely | 0.000 | 0.000 |
| 142377 | Timely | 34.200 | 34.200 |
| 142378 | Timely | 12.000 | 12.000 |
| 142379 | Timely | 11.000 | 11.000 |
| 142380 | Timely | 0.000 | 0.000 |
| 142381 | Timely | 4.300 | 4.300 |
| 142382 | Timely | 0.000 | 0.000 |
| 142383 | Timely | 4.300 | 4.300 |
| 142384 | Timely | 4.300 | 4.300 |
| 142385 | Timely | 3.000 | 3.000 |
| 142386 | Timely | 1.000 | 1.000 |
| 142387 | Timely | 20.900 | 20.900 |
| 142388 | Timely | 12.300 | 12.300 |
| 142389 | Timely | 0.000 | 0.000 |
| 142390 | Timely | 18.300 | 18.300 |
| 142391 | Timely | 14.600 | 14.600 |
| 142392 | Timely | 13.000 | 13.000 |
| 142393 | Timely | 33.500 | 33.500 |
| 142394 | Timely | 18.600 | 18.600 |
| 142395 | Timely | 17.000 | 17.000 |
| 142396 | Timely | 7.000 | 7.000 |
| 142397 | Timely | 6.000 | 6.000 |
| 142398 | Timely | 9.000 | 9.000 |
| 142399 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142400 | Timely | 18.600 | 18.600 |
| 142401 | Timely | 10.300 | 10.300 |
| 142402 | Timely | 18.600 | 18.600 |
| 142403 | Timely | 9.300 | 9.300 |
| 142404 | Timely | 23.900 | 23.900 |
| 142405 | Timely | 3.000 | 3.000 |
| 142406 | Timely | 8.000 | 8.000 |
| 142407 | Timely | 15.300 | 15.300 |
| 142408 | Timely | 9.300 | 9.300 |
| 142409 | Timely | 9.300 | 9.300 |
| 142410 | Timely | 23.900 | 23.900 |
| 142411 | Timely | 0.000 | 0.000 |
| 142412 | Timely | 11.600 | 11.600 |
| 142413 | Timely | 8.300 | 8.300 |
| 142414 | Timely | 4.000 | 4.000 |
| 142415 | Timely | 12.300 | 12.300 |
| 142416 | Timely | 17.300 | 17.300 |
| 142417 | Timely | 1.000 | 1.000 |
| 142418 | Timely | 40.900 | 40.900 |
| 142419 | Timely | 0.000 | 0.000 |
| 142420 | Timely | 4.300 | 4.300 |
| 142421 | Timely | 9.300 | 9.300 |
| 142422 | Timely | 7.300 | 7.300 |
| 142423 | Timely | 25.900 | 25.900 |
| 142424 | Timely | 10.300 | 10.300 |
| 142425 | Timely | 12.600 | 12.600 |
| 142426 | Timely | 13.300 | 13.300 |
| 142427 | Timely | 32.600 | 32.600 |
| 142428 | Timely | 5.000 | 5.000 |
| 142429 | Timely | 34.900 | 34.900 |
| 142430 | Timely | 32.200 | 32.200 |
| 142431 | Timely | 10.300 | 10.300 |
| 142432 | Timely | 7.300 | 7.300 |
| 142433 | Timely | 19.600 | 19.600 |
| 142434 | Timely | 34.900 | 34.900 |
| 142435 | Timely | 4.000 | 4.000 |
| 142436 | Timely | 32.500 | 32.500 |
| 142437 | Timely | 11.300 | 11.300 |
| 142438 | Timely | 5.300 | 5.300 |
| 142439 | Timely | 39.600 | 39.600 |
| 142440 | Timely | 3.000 | 3.000 |
| 142441 | Timely | 13.300 | 13.300 |
| 142442 | Timely | 17.600 | 17.600 |
| 142443 | Timely | 13.900 | 13.900 |
| 142444 | Timely | 6.000 | 6.000 |
| 142445 | Timely | 11.600 | 11.600 |
| 142446 | Timely | 4.000 | 4.000 |
| 142447 | Timely | 8.000 | 8.000 |
| 142448 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142449 | Timely | 4.300 | 4.300 |
| 142450 | Timely | 12.900 | 12.900 |
| 142451 | Timely | 16.600 | 16.600 |
| 142452 | Timely | 4.300 | 4.300 |
| 142453 | Timely | 4.300 | 4.300 |
| 142454 | Timely | 4.300 | 4.300 |
| 142455 | Timely | 4.300 | 4.300 |
| 142456 | Timely | 4.300 | 4.300 |
| 142457 | Timely | 26.600 | 26.600 |
| 142458 | Timely | 0.000 | 0.000 |
| 142459 | Timely | 4.300 | 4.300 |
| 142460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142461 | Timely | 13.600 | 13.600 |
| 142462 | Timely | 20.300 | 20.300 |
| 142463 | Timely | 22.900 | 22.900 |
| 142464 | Timely | 6.000 | 6.000 |
| 142465 | Timely | 0.000 | 0.000 |
| 142466 | Timely | 16.900 | 16.900 |
| 142467 | Timely | 4.300 | 4.300 |
| 142468 | Timely | 4.000 | 4.000 |
| 142469 | Timely | 19.300 | 19.300 |
| 142470 | Timely | 42.900 | 42.900 |
| 142471 | Timely | 9.300 | 9.300 |
| 142472 | Timely | 7.300 | 7.300 |
| 142473 | Timely | 8.300 | 8.300 |
| 142474 | Timely | 11.300 | 11.300 |
| 142475 | Timely | 8.600 | 8.600 |
| 142476 | Timely | 12.600 | 12.600 |
| 142477 | Timely | 11.300 | 11.300 |
| 142478 | Timely | 8.000 | 8.000 |
| 142479 | Timely | 12.300 | 12.300 |
| 142480 | Timely | 0.000 | 0.000 |
| 142481 | Timely | 3.000 | 3.000 |
| 142482 | Timely | 7.300 | 7.300 |
| 142483 | Timely | 7.300 | 7.300 |
| 142484 | Timely | 15.300 | 15.300 |
| 142485 | Timely | 14.300 | 14.300 |
| 142486 | Timely | 4.000 | 4.000 |
| 142487 | Timely | 11.600 | 11.600 |
| 142488 | Timely | 0.000 | 0.000 |
| 142489 | Timely | 10.300 | 10.300 |
| 142490 | Timely | 21.200 | 21.200 |
| 142491 | Timely | 0.000 | 0.000 |
| 142492 | Timely | 4.000 | 4.000 |
| 142493 | Timely | 2.000 | 2.000 |
| 142494 | Timely | 14.600 | 14.600 |
| 142495 | Timely | 33.200 | 33.200 |
| 142496 | Timely | 9.300 | 9.300 |
| 142497 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142498 | Timely | 10.000 | 10.000 |
| 142499 | Timely | 10.300 | 10.300 |
| 142500 | Timely | 58.100 | 58.100 |
| 142501 | Timely | 4.300 | 4.300 |
| 142502 | Timely | 13.900 | 13.900 |
| 142503 | Timely | 31.900 | 31.900 |
| 142504 | Timely | 0.000 | 0.000 |
| 142505 | Timely | 0.000 | 0.000 |
| 142506 | Timely | 18.600 | 18.600 |
| 142507 | Timely | 4.000 | 4.000 |
| 142508 | Timely | 11.000 | 11.000 |
| 142509 | Timely | 10.300 | 10.300 |
| 142510 | Timely | 14.600 | 14.600 |
| 142511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142512 | Timely | 11.300 | 11.300 |
| 142513 | Timely | 98,900.800 | 98,900.800 |
| 142514 | Timely | 10,566.100 | 10,566.100 |
| 142515 | Timely | 12.300 | 12.300 |
| 142516 | Timely | 13.300 | 13.300 |
| 142517 | Timely | 3.000 | 3.000 |
| 142518 | Timely | 5.000 | 5.000 |
| 142519 | Timely | 12.600 | 12.600 |
| 142520 | Timely | 25.600 | 25.600 |
| 142521 | Timely | 10.300 | 10.300 |
| 142522 | Timely | 7.300 | 7.300 |
| 142523 | Timely | 8.300 | 8.300 |
| 142524 | Timely | 16.300 | 16.300 |
| 142525 | Timely | 8.000 | 8.000 |
| 142526 | Timely | 11.600 | 11.600 |
| 142527 | Timely | 5.000 | 5.000 |
| 142528 | Timely | 6.000 | 6.000 |
| 142529 | Timely | 0.000 | 0.000 |
| 142530 | Timely | 5.300 | 5.300 |
| 142531 | Timely | 7.000 | 7.000 |
| 142532 | Timely | 30.300 | 30.300 |
| 142533 | Timely | 32.900 | 32.900 |
| 142534 | Timely | 3.000 | 3.000 |
| 142535 | Timely | 7.000 | 7.000 |
| 142536 | Timely | 4.000 | 4.000 |
| 142537 | Timely | 11.000 | 11.000 |
| 142538 | Timely | 0.000 | 0.000 |
| 142539 | Timely | 10.300 | 10.300 |
| 142540 | Timely | 10.300 | 10.300 |
| 142541 | Timely | 19.600 | 19.600 |
| 142542 | Timely | 27.900 | 27.900 |
| 142543 | Timely | 10.000 | 10.000 |
| 142544 | Timely | 4.300 | 4.300 |
| 142545 | Timely | 5.300 | 5.300 |
| 142546 | Timely | 5.300 | 5.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142547 | Timely | 11.000 | 11.000 |
| 142548 | Timely | 7.000 | 7.000 |
| 142549 | Timely | 6.300 | 6.300 |
| 142550 | Timely | 12.300 | 12.300 |
| 142551 | Timely | 0.000 | 0.000 |
| 142552 | Timely | 7.300 | 7.300 |
| 142553 | Timely | 4.300 | 4.300 |
| 142554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142555 | Timely | 35.800 | 35.800 |
| 142556 | Timely | 33.200 | 33.200 |
| 142557 | Timely | 24.900 | 24.900 |
| 142558 | Timely | 4.000 | 4.000 |
| 142559 | Timely | 0.000 | 0.000 |
| 142560 | Timely | 20.600 | 20.600 |
| 142561 | Timely | 9.600 | 9.600 |
| 142562 | Timely | 0.000 | 0.000 |
| 142563 | Timely | 21.900 | 21.900 |
| 142564 | Timely | 7.300 | 7.300 |
| 142565 | Timely | 15.600 | 15.600 |
| 142566 | Timely | 11.300 | 11.300 |
| 142567 | Timely | 23.200 | 23.200 |
| 142568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142569 | Timely | 10.300 | 10.300 |
| 142570 | Timely | 12.300 | 12.300 |
| 142571 | Timely | 0.000 | 0.000 |
| 142572 | Timely | 7.300 | 7.300 |
| 142573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142574 | Timely | 9.300 | 9.300 |
| 142575 | Timely | 9.300 | 9.300 |
| 142576 | Timely | 7.300 | 7.300 |
| 142577 | Timely | 11.300 | 11.300 |
| 142578 | Timely | 0.000 | 0.000 |
| 142579 | Timely | 29.200 | 29.200 |
| 142580 | Timely | 7.000 | 7.000 |
| 142581 | Timely | 19.600 | 19.600 |
| 142582 | Timely | 7.300 | 7.300 |
| 142583 | Timely | 0.000 | 0.000 |
| 142584 | Timely | 3.000 | 3.000 |
| 142585 | Timely | 145.000 | 145.000 |
| 142586 | Timely | 8.300 | 8.300 |
| 142587 | Timely | 5.300 | 5.300 |
| 142588 | Timely | 13.600 | 13.600 |
| 142589 | Timely | 21.600 | 21.600 |
| 142590 | Timely | 34.200 | 34.200 |
| 142591 | Timely | 39.500 | 39.500 |
| 142592 | Timely | 0.000 | 0.000 |
| 142593 | Timely | 21.000 | 21.000 |
| 142594 | Timely | 14.300 | 14.300 |
| 142595 | Timely | 21.900 | 21.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142596 | Timely | 19.600 | 19.600 |
| 142597 | Timely | 40.300 | 40.300 |
| 142598 | Timely | 14.600 | 14.600 |
| 142599 | Timely | 16.600 | 16.600 |
| 142600 | Timely | 2.000 | 2.000 |
| 142601 | Timely | 8.300 | 8.300 |
| 142602 | Timely | 2.000 | 2.000 |
| 142603 | Timely | 52.500 | 52.500 |
| 142604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142605 | Timely | 5.300 | 5.300 |
| 142606 | Timely | 19.600 | 19.600 |
| 142607 | Timely | 0.000 | 0.000 |
| 142608 | Timely | 11.300 | 11.300 |
| 142609 | Timely | 11.300 | 11.300 |
| 142610 | Timely | 7.300 | 7.300 |
| 142611 | Timely | 27.900 | 27.900 |
| 142612 | Timely | 4.300 | 4.300 |
| 142613 | Timely | 10.000 | 10.000 |
| 142614 | Timely | 18.300 | 18.300 |
| 142615 | Timely | 9.000 | 9.000 |
| 142616 | Timely | 11.300 | 11.300 |
| 142617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142618 | Timely | 39.200 | 39.200 |
| 142619 | Timely | 14.600 | 14.600 |
| 142620 | Timely | 35.500 | 35.500 |
| 142621 | Timely | 14.300 | 14.300 |
| 142622 | Timely | 11.300 | 11.300 |
| 142623 | Timely | 7.000 | 7.000 |
| 142624 | Timely | 20.900 | 20.900 |
| 142625 | Timely | 25.900 | 25.900 |
| 142626 | Timely | 21.900 | 21.900 |
| 142627 | Timely | 7.000 | 7.000 |
| 142628 | Timely | 4.300 | 4.300 |
| 142629 | Timely | 11.300 | 11.300 |
| 142630 | Timely | 10.300 | 10.300 |
| 142631 | Timely | 26.600 | 26.600 |
| 142632 | Timely | 24.200 | 24.200 |
| 142633 | Timely | 7.300 | 7.300 |
| 142634 | Timely | 9.000 | 9.000 |
| 142635 | Timely | 4.300 | 4.300 |
| 142636 | Timely | 7.300 | 7.300 |
| 142637 | Timely | 22.600 | 22.600 |
| 142638 | Timely | 10.000 | 10.000 |
| 142639 | Timely | 4.300 | 4.300 |
| 142640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142642 | Timely | 8.600 | 8.600 |
| 142643 | Timely | 6.000 | 6.000 |
| 142644 | Timely | 26.600 | 26.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142645 | Timely | 14.300 | 14.300 |
| 142646 | Timely | 4.000 | 4.000 |
| 142647 | Timely | 3.000 | 3.000 |
| 142648 | Timely | 9.000 | 9.000 |
| 142649 | Timely | 0.000 | 0.000 |
| 142650 | Timely | 2.000 | 2.000 |
| 142651 | Timely | 9.300 | 9.300 |
| 142652 | Timely | 60.000 | 60.000 |
| 142653 | Timely | 9.300 | 9.300 |
| 142654 | Timely | 4.000 | 4.000 |
| 142655 | Timely | 14.300 | 14.300 |
| 142656 | Timely | 4.000 | 4.000 |
| 142657 | Timely | 4.000 | 4.000 |
| 142658 | Timely | 6.000 | 6.000 |
| 142659 | Timely | 33.200 | 33.200 |
| 142660 | Timely | 14.600 | 14.600 |
| 142661 | Timely | 4.000 | 4.000 |
| 142662 | Timely | 23.600 | 23.600 |
| 142663 | Timely | 9.000 | 9.000 |
| 142664 | Timely | 12.300 | 12.300 |
| 142665 | Timely | 5.300 | 5.300 |
| 142666 | Timely | 8.000 | 8.000 |
| 142667 | Timely | 0.000 | 0.000 |
| 142668 | Timely | 19.300 | 19.300 |
| 142669 | Timely | 16.000 | 16.000 |
| 142670 | Timely | 4.000 | 4.000 |
| 142671 | Timely | 68.000 | 68.000 |
| 142672 | Timely | 0.000 | 0.000 |
| 142673 | Timely | 41.900 | 41.900 |
| 142674 | Timely | 0.000 | 0.000 |
| 142675 | Timely | 23.900 | 23.900 |
| 142676 | Timely | 21.600 | 21.600 |
| 142677 | Timely | 13.600 | 13.600 |
| 142678 | Timely | 8.600 | 8.600 |
| 142679 | Timely | 7.000 | 7.000 |
| 142680 | Timely | 27.900 | 27.900 |
| 142681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142682 | Timely | 11.000 | 11.000 |
| 142683 | Timely | 15.900 | 15.900 |
| 142684 | Timely | 0.000 | 0.000 |
| 142685 | Timely | 5.300 | 5.300 |
| 142686 | Timely | 4.300 | 4.300 |
| 142687 | Timely | 4.300 | 4.300 |
| 142688 | Timely | 4.300 | 4.300 |
| 142689 | Timely | 23.900 | 23.900 |
| 142690 | Timely | 0.000 | 0.000 |
| 142691 | Timely | 0.000 | 0.000 |
| 142692 | Timely | 10.300 | 10.300 |
| 142693 | Timely | 11.000 | 11.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142694 | Timely | 11.000 | 11.000 |
| 142695 | Timely | 656.800 | 656.800 |
| 142696 | Timely | 11.600 | 11.600 |
| 142697 | Timely | 0.000 | 0.000 |
| 142698 | Timely | 25.200 | 25.200 |
| 142699 | Timely | 5.000 | 5.000 |
| 142700 | Timely | 7.300 | 7.300 |
| 142701 | Timely | 17.300 | 17.300 |
| 142702 | Timely | 26.900 | 26.900 |
| 142703 | Timely | 2.000 | 2.000 |
| 142704 | Timely | 4.000 | 4.000 |
| 142705 | Timely | 4.300 | 4.300 |
| 142706 | Timely | 4.300 | 4.300 |
| 142707 | Timely | 58.600 | 58.600 |
| 142708 | Timely | 13.300 | 13.300 |
| 142709 | Timely | 1.000 | 1.000 |
| 142710 | Timely | 4.000 | 4.000 |
| 142711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142712 | Timely | 519.400 | 519.400 |
| 142713 | Timely | 8.600 | 8.600 |
| 142714 | Timely | 10.000 | 10.000 |
| 142715 | Timely | 6.300 | 6.300 |
| 142716 | Timely | 19.900 | 19.900 |
| 142717 | Timely | 0.000 | 0.000 |
| 142718 | Timely | 24.300 | 24.300 |
| 142719 | Timely | 7.300 | 7.300 |
| 142720 | Timely | 29.900 | 29.900 |
| 142721 | Timely | 12.300 | 12.300 |
| 142722 | Timely | 8.000 | 8.000 |
| 142723 | Timely | 8.300 | 8.300 |
| 142724 | Timely | 19.300 | 19.300 |
| 142725 | Timely | 28.200 | 28.200 |
| 142726 | Timely | 0.000 | 0.000 |
| 142727 | Timely | 1.000 | 1.000 |
| 142728 | Timely | 0.000 | 0.000 |
| 142729 | Timely | 12.300 | 12.300 |
| 142730 | Timely | 4.000 | 4.000 |
| 142731 | Timely | 7.300 | 7.300 |
| 142732 | Timely | 7.300 | 7.300 |
| 142733 | Timely | 5.000 | 5.000 |
| 142734 | Timely | 3.000 | 3.000 |
| 142735 | Timely | 21.300 | 21.300 |
| 142736 | Timely | 9.300 | 9.300 |
| 142737 | Timely | 5.300 | 5.300 |
| 142738 | Timely | 13.300 | 13.300 |
| 142739 | Timely | 0.000 | 0.000 |
| 142740 | Timely | 20.900 | 20.900 |
| 142741 | Timely | 8.300 | 8.300 |
| 142742 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142743 | Timely | 4.300 | 4.300 |
| 142744 | Timely | 18.600 | 18.600 |
| 142745 | Timely | 23.900 | 23.900 |
| 142746 | Timely | 41.500 | 41.500 |
| 142747 | Timely | 0.000 | 0.000 |
| 142748 | Timely | 21.900 | 21.900 |
| 142749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142750 | Timely | 9.300 | 9.300 |
| 142751 | Timely | 4.000 | 4.000 |
| 142752 | Timely | 19.600 | 19.600 |
| 142753 | Timely | 14.300 | 14.300 |
| 142754 | Timely | 10.000 | 10.000 |
| 142755 | Timely | 43.800 | 43.800 |
| 142756 | Timely | 4.000 | 4.000 |
| 142757 | Timely | 7.000 | 7.000 |
| 142758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142759 | Timely | 14.300 | 14.300 |
| 142760 | Timely | 7.000 | 7.000 |
| 142761 | Timely | 0.000 | 0.000 |
| 142762 | Timely | 8.300 | 8.300 |
| 142763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142764 | Timely | 5.300 | 5.300 |
| 142765 | Timely | 2.000 | 2.000 |
| 142766 | Timely | 15.300 | 15.300 |
| 142767 | Timely | 8.300 | 8.300 |
| 142768 | Timely | 0.000 | 0.000 |
| 142769 | Timely | 14.000 | 14.000 |
| 142770 | Timely | 23.600 | 23.600 |
| 142771 | Timely | 1.000 | 1.000 |
| 142772 | Timely | 3.000 | 3.000 |
| 142773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142774 | Timely | 7.300 | 7.300 |
| 142775 | Timely | 14.000 | 14.000 |
| 142776 | Timely | 23.600 | 23.600 |
| 142777 | Timely | 7.000 | 7.000 |
| 142778 | Timely | 9.000 | 9.000 |
| 142779 | Timely | 0.000 | 0.000 |
| 142780 | Timely | 8.600 | 8.600 |
| 142781 | Timely | 38.800 | 38.800 |
| 142782 | Timely | 9.300 | 9.300 |
| 142783 | Timely | 0.000 | 0.000 |
| 142784 | Timely | 49.500 | 49.500 |
| 142785 | Timely | 0.000 | 0.000 |
| 142786 | Timely | 5.300 | 5.300 |
| 142787 | Timely | 11.300 | 11.300 |
| 142788 | Timely | 20.900 | 20.900 |
| 142789 | Timely | 1.000 | 1.000 |
| 142790 | Timely | 23.900 | 23.900 |
| 142791 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142792 | Timely | 28.900 | 28.900 |
| 142793 | Timely | 3.000 | 3.000 |
| 142794 | Timely | 7.300 | 7.300 |
| 142795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142797 | Timely | 8.300 | 8.300 |
| 142798 | Timely | 8.300 | 8.300 |
| 142799 | Timely | 19.900 | 19.900 |
| 142800 | Timely | 4.000 | 4.000 |
| 142801 | Timely | 27.600 | 27.600 |
| 142802 | Timely | 11.600 | 11.600 |
| 142803 | Timely | 3.000 | 3.000 |
| 142804 | Timely | 4.000 | 4.000 |
| 142805 | Timely | 16.600 | 16.600 |
| 142806 | Timely | 750.000 | 750.000 |
| 142807 | Timely | 0.000 | 0.000 |
| 142808 | Timely | 405.100 | 405.100 |
| 142809 | Timely | 403.100 | 403.100 |
| 142810 | Timely | 30.000 | 30.000 |
| 142811 | Timely | 188.000 | 188.000 |
| 142812 | Timely | 30.000 | 30.000 |
| 142813 | Timely | 162.000 | 162.000 |
| 142814 | Timely | 842.600 | 842.600 |
| 142815 | Timely | 5,025.000 | 5,025.000 |
| 142816 | Timely | 4.000 | 4.000 |
| 142817 | Timely | 12,008.000 | 12,008.000 |
| 142818 | Timely | 37,827.000 | 37,827.000 |
| 142819 | Timely | 77,150.000 | 77,150.000 |
| 142820 | Timely | 3,450.000 | 3,450.000 |
| 142821 | Timely | 30.000 | 30.000 |
| 142822 | Timely | 385.100 | 385.100 |
| 142823 | Timely | 389.100 | 389.100 |
| 142824 | Timely | 275.000 | 275.000 |
| 142825 | Timely | 457.900 | 457.900 |
| 142826 | Timely | 30.000 | 30.000 |
| 142827 | Timely | 90.000 | 90.000 |
| 142828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142831 | Timely | 0.000 | 0.000 |
| 142832 | Timely | 20.900 | 20.900 |
| 142833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142834 | Timely | 0.000 | 0.000 |
| 142835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142836 | Timely | 0.000 | 0.000 |
| 142837 | Timely | 0.000 | 0.000 |
| 142838 | Timely | 0.000 | 0.000 |
| 142839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142840 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142841 | Timely | 0.000 | 0.000 |
| 142842 | Timely | 0.000 | 0.000 |
| 142843 | Timely | 0.000 | 0.000 |
| 142844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142845 | Timely | 0.000 | 0.000 |
| 142846 | Timely | 0.000 | 0.000 |
| 142847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142849 | Timely | 0.000 | 0.000 |
| 142850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142851 | Timely | 0.000 | 0.000 |
| 142852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142858 | Timely | 27.200 | 27.200 |
| 142859 | Timely | 30.200 | 30.200 |
| 142860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142861 | Timely | 0.000 | 0.000 |
| 142862 | Timely | 22.200 | 22.200 |
| 142863 | Timely | 24.200 | 24.200 |
| 142864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142866 | Timely | 0.000 | 0.000 |
| 142867 | Timely | 0.000 | 0.000 |
| 142868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142869 | Timely | 0.000 | 0.000 |
| 142870 | Timely | 18.900 | 18.900 |
| 142871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142872 | Timely | 0.000 | 0.000 |
| 142873 | Timely | 19.900 | 19.900 |
| 142874 | Timely | 19.900 | 19.900 |
| 142875 | Timely | 0.000 | 0.000 |
| 142876 | Timely | 18.900 | 18.900 |
| 142877 | Timely | 18.900 | 18.900 |
| 142878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142879 | Timely | 15.600 | 15.600 |
| 142880 | Timely | 17.600 | 17.600 |
| 142881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142887 | Timely | 19.900 | 19.900 |
| 142888 | Timely | 0.000 | 0.000 |
| 142889 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142898 | Timely | 15.600 | 15.600 |
| 142899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142901 | Timely | 17.600 | 17.600 |
| 142902 | Timely | 26.200 | 26.200 |
| 142903 | Timely | 24.900 | 24.900 |
| 142904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142907 | Timely | 26.200 | 26.200 |
| 142908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142917 | Timely | 19.900 | 19.900 |
| 142918 | Timely | 18.900 | 18.900 |
| 142919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142922 | Timely | 15.600 | 15.600 |
| 142923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142930 | Timely | 0.000 | 0.000 |
| 142931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142938 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142940 | Timely | 0.000 | 0.000 |
| 142941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142945 | Timely | 20.900 | 20.900 |
| 142946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142948 | Timely | 0.000 | 0.000 |
| 142949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142952 | Timely | 18.900 | 18.900 |
| 142953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142955 | Timely | 0.000 | 0.000 |
| 142956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142958 | Timely | 0.000 | 0.000 |
| 142959 | Timely | 0.000 | 0.000 |
| 142960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142962 | Timely | 0.000 | 0.000 |
| 142963 | Timely | 18.900 | 18.900 |
| 142964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142966 | Timely | 18.900 | 18.900 |
| 142967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142970 | Timely | 20.900 | 20.900 |
| 142971 | Timely | 18.900 | 18.900 |
| 142972 | Timely | 18.900 | 18.900 |
| 142973 | Timely | 18.600 | 18.600 |
| 142974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142977 | Timely | 26.200 | 26.200 |
| 142978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142982 | Timely | 19.900 | 19.900 |
| 142983 | Timely | 21.600 | 21.600 |
| 142984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142986 | Timely | 24.900 | 24.900 |
| 142987 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 142988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142990 | Timely | 26.200 | 26.200 |
| 142991 | Timely | 16.900 | 16.900 |
| 142992 | Timely | 18.600 | 18.600 |
| 142993 | Timely | 24.900 | 24.900 |
| 142994 | Timely | 17.300 | 17.300 |
| 142995 | Timely | 24.900 | 24.900 |
| 142996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 142997 | Timely | 15.600 | 15.600 |
| 142998 | Timely | 19.900 | 19.900 |
| 142999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143004 | Timely | 17.300 | 17.300 |
| 143005 | Timely | 18.600 | 18.600 |
| 143006 | Timely | 18.600 | 18.600 |
| 143007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143011 | Timely | 19.900 | 19.900 |
| 143012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143013 | Timely | 24.900 | 24.900 |
| 143014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143015 | Timely | 0.000 | 0.000 |
| 143016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143018 | Timely | 19.900 | 19.900 |
| 143019 | Timely | 0.000 | 0.000 |
| 143020 | Timely | 21.900 | 21.900 |
| 143021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143022 | Timely | 18.600 | 18.600 |
| 143023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143025 | Timely | 16.300 | 16.300 |
| 143026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143027 | Timely | 27.500 | 27.500 |
| 143028 | Timely | 13.600 | 13.600 |
| 143029 | Timely | 16.900 | 16.900 |
| 143030 | Timely | 18.900 | 18.900 |
| 143031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143032 | Timely | 26.200 | 26.200 |
| 143033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143035 | Timely | 27.500 | 27.500 |
| 143036 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143037 | Timely | 18.900 | 18.900 |
| 143038 | Timely | 16.900 | 16.900 |
| 143039 | Timely | 26.200 | 26.200 |
| 143040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143041 | Timely | 27.500 | 27.500 |
| 143042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143045 | Timely | 13.600 | 13.600 |
| 143046 | Timely | 18.900 | 18.900 |
| 143047 | Timely | 16.900 | 16.900 |
| 143048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143050 | Timely | 26.200 | 26.200 |
| 143051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143053 | Timely | 18.900 | 18.900 |
| 143054 | Timely | 27.500 | 27.500 |
| 143055 | Timely | 17.600 | 17.600 |
| 143056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143057 | Timely | 26.200 | 26.200 |
| 143058 | Timely | 26.200 | 26.200 |
| 143059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143061 | Timely | 17.600 | 17.600 |
| 143062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143063 | Timely | 15.600 | 15.600 |
| 143064 | Timely | 26.200 | 26.200 |
| 143065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143068 | Timely | 26.200 | 26.200 |
| 143069 | Timely | 27.500 | 27.500 |
| 143070 | Timely | 17.600 | 17.600 |
| 143071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143073 | Timely | 15.600 | 15.600 |
| 143074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143075 | Timely | 27.500 | 27.500 |
| 143076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143083 | Timely | 18.600 | 18.600 |
| 143084 | Timely | 20.900 | 20.900 |
| 143085 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143086 | Timely | 19.900 | 19.900 |
| 143087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143091 | Timely | 19.900 | 19.900 |
| 143092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143095 | Timely | 16.600 | 16.600 |
| 143096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143097 | Timely | 19.900 | 19.900 |
| 143098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143099 | Timely | 24.200 | 24.200 |
| 143100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143101 | Timely | 19.900 | 19.900 |
| 143102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143107 | Timely | 26.200 | 26.200 |
| 143108 | Timely | 20.900 | 20.900 |
| 143109 | Timely | 19.900 | 19.900 |
| 143110 | Timely | 19.600 | 19.600 |
| 143111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143112 | Timely | 26.200 | 26.200 |
| 143113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143115 | Timely | 22.900 | 22.900 |
| 143116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143121 | Timely | 24.900 | 24.900 |
| 143122 | Timely | 26.200 | 26.200 |
| 143123 | Timely | 18.600 | 18.600 |
| 143124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143132 | Timely | 17.600 | 17.600 |
| 143133 | Timely | 24.900 | 24.900 |
| 143134 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143135 | Timely | 21.900 | 21.900 |
| 143136 | Timely | 16.300 | 16.300 |
| 143137 | Timely | 24.900 | 24.900 |
| 143138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143140 | Timely | 24.900 | 24.900 |
| 143141 | Timely | 18.900 | 18.900 |
| 143142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143144 | Timely | 18.900 | 18.900 |
| 143145 | Timely | 0.000 | 0.000 |
| 143146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143147 | Timely | 16.300 | 16.300 |
| 143148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143149 | Timely | 24.900 | 24.900 |
| 143150 | Timely | 24.900 | 24.900 |
| 143151 | Timely | 18.900 | 18.900 |
| 143152 | Timely | 24.900 | 24.900 |
| 143153 | Timely | 24.900 | 24.900 |
| 143154 | Timely | 24.900 | 24.900 |
| 143155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143159 | Timely | 26.200 | 26.200 |
| 143160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143161 | Timely | 24.900 | 24.900 |
| 143162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143165 | Timely | 26.200 | 26.200 |
| 143166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143175 | Timely | 21.900 | 21.900 |
| 143176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143177 | Timely | 15.300 | 15.300 |
| 143178 | Timely | 20.900 | 20.900 |
| 143179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143183 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143185 | Timely | 15.600 | 15.600 |
| 143186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143187 | Timely | 18.600 | 18.600 |
| 143188 | Timely | 21.600 | 21.600 |
| 143189 | Timely | 15.300 | 15.300 |
| 143190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143202 | Timely | 17.300 | 17.300 |
| 143203 | Timely | 15.300 | 15.300 |
| 143204 | Timely | 19.600 | 19.600 |
| 143205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143208 | Timely | 19.900 | 19.900 |
| 143209 | Timely | 19.900 | 19.900 |
| 143210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143215 | Timely | 22.900 | 22.900 |
| 143216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143217 | Timely | 20.900 | 20.900 |
| 143218 | Timely | 19.600 | 19.600 |
| 143219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143220 | Timely | 22.900 | 22.900 |
| 143221 | Timely | 19.900 | 19.900 |
| 143222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143224 | Timely | 23.200 | 23.200 |
| 143225 | Timely | 21.900 | 21.900 |
| 143226 | Timely | 15.600 | 15.600 |
| 143227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143228 | Timely | 16.900 | 16.900 |
| 143229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143232 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143235 | Timely | 24.900 | 24.900 |
| 143236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143239 | Timely | 24.900 | 24.900 |
| 143240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143241 | Timely | 24.900 | 24.900 |
| 143242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143243 | Timely | 17.300 | 17.300 |
| 143244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143249 | Timely | 17.600 | 17.600 |
| 143250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143252 | Timely | 18.900 | 18.900 |
| 143253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143255 | Timely | 20.600 | 20.600 |
| 143256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143260 | Timely | 16.300 | 16.300 |
| 143261 | Timely | 16.300 | 16.300 |
| 143262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143263 | Timely | 24.900 | 24.900 |
| 143264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143266 | Timely | 23.200 | 23.200 |
| 143267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143269 | Timely | 20.600 | 20.600 |
| 143270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143274 | Timely | 24.900 | 24.900 |
| 143275 | Timely | 20.200 | 20.200 |
| 143276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143281 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143283 | Timely | 0.000 | 0.000 |
| 143284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143287 | Timely | 26.200 | 26.200 |
| 143288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143291 | Timely | 26.200 | 26.200 |
| 143292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143298 | Timely | 17.600 | 17.600 |
| 143299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143302 | Timely | 21.200 | 21.200 |
| 143303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143306 | Timely | 23.200 | 23.200 |
| 143307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143313 | Timely | 18.900 | 18.900 |
| 143314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143317 | Timely | 26.200 | 26.200 |
| 143318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143319 | Timely | 24.900 | 24.900 |
| 143320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143325 | Timely | 20.600 | 20.600 |
| 143326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143328 | Timely | 16.600 | 16.600 |
| 143329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143330 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143331 | Timely | 0.000 | 0.000 |
| 143332 | Timely | 0.000 | 0.000 |
| 143333 | Timely | 25.900 | 25.900 |
| 143334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143335 | Timely | 19.600 | 19.600 |
| 143336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143338 | Timely | 19.600 | 19.600 |
| 143339 | Timely | 26.200 | 26.200 |
| 143340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143341 | Timely | 25.900 | 25.900 |
| 143342 | Timely | 0.000 | 0.000 |
| 143343 | Timely | 19.600 | 19.600 |
| 143344 | Timely | 21.200 | 21.200 |
| 143345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143346 | Timely | 25.900 | 25.900 |
| 143347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143350 | Timely | 25.900 | 25.900 |
| 143351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143352 | Timely | 16.900 | 16.900 |
| 143353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143354 | Timely | 16.900 | 16.900 |
| 143355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143356 | Timely | 0.000 | 0.000 |
| 143357 | Timely | 22.200 | 22.200 |
| 143358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143359 | Timely | 20.900 | 20.900 |
| 143360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143361 | Timely | 0.000 | 0.000 |
| 143362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143364 | Timely | 0.000 | 0.000 |
| 143365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143366 | Timely | 22.900 | 22.900 |
| 143367 | Timely | 16.900 | 16.900 |
| 143368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143369 | Timely | 22.900 | 22.900 |
| 143370 | Timely | 0.000 | 0.000 |
| 143371 | Timely | 18.200 | 18.200 |
| 143372 | Timely | 0.000 | 0.000 |
| 143373 | Timely | 22.200 | 22.200 |
| 143374 | Timely | 19.600 | 19.600 |
| 143375 | Timely | 18.900 | 18.900 |
| 143376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143378 | Timely | 24.900 | 24.900 |
| 143379 | Timely | 21.900 | 21.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143380 | Timely | 18.600 | 18.600 |
| 143381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143382 | Timely | 23.200 | 23.200 |
| 143383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143384 | Timely | 24.900 | 24.900 |
| 143385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143386 | Timely | 20.200 | 20.200 |
| 143387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143390 | Timely | 26.200 | 26.200 |
| 143391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143392 | Timely | 22.200 | 22.200 |
| 143393 | Timely | 23.200 | 23.200 |
| 143394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143400 | Timely | 26.200 | 26.200 |
| 143401 | Timely | 23.200 | 23.200 |
| 143402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143404 | Timely | 23.200 | 23.200 |
| 143405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143408 | Timely | 26.200 | 26.200 |
| 143409 | Timely | 19.900 | 19.900 |
| 143410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143417 | Timely | 23.200 | 23.200 |
| 143418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143420 | Timely | 26.200 | 26.200 |
| 143421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143423 | Timely | 26.200 | 26.200 |
| 143424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143425 | Timely | 19.900 | 19.900 |
| 143426 | Timely | 21.900 | 21.900 |
| 143427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143428 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143429 | Timely | 21.900 | 21.900 |
| 143430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143431 | Timely | 15.600 | 15.600 |
| 143432 | Timely | 19.900 | 19.900 |
| 143433 | Timely | 21.900 | 21.900 |
| 143434 | Timely | 21.900 | 21.900 |
| 143435 | Timely | 24.900 | 24.900 |
| 143436 | Timely | 22.900 | 22.900 |
| 143437 | Timely | 22.900 | 22.900 |
| 143438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143439 | Timely | 15.600 | 15.600 |
| 143440 | Timely | 24.900 | 24.900 |
| 143441 | Timely | 24.900 | 24.900 |
| 143442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143443 | Timely | 15.600 | 15.600 |
| 143444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143445 | Timely | 24.900 | 24.900 |
| 143446 | Timely | 16.600 | 16.600 |
| 143447 | Timely | 26.200 | 26.200 |
| 143448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143449 | Timely | 24.900 | 24.900 |
| 143450 | Timely | 19.900 | 19.900 |
| 143451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143452 | Timely | 24.900 | 24.900 |
| 143453 | Timely | 19.900 | 19.900 |
| 143454 | Timely | 24.200 | 24.200 |
| 143455 | Timely | 18.900 | 18.900 |
| 143456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143459 | Timely | 24.900 | 24.900 |
| 143460 | Timely | 24.900 | 24.900 |
| 143461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143466 | Timely | 18.900 | 18.900 |
| 143467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143469 | Timely | 24.900 | 24.900 |
| 143470 | Timely | 22.900 | 22.900 |
| 143471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143475 | Timely | 16.600 | 16.600 |
| 143476 | Timely | 21.900 | 21.900 |
| 143477 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143478 | Timely | 24.900 | 24.900 |
| 143479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143480 | Timely | 22.900 | 22.900 |
| 143481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143483 | Timely | 18.300 | 18.300 |
| 143484 | Timely | 15.600 | 15.600 |
| 143485 | Timely | 18.900 | 18.900 |
| 143486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143490 | Timely | 15.600 | 15.600 |
| 143491 | Timely | 18.900 | 18.900 |
| 143492 | Timely | 0.000 | 0.000 |
| 143493 | Timely | 15.600 | 15.600 |
| 143494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143497 | Timely | 16.600 | 16.600 |
| 143498 | Timely | 21.900 | 21.900 |
| 143499 | Timely | 24.200 | 24.200 |
| 143500 | Timely | 18.900 | 18.900 |
| 143501 | Timely | 16.600 | 16.600 |
| 143502 | Timely | 19.900 | 19.900 |
| 143503 | Timely | 22.900 | 22.900 |
| 143504 | Timely | 16.600 | 16.600 |
| 143505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143507 | Timely | 10.300 | 10.300 |
| 143508 | Timely | 13.600 | 13.600 |
| 143509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143510 | Timely | 24.900 | 24.900 |
| 143511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143512 | Timely | 24.900 | 24.900 |
| 143513 | Timely | 17.900 | 17.900 |
| 143514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143520 | Timely | 19.900 | 19.900 |
| 143521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143523 | Timely | 16.600 | 16.600 |
| 143524 | Timely | 20.200 | 20.200 |
| 143525 | Timely | 22.200 | 22.200 |
| 143526 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143531 | Timely | 20.900 | 20.900 |
| 143532 | Timely | 21.600 | 21.600 |
| 143533 | Timely | 23.600 | 23.600 |
| 143534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143535 | Timely | 24.200 | 24.200 |
| 143536 | Timely | 19.600 | 19.600 |
| 143537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143538 | Timely | 19.600 | 19.600 |
| 143539 | Timely | 20.300 | 20.300 |
| 143540 | Timely | 26.200 | 26.200 |
| 143541 | Timely | 21.600 | 21.600 |
| 143542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143543 | Timely | 23.200 | 23.200 |
| 143544 | Timely | 20.900 | 20.900 |
| 143545 | Timely | 19.900 | 19.900 |
| 143546 | Timely | 15.300 | 15.300 |
| 143547 | Timely | 19.600 | 19.600 |
| 143548 | Timely | 23.200 | 23.200 |
| 143549 | Timely | 23.200 | 23.200 |
| 143550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143551 | Timely | 19.900 | 19.900 |
| 143552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143553 | Timely | 16.600 | 16.600 |
| 143554 | Timely | 19.600 | 19.600 |
| 143555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143556 | Timely | 19.600 | 19.600 |
| 143557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143559 | Timely | 24.900 | 24.900 |
| 143560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143562 | Timely | 18.600 | 18.600 |
| 143563 | Timely | 21.200 | 21.200 |
| 143564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143565 | Timely | 19.900 | 19.900 |
| 143566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143567 | Timely | 15.300 | 15.300 |
| 143568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143569 | Timely | 15.600 | 15.600 |
| 143570 | Timely | 19.600 | 19.600 |
| 143571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143574 | Timely | 26.200 | 26.200 |
| 143575 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143579 | Timely | 27.500 | 27.500 |
| 143580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143581 | Timely | 16.900 | 16.900 |
| 143582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143584 | Timely | 18.900 | 18.900 |
| 143585 | Timely | 26.200 | 26.200 |
| 143586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143588 | Timely | 26.200 | 26.200 |
| 143589 | Timely | 27.500 | 27.500 |
| 143590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143591 | Timely | 18.900 | 18.900 |
| 143592 | Timely | 26.200 | 26.200 |
| 143593 | Timely | 26.200 | 26.200 |
| 143594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143595 | Timely | 17.600 | 17.600 |
| 143596 | Timely | 27.500 | 27.500 |
| 143597 | Timely | 26.200 | 26.200 |
| 143598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143603 | Timely | 27.500 | 27.500 |
| 143604 | Timely | 18.900 | 18.900 |
| 143605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143606 | Timely | 18.900 | 18.900 |
| 143607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143611 | Timely | 17.600 | 17.600 |
| 143612 | Timely | 27.500 | 27.500 |
| 143613 | Timely | 17.600 | 17.600 |
| 143614 | Timely | 27.500 | 27.500 |
| 143615 | Timely | 18.900 | 18.900 |
| 143616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143617 | Timely | 17.600 | 17.600 |
| 143618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143619 | Timely | 18.900 | 18.900 |
| 143620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143621 | Timely | 26.200 | 26.200 |
| 143622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143623 | Timely | 14.600 | 14.600 |
| 143624 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143625 | Timely | 4.000 | 4.000 |
| 143626 | Timely | 0.000 | 0.000 |
| 143627 | Timely | 0.000 | 0.000 |
| 143628 | Timely | 10.300 | 10.300 |
| 143629 | Timely | 0.000 | 0.000 |
| 143630 | Timely | 0.000 | 0.000 |
| 143631 | Timely | 8.300 | 8.300 |
| 143632 | Timely | 4.300 | 4.300 |
| 143633 | Timely | 18.900 | 18.900 |
| 143634 | Timely | 19.600 | 19.600 |
| 143635 | Timely | 4.000 | 4.000 |
| 143636 | Timely | 7.000 | 7.000 |
| 143637 | Timely | 14.300 | 14.300 |
| 143638 | Timely | 21.300 | 21.300 |
| 143639 | Timely | 7.000 | 7.000 |
| 143640 | Timely | 0.000 | 0.000 |
| 143641 | Timely | 3.000 | 3.000 |
| 143642 | Timely | 5.000 | 5.000 |
| 143643 | Timely | 25.900 | 25.900 |
| 143644 | Timely | 14.000 | 14.000 |
| 143645 | Timely | 21.900 | 21.900 |
| 143646 | Timely | 22.600 | 22.600 |
| 143647 | Timely | 7.300 | 7.300 |
| 143648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143649 | Timely | 9.600 | 9.600 |
| 143650 | Timely | 15.600 | 15.600 |
| 143651 | Timely | 11.600 | 11.600 |
| 143652 | Timely | 17.600 | 17.600 |
| 143653 | Timely | 12.300 | 12.300 |
| 143654 | Timely | 4.300 | 4.300 |
| 143655 | Timely | 11.300 | 11.300 |
| 143656 | Timely | 0.000 | 0.000 |
| 143657 | Timely | 0.000 | 0.000 |
| 143658 | Timely | 0.000 | 0.000 |
| 143659 | Timely | 8.600 | 8.600 |
| 143660 | Timely | 9.300 | 9.300 |
| 143661 | Timely | 10.000 | 10.000 |
| 143662 | Timely | 7.300 | 7.300 |
| 143663 | Timely | 4.000 | 4.000 |
| 143664 | Timely | 0.000 | 0.000 |
| 143665 | Timely | 3.000 | 3.000 |
| 143666 | Timely | 16.300 | 16.300 |
| 143667 | Timely | 11.000 | 11.000 |
| 143668 | Timely | 11.000 | 11.000 |
| 143669 | Timely | 13.000 | 13.000 |
| 143670 | Timely | 13.600 | 13.600 |
| 143671 | Timely | 10.300 | 10.300 |
| 143672 | Timely | 4.000 | 4.000 |
| 143673 | Timely | 13.300 | 13.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143674 | Timely | 13.300 | 13.300 |
| 143675 | Timely | 12.300 | 12.300 |
| 143676 | Timely | 0.000 | 0.000 |
| 143677 | Timely | 15.300 | 15.300 |
| 143678 | Timely | 10.300 | 10.300 |
| 143679 | Timely | 7.000 | 7.000 |
| 143680 | Timely | 12.600 | 12.600 |
| 143681 | Timely | 4.300 | 4.300 |
| 143682 | Timely | 19.600 | 19.600 |
| 143683 | Timely | 8.600 | 8.600 |
| 143684 | Timely | 12.000 | 12.000 |
| 143685 | Timely | 14.300 | 14.300 |
| 143686 | Timely | 13.300 | 13.300 |
| 143687 | Timely | 11.300 | 11.300 |
| 143688 | Timely | 8.300 | 8.300 |
| 143689 | Timely | 15.300 | 15.300 |
| 143690 | Timely | 15.300 | 15.300 |
| 143691 | Timely | 12.300 | 12.300 |
| 143692 | Timely | 4.300 | 4.300 |
| 143693 | Timely | 1.000 | 1.000 |
| 143694 | Timely | 12.300 | 12.300 |
| 143695 | Timely | 32.900 | 32.900 |
| 143696 | Timely | 7.300 | 7.300 |
| 143697 | Timely | 12.600 | 12.600 |
| 143698 | Timely | 9.000 | 9.000 |
| 143699 | Timely | 0.000 | 0.000 |
| 143700 | Timely | 1.000 | 1.000 |
| 143701 | Timely | 13.000 | 13.000 |
| 143702 | Timely | 4.300 | 4.300 |
| 143703 | Timely | 8.000 | 8.000 |
| 143704 | Timely | 11.600 | 11.600 |
| 143705 | Timely | 0.000 | 0.000 |
| 143706 | Timely | 10.000 | 10.000 |
| 143707 | Timely | 11.600 | 11.600 |
| 143708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143709 | Timely | 10.000 | 10.000 |
| 143710 | Timely | 1.000 | 1.000 |
| 143711 | Timely | 10.300 | 10.300 |
| 143712 | Timely | 13.000 | 13.000 |
| 143713 | Timely | 8.300 | 8.300 |
| 143714 | Timely | 3.000 | 3.000 |
| 143715 | Timely | 14.600 | 14.600 |
| 143716 | Timely | 0.000 | 0.000 |
| 143717 | Timely | 19.600 | 19.600 |
| 143718 | Timely | 12.000 | 12.000 |
| 143719 | Timely | 4.000 | 4.000 |
| 143720 | Timely | 11.300 | 11.300 |
| 143721 | Timely | 14.600 | 14.600 |
| 143722 | Timely | 16.000 | 16.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143723 | Timely | 8.300 | 8.300 |
| 143724 | Timely | 47.100 | 47.100 |
| 143725 | Timely | 14.300 | 14.300 |
| 143726 | Timely | 9.600 | 9.600 |
| 143727 | Timely | 7.300 | 7.300 |
| 143728 | Timely | 0.000 | 0.000 |
| 143729 | Timely | 12.600 | 12.600 |
| 143730 | Timely | 11.300 | 11.300 |
| 143731 | Timely | 84.600 | 84.600 |
| 143732 | Timely | 21.900 | 21.900 |
| 143733 | Timely | 24.900 | 24.900 |
| 143734 | Timely | 0.000 | 0.000 |
| 143735 | Timely | 14.300 | 14.300 |
| 143736 | Timely | 9.000 | 9.000 |
| 143737 | Timely | 30.900 | 30.900 |
| 143738 | Timely | 16.000 | 16.000 |
| 143739 | Timely | 9.300 | 9.300 |
| 143740 | Timely | 8.600 | 8.600 |
| 143741 | Timely | 16.600 | 16.600 |
| 143742 | Timely | 6.000 | 6.000 |
| 143743 | Timely | 15.300 | 15.300 |
| 143744 | Timely | 11.300 | 11.300 |
| 143745 | Timely | 11.000 | 11.000 |
| 143746 | Timely | 3.000 | 3.000 |
| 143747 | Timely | 15.300 | 15.300 |
| 143748 | Timely | 23.900 | 23.900 |
| 143749 | Timely | 4.000 | 4.000 |
| 143750 | Timely | 18.300 | 18.300 |
| 143751 | Timely | 21.900 | 21.900 |
| 143752 | Timely | 6.300 | 6.300 |
| 143753 | Timely | 0.000 | 0.000 |
| 143754 | Timely | 5.300 | 5.300 |
| 143755 | Timely | 29.900 | 29.900 |
| 143756 | Timely | 74.700 | 74.700 |
| 143757 | Timely | 15.600 | 15.600 |
| 143758 | Timely | 8.300 | 8.300 |
| 143759 | Timely | 12.900 | 12.900 |
| 143760 | Timely | 4.300 | 4.300 |
| 143761 | Timely | 13.300 | 13.300 |
| 143762 | Timely | 19.600 | 19.600 |
| 143763 | Timely | 25.600 | 25.600 |
| 143764 | Timely | 3.000 | 3.000 |
| 143765 | Timely | 7.000 | 7.000 |
| 143766 | Timely | 4.300 | 4.300 |
| 143767 | Timely | 0.000 | 0.000 |
| 143768 | Timely | 8.000 | 8.000 |
| 143769 | Timely | 24.900 | 24.900 |
| 143770 | Timely | 3.000 | 3.000 |
| 143771 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143772 | Timely | 1.000 | 1.000 |
| 143773 | Timely | 7.000 | 7.000 |
| 143774 | Timely | 0.000 | 0.000 |
| 143775 | Timely | 5.300 | 5.300 |
| 143776 | Timely | 8.300 | 8.300 |
| 143777 | Timely | 14.600 | 14.600 |
| 143778 | Timely | 17.300 | 17.300 |
| 143779 | Timely | 11.600 | 11.600 |
| 143780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143781 | Timely | 14.300 | 14.300 |
| 143782 | Timely | 0.000 | 0.000 |
| 143783 | Timely | 19.900 | 19.900 |
| 143784 | Timely | 0.000 | 0.000 |
| 143785 | Timely | 21.600 | 21.600 |
| 143786 | Timely | 9.300 | 9.300 |
| 143787 | Timely | 9.000 | 9.000 |
| 143788 | Timely | 23.600 | 23.600 |
| 143789 | Timely | 4.300 | 4.300 |
| 143790 | Timely | 12.600 | 12.600 |
| 143791 | Timely | 23.900 | 23.900 |
| 143792 | Timely | 1.000 | 1.000 |
| 143793 | Timely | 7.300 | 7.300 |
| 143794 | Timely | 7.300 | 7.300 |
| 143795 | Timely | 5.300 | 5.300 |
| 143796 | Timely | 15.600 | 15.600 |
| 143797 | Timely | 4.300 | 4.300 |
| 143798 | Timely | 7.300 | 7.300 |
| 143799 | Timely | 7.300 | 7.300 |
| 143800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143801 | Timely | 30.500 | 30.500 |
| 143802 | Timely | 1.000 | 1.000 |
| 143803 | Timely | 3.000 | 3.000 |
| 143804 | Timely | 0.000 | 0.000 |
| 143805 | Timely | 14.900 | 14.900 |
| 143806 | Timely | 24.900 | 24.900 |
| 143807 | Timely | 26.600 | 26.600 |
| 143808 | Timely | 3.000 | 3.000 |
| 143809 | Timely | 26.900 | 26.900 |
| 143810 | Timely | 14.300 | 14.300 |
| 143811 | Timely | 7.300 | 7.300 |
| 143812 | Timely | 6.000 | 6.000 |
| 143813 | Timely | 26.900 | 26.900 |
| 143814 | Timely | 0.000 | 0.000 |
| 143815 | Timely | 4.300 | 4.300 |
| 143816 | Timely | 11.000 | 11.000 |
| 143817 | Timely | 11.000 | 11.000 |
| 143818 | Timely | 0.000 | 0.000 |
| 143819 | Timely | 4.300 | 4.300 |
| 143820 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143821 | Timely | 4.300 | 4.300 |
| 143822 | Timely | 15.600 | 15.600 |
| 143823 | Timely | 6.000 | 6.000 |
| 143824 | Timely | 11.300 | 11.300 |
| 143825 | Timely | 3.000 | 3.000 |
| 143826 | Timely | 8.000 | 8.000 |
| 143827 | Timely | 26.200 | 26.200 |
| 143828 | Timely | 15.600 | 15.600 |
| 143829 | Timely | 3.000 | 3.000 |
| 143830 | Timely | 1.000 | 1.000 |
| 143831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143832 | Timely | 0.000 | 0.000 |
| 143833 | Timely | 15.000 | 15.000 |
| 143834 | Timely | 4.000 | 4.000 |
| 143835 | Timely | 14.600 | 14.600 |
| 143836 | Timely | 22.900 | 22.900 |
| 143837 | Timely | 12.600 | 12.600 |
| 143838 | Timely | 64.000 | 64.000 |
| 143839 | Timely | 23.200 | 23.200 |
| 143840 | Timely | 24.900 | 24.900 |
| 143841 | Timely | 21.600 | 21.600 |
| 143842 | Timely | 23.900 | 23.900 |
| 143843 | Timely | 10.300 | 10.300 |
| 143844 | Timely | 21.900 | 21.900 |
| 143845 | Timely | 20.600 | 20.600 |
| 143846 | Timely | 0.000 | 0.000 |
| 143847 | Timely | 9.000 | 9.000 |
| 143848 | Timely | 8.000 | 8.000 |
| 143849 | Timely | 3.000 | 3.000 |
| 143850 | Timely | 5.000 | 5.000 |
| 143851 | Timely | 19.300 | 19.300 |
| 143852 | Timely | 6.300 | 6.300 |
| 143853 | Timely | 6.000 | 6.000 |
| 143854 | Timely | 0.000 | 0.000 |
| 143855 | Timely | 17.300 | 17.300 |
| 143856 | Timely | 0.000 | 0.000 |
| 143857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143858 | Timely | 14.300 | 14.300 |
| 143859 | Timely | 0.000 | 0.000 |
| 143860 | Timely | 1.000 | 1.000 |
| 143861 | Timely | 345.000 | 345.000 |
| 143862 | Timely | 42.900 | 42.900 |
| 143863 | Timely | 13.300 | 13.300 |
| 143864 | Timely | 9.300 | 9.300 |
| 143865 | Timely | 35.500 | 35.500 |
| 143866 | Timely | 25.600 | 25.600 |
| 143867 | Timely | 0.000 | 0.000 |
| 143868 | Timely | 13.600 | 13.600 |
| 143869 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143870 | Timely | 28.200 | 28.200 |
| 143871 | Timely | 14.300 | 14.300 |
| 143872 | Timely | 7.300 | 7.300 |
| 143873 | Timely | 7.300 | 7.300 |
| 143874 | Timely | 17.600 | 17.600 |
| 143875 | Timely | 1.000 | 1.000 |
| 143876 | Timely | 17.600 | 17.600 |
| 143877 | Timely | 4.000 | 4.000 |
| 143878 | Timely | 10.300 | 10.300 |
| 143879 | Timely | 4.000 | 4.000 |
| 143880 | Timely | 9.300 | 9.300 |
| 143881 | Timely | 1.000 | 1.000 |
| 143882 | Timely | 7.300 | 7.300 |
| 143883 | Timely | 7.300 | 7.300 |
| 143884 | Timely | 4.000 | 4.000 |
| 143885 | Timely | 12.000 | 12.000 |
| 143886 | Timely | 5.000 | 5.000 |
| 143887 | Timely | 6.000 | 6.000 |
| 143888 | Timely | 39.900 | 39.900 |
| 143889 | Timely | 0.000 | 0.000 |
| 143890 | Timely | 5.300 | 5.300 |
| 143891 | Timely | 11.600 | 11.600 |
| 143892 | Timely | 17.600 | 17.600 |
| 143893 | Timely | 8.300 | 8.300 |
| 143894 | Timely | 11.300 | 11.300 |
| 143895 | Timely | 16.600 | 16.600 |
| 143896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143897 | Timely | 0.000 | 0.000 |
| 143898 | Timely | 16.600 | 16.600 |
| 143899 | Timely | 12.300 | 12.300 |
| 143900 | Timely | 12.300 | 12.300 |
| 143901 | Timely | 4.000 | 4.000 |
| 143902 | Timely | 0.000 | 0.000 |
| 143903 | Timely | 0.000 | 0.000 |
| 143904 | Timely | 11.600 | 11.600 |
| 143905 | Timely | 2.000 | 2.000 |
| 143906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143907 | Timely | 1.000 | 1.000 |
| 143908 | Timely | 11.300 | 11.300 |
| 143909 | Timely | 5.300 | 5.300 |
| 143910 | Timely | 21.900 | 21.900 |
| 143911 | Timely | 5.300 | 5.300 |
| 143912 | Timely | 70.400 | 70.400 |
| 143913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143915 | Timely | 0.000 | 0.000 |
| 143916 | Timely | 59.800 | 59.800 |
| 143917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143918 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143919 | Timely | 6.300 | 6.300 |
| 143920 | Timely | 0.000 | 0.000 |
| 143921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143922 | Timely | 0.000 | 0.000 |
| 143923 | Timely | 24.600 | 24.600 |
| 143924 | Timely | 1.000 | 1.000 |
| 143925 | Timely | 4.300 | 4.300 |
| 143926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143927 | Timely | 19.600 | 19.600 |
| 143928 | Timely | 5.000 | 5.000 |
| 143929 | Timely | 6.000 | 6.000 |
| 143930 | Timely | 0.000 | 0.000 |
| 143931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143932 | Timely | 4.000 | 4.000 |
| 143933 | Timely | 12.300 | 12.300 |
| 143934 | Timely | 7.300 | 7.300 |
| 143935 | Timely | 1.000 | 1.000 |
| 143936 | Timely | 24.300 | 24.300 |
| 143937 | Timely | 4.000 | 4.000 |
| 143938 | Timely | 15.900 | 15.900 |
| 143939 | Timely | 7.000 | 7.000 |
| 143940 | Timely | 7.000 | 7.000 |
| 143941 | Timely | 0.000 | 0.000 |
| 143942 | Timely | 0.000 | 0.000 |
| 143943 | Timely | 7.300 | 7.300 |
| 143944 | Timely | 22.600 | 22.600 |
| 143945 | Timely | 27.900 | 27.900 |
| 143946 | Timely | 19.900 | 19.900 |
| 143947 | Timely | 2.000 | 2.000 |
| 143948 | Timely | 8.300 | 8.300 |
| 143949 | Timely | 4.300 | 4.300 |
| 143950 | Timely | 14.300 | 14.300 |
| 143951 | Timely | 4.000 | 4.000 |
| 143952 | Timely | 15.600 | 15.600 |
| 143953 | Timely | 26.900 | 26.900 |
| 143954 | Timely | 4.000 | 4.000 |
| 143955 | Timely | 7.000 | 7.000 |
| 143956 | Timely | 27.900 | 27.900 |
| 143957 | Timely | 36.200 | 36.200 |
| 143958 | Timely | 44.900 | 44.900 |
| 143959 | Timely | 27.900 | 27.900 |
| 143960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143961 | Timely | 5.300 | 5.300 |
| 143962 | Timely | 66.400 | 66.400 |
| 143963 | Timely | 12.600 | 12.600 |
| 143964 | Timely | 25.000 | 25.000 |
| 143965 | Timely | 10.600 | 10.600 |
| 143966 | Timely | 7.300 | 7.300 |
| 143967 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 143968 | Timely | 6.000 | 6.000 |
| 143969 | Timely | 5.300 | 5.300 |
| 143970 | Timely | 7.300 | 7.300 |
| 143971 | Timely | 3.000 | 3.000 |
| 143972 | Timely | 4.000 | 4.000 |
| 143973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 143974 | Timely | 11.300 | 11.300 |
| 143975 | Timely | 51.200 | 51.200 |
| 143976 | Timely | 23.600 | 23.600 |
| 143977 | Timely | 4.300 | 4.300 |
| 143978 | Timely | 7.300 | 7.300 |
| 143979 | Timely | 23.900 | 23.900 |
| 143980 | Timely | 7.300 | 7.300 |
| 143981 | Timely | 19.900 | 19.900 |
| 143982 | Timely | 7.000 | 7.000 |
| 143983 | Timely | 8.300 | 8.300 |
| 143984 | Timely | 21.900 | 21.900 |
| 143985 | Timely | 19.300 | 19.300 |
| 143986 | Timely | 8.000 | 8.000 |
| 143987 | Timely | 11.600 | 11.600 |
| 143988 | Timely | 29.200 | 29.200 |
| 143989 | Timely | 0.000 | 0.000 |
| 143990 | Timely | 11.300 | 11.300 |
| 143991 | Timely | 7.300 | 7.300 |
| 143992 | Timely | 0.000 | 0.000 |
| 143993 | Timely | 15.600 | 15.600 |
| 143994 | Timely | 27.900 | 27.900 |
| 143995 | Timely | 13.000 | 13.000 |
| 143996 | Timely | 6.000 | 6.000 |
| 143997 | Timely | 18.300 | 18.300 |
| 143998 | Timely | 11.300 | 11.300 |
| 143999 | Timely | 36.300 | 36.300 |
| 144000 | Timely | 9.300 | 9.300 |
| 144001 | Timely | 20.900 | 20.900 |
| 144002 | Timely | 40.200 | 40.200 |
| 144003 | Timely | 21.600 | 21.600 |
| 144004 | Timely | 15.300 | 15.300 |
| 144005 | Timely | 12.300 | 12.300 |
| 144006 | Timely | 7.300 | 7.300 |
| 144007 | Timely | 6.000 | 6.000 |
| 144008 | Timely | 17.600 | 17.600 |
| 144009 | Timely | 24.900 | 24.900 |
| 144010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144011 | Timely | 5.000 | 5.000 |
| 144012 | Timely | 11.000 | 11.000 |
| 144013 | Timely | 9.000 | 9.000 |
| 144014 | Timely | 14.600 | 14.600 |
| 144015 | Timely | 15.900 | 15.900 |
| 144016 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144017 | Timely | 15.300 | 15.300 |
| 144018 | Timely | 26.600 | 26.600 |
| 144019 | Timely | 20.600 | 20.600 |
| 144020 | Timely | 4.000 | 4.000 |
| 144021 | Timely | 13.000 | 13.000 |
| 144022 | Timely | 0.000 | 0.000 |
| 144023 | Timely | 9.000 | 9.000 |
| 144024 | Timely | 30.900 | 30.900 |
| 144025 | Timely | 17.600 | 17.600 |
| 144026 | Timely | 8.300 | 8.300 |
| 144027 | Timely | 17.600 | 17.600 |
| 144028 | Timely | 11.600 | 11.600 |
| 144029 | Timely | 10.300 | 10.300 |
| 144030 | Timely | 4.300 | 4.300 |
| 144031 | Timely | 9.300 | 9.300 |
| 144032 | Timely | 4.000 | 4.000 |
| 144033 | Timely | 7.000 | 7.000 |
| 144034 | Timely | 9.300 | 9.300 |
| 144035 | Timely | 0.000 | 0.000 |
| 144036 | Timely | 11.600 | 11.600 |
| 144037 | Timely | 21.900 | 21.900 |
| 144038 | Timely | 9.300 | 9.300 |
| 144039 | Timely | 4.300 | 4.300 |
| 144040 | Timely | 7.300 | 7.300 |
| 144041 | Timely | 4.300 | 4.300 |
| 144042 | Timely | 7.000 | 7.000 |
| 144043 | Timely | 31.900 | 31.900 |
| 144044 | Timely | 3.000 | 3.000 |
| 144045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144046 | Timely | 4.300 | 4.300 |
| 144047 | Timely | 12.000 | 12.000 |
| 144048 | Timely | 13.300 | 13.300 |
| 144049 | Timely | 12.300 | 12.300 |
| 144050 | Timely | 8.300 | 8.300 |
| 144051 | Timely | 19.600 | 19.600 |
| 144052 | Timely | 20.900 | 20.900 |
| 144053 | Timely | 24.900 | 24.900 |
| 144054 | Timely | 21.900 | 21.900 |
| 144055 | Timely | 25.600 | 25.600 |
| 144056 | Timely | 5.000 | 5.000 |
| 144057 | Timely | 4.300 | 4.300 |
| 144058 | Timely | 29.200 | 29.200 |
| 144059 | Timely | 15.600 | 15.600 |
| 144060 | Timely | 17.600 | 17.600 |
| 144061 | Timely | 22.600 | 22.600 |
| 144062 | Timely | 39.200 | 39.200 |
| 144063 | Timely | 5.300 | 5.300 |
| 144064 | Timely | 154.000 | 154.000 |
| 144065 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144066 | Timely | 8.000 | 8.000 |
| 144067 | Timely | 7.000 | 7.000 |
| 144068 | Timely | 34.200 | 34.200 |
| 144069 | Timely | 28.900 | 28.900 |
| 144070 | Timely | 19.600 | 19.600 |
| 144071 | Timely | 25.200 | 25.200 |
| 144072 | Timely | 0.000 | 0.000 |
| 144073 | Timely | 4.000 | 4.000 |
| 144074 | Timely | 25.200 | 25.200 |
| 144075 | Timely | 0.000 | 0.000 |
| 144076 | Timely | 67.400 | 67.400 |
| 144077 | Timely | 69.800 | 69.800 |
| 144078 | Timely | 9.300 | 9.300 |
| 144079 | Timely | 67.700 | 67.700 |
| 144080 | Timely | 10.300 | 10.300 |
| 144081 | Timely | 8.300 | 8.300 |
| 144082 | Timely | 15.300 | 15.300 |
| 144083 | Timely | 4.300 | 4.300 |
| 144084 | Timely | 4.000 | 4.000 |
| 144085 | Timely | 4.000 | 4.000 |
| 144086 | Timely | 7.300 | 7.300 |
| 144087 | Timely | 12.300 | 12.300 |
| 144088 | Timely | 12.900 | 12.900 |
| 144089 | Timely | 6.000 | 6.000 |
| 144090 | Timely | 1.000 | 1.000 |
| 144091 | Timely | 8.300 | 8.300 |
| 144092 | Timely | 0.000 | 0.000 |
| 144093 | Timely | 28.900 | 28.900 |
| 144094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144095 | Timely | 17.600 | 17.600 |
| 144096 | Timely | 12.000 | 12.000 |
| 144097 | Timely | 7.300 | 7.300 |
| 144098 | Timely | 14.600 | 14.600 |
| 144099 | Timely | 5.000 | 5.000 |
| 144100 | Timely | 4.300 | 4.300 |
| 144101 | Timely | 16.900 | 16.900 |
| 144102 | Timely | 9.000 | 9.000 |
| 144103 | Timely | 17.200 | 17.200 |
| 144104 | Timely | 11.600 | 11.600 |
| 144105 | Timely | 15.300 | 15.300 |
| 144106 | Timely | 7.000 | 7.000 |
| 144107 | Timely | 29.900 | 29.900 |
| 144108 | Timely | 59.100 | 59.100 |
| 144109 | Timely | 1.000 | 1.000 |
| 144110 | Timely | 4.000 | 4.000 |
| 144111 | Timely | 9.000 | 9.000 |
| 144112 | Timely | 9.300 | 9.300 |
| 144113 | Timely | 6.000 | 6.000 |
| 144114 | Timely | 89.400 | 89.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144115 | Timely | 12.300 | 12.300 |
| 144116 | Timely | 18.600 | 18.600 |
| 144117 | Timely | 6.300 | 6.300 |
| 144118 | Timely | 4.300 | 4.300 |
| 144119 | Timely | 9.300 | 9.300 |
| 144120 | Timely | 38.200 | 38.200 |
| 144121 | Timely | 7.300 | 7.300 |
| 144122 | Timely | 109.000 | 109.000 |
| 144123 | Timely | 8.300 | 8.300 |
| 144124 | Timely | 7.000 | 7.000 |
| 144125 | Timely | 26.600 | 26.600 |
| 144126 | Timely | 20.900 | 20.900 |
| 144127 | Timely | 17.600 | 17.600 |
| 144128 | Timely | 9.300 | 9.300 |
| 144129 | Timely | 14.600 | 14.600 |
| 144130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144131 | Timely | 4.000 | 4.000 |
| 144132 | Timely | 8.000 | 8.000 |
| 144133 | Timely | 11.000 | 11.000 |
| 144134 | Timely | 0.000 | 0.000 |
| 144135 | Timely | 6.000 | 6.000 |
| 144136 | Timely | 24.500 | 24.500 |
| 144137 | Timely | 7.300 | 7.300 |
| 144138 | Timely | 20.600 | 20.600 |
| 144139 | Timely | 35.900 | 35.900 |
| 144140 | Timely | 13.600 | 13.600 |
| 144141 | Timely | 10.300 | 10.300 |
| 144142 | Timely | 5.300 | 5.300 |
| 144143 | Timely | 2.000 | 2.000 |
| 144144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144145 | Timely | 0.000 | 0.000 |
| 144146 | Timely | 15.600 | 15.600 |
| 144147 | Timely | 2.000 | 2.000 |
| 144148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144149 | Timely | 0.000 | 0.000 |
| 144150 | Timely | 21.600 | 21.600 |
| 144151 | Timely | 0.000 | 0.000 |
| 144152 | Timely | 22.900 | 22.900 |
| 144153 | Timely | 20.900 | 20.900 |
| 144154 | Timely | 5.300 | 5.300 |
| 144155 | Timely | 6.000 | 6.000 |
| 144156 | Timely | 14.300 | 14.300 |
| 144157 | Timely | 13.600 | 13.600 |
| 144158 | Timely | 20.200 | 20.200 |
| 144159 | Timely | 14.600 | 14.600 |
| 144160 | Timely | 17.900 | 17.900 |
| 144161 | Timely | 6.000 | 6.000 |
| 144162 | Timely | 41.500 | 41.500 |
| 144163 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144164 | Timely | 11.300 | 11.300 |
| 144165 | Timely | 10.300 | 10.300 |
| 144166 | Timely | 8.300 | 8.300 |
| 144167 | Timely | 12.000 | 12.000 |
| 144168 | Timely | 15.600 | 15.600 |
| 144169 | Timely | 103.600 | 103.600 |
| 144170 | Timely | 13.600 | 13.600 |
| 144171 | Timely | 9.300 | 9.300 |
| 144172 | Timely | 0.000 | 0.000 |
| 144173 | Timely | 4.300 | 4.300 |
| 144174 | Timely | 11.300 | 11.300 |
| 144175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144176 | Timely | 17.600 | 17.600 |
| 144177 | Timely | 18.300 | 18.300 |
| 144178 | Timely | 13.300 | 13.300 |
| 144179 | Timely | 23.900 | 23.900 |
| 144180 | Timely | 7.000 | 7.000 |
| 144181 | Timely | 23.900 | 23.900 |
| 144182 | Timely | 0.000 | 0.000 |
| 144183 | Timely | 13.000 | 13.000 |
| 144184 | Timely | 0.000 | 0.000 |
| 144185 | Timely | 20.600 | 20.600 |
| 144186 | Timely | 8.300 | 8.300 |
| 144187 | Timely | 23.900 | 23.900 |
| 144188 | Timely | 23.900 | 23.900 |
| 144189 | Timely | 23.900 | 23.900 |
| 144190 | Timely | 18.600 | 18.600 |
| 144191 | Timely | 5.300 | 5.300 |
| 144192 | Timely | 19.900 | 19.900 |
| 144193 | Timely | 4.300 | 4.300 |
| 144194 | Timely | 11.300 | 11.300 |
| 144195 | Timely | 7.300 | 7.300 |
| 144196 | Timely | 10.300 | 10.300 |
| 144197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144198 | Timely | 13.300 | 13.300 |
| 144199 | Timely | 8.300 | 8.300 |
| 144200 | Timely | 16.600 | 16.600 |
| 144201 | Timely | 11.300 | 11.300 |
| 144202 | Timely | 4.000 | 4.000 |
| 144203 | Timely | 8.600 | 8.600 |
| 144204 | Timely | 20.600 | 20.600 |
| 144205 | Timely | 14.300 | 14.300 |
| 144206 | Timely | 4.000 | 4.000 |
| 144207 | Timely | 12.600 | 12.600 |
| 144208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144209 | Timely | 20.900 | 20.900 |
| 144210 | Timely | 0.000 | 0.000 |
| 144211 | Timely | 16.300 | 16.300 |
| 144212 | Timely | 5.300 | 5.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144214 | Timely | 12.300 | 12.300 |
| 144215 | Timely | 1.000 | 1.000 |
| 144216 | Timely | 15.600 | 15.600 |
| 144217 | Timely | 7.000 | 7.000 |
| 144218 | Timely | 12.300 | 12.300 |
| 144219 | Timely | 4.300 | 4.300 |
| 144220 | Timely | 8.300 | 8.300 |
| 144221 | Timely | 29.900 | 29.900 |
| 144222 | Timely | 4.000 | 4.000 |
| 144223 | Timely | 5.300 | 5.300 |
| 144224 | Timely | 27.600 | 27.600 |
| 144225 | Timely | 0.000 | 0.000 |
| 144226 | Timely | 0.000 | 0.000 |
| 144227 | Timely | 40.500 | 40.500 |
| 144228 | Timely | 33.900 | 33.900 |
| 144229 | Timely | 19.000 | 19.000 |
| 144230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144231 | Timely | 4.300 | 4.300 |
| 144232 | Timely | 12.600 | 12.600 |
| 144233 | Timely | 34.200 | 34.200 |
| 144234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144235 | Timely | 18.900 | 18.900 |
| 144236 | Timely | 0.000 | 0.000 |
| 144237 | Timely | 12.600 | 12.600 |
| 144238 | Timely | 0.000 | 0.000 |
| 144239 | Timely | 48.500 | 48.500 |
| 144240 | Timely | 22.900 | 22.900 |
| 144241 | Timely | 7.300 | 7.300 |
| 144242 | Timely | 8.300 | 8.300 |
| 144243 | Timely | 19.900 | 19.900 |
| 144244 | Timely | 17.900 | 17.900 |
| 144245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144246 | Timely | 7.300 | 7.300 |
| 144247 | Timely | 7.300 | 7.300 |
| 144248 | Timely | 11.600 | 11.600 |
| 144249 | Timely | 24.900 | 24.900 |
| 144250 | Timely | 29.900 | 29.900 |
| 144251 | Timely | 17.000 | 17.000 |
| 144252 | Timely | 26.900 | 26.900 |
| 144253 | Timely | 12.300 | 12.300 |
| 144254 | Timely | 15.600 | 15.600 |
| 144255 | Timely | 4.000 | 4.000 |
| 144256 | Timely | 14.600 | 14.600 |
| 144257 | Timely | 10.000 | 10.000 |
| 144258 | Timely | 20.300 | 20.300 |
| 144259 | Timely | 4.000 | 4.000 |
| 144260 | Timely | 4.000 | 4.000 |
| 144261 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144262 | Timely | 8.600 | 8.600 |
| 144263 | Timely | 14.600 | 14.600 |
| 144264 | Timely | 14.600 | 14.600 |
| 144265 | Timely | 7.000 | 7.000 |
| 144266 | Timely | 15.000 | 15.000 |
| 144267 | Timely | 78.000 | 78.000 |
| 144268 | Timely | 0.000 | 0.000 |
| 144269 | Timely | 7.300 | 7.300 |
| 144270 | Timely | 7.000 | 7.000 |
| 144271 | Timely | 14.600 | 14.600 |
| 144272 | Timely | 7.300 | 7.300 |
| 144273 | Timely | 5.000 | 5.000 |
| 144274 | Timely | 3.000 | 3.000 |
| 144275 | Timely | 10.300 | 10.300 |
| 144276 | Timely | 13.300 | 13.300 |
| 144277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144278 | Timely | 16.300 | 16.300 |
| 144279 | Timely | 22.200 | 22.200 |
| 144280 | Timely | 25.000 | 25.000 |
| 144281 | Timely | 9.000 | 9.000 |
| 144282 | Timely | 5.000 | 5.000 |
| 144283 | Timely | 8.300 | 8.300 |
| 144284 | Timely | 4.300 | 4.300 |
| 144285 | Timely | 7.300 | 7.300 |
| 144286 | Timely | 0.000 | 0.000 |
| 144287 | Timely | 11.600 | 11.600 |
| 144288 | Timely | 17.600 | 17.600 |
| 144289 | Timely | 15.300 | 15.300 |
| 144290 | Timely | 14.900 | 14.900 |
| 144291 | Timely | 8.600 | 8.600 |
| 144292 | Timely | 2.000 | 2.000 |
| 144293 | Timely | 5.000 | 5.000 |
| 144294 | Timely | 16.600 | 16.600 |
| 144295 | Timely | 13.300 | 13.300 |
| 144296 | Timely | 8.300 | 8.300 |
| 144297 | Timely | 8.300 | 8.300 |
| 144298 | Timely | 0.000 | 0.000 |
| 144299 | Timely | 11.000 | 11.000 |
| 144300 | Timely | 7.000 | 7.000 |
| 144301 | Timely | 33.900 | 33.900 |
| 144302 | Timely | 73.000 | 73.000 |
| 144303 | Timely | 0.000 | 0.000 |
| 144304 | Timely | 32.900 | 32.900 |
| 144305 | Timely | 30.600 | 30.600 |
| 144306 | Timely | 7.000 | 7.000 |
| 144307 | Timely | 10.300 | 10.300 |
| 144308 | Timely | 15.300 | 15.300 |
| 144309 | Timely | 12.300 | 12.300 |
| 144310 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144311 | Timely | 4.000 | 4.000 |
| 144312 | Timely | 11.300 | 11.300 |
| 144313 | Timely | 10.300 | 10.300 |
| 144314 | Timely | 19.300 | 19.300 |
| 144315 | Timely | 13.000 | 13.000 |
| 144316 | Timely | 12.300 | 12.300 |
| 144317 | Timely | 12.000 | 12.000 |
| 144318 | Timely | 12.600 | 12.600 |
| 144319 | Timely | 9.000 | 9.000 |
| 144320 | Timely | 7.300 | 7.300 |
| 144321 | Timely | 0.000 | 0.000 |
| 144322 | Timely | 5.000 | 5.000 |
| 144323 | Timely | 10.300 | 10.300 |
| 144324 | Timely | 6.300 | 6.300 |
| 144325 | Timely | 3.000 | 3.000 |
| 144326 | Timely | 6.000 | 6.000 |
| 144327 | Timely | 7.300 | 7.300 |
| 144328 | Timely | 7.300 | 7.300 |
| 144329 | Timely | 11.300 | 11.300 |
| 144330 | Timely | 22.900 | 22.900 |
| 144331 | Timely | 8.300 | 8.300 |
| 144332 | Timely | 1.000 | 1.000 |
| 144333 | Timely | 13.300 | 13.300 |
| 144334 | Timely | 8.000 | 8.000 |
| 144335 | Timely | 12.900 | 12.900 |
| 144336 | Timely | 12.300 | 12.300 |
| 144337 | Timely | 0.000 | 0.000 |
| 144338 | Timely | 18.600 | 18.600 |
| 144339 | Timely | 26.600 | 26.600 |
| 144340 | Timely | 40.600 | 40.600 |
| 144341 | Timely | 0.000 | 0.000 |
| 144342 | Timely | 0.000 | 0.000 |
| 144343 | Timely | 4.000 | 4.000 |
| 144344 | Timely | 3.000 | 3.000 |
| 144345 | Timely | 8.300 | 8.300 |
| 144346 | Timely | 0.000 | 0.000 |
| 144347 | Timely | 10.300 | 10.300 |
| 144348 | Timely | 7.000 | 7.000 |
| 144349 | Timely | 11.300 | 11.300 |
| 144350 | Timely | 3.000 | 3.000 |
| 144351 | Timely | 23.600 | 23.600 |
| 144352 | Timely | 7.300 | 7.300 |
| 144353 | Timely | 10.000 | 10.000 |
| 144354 | Timely | 21.600 | 21.600 |
| 144355 | Timely | 13.300 | 13.300 |
| 144356 | Timely | 1.000 | 1.000 |
| 144357 | Timely | 21.000 | 21.000 |
| 144358 | Timely | 8.000 | 8.000 |
| 144359 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144360 | Timely | 4.300 | 4.300 |
| 144361 | Timely | 14.300 | 14.300 |
| 144362 | Timely | 86.600 | 86.600 |
| 144363 | Timely | 34.900 | 34.900 |
| 144364 | Timely | 4.000 | 4.000 |
| 144365 | Timely | 0.000 | 0.000 |
| 144366 | Timely | 15.600 | 15.600 |
| 144367 | Timely | 11.600 | 11.600 |
| 144368 | Timely | 4.300 | 4.300 |
| 144369 | Timely | 12.000 | 12.000 |
| 144370 | Timely | 47.500 | 47.500 |
| 144371 | Timely | 0.000 | 0.000 |
| 144372 | Timely | 12.600 | 12.600 |
| 144373 | Timely | 4.300 | 4.300 |
| 144374 | Timely | 0.000 | 0.000 |
| 144375 | Timely | 94.500 | 94.500 |
| 144376 | Timely | 13.600 | 13.600 |
| 144377 | Timely | 12.600 | 12.600 |
| 144378 | Timely | 1.000 | 1.000 |
| 144379 | Timely | 4.000 | 4.000 |
| 144380 | Timely | 12.600 | 12.600 |
| 144381 | Timely | 17.600 | 17.600 |
| 144382 | Timely | 12.600 | 12.600 |
| 144383 | Timely | 4.000 | 4.000 |
| 144384 | Timely | 0.000 | 0.000 |
| 144385 | Timely | 16.600 | 16.600 |
| 144386 | Timely | 21.300 | 21.300 |
| 144387 | Timely | 5.300 | 5.300 |
| 144388 | Timely | 8.300 | 8.300 |
| 144389 | Timely | 9.600 | 9.600 |
| 144390 | Timely | 8.000 | 8.000 |
| 144391 | Timely | 4.000 | 4.000 |
| 144392 | Timely | 12.600 | 12.600 |
| 144393 | Timely | 38.500 | 38.500 |
| 144394 | Timely | 25.200 | 25.200 |
| 144395 | Timely | 9.000 | 9.000 |
| 144396 | Timely | 15.600 | 15.600 |
| 144397 | Timely | 12.600 | 12.600 |
| 144398 | Timely | 14.600 | 14.600 |
| 144399 | Timely | 12.600 | 12.600 |
| 144400 | Timely | 0.000 | 0.000 |
| 144401 | Timely | 16.300 | 16.300 |
| 144402 | Timely | 22.900 | 22.900 |
| 144403 | Timely | 36.200 | 36.200 |
| 144404 | Timely | 0.000 | 0.000 |
| 144405 | Timely | 12.000 | 12.000 |
| 144406 | Timely | 11.600 | 11.600 |
| 144407 | Timely | 12.600 | 12.600 |
| 144408 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144409 | Timely | 0.000 | 0.000 |
| 144410 | Timely | 5.000 | 5.000 |
| 144411 | Timely | 38.200 | 38.200 |
| 144412 | Timely | 3.000 | 3.000 |
| 144413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144414 | Timely | 15.600 | 15.600 |
| 144415 | Timely | 0.000 | 0.000 |
| 144416 | Timely | 0.000 | 0.000 |
| 144417 | Timely | 23.900 | 23.900 |
| 144418 | Timely | 23.200 | 23.200 |
| 144419 | Timely | 0.000 | 0.000 |
| 144420 | Timely | 5.300 | 5.300 |
| 144421 | Timely | 24.600 | 24.600 |
| 144422 | Timely | 12.300 | 12.300 |
| 144423 | Timely | 4.300 | 4.300 |
| 144424 | Timely | 11.600 | 11.600 |
| 144425 | Timely | 4.000 | 4.000 |
| 144426 | Timely | 8.300 | 8.300 |
| 144427 | Timely | 10.000 | 10.000 |
| 144428 | Timely | 16.600 | 16.600 |
| 144429 | Timely | 150,353.500 | 150,353.500 |
| 144430 | Timely | 4.000 | 4.000 |
| 144431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144432 | Timely | 0.000 | 0.000 |
| 144433 | Timely | 12.300 | 12.300 |
| 144434 | Timely | 15.600 | 15.600 |
| 144435 | Timely | 11.600 | 11.600 |
| 144436 | Timely | 7.300 | 7.300 |
| 144437 | Timely | 7.300 | 7.300 |
| 144438 | Timely | 12.300 | 12.300 |
| 144439 | Timely | 7.300 | 7.300 |
| 144440 | Timely | 6.000 | 6.000 |
| 144441 | Timely | 7.300 | 7.300 |
| 144442 | Timely | 7.300 | 7.300 |
| 144443 | Timely | 0.000 | 0.000 |
| 144444 | Timely | 0.000 | 0.000 |
| 144445 | Timely | 13.600 | 13.600 |
| 144446 | Timely | 14.300 | 14.300 |
| 144447 | Timely | 31.900 | 31.900 |
| 144448 | Timely | 12.300 | 12.300 |
| 144449 | Timely | 12.300 | 12.300 |
| 144450 | Timely | 11.300 | 11.300 |
| 144451 | Timely | 67.400 | 67.400 |
| 144452 | Timely | 1.000 | 1.000 |
| 144453 | Timely | 0.000 | 0.000 |
| 144454 | Timely | 0.000 | 0.000 |
| 144455 | Timely | 21.900 | 21.900 |
| 144456 | Timely | 0.000 | 0.000 |
| 144457 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144458 | Timely | 8.300 | 8.300 |
| 144459 | Timely | 20.300 | 20.300 |
| 144460 | Timely | 12.600 | 12.600 |
| 144461 | Timely | 4.000 | 4.000 |
| 144462 | Timely | 7.000 | 7.000 |
| 144463 | Timely | 12.300 | 12.300 |
| 144464 | Timely | 6.000 | 6.000 |
| 144465 | Timely | 19.600 | 19.600 |
| 144466 | Timely | 38.900 | 38.900 |
| 144467 | Timely | 104.600 | 104.600 |
| 144468 | Timely | 43.200 | 43.200 |
| 144469 | Timely | 8.600 | 8.600 |
| 144470 | Timely | 8.300 | 8.300 |
| 144471 | Timely | 5.300 | 5.300 |
| 144472 | Timely | 13.600 | 13.600 |
| 144473 | Timely | 23.600 | 23.600 |
| 144474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144475 | Timely | 28.200 | 28.200 |
| 144476 | Timely | 24.900 | 24.900 |
| 144477 | Timely | 22.600 | 22.600 |
| 144478 | Timely | 18.300 | 18.300 |
| 144479 | Timely | 6.000 | 6.000 |
| 144480 | Timely | 13.000 | 13.000 |
| 144481 | Timely | 4.000 | 4.000 |
| 144482 | Timely | 12.900 | 12.900 |
| 144483 | Timely | 8.300 | 8.300 |
| 144484 | Timely | 7.000 | 7.000 |
| 144485 | Timely | 8.000 | 8.000 |
| 144486 | Timely | 8.000 | 8.000 |
| 144487 | Timely | 4.000 | 4.000 |
| 144488 | Timely | 11.000 | 11.000 |
| 144489 | Timely | 9.300 | 9.300 |
| 144490 | Timely | 54.100 | 54.100 |
| 144491 | Timely | 10.300 | 10.300 |
| 144492 | Timely | 11.600 | 11.600 |
| 144493 | Timely | 5.300 | 5.300 |
| 144494 | Timely | 11.300 | 11.300 |
| 144495 | Timely | 40.200 | 40.200 |
| 144496 | Timely | 12.300 | 12.300 |
| 144497 | Timely | 7.300 | 7.300 |
| 144498 | Timely | 24.900 | 24.900 |
| 144499 | Timely | 0.000 | 0.000 |
| 144500 | Timely | 8.300 | 8.300 |
| 144501 | Timely | 12.600 | 12.600 |
| 144502 | Timely | 4.300 | 4.300 |
| 144503 | Timely | 27.900 | 27.900 |
| 144504 | Timely | 11.600 | 11.600 |
| 144505 | Timely | 34.300 | 34.300 |
| 144506 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144507 | Timely | 3.000 | 3.000 |
| 144508 | Timely | 22.900 | 22.900 |
| 144509 | Timely | 3.000 | 3.000 |
| 144510 | Timely | 12.300 | 12.300 |
| 144511 | Timely | 25.900 | 25.900 |
| 144512 | Timely | 0.000 | 0.000 |
| 144513 | Timely | 11.300 | 11.300 |
| 144514 | Timely | 4.300 | 4.300 |
| 144515 | Timely | 28.200 | 28.200 |
| 144516 | Timely | 0.000 | 0.000 |
| 144517 | Timely | 0.000 | 0.000 |
| 144518 | Timely | 14.600 | 14.600 |
| 144519 | Timely | 0.000 | 0.000 |
| 144520 | Timely | 12.300 | 12.300 |
| 144521 | Timely | 8.300 | 8.300 |
| 144522 | Timely | 19.600 | 19.600 |
| 144523 | Timely | 0.000 | 0.000 |
| 144524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144525 | Timely | 4.000 | 4.000 |
| 144526 | Timely | 0.000 | 0.000 |
| 144527 | Timely | 8.300 | 8.300 |
| 144528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144529 | Timely | 11.000 | 11.000 |
| 144530 | Timely | 6.300 | 6.300 |
| 144531 | Timely | 4.000 | 4.000 |
| 144532 | Timely | 23.600 | 23.600 |
| 144533 | Timely | 4.300 | 4.300 |
| 144534 | Timely | 4.300 | 4.300 |
| 144535 | Timely | 5.300 | 5.300 |
| 144536 | Timely | 5.000 | 5.000 |
| 144537 | Timely | 10.000 | 10.000 |
| 144538 | Timely | 14.300 | 14.300 |
| 144539 | Timely | 4.000 | 4.000 |
| 144540 | Timely | 8.300 | 8.300 |
| 144541 | Timely | 8.600 | 8.600 |
| 144542 | Timely | 37.500 | 37.500 |
| 144543 | Timely | 0.000 | 0.000 |
| 144544 | Timely | 11.300 | 11.300 |
| 144545 | Timely | 8.300 | 8.300 |
| 144546 | Timely | 8.600 | 8.600 |
| 144547 | Timely | 14.600 | 14.600 |
| 144548 | Timely | 8.300 | 8.300 |
| 144549 | Timely | 11.600 | 11.600 |
| 144550 | Timely | 8.300 | 8.300 |
| 144551 | Timely | 0.000 | 0.000 |
| 144552 | Timely | 5.300 | 5.300 |
| 144553 | Timely | 33.500 | 33.500 |
| 144554 | Timely | 4.300 | 4.300 |
| 144555 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144556 | Timely | 19.600 | 19.600 |
| 144557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144558 | Timely | 7.300 | 7.300 |
| 144559 | Timely | 11.300 | 11.300 |
| 144560 | Timely | 7.300 | 7.300 |
| 144561 | Timely | 0.000 | 0.000 |
| 144562 | Timely | 5.300 | 5.300 |
| 144563 | Timely | 13.300 | 13.300 |
| 144564 | Timely | 18.600 | 18.600 |
| 144565 | Timely | 11.600 | 11.600 |
| 144566 | Timely | 8.600 | 8.600 |
| 144567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144568 | Timely | 0.000 | 0.000 |
| 144569 | Timely | 11.300 | 11.300 |
| 144570 | Timely | 8.300 | 8.300 |
| 144571 | Timely | 4.000 | 4.000 |
| 144572 | Timely | 3.000 | 3.000 |
| 144573 | Timely | 22.900 | 22.900 |
| 144574 | Timely | 24.900 | 24.900 |
| 144575 | Timely | 0.000 | 0.000 |
| 144576 | Timely | 18.900 | 18.900 |
| 144577 | Timely | 2.000 | 2.000 |
| 144578 | Timely | 17.900 | 17.900 |
| 144579 | Timely | 33.200 | 33.200 |
| 144580 | Timely | 21.000 | 21.000 |
| 144581 | Timely | 4.000 | 4.000 |
| 144582 | Timely | 20.600 | 20.600 |
| 144583 | Timely | 16.300 | 16.300 |
| 144584 | Timely | 21.900 | 21.900 |
| 144585 | Timely | 10.300 | 10.300 |
| 144586 | Timely | 31.900 | 31.900 |
| 144587 | Timely | 0.000 | 0.000 |
| 144588 | Timely | 8.300 | 8.300 |
| 144589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144590 | Timely | 0.000 | 0.000 |
| 144591 | Timely | 7.000 | 7.000 |
| 144592 | Timely | 5.300 | 5.300 |
| 144593 | Timely | 8.300 | 8.300 |
| 144594 | Timely | 22.300 | 22.300 |
| 144595 | Timely | 38.900 | 38.900 |
| 144596 | Timely | 47.800 | 47.800 |
| 144597 | Timely | 1.000 | 1.000 |
| 144598 | Timely | 17.600 | 17.600 |
| 144599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144600 | Timely | 19.900 | 19.900 |
| 144601 | Timely | 0.000 | 0.000 |
| 144602 | Timely | 10.600 | 10.600 |
| 144603 | Timely | 7.300 | 7.300 |
| 144604 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144605 | Timely | 12.300 | 12.300 |
| 144606 | Timely | 4.300 | 4.300 |
| 144607 | Timely | 11.300 | 11.300 |
| 144608 | Timely | 14.600 | 14.600 |
| 144609 | Timely | 4.000 | 4.000 |
| 144610 | Timely | 9.300 | 9.300 |
| 144611 | Timely | 4.000 | 4.000 |
| 144612 | Timely | 8.300 | 8.300 |
| 144613 | Timely | 7.000 | 7.000 |
| 144614 | Timely | 5.000 | 5.000 |
| 144615 | Timely | 8.300 | 8.300 |
| 144616 | Timely | 14.600 | 14.600 |
| 144617 | Timely | 9.300 | 9.300 |
| 144618 | Timely | 14.600 | 14.600 |
| 144619 | Timely | 11.300 | 11.300 |
| 144620 | Timely | 10.300 | 10.300 |
| 144621 | Timely | 13.600 | 13.600 |
| 144622 | Timely | 0.000 | 0.000 |
| 144623 | Timely | 12.300 | 12.300 |
| 144624 | Timely | 5.000 | 5.000 |
| 144625 | Timely | 27.500 | 27.500 |
| 144626 | Timely | 0.000 | 0.000 |
| 144627 | Timely | 16.300 | 16.300 |
| 144628 | Timely | 6.000 | 6.000 |
| 144629 | Timely | 7.300 | 7.300 |
| 144630 | Timely | 34.500 | 34.500 |
| 144631 | Timely | 17.600 | 17.600 |
| 144632 | Timely | 22.900 | 22.900 |
| 144633 | Timely | 14.600 | 14.600 |
| 144634 | Timely | 24.900 | 24.900 |
| 144635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144636 | Timely | 25.900 | 25.900 |
| 144637 | Timely | 9.600 | 9.600 |
| 144638 | Timely | 0.000 | 0.000 |
| 144639 | Timely | 5.000 | 5.000 |
| 144640 | Timely | 4.300 | 4.300 |
| 144641 | Timely | 23.600 | 23.600 |
| 144642 | Timely | 8.000 | 8.000 |
| 144643 | Timely | 9.300 | 9.300 |
| 144644 | Timely | 5.300 | 5.300 |
| 144645 | Timely | 8.300 | 8.300 |
| 144646 | Timely | 23.900 | 23.900 |
| 144647 | Timely | 5.300 | 5.300 |
| 144648 | Timely | 25.600 | 25.600 |
| 144649 | Timely | 10.300 | 10.300 |
| 144650 | Timely | 9.000 | 9.000 |
| 144651 | Timely | 9.300 | 9.300 |
| 144652 | Timely | 16.600 | 16.600 |
| 144653 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144654 | Timely | 1.000 | 1.000 |
| 144655 | Timely | 3.000 | 3.000 |
| 144656 | Timely | 1.000 | 1.000 |
| 144657 | Timely | 12.300 | 12.300 |
| 144658 | Timely | 12.300 | 12.300 |
| 144659 | Timely | 4.300 | 4.300 |
| 144660 | Timely | 12.300 | 12.300 |
| 144661 | Timely | 14.600 | 14.600 |
| 144662 | Timely | 12.300 | 12.300 |
| 144663 | Timely | 0.000 | 0.000 |
| 144664 | Timely | 9.300 | 9.300 |
| 144665 | Timely | 0.000 | 0.000 |
| 144666 | Timely | 10.000 | 10.000 |
| 144667 | Timely | 8.300 | 8.300 |
| 144668 | Timely | 9.300 | 9.300 |
| 144669 | Timely | 9.000 | 9.000 |
| 144670 | Timely | 4.300 | 4.300 |
| 144671 | Timely | 0.000 | 0.000 |
| 144672 | Timely | 7.300 | 7.300 |
| 144673 | Timely | 7.300 | 7.300 |
| 144674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144675 | Timely | 15.600 | 15.600 |
| 144676 | Timely | 4.300 | 4.300 |
| 144677 | Timely | 24.900 | 24.900 |
| 144678 | Timely | 11.300 | 11.300 |
| 144679 | Timely | 13.300 | 13.300 |
| 144680 | Timely | 0.000 | 0.000 |
| 144681 | Timely | 0.000 | 0.000 |
| 144682 | Timely | 0.000 | 0.000 |
| 144683 | Timely | 150.000 | 150.000 |
| 144684 | Timely | 0.000 | 0.000 |
| 144685 | Timely | 8.300 | 8.300 |
| 144686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144687 | Timely | 8.300 | 8.300 |
| 144688 | Timely | 12.600 | 12.600 |
| 144689 | Timely | 7.300 | 7.300 |
| 144690 | Timely | 16.600 | 16.600 |
| 144691 | Timely | 0.000 | 0.000 |
| 144692 | Timely | 11.300 | 11.300 |
| 144693 | Timely | 14.600 | 14.600 |
| 144694 | Timely | 4.300 | 4.300 |
| 144695 | Timely | 26.900 | 26.900 |
| 144696 | Timely | 0.000 | 0.000 |
| 144697 | Timely | 0.000 | 0.000 |
| 144698 | Timely | 9.000 | 9.000 |
| 144699 | Timely | 64.800 | 64.800 |
| 144700 | Timely | 10.300 | 10.300 |
| 144701 | Timely | 0.000 | 0.000 |
| 144702 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144703 | Timely | 15.600 | 15.600 |
| 144704 | Timely | 118.000 | 118.000 |
| 144705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144706 | Timely | 32.900 | 32.900 |
| 144707 | Timely | 34.300 | 34.300 |
| 144708 | Timely | 22.600 | 22.600 |
| 144709 | Timely | 0.000 | 0.000 |
| 144710 | Timely | 7.300 | 7.300 |
| 144711 | Timely | 0.000 | 0.000 |
| 144712 | Timely | 4.300 | 4.300 |
| 144713 | Timely | 8.300 | 8.300 |
| 144714 | Timely | 7.300 | 7.300 |
| 144715 | Timely | 5.300 | 5.300 |
| 144716 | Timely | 17.600 | 17.600 |
| 144717 | Timely | 8.300 | 8.300 |
| 144718 | Timely | 13.000 | 13.000 |
| 144719 | Timely | 47.200 | 47.200 |
| 144720 | Timely | 5.000 | 5.000 |
| 144721 | Timely | 7.300 | 7.300 |
| 144722 | Timely | 26.600 | 26.600 |
| 144723 | Timely | 11.300 | 11.300 |
| 144724 | Timely | 11.000 | 11.000 |
| 144725 | Timely | 7.000 | 7.000 |
| 144726 | Timely | 3.000 | 3.000 |
| 144727 | Timely | 4.000 | 4.000 |
| 144728 | Timely | 7.000 | 7.000 |
| 144729 | Timely | 30.900 | 30.900 |
| 144730 | Timely | 15.300 | 15.300 |
| 144731 | Timely | 4.000 | 4.000 |
| 144732 | Timely | 22.600 | 22.600 |
| 144733 | Timely | 5.000 | 5.000 |
| 144734 | Timely | 4.000 | 4.000 |
| 144735 | Timely | 7.300 | 7.300 |
| 144736 | Timely | 36.800 | 36.800 |
| 144737 | Timely | 20.900 | 20.900 |
| 144738 | Timely | 0.000 | 0.000 |
| 144739 | Timely | 14.600 | 14.600 |
| 144740 | Timely | 8.000 | 8.000 |
| 144741 | Timely | 0.000 | 0.000 |
| 144742 | Timely | 0.000 | 0.000 |
| 144743 | Timely | 23.600 | 23.600 |
| 144744 | Timely | 0.000 | 0.000 |
| 144745 | Timely | 39.500 | 39.500 |
| 144746 | Timely | 23.600 | 23.600 |
| 144747 | Timely | 10.300 | 10.300 |
| 144748 | Timely | 20.600 | 20.600 |
| 144749 | Timely | 1.000 | 1.000 |
| 144750 | Timely | 24.900 | 24.900 |
| 144751 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144752 | Timely | 24.900 | 24.900 |
| 144753 | Timely | 21.900 | 21.900 |
| 144754 | Timely | 16.300 | 16.300 |
| 144755 | Timely | 4.000 | 4.000 |
| 144756 | Timely | 13.600 | 13.600 |
| 144757 | Timely | 4.000 | 4.000 |
| 144758 | Timely | 13.000 | 13.000 |
| 144759 | Timely | 6.000 | 6.000 |
| 144760 | Timely | 16.600 | 16.600 |
| 144761 | Timely | 8.300 | 8.300 |
| 144762 | Timely | 12.300 | 12.300 |
| 144763 | Timely | 3.000 | 3.000 |
| 144764 | Timely | 4.000 | 4.000 |
| 144765 | Timely | 14.600 | 14.600 |
| 144766 | Timely | 21.900 | 21.900 |
| 144767 | Timely | 18.300 | 18.300 |
| 144768 | Timely | 16.600 | 16.600 |
| 144769 | Timely | 14.000 | 14.000 |
| 144770 | Timely | 32.500 | 32.500 |
| 144771 | Timely | 11.300 | 11.300 |
| 144772 | Timely | 17.200 | 17.200 |
| 144773 | Timely | 16.600 | 16.600 |
| 144774 | Timely | 4.000 | 4.000 |
| 144775 | Timely | 93.000 | 93.000 |
| 144776 | Timely | 19.600 | 19.600 |
| 144777 | Timely | 13.300 | 13.300 |
| 144778 | Timely | 5.000 | 5.000 |
| 144779 | Timely | 5.000 | 5.000 |
| 144780 | Timely | 0.000 | 0.000 |
| 144781 | Timely | 4.000 | 4.000 |
| 144782 | Timely | 2.000 | 2.000 |
| 144783 | Timely | 2.000 | 2.000 |
| 144784 | Timely | 4.300 | 4.300 |
| 144785 | Timely | 27.600 | 27.600 |
| 144786 | Timely | 0.000 | 0.000 |
| 144787 | Timely | 0.000 | 0.000 |
| 144788 | Timely | 33.200 | 33.200 |
| 144789 | Timely | 0.000 | 0.000 |
| 144790 | Timely | 4.300 | 4.300 |
| 144791 | Timely | 19.300 | 19.300 |
| 144792 | Timely | 19.600 | 19.600 |
| 144793 | Timely | 20.900 | 20.900 |
| 144794 | Timely | 4.300 | 4.300 |
| 144795 | Timely | 11.600 | 11.600 |
| 144796 | Timely | 12.000 | 12.000 |
| 144797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144798 | Timely | 1.000 | 1.000 |
| 144799 | Timely | 10.300 | 10.300 |
| 144800 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144801 | Timely | 15.600 | 15.600 |
| 144802 | Timely | 19.300 | 19.300 |
| 144803 | Timely | 12.000 | 12.000 |
| 144804 | Timely | 26.300 | 26.300 |
| 144805 | Timely | 7.000 | 7.000 |
| 144806 | Timely | 0.000 | 0.000 |
| 144807 | Timely | 1.000 | 1.000 |
| 144808 | Timely | 14.600 | 14.600 |
| 144809 | Timely | 8.000 | 8.000 |
| 144810 | Timely | 4.300 | 4.300 |
| 144811 | Timely | 4.000 | 4.000 |
| 144812 | Timely | 3.000 | 3.000 |
| 144813 | Timely | 15.000 | 15.000 |
| 144814 | Timely | 14.600 | 14.600 |
| 144815 | Timely | 4.000 | 4.000 |
| 144816 | Timely | 5.300 | 5.300 |
| 144817 | Timely | 5.300 | 5.300 |
| 144818 | Timely | 1.000 | 1.000 |
| 144819 | Timely | 7.300 | 7.300 |
| 144820 | Timely | 13.300 | 13.300 |
| 144821 | Timely | 5.000 | 5.000 |
| 144822 | Timely | 9.300 | 9.300 |
| 144823 | Timely | 0.000 | 0.000 |
| 144824 | Timely | 7.000 | 7.000 |
| 144825 | Timely | 5.000 | 5.000 |
| 144826 | Timely | 4.000 | 4.000 |
| 144827 | Timely | 11.000 | 11.000 |
| 144828 | Timely | 3.000 | 3.000 |
| 144829 | Timely | 9.600 | 9.600 |
| 144830 | Timely | 11.600 | 11.600 |
| 144831 | Timely | 0.000 | 0.000 |
| 144832 | Timely | 7.300 | 7.300 |
| 144833 | Timely | 11.300 | 11.300 |
| 144834 | Timely | 4.300 | 4.300 |
| 144835 | Timely | 41.100 | 41.100 |
| 144836 | Timely | 16.600 | 16.600 |
| 144837 | Timely | 11.600 | 11.600 |
| 144838 | Timely | 0.000 | 0.000 |
| 144839 | Timely | 4.300 | 4.300 |
| 144840 | Timely | 12.300 | 12.300 |
| 144841 | Timely | 4.000 | 4.000 |
| 144842 | Timely | 4.000 | 4.000 |
| 144843 | Timely | 3.000 | 3.000 |
| 144844 | Timely | 11.600 | 11.600 |
| 144845 | Timely | 27.200 | 27.200 |
| 144846 | Timely | 14.600 | 14.600 |
| 144847 | Timely | 6.000 | 6.000 |
| 144848 | Timely | 19.300 | 19.300 |
| 144849 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144850 | Timely | 10.000 | 10.000 |
| 144851 | Timely | 5.300 | 5.300 |
| 144852 | Timely | 18.300 | 18.300 |
| 144853 | Timely | 3.000 | 3.000 |
| 144854 | Timely | 14.300 | 14.300 |
| 144855 | Timely | 8.300 | 8.300 |
| 144856 | Timely | 8.300 | 8.300 |
| 144857 | Timely | 41.500 | 41.500 |
| 144858 | Timely | 17.600 | 17.600 |
| 144859 | Timely | 2.000 | 2.000 |
| 144860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144861 | Timely | 29.900 | 29.900 |
| 144862 | Timely | 0.000 | 0.000 |
| 144863 | Timely | 0.000 | 0.000 |
| 144864 | Timely | 0.000 | 0.000 |
| 144865 | Timely | 10.000 | 10.000 |
| 144866 | Timely | 58.100 | 58.100 |
| 144867 | Timely | 7.300 | 7.300 |
| 144868 | Timely | 0.000 | 0.000 |
| 144869 | Timely | 8.300 | 8.300 |
| 144870 | Timely | 11.600 | 11.600 |
| 144871 | Timely | 8.300 | 8.300 |
| 144872 | Timely | 37.200 | 37.200 |
| 144873 | Timely | 6.300 | 6.300 |
| 144874 | Timely | 8.000 | 8.000 |
| 144875 | Timely | 1.000 | 1.000 |
| 144876 | Timely | 7.300 | 7.300 |
| 144877 | Timely | 7.000 | 7.000 |
| 144878 | Timely | 14.300 | 14.300 |
| 144879 | Timely | 8.300 | 8.300 |
| 144880 | Timely | 4.300 | 4.300 |
| 144881 | Timely | 10.600 | 10.600 |
| 144882 | Timely | 9.000 | 9.000 |
| 144883 | Timely | 8.300 | 8.300 |
| 144884 | Timely | 5.300 | 5.300 |
| 144885 | Timely | 17.900 | 17.900 |
| 144886 | Timely | 8.000 | 8.000 |
| 144887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144888 | Timely | 4.000 | 4.000 |
| 144889 | Timely | 5.000 | 5.000 |
| 144890 | Timely | 7.000 | 7.000 |
| 144891 | Timely | 14.300 | 14.300 |
| 144892 | Timely | 11.600 | 11.600 |
| 144893 | Timely | 19.900 | 19.900 |
| 144894 | Timely | 19.900 | 19.900 |
| 144895 | Timely | 14.900 | 14.900 |
| 144896 | Timely | 3.000 | 3.000 |
| 144897 | Timely | 3.000 | 3.000 |
| 144898 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144899 | Timely | 7.300 | 7.300 |
| 144900 | Timely | 12.000 | 12.000 |
| 144901 | Timely | 27.000 | 27.000 |
| 144902 | Timely | 8.300 | 8.300 |
| 144903 | Timely | 21.900 | 21.900 |
| 144904 | Timely | 7.300 | 7.300 |
| 144905 | Timely | 13.300 | 13.300 |
| 144906 | Timely | 11.300 | 11.300 |
| 144907 | Timely | 11.300 | 11.300 |
| 144908 | Timely | 7.300 | 7.300 |
| 144909 | Timely | 12.300 | 12.300 |
| 144910 | Timely | 22.900 | 22.900 |
| 144911 | Timely | 3.000 | 3.000 |
| 144912 | Timely | 16.600 | 16.600 |
| 144913 | Timely | 52.400 | 52.400 |
| 144914 | Timely | 6.000 | 6.000 |
| 144915 | Timely | 0.000 | 0.000 |
| 144916 | Timely | 9.000 | 9.000 |
| 144917 | Timely | 1.000 | 1.000 |
| 144918 | Timely | 25.900 | 25.900 |
| 144919 | Timely | 0.000 | 0.000 |
| 144920 | Timely | 0.000 | 0.000 |
| 144921 | Timely | 12.900 | 12.900 |
| 144922 | Timely | 24.900 | 24.900 |
| 144923 | Timely | 37.200 | 37.200 |
| 144924 | Timely | 14.600 | 14.600 |
| 144925 | Timely | 11.300 | 11.300 |
| 144926 | Timely | 3.000 | 3.000 |
| 144927 | Timely | 7.300 | 7.300 |
| 144928 | Timely | 11.600 | 11.600 |
| 144929 | Timely | 7.300 | 7.300 |
| 144930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144931 | Timely | 4.000 | 4.000 |
| 144932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144933 | Timely | 24.600 | 24.600 |
| 144934 | Timely | 0.000 | 0.000 |
| 144935 | Timely | 4.300 | 4.300 |
| 144936 | Timely | 3.000 | 3.000 |
| 144937 | Timely | 24.900 | 24.900 |
| 144938 | Timely | 20.900 | 20.900 |
| 144939 | Timely | 3.000 | 3.000 |
| 144940 | Timely | 0.000 | 0.000 |
| 144941 | Timely | 6.300 | 6.300 |
| 144942 | Timely | 4.000 | 4.000 |
| 144943 | Timely | 18.300 | 18.300 |
| 144944 | Timely | 4.300 | 4.300 |
| 144945 | Timely | 26.900 | 26.900 |
| 144946 | Timely | 4.000 | 4.000 |
| 144947 | Timely | 9.600 | 9.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144948 | Timely | 12.900 | 12.900 |
| 144949 | Timely | 13.300 | 13.300 |
| 144950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144952 | Timely | 8.000 | 8.000 |
| 144953 | Timely | 23.900 | 23.900 |
| 144954 | Timely | 41.500 | 41.500 |
| 144955 | Timely | 8.300 | 8.300 |
| 144956 | Timely | 11.300 | 11.300 |
| 144957 | Timely | 76.300 | 76.300 |
| 144958 | Timely | 28.500 | 28.500 |
| 144959 | Timely | 11.300 | 11.300 |
| 144960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144961 | Timely | 26.200 | 26.200 |
| 144962 | Timely | 22.600 | 22.600 |
| 144963 | Timely | 22.900 | 22.900 |
| 144964 | Timely | 16.600 | 16.600 |
| 144965 | Timely | 19.900 | 19.900 |
| 144966 | Timely | 33.900 | 33.900 |
| 144967 | Timely | 23.200 | 23.200 |
| 144968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144970 | Timely | 16.600 | 16.600 |
| 144971 | Timely | 20.900 | 20.900 |
| 144972 | Timely | 8.600 | 8.600 |
| 144973 | Timely | 16.600 | 16.600 |
| 144974 | Timely | 33.900 | 33.900 |
| 144975 | Timely | 11.300 | 11.300 |
| 144976 | Timely | 17.600 | 17.600 |
| 144977 | Timely | 0.000 | 0.000 |
| 144978 | Timely | 30.000 | 30.000 |
| 144979 | Timely | 12.300 | 12.300 |
| 144980 | Timely | 9.300 | 9.300 |
| 144981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 144982 | Timely | 21.000 | 21.000 |
| 144983 | Timely | 11.300 | 11.300 |
| 144984 | Timely | 4.000 | 4.000 |
| 144985 | Timely | 18.300 | 18.300 |
| 144986 | Timely | 11.300 | 11.300 |
| 144987 | Timely | 5.000 | 5.000 |
| 144988 | Timely | 11.300 | 11.300 |
| 144989 | Timely | 11.300 | 11.300 |
| 144990 | Timely | 9.300 | 9.300 |
| 144991 | Timely | 5.300 | 5.300 |
| 144992 | Timely | 4.000 | 4.000 |
| 144993 | Timely | 28.200 | 28.200 |
| 144994 | Timely | 8.300 | 8.300 |
| 144995 | Timely | 8.300 | 8.300 |
| 144996 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 144997 | Timely | 13.000 | 13.000 |
| 144998 | Timely | 181.400 | 181.400 |
| 144999 | Timely | 11.300 | 11.300 |
| 145000 | Timely | 5.000 | 5.000 |
| 145001 | Timely | 4.300 | 4.300 |
| 145002 | Timely | 0.000 | 0.000 |
| 145003 | Timely | 4.300 | 4.300 |
| 145004 | Timely | 11.600 | 11.600 |
| 145005 | Timely | 17.600 | 17.600 |
| 145006 | Timely | 17.600 | 17.600 |
| 145007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145008 | Timely | 15.300 | 15.300 |
| 145009 | Timely | 14.300 | 14.300 |
| 145010 | Timely | 11.600 | 11.600 |
| 145011 | Timely | 16.300 | 16.300 |
| 145012 | Timely | 4.300 | 4.300 |
| 145013 | Timely | 15.300 | 15.300 |
| 145014 | Timely | 8.600 | 8.600 |
| 145015 | Timely | 1.000 | 1.000 |
| 145016 | Timely | 4.300 | 4.300 |
| 145017 | Timely | 8.000 | 8.000 |
| 145018 | Timely | 6.000 | 6.000 |
| 145019 | Timely | 15.300 | 15.300 |
| 145020 | Timely | 27.900 | 27.900 |
| 145021 | Timely | 0.000 | 0.000 |
| 145022 | Timely | 14.600 | 14.600 |
| 145023 | Timely | 26.600 | 26.600 |
| 145024 | Timely | 17.600 | 17.600 |
| 145025 | Timely | 6.300 | 6.300 |
| 145026 | Timely | 2.000 | 2.000 |
| 145027 | Timely | 7.000 | 7.000 |
| 145028 | Timely | 0.000 | 0.000 |
| 145029 | Timely | 6.300 | 6.300 |
| 145030 | Timely | 1.000 | 1.000 |
| 145031 | Timely | 4.300 | 4.300 |
| 145032 | Timely | 18.300 | 18.300 |
| 145033 | Timely | 4.000 | 4.000 |
| 145034 | Timely | 7.000 | 7.000 |
| 145035 | Timely | 8.000 | 8.000 |
| 145036 | Timely | 27.500 | 27.500 |
| 145037 | Timely | 12.300 | 12.300 |
| 145038 | Timely | 9.600 | 9.600 |
| 145039 | Timely | 19.300 | 19.300 |
| 145040 | Timely | 0.000 | 0.000 |
| 145041 | Timely | 8.000 | 8.000 |
| 145042 | Timely | 3.000 | 3.000 |
| 145043 | Timely | 11.600 | 11.600 |
| 145044 | Timely | 13.600 | 13.600 |
| 145045 | Timely | 11.000 | 11.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145046 | Timely | 5.300 | 5.300 |
| 145047 | Timely | 0.000 | 0.000 |
| 145048 | Timely | 7.000 | 7.000 |
| 145049 | Timely | 4.000 | 4.000 |
| 145050 | Timely | 40.900 | 40.900 |
| 145051 | Timely | 25.900 | 25.900 |
| 145052 | Timely | 28.900 | 28.900 |
| 145053 | Timely | 11.600 | 11.600 |
| 145054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145055 | Timely | 0.000 | 0.000 |
| 145056 | Timely | 4.000 | 4.000 |
| 145057 | Timely | 8.000 | 8.000 |
| 145058 | Timely | 8.300 | 8.300 |
| 145059 | Timely | 7.300 | 7.300 |
| 145060 | Timely | 11.300 | 11.300 |
| 145061 | Timely | 0.000 | 0.000 |
| 145062 | Timely | 9.000 | 9.000 |
| 145063 | Timely | 11.600 | 11.600 |
| 145064 | Timely | 20.900 | 20.900 |
| 145065 | Timely | 12.300 | 12.300 |
| 145066 | Timely | 12.300 | 12.300 |
| 145067 | Timely | 0.000 | 0.000 |
| 145068 | Timely | 12.300 | 12.300 |
| 145069 | Timely | 4.300 | 4.300 |
| 145070 | Timely | 34.200 | 34.200 |
| 145071 | Timely | 17.600 | 17.600 |
| 145072 | Timely | 7.300 | 7.300 |
| 145073 | Timely | 18.000 | 18.000 |
| 145074 | Timely | 15.300 | 15.300 |
| 145075 | Timely | 3.000 | 3.000 |
| 145076 | Timely | 12.300 | 12.300 |
| 145077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145078 | Timely | 4.300 | 4.300 |
| 145079 | Timely | 5.300 | 5.300 |
| 145080 | Timely | 33.500 | 33.500 |
| 145081 | Timely | 11.300 | 11.300 |
| 145082 | Timely | 8.300 | 8.300 |
| 145083 | Timely | 0.000 | 0.000 |
| 145084 | Timely | 7.000 | 7.000 |
| 145085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145086 | Timely | 15.600 | 15.600 |
| 145087 | Timely | 26.200 | 26.200 |
| 145088 | Timely | 4.300 | 4.300 |
| 145089 | Timely | 18.900 | 18.900 |
| 145090 | Timely | 5.300 | 5.300 |
| 145091 | Timely | 4.000 | 4.000 |
| 145092 | Timely | 0.000 | 0.000 |
| 145093 | Timely | 11.300 | 11.300 |
| 145094 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145095 | Timely | 0.000 | 0.000 |
| 145096 | Timely | 15.600 | 15.600 |
| 145097 | Timely | 10.300 | 10.300 |
| 145098 | Timely | 7.300 | 7.300 |
| 145099 | Timely | 17.200 | 17.200 |
| 145100 | Timely | 12.300 | 12.300 |
| 145101 | Timely | 14.300 | 14.300 |
| 145102 | Timely | 0.000 | 0.000 |
| 145103 | Timely | 5.000 | 5.000 |
| 145104 | Timely | 0.000 | 0.000 |
| 145105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145106 | Timely | 18.300 | 18.300 |
| 145107 | Timely | 11.600 | 11.600 |
| 145108 | Timely | 17.300 | 17.300 |
| 145109 | Timely | 39.900 | 39.900 |
| 145110 | Timely | 1.000 | 1.000 |
| 145111 | Timely | 1.000 | 1.000 |
| 145112 | Timely | 9.000 | 9.000 |
| 145113 | Timely | 13.300 | 13.300 |
| 145114 | Timely | 14.600 | 14.600 |
| 145115 | Timely | 8.300 | 8.300 |
| 145116 | Timely | 15.300 | 15.300 |
| 145117 | Timely | 8.300 | 8.300 |
| 145118 | Timely | 18.300 | 18.300 |
| 145119 | Timely | 9.000 | 9.000 |
| 145120 | Timely | 12.300 | 12.300 |
| 145121 | Timely | 4.300 | 4.300 |
| 145122 | Timely | 4.000 | 4.000 |
| 145123 | Timely | 0.000 | 0.000 |
| 145124 | Timely | 4.300 | 4.300 |
| 145125 | Timely | 3.000 | 3.000 |
| 145126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145127 | Timely | 11.300 | 11.300 |
| 145128 | Timely | 42.300 | 42.300 |
| 145129 | Timely | 3.000 | 3.000 |
| 145130 | Timely | 18.300 | 18.300 |
| 145131 | Timely | 3.000 | 3.000 |
| 145132 | Timely | 23.600 | 23.600 |
| 145133 | Timely | 21.900 | 21.900 |
| 145134 | Timely | 1.000 | 1.000 |
| 145135 | Timely | 8.600 | 8.600 |
| 145136 | Timely | 20.900 | 20.900 |
| 145137 | Timely | 14.000 | 14.000 |
| 145138 | Timely | 7.000 | 7.000 |
| 145139 | Timely | 25.200 | 25.200 |
| 145140 | Timely | 0.000 | 0.000 |
| 145141 | Timely | 7.300 | 7.300 |
| 145142 | Timely | 5.300 | 5.300 |
| 145143 | Timely | 44.800 | 44.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145144 | Timely | 9.000 | 9.000 |
| 145145 | Timely | 15.600 | 15.600 |
| 145146 | Timely | 8.600 | 8.600 |
| 145147 | Timely | 28.200 | 28.200 |
| 145148 | Timely | 17.600 | 17.600 |
| 145149 | Timely | 4.300 | 4.300 |
| 145150 | Timely | 4.000 | 4.000 |
| 145151 | Timely | 12.300 | 12.300 |
| 145152 | Timely | 6.000 | 6.000 |
| 145153 | Timely | 25.300 | 25.300 |
| 145154 | Timely | 0.000 | 0.000 |
| 145155 | Timely | 25.900 | 25.900 |
| 145156 | Timely | 0.000 | 0.000 |
| 145157 | Timely | 40.200 | 40.200 |
| 145158 | Timely | 23.200 | 23.200 |
| 145159 | Timely | 8.300 | 8.300 |
| 145160 | Timely | 10.300 | 10.300 |
| 145161 | Timely | 18.900 | 18.900 |
| 145162 | Timely | 65.800 | 65.800 |
| 145163 | Timely | 0.000 | 0.000 |
| 145164 | Timely | 30.900 | 30.900 |
| 145165 | Timely | 11.300 | 11.300 |
| 145166 | Timely | 34.200 | 34.200 |
| 145167 | Timely | 12.000 | 12.000 |
| 145168 | Timely | 4.000 | 4.000 |
| 145169 | Timely | 8.000 | 8.000 |
| 145170 | Timely | 31.900 | 31.900 |
| 145171 | Timely | 11.600 | 11.600 |
| 145172 | Timely | 1.000 | 1.000 |
| 145173 | Timely | 1.000 | 1.000 |
| 145174 | Timely | 18.900 | 18.900 |
| 145175 | Timely | 7.300 | 7.300 |
| 145176 | Timely | 14.300 | 14.300 |
| 145177 | Timely | 12.000 | 12.000 |
| 145178 | Timely | 10.300 | 10.300 |
| 145179 | Timely | 33.900 | 33.900 |
| 145180 | Timely | 20.600 | 20.600 |
| 145181 | Timely | 52.800 | 52.800 |
| 145182 | Timely | 1.000 | 1.000 |
| 145183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145184 | Timely | 3.000 | 3.000 |
| 145185 | Timely | 96.800 | 96.800 |
| 145186 | Timely | 0.000 | 0.000 |
| 145187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145188 | Timely | 6.000 | 6.000 |
| 145189 | Timely | 33.200 | 33.200 |
| 145190 | Timely | 1.000 | 1.000 |
| 145191 | Timely | 7.300 | 7.300 |
| 145192 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145193 | Timely | 0.000 | 0.000 |
| 145194 | Timely | 15.300 | 15.300 |
| 145195 | Timely | 9.600 | 9.600 |
| 145196 | Timely | 19.600 | 19.600 |
| 145197 | Timely | 24.600 | 24.600 |
| 145198 | Timely | 8.000 | 8.000 |
| 145199 | Timely | 8.600 | 8.600 |
| 145200 | Timely | 9.300 | 9.300 |
| 145201 | Timely | 0.000 | 0.000 |
| 145202 | Timely | 37.500 | 37.500 |
| 145203 | Timely | 26.900 | 26.900 |
| 145204 | Timely | 11.300 | 11.300 |
| 145205 | Timely | 4.000 | 4.000 |
| 145206 | Timely | 6.000 | 6.000 |
| 145207 | Timely | 1.000 | 1.000 |
| 145208 | Timely | 43.200 | 43.200 |
| 145209 | Timely | 2.000 | 2.000 |
| 145210 | Timely | 12.300 | 12.300 |
| 145211 | Timely | 7.300 | 7.300 |
| 145212 | Timely | 17.000 | 17.000 |
| 145213 | Timely | 12.300 | 12.300 |
| 145214 | Timely | 5.300 | 5.300 |
| 145215 | Timely | 17.600 | 17.600 |
| 145216 | Timely | 8.000 | 8.000 |
| 145217 | Timely | 11.000 | 11.000 |
| 145218 | Timely | 17.600 | 17.600 |
| 145219 | Timely | 14.600 | 14.600 |
| 145220 | Timely | 12.600 | 12.600 |
| 145221 | Timely | 18.300 | 18.300 |
| 145222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145223 | Timely | 8.300 | 8.300 |
| 145224 | Timely | 8.000 | 8.000 |
| 145225 | Timely | 18.900 | 18.900 |
| 145226 | Timely | 12.600 | 12.600 |
| 145227 | Timely | 4.000 | 4.000 |
| 145228 | Timely | 15.300 | 15.300 |
| 145229 | Timely | 8.300 | 8.300 |
| 145230 | Timely | 4.300 | 4.300 |
| 145231 | Timely | 76.300 | 76.300 |
| 145232 | Timely | 4.000 | 4.000 |
| 145233 | Timely | 4.000 | 4.000 |
| 145234 | Timely | 4.300 | 4.300 |
| 145235 | Timely | 0.000 | 0.000 |
| 145236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145237 | Timely | 5.300 | 5.300 |
| 145238 | Timely | 8.000 | 8.000 |
| 145239 | Timely | 29.900 | 29.900 |
| 145240 | Timely | 3.000 | 3.000 |
| 145241 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145242 | Timely | 12.300 | 12.300 |
| 145243 | Timely | 0.000 | 0.000 |
| 145244 | Timely | 8.300 | 8.300 |
| 145245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145246 | Timely | 14.900 | 14.900 |
| 145247 | Timely | 0.000 | 0.000 |
| 145248 | Timely | 18.200 | 18.200 |
| 145249 | Timely | 13.300 | 13.300 |
| 145250 | Timely | 1.000 | 1.000 |
| 145251 | Timely | 14.600 | 14.600 |
| 145252 | Timely | 20.900 | 20.900 |
| 145253 | Timely | 9.300 | 9.300 |
| 145254 | Timely | 13.300 | 13.300 |
| 145255 | Timely | 1.000 | 1.000 |
| 145256 | Timely | 7.000 | 7.000 |
| 145257 | Timely | 18.900 | 18.900 |
| 145258 | Timely | 7.000 | 7.000 |
| 145259 | Timely | 16.600 | 16.600 |
| 145260 | Timely | 7.000 | 7.000 |
| 145261 | Timely | 9.300 | 9.300 |
| 145262 | Timely | 12.300 | 12.300 |
| 145263 | Timely | 8.000 | 8.000 |
| 145264 | Timely | 8.300 | 8.300 |
| 145265 | Timely | 15.600 | 15.600 |
| 145266 | Timely | 0.000 | 0.000 |
| 145267 | Timely | 8.600 | 8.600 |
| 145268 | Timely | 11.300 | 11.300 |
| 145269 | Timely | 8.300 | 8.300 |
| 145270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145271 | Timely | 8.300 | 8.300 |
| 145272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145273 | Timely | 0.000 | 0.000 |
| 145274 | Timely | 11.600 | 11.600 |
| 145275 | Timely | 4.300 | 4.300 |
| 145276 | Timely | 19.900 | 19.900 |
| 145277 | Timely | 4.000 | 4.000 |
| 145278 | Timely | 33.200 | 33.200 |
| 145279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145280 | Timely | 12.000 | 12.000 |
| 145281 | Timely | 5.300 | 5.300 |
| 145282 | Timely | 5.000 | 5.000 |
| 145283 | Timely | 36.900 | 36.900 |
| 145284 | Timely | 22.600 | 22.600 |
| 145285 | Timely | 5.000 | 5.000 |
| 145286 | Timely | 28.600 | 28.600 |
| 145287 | Timely | 7.300 | 7.300 |
| 145288 | Timely | 4.000 | 4.000 |
| 145289 | Timely | 21.900 | 21.900 |
| 145290 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User<br>Claim Number | Timely or Late | Weighted Units Prior to 50%<br>Late Claim Adjustment | Weighted Units After 50%<br>Late Claim Adjustment |
|---|---|---|---|
| 145291 | Timely | 0.000 | 0.000 |
| 145292 | Timely | 0.000 | 0.000 |
| 145293 | Timely | 4.300 | 4.300 |
| 145294 | Timely | 0.000 | 0.000 |
| 145295 | Timely | 17.900 | 17.900 |
| 145296 | Timely | 8.000 | 8.000 |
| 145297 | Timely | 7.000 | 7.000 |
| 145298 | Timely | 18.600 | 18.600 |
| 145299 | Timely | 8.300 | 8.300 |
| 145300 | Timely | 14.600 | 14.600 |
| 145301 | Timely | 1.000 | 1.000 |
| 145302 | Timely | 5.300 | 5.300 |
| 145303 | Timely | 0.000 | 0.000 |
| 145304 | Timely | 17.600 | 17.600 |
| 145305 | Timely | 9.300 | 9.300 |
| 145306 | Timely | 4.000 | 4.000 |
| 145307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145308 | Timely | 6.000 | 6.000 |
| 145309 | Timely | 0.000 | 0.000 |
| 145310 | Timely | 7.300 | 7.300 |
| 145311 | Timely | 3.000 | 3.000 |
| 145312 | Timely | 23.600 | 23.600 |
| 145313 | Timely | 4.000 | 4.000 |
| 145314 | Timely | 1.000 | 1.000 |
| 145315 | Timely | 14.600 | 14.600 |
| 145316 | Timely | 10.000 | 10.000 |
| 145317 | Timely | 11.300 | 11.300 |
| 145318 | Timely | 10.000 | 10.000 |
| 145319 | Timely | 18.300 | 18.300 |
| 145320 | Timely | 25.900 | 25.900 |
| 145321 | Timely | 0.000 | 0.000 |
| 145322 | Timely | 21.300 | 21.300 |
| 145323 | Timely | 17.600 | 17.600 |
| 145324 | Timely | 17.300 | 17.300 |
| 145325 | Timely | 49.200 | 49.200 |
| 145326 | Timely | 32.900 | 32.900 |
| 145327 | Timely | 15.300 | 15.300 |
| 145328 | Timely | 19.600 | 19.600 |
| 145329 | Timely | 12.300 | 12.300 |
| 145330 | Timely | 0.000 | 0.000 |
| 145331 | Timely | 0.000 | 0.000 |
| 145332 | Timely | 7.000 | 7.000 |
| 145333 | Timely | 35.900 | 35.900 |
| 145334 | Timely | 3.000 | 3.000 |
| 145335 | Timely | 0.000 | 0.000 |
| 145336 | Timely | 21.900 | 21.900 |
| 145337 | Timely | 5.000 | 5.000 |
| 145338 | Timely | 20.600 | 20.600 |
| 145339 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145340 | Timely | 8.000 | 8.000 |
| 145341 | Timely | 9.000 | 9.000 |
| 145342 | Timely | 17.600 | 17.600 |
| 145343 | Timely | 1.000 | 1.000 |
| 145344 | Timely | 10.300 | 10.300 |
| 145345 | Timely | 19.600 | 19.600 |
| 145346 | Timely | 10.300 | 10.300 |
| 145347 | Timely | 8.300 | 8.300 |
| 145348 | Timely | 1.000 | 1.000 |
| 145349 | Timely | 15.300 | 15.300 |
| 145350 | Timely | 5.000 | 5.000 |
| 145351 | Timely | 3.000 | 3.000 |
| 145352 | Timely | 0.000 | 0.000 |
| 145353 | Timely | 8.300 | 8.300 |
| 145354 | Timely | 18.300 | 18.300 |
| 145355 | Timely | 15.300 | 15.300 |
| 145356 | Timely | 21.600 | 21.600 |
| 145357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145358 | Timely | 7.300 | 7.300 |
| 145359 | Timely | 22.600 | 22.600 |
| 145360 | Timely | 32.600 | 32.600 |
| 145361 | Timely | 16.600 | 16.600 |
| 145362 | Timely | 17.600 | 17.600 |
| 145363 | Timely | 75.400 | 75.400 |
| 145364 | Timely | 16.300 | 16.300 |
| 145365 | Timely | 13.300 | 13.300 |
| 145366 | Timely | 1.000 | 1.000 |
| 145367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145368 | Timely | 0.000 | 0.000 |
| 145369 | Timely | 0.000 | 0.000 |
| 145370 | Timely | 0.000 | 0.000 |
| 145371 | Timely | 2.000 | 2.000 |
| 145372 | Timely | 17.000 | 17.000 |
| 145373 | Timely | 18.900 | 18.900 |
| 145374 | Timely | 14.000 | 14.000 |
| 145375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145376 | Timely | 0.000 | 0.000 |
| 145377 | Timely | 7.300 | 7.300 |
| 145378 | Timely | 0.000 | 0.000 |
| 145379 | Timely | 8.000 | 8.000 |
| 145380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145381 | Timely | 19.300 | 19.300 |
| 145382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145383 | Timely | 15.600 | 15.600 |
| 145384 | Timely | 7.300 | 7.300 |
| 145385 | Timely | 19.600 | 19.600 |
| 145386 | Timely | 0.000 | 0.000 |
| 145387 | Timely | 0.000 | 0.000 |
| 145388 | Timely | 38.200 | 38.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145389 | Timely | 30.200 | 30.200 |
| 145390 | Timely | 43.600 | 43.600 |
| 145391 | Timely | 70.600 | 70.600 |
| 145392 | Timely | 4.000 | 4.000 |
| 145393 | Timely | 4.300 | 4.300 |
| 145394 | Timely | 15.300 | 15.300 |
| 145395 | Timely | 7.000 | 7.000 |
| 145396 | Timely | 8.600 | 8.600 |
| 145397 | Timely | 29.200 | 29.200 |
| 145398 | Timely | 2.000 | 2.000 |
| 145399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145400 | Timely | 7.300 | 7.300 |
| 145401 | Timely | 6.000 | 6.000 |
| 145402 | Timely | 8.300 | 8.300 |
| 145403 | Timely | 10.000 | 10.000 |
| 145404 | Timely | 57.500 | 57.500 |
| 145405 | Timely | 45.900 | 45.900 |
| 145406 | Timely | 14.000 | 14.000 |
| 145407 | Timely | 7.300 | 7.300 |
| 145408 | Timely | 46.800 | 46.800 |
| 145409 | Timely | 0.000 | 0.000 |
| 145410 | Timely | 13.300 | 13.300 |
| 145411 | Timely | 8.000 | 8.000 |
| 145412 | Timely | 20.900 | 20.900 |
| 145413 | Timely | 4.300 | 4.300 |
| 145414 | Timely | 31.600 | 31.600 |
| 145415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145416 | Timely | 23.200 | 23.200 |
| 145417 | Timely | 11.600 | 11.600 |
| 145418 | Timely | 4.000 | 4.000 |
| 145419 | Timely | 20.600 | 20.600 |
| 145420 | Timely | 30.200 | 30.200 |
| 145421 | Timely | 7.300 | 7.300 |
| 145422 | Timely | 11.000 | 11.000 |
| 145423 | Timely | 2.000 | 2.000 |
| 145424 | Timely | 23.600 | 23.600 |
| 145425 | Timely | 11.300 | 11.300 |
| 145426 | Timely | 30.500 | 30.500 |
| 145427 | Timely | 7.300 | 7.300 |
| 145428 | Timely | 8.300 | 8.300 |
| 145429 | Timely | 5.000 | 5.000 |
| 145430 | Timely | 37.800 | 37.800 |
| 145431 | Timely | 20.900 | 20.900 |
| 145432 | Timely | 15.600 | 15.600 |
| 145433 | Timely | 8.300 | 8.300 |
| 145434 | Timely | 1.000 | 1.000 |
| 145435 | Timely | 12.000 | 12.000 |
| 145436 | Timely | 22.500 | 22.500 |
| 145437 | Timely | 24.200 | 24.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145438 | Timely | 4.000 | 4.000 |
| 145439 | Timely | 7.300 | 7.300 |
| 145440 | Timely | 11.300 | 11.300 |
| 145441 | Timely | 25.600 | 25.600 |
| 145442 | Timely | 4.300 | 4.300 |
| 145443 | Timely | 24.600 | 24.600 |
| 145444 | Timely | 0.000 | 0.000 |
| 145445 | Timely | 32.900 | 32.900 |
| 145446 | Timely | 18.300 | 18.300 |
| 145447 | Timely | 12.000 | 12.000 |
| 145448 | Timely | 6.000 | 6.000 |
| 145449 | Timely | 5.300 | 5.300 |
| 145450 | Timely | 19.300 | 19.300 |
| 145451 | Timely | 7.300 | 7.300 |
| 145452 | Timely | 3.000 | 3.000 |
| 145453 | Timely | 0.000 | 0.000 |
| 145454 | Timely | 0.000 | 0.000 |
| 145455 | Timely | 11.600 | 11.600 |
| 145456 | Timely | 12.300 | 12.300 |
| 145457 | Timely | 11.000 | 11.000 |
| 145458 | Timely | 12.000 | 12.000 |
| 145459 | Timely | 17.600 | 17.600 |
| 145460 | Timely | 8.300 | 8.300 |
| 145461 | Timely | 7.300 | 7.300 |
| 145462 | Timely | 8.300 | 8.300 |
| 145463 | Timely | 0.000 | 0.000 |
| 145464 | Timely | 13.600 | 13.600 |
| 145465 | Timely | 15.600 | 15.600 |
| 145466 | Timely | 21.900 | 21.900 |
| 145467 | Timely | 29.200 | 29.200 |
| 145468 | Timely | 3.000 | 3.000 |
| 145469 | Timely | 11.300 | 11.300 |
| 145470 | Timely | 11.600 | 11.600 |
| 145471 | Timely | 7.300 | 7.300 |
| 145472 | Timely | 39.500 | 39.500 |
| 145473 | Timely | 5.000 | 5.000 |
| 145474 | Timely | 15.600 | 15.600 |
| 145475 | Timely | 31.900 | 31.900 |
| 145476 | Timely | 15.300 | 15.300 |
| 145477 | Timely | 4.000 | 4.000 |
| 145478 | Timely | 12.300 | 12.300 |
| 145479 | Timely | 18.600 | 18.600 |
| 145480 | Timely | 27.900 | 27.900 |
| 145481 | Timely | 5.300 | 5.300 |
| 145482 | Timely | 2.000 | 2.000 |
| 145483 | Timely | 23.600 | 23.600 |
| 145484 | Timely | 4.300 | 4.300 |
| 145485 | Timely | 24.600 | 24.600 |
| 145486 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145487 | Timely | 15.600 | 15.600 |
| 145488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145489 | Timely | 9.000 | 9.000 |
| 145490 | Timely | 0.000 | 0.000 |
| 145491 | Timely | 2.000 | 2.000 |
| 145492 | Timely | 65.100 | 65.100 |
| 145493 | Timely | 3.000 | 3.000 |
| 145494 | Timely | 0.000 | 0.000 |
| 145495 | Timely | 0.000 | 0.000 |
| 145496 | Timely | 4.300 | 4.300 |
| 145497 | Timely | 15.300 | 15.300 |
| 145498 | Timely | 7.300 | 7.300 |
| 145499 | Timely | 30.900 | 30.900 |
| 145500 | Timely | 8.300 | 8.300 |
| 145501 | Timely | 14.600 | 14.600 |
| 145502 | Timely | 7.300 | 7.300 |
| 145503 | Timely | 19.300 | 19.300 |
| 145504 | Timely | 7.000 | 7.000 |
| 145505 | Timely | 7.000 | 7.000 |
| 145506 | Timely | 6.000 | 6.000 |
| 145507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145508 | Timely | 47.900 | 47.900 |
| 145509 | Timely | 17.600 | 17.600 |
| 145510 | Timely | 14.300 | 14.300 |
| 145511 | Timely | 9.000 | 9.000 |
| 145512 | Timely | 9.300 | 9.300 |
| 145513 | Timely | 51.700 | 51.700 |
| 145514 | Timely | 7.300 | 7.300 |
| 145515 | Timely | 5.300 | 5.300 |
| 145516 | Timely | 23.600 | 23.600 |
| 145517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145520 | Timely | 7.000 | 7.000 |
| 145521 | Timely | 19.900 | 19.900 |
| 145522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145523 | Timely | 0.000 | 0.000 |
| 145524 | Timely | 29.600 | 29.600 |
| 145525 | Timely | 7.300 | 7.300 |
| 145526 | Timely | 6.000 | 6.000 |
| 145527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145528 | Timely | 60.300 | 60.300 |
| 145529 | Timely | 24.000 | 24.000 |
| 145530 | Timely | 11.000 | 11.000 |
| 145531 | Timely | 21.500 | 21.500 |
| 145532 | Timely | 15.600 | 15.600 |
| 145533 | Timely | 27.000 | 27.000 |
| 145534 | Timely | 30.100 | 30.100 |
| 145535 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145536 | Timely | 5.000 | 5.000 |
| 145537 | Timely | 1.000 | 1.000 |
| 145538 | Timely | 0.000 | 0.000 |
| 145539 | Timely | 34.500 | 34.500 |
| 145540 | Timely | 0.000 | 0.000 |
| 145541 | Timely | 25.900 | 25.900 |
| 145542 | Timely | 9.300 | 9.300 |
| 145543 | Timely | 6.000 | 6.000 |
| 145544 | Timely | 12.300 | 12.300 |
| 145545 | Timely | 8.600 | 8.600 |
| 145546 | Timely | 1.000 | 1.000 |
| 145547 | Timely | 19.900 | 19.900 |
| 145548 | Timely | 30.500 | 30.500 |
| 145549 | Timely | 12.000 | 12.000 |
| 145550 | Timely | 4.300 | 4.300 |
| 145551 | Timely | 0.000 | 0.000 |
| 145552 | Timely | 7.300 | 7.300 |
| 145553 | Timely | 15.600 | 15.600 |
| 145554 | Timely | 20.300 | 20.300 |
| 145555 | Timely | 35.200 | 35.200 |
| 145556 | Timely | 4.300 | 4.300 |
| 145557 | Timely | 8.600 | 8.600 |
| 145558 | Timely | 0.000 | 0.000 |
| 145559 | Timely | 4.300 | 4.300 |
| 145560 | Timely | 9.300 | 9.300 |
| 145561 | Timely | 10.300 | 10.300 |
| 145562 | Timely | 11.600 | 11.600 |
| 145563 | Timely | 1.000 | 1.000 |
| 145564 | Timely | 12.300 | 12.300 |
| 145565 | Timely | 7.000 | 7.000 |
| 145566 | Timely | 1.000 | 1.000 |
| 145567 | Timely | 7.300 | 7.300 |
| 145568 | Timely | 17.600 | 17.600 |
| 145569 | Timely | 6.000 | 6.000 |
| 145570 | Timely | 27.000 | 27.000 |
| 145571 | Timely | 57.900 | 57.900 |
| 145572 | Timely | 23.600 | 23.600 |
| 145573 | Timely | 7.300 | 7.300 |
| 145574 | Timely | 4.000 | 4.000 |
| 145575 | Timely | 30.300 | 30.300 |
| 145576 | Timely | 6.300 | 6.300 |
| 145577 | Timely | 4.000 | 4.000 |
| 145578 | Timely | 26.200 | 26.200 |
| 145579 | Timely | 0.000 | 0.000 |
| 145580 | Timely | 4.000 | 4.000 |
| 145581 | Timely | 10.300 | 10.300 |
| 145582 | Timely | 16.300 | 16.300 |
| 145583 | Timely | 55.400 | 55.400 |
| 145584 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145585 | Timely | 57.600 | 57.600 |
| 145586 | Timely | 28.600 | 28.600 |
| 145587 | Timely | 9.600 | 9.600 |
| 145588 | Timely | 7.300 | 7.300 |
| 145589 | Timely | 3.000 | 3.000 |
| 145590 | Timely | 1.000 | 1.000 |
| 145591 | Timely | 6.000 | 6.000 |
| 145592 | Timely | 38.200 | 38.200 |
| 145593 | Timely | 8.000 | 8.000 |
| 145594 | Timely | 7.300 | 7.300 |
| 145595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145596 | Timely | 4.000 | 4.000 |
| 145597 | Timely | 7.300 | 7.300 |
| 145598 | Timely | 4.000 | 4.000 |
| 145599 | Timely | 17.300 | 17.300 |
| 145600 | Timely | 12.000 | 12.000 |
| 145601 | Timely | 0.000 | 0.000 |
| 145602 | Timely | 7.300 | 7.300 |
| 145603 | Timely | 5.300 | 5.300 |
| 145604 | Timely | 9.300 | 9.300 |
| 145605 | Timely | 4.300 | 4.300 |
| 145606 | Timely | 12.300 | 12.300 |
| 145607 | Timely | 54.800 | 54.800 |
| 145608 | Timely | 7.000 | 7.000 |
| 145609 | Timely | 9.300 | 9.300 |
| 145610 | Timely | 22.600 | 22.600 |
| 145611 | Timely | 20.600 | 20.600 |
| 145612 | Timely | 5.000 | 5.000 |
| 145613 | Timely | 5.300 | 5.300 |
| 145614 | Timely | 8.300 | 8.300 |
| 145615 | Timely | 13.900 | 13.900 |
| 145616 | Timely | 4.300 | 4.300 |
| 145617 | Timely | 23.600 | 23.600 |
| 145618 | Timely | 8.300 | 8.300 |
| 145619 | Timely | 49.200 | 49.200 |
| 145620 | Timely | 0.000 | 0.000 |
| 145621 | Timely | 4.300 | 4.300 |
| 145622 | Timely | 3.000 | 3.000 |
| 145623 | Timely | 25.600 | 25.600 |
| 145624 | Timely | 24.900 | 24.900 |
| 145625 | Timely | 39.200 | 39.200 |
| 145626 | Timely | 38.500 | 38.500 |
| 145627 | Timely | 50.800 | 50.800 |
| 145628 | Timely | 7.300 | 7.300 |
| 145629 | Timely | 7.000 | 7.000 |
| 145630 | Timely | 15.600 | 15.600 |
| 145631 | Timely | 7.300 | 7.300 |
| 145632 | Timely | 10.300 | 10.300 |
| 145633 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145634 | Timely | 18.600 | 18.600 |
| 145635 | Timely | 8.300 | 8.300 |
| 145636 | Timely | 7.000 | 7.000 |
| 145637 | Timely | 4.300 | 4.300 |
| 145638 | Timely | 14.000 | 14.000 |
| 145639 | Timely | 4.000 | 4.000 |
| 145640 | Timely | 47.500 | 47.500 |
| 145641 | Timely | 0.000 | 0.000 |
| 145642 | Timely | 11.300 | 11.300 |
| 145643 | Timely | 0.000 | 0.000 |
| 145644 | Timely | 5.300 | 5.300 |
| 145645 | Timely | 64.300 | 64.300 |
| 145646 | Timely | 12.300 | 12.300 |
| 145647 | Timely | 10.300 | 10.300 |
| 145648 | Timely | 19.900 | 19.900 |
| 145649 | Timely | 5.000 | 5.000 |
| 145650 | Timely | 0.000 | 0.000 |
| 145651 | Timely | 12.300 | 12.300 |
| 145652 | Timely | 7.000 | 7.000 |
| 145653 | Timely | 23.600 | 23.600 |
| 145654 | Timely | 14.600 | 14.600 |
| 145655 | Timely | 19.900 | 19.900 |
| 145656 | Timely | 8.300 | 8.300 |
| 145657 | Timely | 600.000 | 600.000 |
| 145658 | Timely | 23.600 | 23.600 |
| 145659 | Timely | 12.000 | 12.000 |
| 145660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145661 | Timely | 21.600 | 21.600 |
| 145662 | Timely | 10.300 | 10.300 |
| 145663 | Timely | 4.300 | 4.300 |
| 145664 | Timely | 0.000 | 0.000 |
| 145665 | Timely | 1.000 | 1.000 |
| 145666 | Timely | 4.300 | 4.300 |
| 145667 | Timely | 1,445.000 | 1,445.000 |
| 145668 | Timely | 17.600 | 17.600 |
| 145669 | Timely | 10.300 | 10.300 |
| 145670 | Timely | 24.900 | 24.900 |
| 145671 | Timely | 25.300 | 25.300 |
| 145672 | Timely | 6.000 | 6.000 |
| 145673 | Timely | 6.300 | 6.300 |
| 145674 | Timely | 1.000 | 1.000 |
| 145675 | Timely | 7.000 | 7.000 |
| 145676 | Timely | 4.000 | 4.000 |
| 145677 | Timely | 13.300 | 13.300 |
| 145678 | Timely | 4.300 | 4.300 |
| 145679 | Timely | 4.000 | 4.000 |
| 145680 | Timely | 19.900 | 19.900 |
| 145681 | Timely | 18.900 | 18.900 |
| 145682 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145684 | Timely | 5.300 | 5.300 |
| 145685 | Timely | 11.600 | 11.600 |
| 145686 | Timely | 1.000 | 1.000 |
| 145687 | Timely | 14.600 | 14.600 |
| 145688 | Timely | 25.900 | 25.900 |
| 145689 | Timely | 9.300 | 9.300 |
| 145690 | Timely | 11.300 | 11.300 |
| 145691 | Timely | 19.900 | 19.900 |
| 145692 | Timely | 7.300 | 7.300 |
| 145693 | Timely | 14.600 | 14.600 |
| 145694 | Timely | 11.300 | 11.300 |
| 145695 | Timely | 1.000 | 1.000 |
| 145696 | Timely | 21.600 | 21.600 |
| 145697 | Timely | 55.500 | 55.500 |
| 145698 | Timely | 11.300 | 11.300 |
| 145699 | Timely | 2.000 | 2.000 |
| 145700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145701 | Timely | 1.000 | 1.000 |
| 145702 | Timely | 11.600 | 11.600 |
| 145703 | Timely | 12.900 | 12.900 |
| 145704 | Timely | 6.300 | 6.300 |
| 145705 | Timely | 7.300 | 7.300 |
| 145706 | Timely | 6.000 | 6.000 |
| 145707 | Timely | 9.000 | 9.000 |
| 145708 | Timely | 50.400 | 50.400 |
| 145709 | Timely | 20.600 | 20.600 |
| 145710 | Timely | 8.000 | 8.000 |
| 145711 | Timely | 22.200 | 22.200 |
| 145712 | Timely | 25.600 | 25.600 |
| 145713 | Timely | 14.600 | 14.600 |
| 145714 | Timely | 56.400 | 56.400 |
| 145715 | Timely | 17.600 | 17.600 |
| 145716 | Timely | 3.000 | 3.000 |
| 145717 | Timely | 26.600 | 26.600 |
| 145718 | Timely | 41.500 | 41.500 |
| 145719 | Timely | 24.900 | 24.900 |
| 145720 | Timely | 5.300 | 5.300 |
| 145721 | Timely | 20.900 | 20.900 |
| 145722 | Timely | 3.000 | 3.000 |
| 145723 | Timely | 6.000 | 6.000 |
| 145724 | Timely | 8.300 | 8.300 |
| 145725 | Timely | 7.300 | 7.300 |
| 145726 | Timely | 0.000 | 0.000 |
| 145727 | Timely | 13.600 | 13.600 |
| 145728 | Timely | 7.000 | 7.000 |
| 145729 | Timely | 7.300 | 7.300 |
| 145730 | Timely | 11.600 | 11.600 |
| 145731 | Timely | 30.600 | 30.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145732 | Timely | 32.300 | 32.300 |
| 145733 | Timely | 14.300 | 14.300 |
| 145734 | Timely | 11.300 | 11.300 |
| 145735 | Timely | 0.000 | 0.000 |
| 145736 | Timely | 8.300 | 8.300 |
| 145737 | Timely | 8.600 | 8.600 |
| 145738 | Timely | 12.300 | 12.300 |
| 145739 | Timely | 19.600 | 19.600 |
| 145740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145741 | Timely | 14.900 | 14.900 |
| 145742 | Timely | 4.000 | 4.000 |
| 145743 | Timely | 8.000 | 8.000 |
| 145744 | Timely | 31.900 | 31.900 |
| 145745 | Timely | 6.300 | 6.300 |
| 145746 | Timely | 65.500 | 65.500 |
| 145747 | Timely | 14.600 | 14.600 |
| 145748 | Timely | 0.000 | 0.000 |
| 145749 | Timely | 36.900 | 36.900 |
| 145750 | Timely | 12.600 | 12.600 |
| 145751 | Timely | 14.600 | 14.600 |
| 145752 | Timely | 4.300 | 4.300 |
| 145753 | Timely | 9.300 | 9.300 |
| 145754 | Timely | 20.900 | 20.900 |
| 145755 | Timely | 16.600 | 16.600 |
| 145756 | Timely | 7.300 | 7.300 |
| 145757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145758 | Timely | 14.600 | 14.600 |
| 145759 | Timely | 249.000 | 249.000 |
| 145760 | Timely | 24.900 | 24.900 |
| 145761 | Timely | 4.300 | 4.300 |
| 145762 | Timely | 16.900 | 16.900 |
| 145763 | Timely | 23.900 | 23.900 |
| 145764 | Timely | 4.000 | 4.000 |
| 145765 | Timely | 12.300 | 12.300 |
| 145766 | Timely | 20.900 | 20.900 |
| 145767 | Timely | 16.300 | 16.300 |
| 145768 | Timely | 11.300 | 11.300 |
| 145769 | Timely | 11.300 | 11.300 |
| 145770 | Timely | 16.900 | 16.900 |
| 145771 | Timely | 0.000 | 0.000 |
| 145772 | Timely | 19.600 | 19.600 |
| 145773 | Timely | 12.600 | 12.600 |
| 145774 | Timely | 6.300 | 6.300 |
| 145775 | Timely | 30.900 | 30.900 |
| 145776 | Timely | 0.000 | 0.000 |
| 145777 | Timely | 20.300 | 20.300 |
| 145778 | Timely | 12.600 | 12.600 |
| 145779 | Timely | 20.600 | 20.600 |
| 145780 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145781 | Timely | 12.600 | 12.600 |
| 145782 | Timely | 13.900 | 13.900 |
| 145783 | Timely | 1.000 | 1.000 |
| 145784 | Timely | 15.000 | 15.000 |
| 145785 | Timely | 1.000 | 1.000 |
| 145786 | Timely | 0.000 | 0.000 |
| 145787 | Timely | 23.900 | 23.900 |
| 145788 | Timely | 0.000 | 0.000 |
| 145789 | Timely | 1.000 | 1.000 |
| 145790 | Timely | 223.500 | 223.500 |
| 145791 | Timely | 6.300 | 6.300 |
| 145792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145793 | Timely | 7.000 | 7.000 |
| 145794 | Timely | 12.600 | 12.600 |
| 145795 | Timely | 4.300 | 4.300 |
| 145796 | Timely | 20.600 | 20.600 |
| 145797 | Timely | 11.600 | 11.600 |
| 145798 | Timely | 9.600 | 9.600 |
| 145799 | Timely | 34.200 | 34.200 |
| 145800 | Timely | 7.300 | 7.300 |
| 145801 | Timely | 5.300 | 5.300 |
| 145802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145803 | Timely | 14.000 | 14.000 |
| 145804 | Timely | 27.500 | 27.500 |
| 145805 | Timely | 4.000 | 4.000 |
| 145806 | Timely | 0.000 | 0.000 |
| 145807 | Timely | 27.900 | 27.900 |
| 145808 | Timely | 11.600 | 11.600 |
| 145809 | Timely | 10.300 | 10.300 |
| 145810 | Timely | 14.000 | 14.000 |
| 145811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145812 | Timely | 12.300 | 12.300 |
| 145813 | Timely | 8.300 | 8.300 |
| 145814 | Timely | 4.000 | 4.000 |
| 145815 | Timely | 0.000 | 0.000 |
| 145816 | Timely | 16.900 | 16.900 |
| 145817 | Timely | 37.800 | 37.800 |
| 145818 | Timely | 7.300 | 7.300 |
| 145819 | Timely | 12.300 | 12.300 |
| 145820 | Timely | 12.300 | 12.300 |
| 145821 | Timely | 5.000 | 5.000 |
| 145822 | Timely | 3.000 | 3.000 |
| 145823 | Timely | 34.200 | 34.200 |
| 145824 | Timely | 9.600 | 9.600 |
| 145825 | Timely | 31.600 | 31.600 |
| 145826 | Timely | 7.300 | 7.300 |
| 145827 | Timely | 4.000 | 4.000 |
| 145828 | Timely | 0.000 | 0.000 |
| 145829 | Timely | 23.900 | 23.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145830 | Timely | 7.300 | 7.300 |
| 145831 | Timely | 12.300 | 12.300 |
| 145832 | Timely | 0.000 | 0.000 |
| 145833 | Timely | 11.300 | 11.300 |
| 145834 | Timely | 10.000 | 10.000 |
| 145835 | Timely | 8.300 | 8.300 |
| 145836 | Timely | 33.000 | 33.000 |
| 145837 | Timely | 11.300 | 11.300 |
| 145838 | Timely | 9.600 | 9.600 |
| 145839 | Timely | 6.000 | 6.000 |
| 145840 | Timely | 18.200 | 18.200 |
| 145841 | Timely | 7.300 | 7.300 |
| 145842 | Timely | 14.000 | 14.000 |
| 145843 | Timely | 8.300 | 8.300 |
| 145844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145845 | Timely | 4.300 | 4.300 |
| 145846 | Timely | 11.000 | 11.000 |
| 145847 | Timely | 11.300 | 11.300 |
| 145848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 145849 | Timely | 11.600 | 11.600 |
| 145850 | Timely | 11.000 | 11.000 |
| 145851 | Timely | 11.600 | 11.600 |
| 145852 | Timely | 3.000 | 3.000 |
| 145853 | Timely | 13.900 | 13.900 |
| 145854 | Timely | 57.000 | 57.000 |
| 145855 | Timely | 11.600 | 11.600 |
| 145856 | Timely | 50.500 | 50.500 |
| 145857 | Timely | 12.000 | 12.000 |
| 145858 | Timely | 7.300 | 7.300 |
| 145859 | Timely | 11.300 | 11.300 |
| 145860 | Timely | 15.600 | 15.600 |
| 145861 | Timely | 12.600 | 12.600 |
| 145862 | Timely | 15.000 | 15.000 |
| 145863 | Timely | 8.300 | 8.300 |
| 145864 | Timely | 11.000 | 11.000 |
| 145865 | Timely | 3.000 | 3.000 |
| 145866 | Timely | 10.300 | 10.300 |
| 145867 | Timely | 5.000 | 5.000 |
| 145868 | Timely | 18.900 | 18.900 |
| 145869 | Timely | 5.000 | 5.000 |
| 145870 | Timely | 600.000 | 600.000 |
| 145871 | Timely | 0.000 | 0.000 |
| 145872 | Timely | 1.000 | 1.000 |
| 145873 | Timely | 13.300 | 13.300 |
| 145874 | Timely | 11.600 | 11.600 |
| 145875 | Timely | 12.300 | 12.300 |
| 145876 | Timely | 4.000 | 4.000 |
| 145877 | Timely | 19.900 | 19.900 |
| 145878 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145879 | Timely | 0.000 | 0.000 |
| 145880 | Timely | 4.300 | 4.300 |
| 145881 | Timely | 24.200 | 24.200 |
| 145882 | Timely | 7.300 | 7.300 |
| 145883 | Timely | 26.600 | 26.600 |
| 145884 | Timely | 44.200 | 44.200 |
| 145885 | Timely | 12.300 | 12.300 |
| 145886 | Timely | 4.300 | 4.300 |
| 145887 | Timely | 0.000 | 0.000 |
| 145888 | Timely | 6.300 | 6.300 |
| 145889 | Timely | 7.300 | 7.300 |
| 145890 | Timely | 4.000 | 4.000 |
| 145891 | Timely | 5.000 | 5.000 |
| 145892 | Timely | 13.300 | 13.300 |
| 145893 | Timely | 23.600 | 23.600 |
| 145894 | Timely | 0.000 | 0.000 |
| 145895 | Timely | 12.300 | 12.300 |
| 145896 | Timely | 0.000 | 0.000 |
| 145897 | Timely | 3.000 | 3.000 |
| 145898 | Timely | 11.300 | 11.300 |
| 145899 | Timely | 46.600 | 46.600 |
| 145900 | Timely | 19.000 | 19.000 |
| 145901 | Timely | 18.300 | 18.300 |
| 145902 | Timely | 7.300 | 7.300 |
| 145903 | Timely | 18.300 | 18.300 |
| 145904 | Timely | 0.000 | 0.000 |
| 145905 | Timely | 4.000 | 4.000 |
| 145906 | Timely | 22.000 | 22.000 |
| 145907 | Timely | 24.600 | 24.600 |
| 145908 | Timely | 7.300 | 7.300 |
| 145909 | Timely | 18.600 | 18.600 |
| 145910 | Timely | 4.000 | 4.000 |
| 145911 | Timely | 8.000 | 8.000 |
| 145912 | Timely | 27.600 | 27.600 |
| 145913 | Timely | 7.000 | 7.000 |
| 145914 | Timely | 21.600 | 21.600 |
| 145915 | Timely | 63.800 | 63.800 |
| 145916 | Timely | 15.300 | 15.300 |
| 145917 | Timely | 14.300 | 14.300 |
| 145918 | Timely | 19.600 | 19.600 |
| 145919 | Timely | 21.600 | 21.600 |
| 145920 | Timely | 19.300 | 19.300 |
| 145921 | Timely | 10.000 | 10.000 |
| 145922 | Timely | 21.600 | 21.600 |
| 145923 | Timely | 4.000 | 4.000 |
| 145924 | Timely | 25.600 | 25.600 |
| 145925 | Timely | 36.200 | 36.200 |
| 145926 | Timely | 3.000 | 3.000 |
| 145927 | Timely | 35.500 | 35.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145928 | Timely | 11.600 | 11.600 |
| 145929 | Timely | 13.300 | 13.300 |
| 145930 | Timely | 70.400 | 70.400 |
| 145931 | Timely | 6.000 | 6.000 |
| 145932 | Timely | 12.300 | 12.300 |
| 145933 | Timely | 7.000 | 7.000 |
| 145934 | Timely | 4.000 | 4.000 |
| 145935 | Timely | 14.300 | 14.300 |
| 145936 | Timely | 7.300 | 7.300 |
| 145937 | Timely | 3.000 | 3.000 |
| 145938 | Timely | 4.300 | 4.300 |
| 145939 | Timely | 47.900 | 47.900 |
| 145940 | Timely | 29.600 | 29.600 |
| 145941 | Timely | 7.000 | 7.000 |
| 145942 | Timely | 24.600 | 24.600 |
| 145943 | Timely | 8.300 | 8.300 |
| 145944 | Timely | 7.000 | 7.000 |
| 145945 | Timely | 0.000 | 0.000 |
| 145946 | Timely | 15.600 | 15.600 |
| 145947 | Timely | 21.900 | 21.900 |
| 145948 | Timely | 15.900 | 15.900 |
| 145949 | Timely | 17.600 | 17.600 |
| 145950 | Timely | 6.000 | 6.000 |
| 145951 | Timely | 21.600 | 21.600 |
| 145952 | Timely | 13.600 | 13.600 |
| 145953 | Timely | 30.500 | 30.500 |
| 145954 | Timely | 9.300 | 9.300 |
| 145955 | Timely | 15.600 | 15.600 |
| 145956 | Timely | 7.300 | 7.300 |
| 145957 | Timely | 40.900 | 40.900 |
| 145958 | Timely | 41.600 | 41.600 |
| 145959 | Timely | 11.600 | 11.600 |
| 145960 | Timely | 15.300 | 15.300 |
| 145961 | Timely | 29.900 | 29.900 |
| 145962 | Timely | 15.600 | 15.600 |
| 145963 | Timely | 4.000 | 4.000 |
| 145964 | Timely | 13.300 | 13.300 |
| 145965 | Timely | 15.000 | 15.000 |
| 145966 | Timely | 7.300 | 7.300 |
| 145967 | Timely | 15.600 | 15.600 |
| 145968 | Timely | 7.000 | 7.000 |
| 145969 | Timely | 4.000 | 4.000 |
| 145970 | Timely | 12.300 | 12.300 |
| 145971 | Timely | 15.600 | 15.600 |
| 145972 | Timely | 25.600 | 25.600 |
| 145973 | Timely | 4.000 | 4.000 |
| 145974 | Timely | 18.600 | 18.600 |
| 145975 | Timely | 7.300 | 7.300 |
| 145976 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 145977 | Timely | 4.000 | 4.000 |
| 145978 | Timely | 18.600 | 18.600 |
| 145979 | Timely | 12.900 | 12.900 |
| 145980 | Timely | 12.300 | 12.300 |
| 145981 | Timely | 12.000 | 12.000 |
| 145982 | Timely | 7.000 | 7.000 |
| 145983 | Timely | 22.600 | 22.600 |
| 145984 | Timely | 5.000 | 5.000 |
| 145985 | Timely | 9.000 | 9.000 |
| 145986 | Timely | 23.600 | 23.600 |
| 145987 | Timely | 16.300 | 16.300 |
| 145988 | Timely | 25.300 | 25.300 |
| 145989 | Timely | 40.000 | 40.000 |
| 145990 | Timely | 30.300 | 30.300 |
| 145991 | Timely | 10.600 | 10.600 |
| 145992 | Timely | 13.300 | 13.300 |
| 145993 | Timely | 11.300 | 11.300 |
| 145994 | Timely | 72.900 | 72.900 |
| 145995 | Timely | 15.600 | 15.600 |
| 145996 | Timely | 14.300 | 14.300 |
| 145997 | Timely | 4.000 | 4.000 |
| 145998 | Timely | 21.600 | 21.600 |
| 145999 | Timely | 17.600 | 17.600 |
| 146000 | Timely | 12.900 | 12.900 |
| 146001 | Timely | 31.200 | 31.200 |
| 146002 | Timely | 20.600 | 20.600 |
| 146003 | Timely | 0.000 | 0.000 |
| 146004 | Timely | 9.000 | 9.000 |
| 146005 | Timely | 21.300 | 21.300 |
| 146006 | Timely | 9.300 | 9.300 |
| 146007 | Timely | 16.600 | 16.600 |
| 146008 | Timely | 8.300 | 8.300 |
| 146009 | Timely | 11.300 | 11.300 |
| 146010 | Timely | 9.300 | 9.300 |
| 146011 | Timely | 13.000 | 13.000 |
| 146012 | Timely | 15.600 | 15.600 |
| 146013 | Timely | 24.600 | 24.600 |
| 146014 | Timely | 10.300 | 10.300 |
| 146015 | Timely | 21.900 | 21.900 |
| 146016 | Timely | 21.600 | 21.600 |
| 146017 | Timely | 10.300 | 10.300 |
| 146018 | Timely | 0.000 | 0.000 |
| 146019 | Timely | 13.300 | 13.300 |
| 146020 | Timely | 36.900 | 36.900 |
| 146021 | Timely | 22.600 | 22.600 |
| 146022 | Timely | 14.000 | 14.000 |
| 146023 | Timely | 11.600 | 11.600 |
| 146024 | Timely | 13.600 | 13.600 |
| 146025 | Timely | 23.900 | 23.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146026 | Timely | 5.300 | 5.300 |
| 146027 | Timely | 11.300 | 11.300 |
| 146028 | Timely | 14.000 | 14.000 |
| 146029 | Timely | 6.000 | 6.000 |
| 146030 | Timely | 3.000 | 3.000 |
| 146031 | Timely | 26.600 | 26.600 |
| 146032 | Timely | 13.600 | 13.600 |
| 146033 | Timely | 0.000 | 0.000 |
| 146034 | Timely | 8.600 | 8.600 |
| 146035 | Timely | 9.000 | 9.000 |
| 146036 | Timely | 15.000 | 15.000 |
| 146037 | Timely | 24.600 | 24.600 |
| 146038 | Timely | 7.300 | 7.300 |
| 146039 | Timely | 14.300 | 14.300 |
| 146040 | Timely | 25.900 | 25.900 |
| 146041 | Timely | 11.600 | 11.600 |
| 146042 | Timely | 21.300 | 21.300 |
| 146043 | Timely | 4.000 | 4.000 |
| 146044 | Timely | 7.300 | 7.300 |
| 146045 | Timely | 7.300 | 7.300 |
| 146046 | Timely | 17.600 | 17.600 |
| 146047 | Timely | 5.000 | 5.000 |
| 146048 | Timely | 12.900 | 12.900 |
| 146049 | Timely | 30.600 | 30.600 |
| 146050 | Timely | 11.600 | 11.600 |
| 146051 | Timely | 7.000 | 7.000 |
| 146052 | Timely | 32.600 | 32.600 |
| 146053 | Timely | 10.000 | 10.000 |
| 146054 | Timely | 8.300 | 8.300 |
| 146055 | Timely | 34.900 | 34.900 |
| 146056 | Timely | 15.300 | 15.300 |
| 146057 | Timely | 0.000 | 0.000 |
| 146058 | Timely | 7.300 | 7.300 |
| 146059 | Timely | 3.000 | 3.000 |
| 146060 | Timely | 23.600 | 23.600 |
| 146061 | Timely | 20.600 | 20.600 |
| 146062 | Timely | 7.000 | 7.000 |
| 146063 | Timely | 15.300 | 15.300 |
| 146064 | Timely | 0.000 | 0.000 |
| 146065 | Timely | 25.300 | 25.300 |
| 146066 | Timely | 8.300 | 8.300 |
| 146067 | Timely | 7.000 | 7.000 |
| 146068 | Timely | 19.000 | 19.000 |
| 146069 | Timely | 10.300 | 10.300 |
| 146070 | Timely | 7.300 | 7.300 |
| 146071 | Timely | 4.300 | 4.300 |
| 146072 | Timely | 5.300 | 5.300 |
| 146073 | Timely | 4.300 | 4.300 |
| 146074 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146075 | Timely | 13.000 | 13.000 |
| 146076 | Timely | 8.000 | 8.000 |
| 146077 | Timely | 11.300 | 11.300 |
| 146078 | Timely | 21.000 | 21.000 |
| 146079 | Timely | 30.000 | 30.000 |
| 146080 | Timely | 10.000 | 10.000 |
| 146081 | Timely | 13.300 | 13.300 |
| 146082 | Timely | 9.000 | 9.000 |
| 146083 | Timely | 13.600 | 13.600 |
| 146084 | Timely | 42.500 | 42.500 |
| 146085 | Timely | 26.300 | 26.300 |
| 146086 | Timely | 9.300 | 9.300 |
| 146087 | Timely | 19.600 | 19.600 |
| 146088 | Timely | 10.300 | 10.300 |
| 146089 | Timely | 8.300 | 8.300 |
| 146090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146091 | Timely | 14.600 | 14.600 |
| 146092 | Timely | 3.000 | 3.000 |
| 146093 | Timely | 16.000 | 16.000 |
| 146094 | Timely | 0.000 | 0.000 |
| 146095 | Timely | 18.600 | 18.600 |
| 146096 | Timely | 15.300 | 15.300 |
| 146097 | Timely | 23.600 | 23.600 |
| 146098 | Timely | 1.000 | 1.000 |
| 146099 | Timely | 0.000 | 0.000 |
| 146100 | Timely | 13.000 | 13.000 |
| 146101 | Timely | 16.300 | 16.300 |
| 146102 | Timely | 0.000 | 0.000 |
| 146103 | Timely | 4.000 | 4.000 |
| 146104 | Timely | 15.900 | 15.900 |
| 146105 | Timely | 9.000 | 9.000 |
| 146106 | Timely | 8.600 | 8.600 |
| 146107 | Timely | 4.300 | 4.300 |
| 146108 | Timely | 0.000 | 0.000 |
| 146109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146110 | Timely | 14.600 | 14.600 |
| 146111 | Timely | 20.900 | 20.900 |
| 146112 | Timely | 3.000 | 3.000 |
| 146113 | Timely | 7.300 | 7.300 |
| 146114 | Timely | 16.900 | 16.900 |
| 146115 | Timely | 37.200 | 37.200 |
| 146116 | Timely | 18.900 | 18.900 |
| 146117 | Timely | 4.000 | 4.000 |
| 146118 | Timely | 11.300 | 11.300 |
| 146119 | Timely | 19.600 | 19.600 |
| 146120 | Timely | 10.000 | 10.000 |
| 146121 | Timely | 11.300 | 11.300 |
| 146122 | Timely | 6.000 | 6.000 |
| 146123 | Timely | 12.900 | 12.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146124 | Timely | 7.000 | 7.000 |
| 146125 | Timely | 3.000 | 3.000 |
| 146126 | Timely | 9.600 | 9.600 |
| 146127 | Timely | 9.000 | 9.000 |
| 146128 | Timely | 21.900 | 21.900 |
| 146129 | Timely | 17.600 | 17.600 |
| 146130 | Timely | 18.900 | 18.900 |
| 146131 | Timely | 13.000 | 13.000 |
| 146132 | Timely | 15.900 | 15.900 |
| 146133 | Timely | 15.600 | 15.600 |
| 146134 | Timely | 12.300 | 12.300 |
| 146135 | Timely | 24.600 | 24.600 |
| 146136 | Timely | 10.300 | 10.300 |
| 146137 | Timely | 26.900 | 26.900 |
| 146138 | Timely | 11.000 | 11.000 |
| 146139 | Timely | 4.000 | 4.000 |
| 146140 | Timely | 28.200 | 28.200 |
| 146141 | Timely | 41.500 | 41.500 |
| 146142 | Timely | 11.300 | 11.300 |
| 146143 | Timely | 11.000 | 11.000 |
| 146144 | Timely | 11.000 | 11.000 |
| 146145 | Timely | 15.300 | 15.300 |
| 146146 | Timely | 7.000 | 7.000 |
| 146147 | Timely | 4.000 | 4.000 |
| 146148 | Timely | 21.300 | 21.300 |
| 146149 | Timely | 22.900 | 22.900 |
| 146150 | Timely | 16.300 | 16.300 |
| 146151 | Timely | 11.300 | 11.300 |
| 146152 | Timely | 0.000 | 0.000 |
| 146153 | Timely | 15.600 | 15.600 |
| 146154 | Timely | 10.600 | 10.600 |
| 146155 | Timely | 20.300 | 20.300 |
| 146156 | Timely | 14.600 | 14.600 |
| 146157 | Timely | 5.300 | 5.300 |
| 146158 | Timely | 5.000 | 5.000 |
| 146159 | Timely | 0.000 | 0.000 |
| 146160 | Timely | 8.300 | 8.300 |
| 146161 | Timely | 28.200 | 28.200 |
| 146162 | Timely | 81.600 | 81.600 |
| 146163 | Timely | 25.600 | 25.600 |
| 146164 | Timely | 8.300 | 8.300 |
| 146165 | Timely | 14.000 | 14.000 |
| 146166 | Timely | 11.300 | 11.300 |
| 146167 | Timely | 9.000 | 9.000 |
| 146168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146169 | Timely | 21.600 | 21.600 |
| 146170 | Timely | 47.100 | 47.100 |
| 146171 | Timely | 0.000 | 0.000 |
| 146172 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146173 | Timely | 8.300 | 8.300 |
| 146174 | Timely | 24.900 | 24.900 |
| 146175 | Timely | 13.300 | 13.300 |
| 146176 | Timely | 0.000 | 0.000 |
| 146177 | Timely | 29.200 | 29.200 |
| 146178 | Timely | 7.300 | 7.300 |
| 146179 | Timely | 12.300 | 12.300 |
| 146180 | Timely | 13.000 | 13.000 |
| 146181 | Timely | 11.300 | 11.300 |
| 146182 | Timely | 8.000 | 8.000 |
| 146183 | Timely | 10.300 | 10.300 |
| 146184 | Timely | 11.000 | 11.000 |
| 146185 | Timely | 25.200 | 25.200 |
| 146186 | Timely | 20.900 | 20.900 |
| 146187 | Timely | 4.300 | 4.300 |
| 146188 | Timely | 2.000 | 2.000 |
| 146189 | Timely | 54.800 | 54.800 |
| 146190 | Timely | 18.300 | 18.300 |
| 146191 | Timely | 10.300 | 10.300 |
| 146192 | Timely | 4.000 | 4.000 |
| 146193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146194 | Timely | 0.000 | 0.000 |
| 146195 | Timely | 14.300 | 14.300 |
| 146196 | Timely | 4.300 | 4.300 |
| 146197 | Timely | 6.000 | 6.000 |
| 146198 | Timely | 3.000 | 3.000 |
| 146199 | Timely | 11.300 | 11.300 |
| 146200 | Timely | 28.900 | 28.900 |
| 146201 | Timely | 11.000 | 11.000 |
| 146202 | Timely | 4.000 | 4.000 |
| 146203 | Timely | 23.600 | 23.600 |
| 146204 | Timely | 14.600 | 14.600 |
| 146205 | Timely | 4.000 | 4.000 |
| 146206 | Timely | 5.000 | 5.000 |
| 146207 | Timely | 11.300 | 11.300 |
| 146208 | Timely | 21.600 | 21.600 |
| 146209 | Timely | 7.000 | 7.000 |
| 146210 | Timely | 11.300 | 11.300 |
| 146211 | Timely | 3.000 | 3.000 |
| 146212 | Timely | 16.900 | 16.900 |
| 146213 | Timely | 15.300 | 15.300 |
| 146214 | Timely | 15.000 | 15.000 |
| 146215 | Timely | 19.600 | 19.600 |
| 146216 | Timely | 26.600 | 26.600 |
| 146217 | Timely | 20.900 | 20.900 |
| 146218 | Timely | 22.000 | 22.000 |
| 146219 | Timely | 15.600 | 15.600 |
| 146220 | Timely | 21.600 | 21.600 |
| 146221 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146222 | Timely | 8.300 | 8.300 |
| 146223 | Timely | 189.500 | 189.500 |
| 146224 | Timely | 21.600 | 21.600 |
| 146225 | Timely | 4.000 | 4.000 |
| 146226 | Timely | 25.900 | 25.900 |
| 146227 | Timely | 8.300 | 8.300 |
| 146228 | Timely | 12.300 | 12.300 |
| 146229 | Timely | 13.000 | 13.000 |
| 146230 | Timely | 8.000 | 8.000 |
| 146231 | Timely | 10.300 | 10.300 |
| 146232 | Timely | 21.300 | 21.300 |
| 146233 | Timely | 29.200 | 29.200 |
| 146234 | Timely | 19.600 | 19.600 |
| 146235 | Timely | 14.000 | 14.000 |
| 146236 | Timely | 39.200 | 39.200 |
| 146237 | Timely | 10.300 | 10.300 |
| 146238 | Timely | 3.000 | 3.000 |
| 146239 | Timely | 0.000 | 0.000 |
| 146240 | Timely | 0.000 | 0.000 |
| 146241 | Timely | 15.600 | 15.600 |
| 146242 | Timely | 4.000 | 4.000 |
| 146243 | Timely | 4.000 | 4.000 |
| 146244 | Timely | 8.300 | 8.300 |
| 146245 | Timely | 12.300 | 12.300 |
| 146246 | Timely | 6.000 | 6.000 |
| 146247 | Timely | 4.300 | 4.300 |
| 146248 | Timely | 21.600 | 21.600 |
| 146249 | Timely | 8.600 | 8.600 |
| 146250 | Timely | 23.900 | 23.900 |
| 146251 | Timely | 15.600 | 15.600 |
| 146252 | Timely | 10.300 | 10.300 |
| 146253 | Timely | 5.300 | 5.300 |
| 146254 | Timely | 15.600 | 15.600 |
| 146255 | Timely | 8.000 | 8.000 |
| 146256 | Timely | 9.300 | 9.300 |
| 146257 | Timely | 10.300 | 10.300 |
| 146258 | Timely | 4.300 | 4.300 |
| 146259 | Timely | 20.900 | 20.900 |
| 146260 | Timely | 12.600 | 12.600 |
| 146261 | Timely | 4.000 | 4.000 |
| 146262 | Timely | 8.300 | 8.300 |
| 146263 | Timely | 10.300 | 10.300 |
| 146264 | Timely | 26.200 | 26.200 |
| 146265 | Timely | 8.000 | 8.000 |
| 146266 | Timely | 8.000 | 8.000 |
| 146267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146268 | Timely | 21.600 | 21.600 |
| 146269 | Timely | 20.300 | 20.300 |
| 146270 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146271 | Timely | 10.000 | 10.000 |
| 146272 | Timely | 10.000 | 10.000 |
| 146273 | Timely | 16.000 | 16.000 |
| 146274 | Timely | 15.000 | 15.000 |
| 146275 | Timely | 10.000 | 10.000 |
| 146276 | Timely | 11.000 | 11.000 |
| 146277 | Timely | 26.600 | 26.600 |
| 146278 | Timely | 11.300 | 11.300 |
| 146279 | Timely | 32.200 | 32.200 |
| 146280 | Timely | 10.600 | 10.600 |
| 146281 | Timely | 25.900 | 25.900 |
| 146282 | Timely | 0.000 | 0.000 |
| 146283 | Timely | 4.000 | 4.000 |
| 146284 | Timely | 17.600 | 17.600 |
| 146285 | Timely | 13.000 | 13.000 |
| 146286 | Timely | 7.000 | 7.000 |
| 146287 | Timely | 8.000 | 8.000 |
| 146288 | Timely | 21.300 | 21.300 |
| 146289 | Timely | 30.300 | 30.300 |
| 146290 | Timely | 14.600 | 14.600 |
| 146291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146292 | Timely | 14.300 | 14.300 |
| 146293 | Timely | 8.300 | 8.300 |
| 146294 | Timely | 26.600 | 26.600 |
| 146295 | Timely | 13.000 | 13.000 |
| 146296 | Timely | 19.300 | 19.300 |
| 146297 | Timely | 16.300 | 16.300 |
| 146298 | Timely | 23.900 | 23.900 |
| 146299 | Timely | 1.000 | 1.000 |
| 146300 | Timely | 2.000 | 2.000 |
| 146301 | Timely | 3.000 | 3.000 |
| 146302 | Timely | 18.600 | 18.600 |
| 146303 | Timely | 31.200 | 31.200 |
| 146304 | Timely | 22.600 | 22.600 |
| 146305 | Timely | 20.600 | 20.600 |
| 146306 | Timely | 20.300 | 20.300 |
| 146307 | Timely | 34.200 | 34.200 |
| 146308 | Timely | 12.300 | 12.300 |
| 146309 | Timely | 56.500 | 56.500 |
| 146310 | Timely | 12.300 | 12.300 |
| 146311 | Timely | 8.000 | 8.000 |
| 146312 | Timely | 39.500 | 39.500 |
| 146313 | Timely | 7.000 | 7.000 |
| 146314 | Timely | 9.300 | 9.300 |
| 146315 | Timely | 16.600 | 16.600 |
| 146316 | Timely | 8.000 | 8.000 |
| 146317 | Timely | 23.200 | 23.200 |
| 146318 | Timely | 37.200 | 37.200 |
| 146319 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146320 | Timely | 11.000 | 11.000 |
| 146321 | Timely | 12.300 | 12.300 |
| 146322 | Timely | 30.300 | 30.300 |
| 146323 | Timely | 15.300 | 15.300 |
| 146324 | Timely | 0.000 | 0.000 |
| 146325 | Timely | 23.900 | 23.900 |
| 146326 | Timely | 25.200 | 25.200 |
| 146327 | Timely | 19.600 | 19.600 |
| 146328 | Timely | 5.300 | 5.300 |
| 146329 | Timely | 15.300 | 15.300 |
| 146330 | Timely | 3.000 | 3.000 |
| 146331 | Timely | 7.300 | 7.300 |
| 146332 | Timely | 11.600 | 11.600 |
| 146333 | Timely | 24.600 | 24.600 |
| 146334 | Timely | 12.300 | 12.300 |
| 146335 | Timely | 11.300 | 11.300 |
| 146336 | Timely | 4.300 | 4.300 |
| 146337 | Timely | 5.300 | 5.300 |
| 146338 | Timely | 7.300 | 7.300 |
| 146339 | Timely | 19.600 | 19.600 |
| 146340 | Timely | 11.300 | 11.300 |
| 146341 | Timely | 3.000 | 3.000 |
| 146342 | Timely | 18.600 | 18.600 |
| 146343 | Timely | 12.300 | 12.300 |
| 146344 | Timely | 15.600 | 15.600 |
| 146345 | Timely | 36.200 | 36.200 |
| 146346 | Timely | 9.000 | 9.000 |
| 146347 | Timely | 2.000 | 2.000 |
| 146348 | Timely | 4.000 | 4.000 |
| 146349 | Timely | 12.300 | 12.300 |
| 146350 | Timely | 41.800 | 41.800 |
| 146351 | Timely | 12.000 | 12.000 |
| 146352 | Timely | 17.600 | 17.600 |
| 146353 | Timely | 17.300 | 17.300 |
| 146354 | Timely | 11.600 | 11.600 |
| 146355 | Timely | 7.300 | 7.300 |
| 146356 | Timely | 16.600 | 16.600 |
| 146357 | Timely | 8.000 | 8.000 |
| 146358 | Timely | 8.000 | 8.000 |
| 146359 | Timely | 7.300 | 7.300 |
| 146360 | Timely | 12.300 | 12.300 |
| 146361 | Timely | 45.100 | 45.100 |
| 146362 | Timely | 22.600 | 22.600 |
| 146363 | Timely | 3.000 | 3.000 |
| 146364 | Timely | 13.300 | 13.300 |
| 146365 | Timely | 53.200 | 53.200 |
| 146366 | Timely | 2.000 | 2.000 |
| 146367 | Timely | 15.300 | 15.300 |
| 146368 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146369 | Timely | 8.300 | 8.300 |
| 146370 | Timely | 14.000 | 14.000 |
| 146371 | Timely | 8.300 | 8.300 |
| 146372 | Timely | 19.900 | 19.900 |
| 146373 | Timely | 15.300 | 15.300 |
| 146374 | Timely | 16.300 | 16.300 |
| 146375 | Timely | 10.300 | 10.300 |
| 146376 | Timely | 20.600 | 20.600 |
| 146377 | Timely | 5.300 | 5.300 |
| 146378 | Timely | 16.300 | 16.300 |
| 146379 | Timely | 22.600 | 22.600 |
| 146380 | Timely | 8.300 | 8.300 |
| 146381 | Timely | 31.200 | 31.200 |
| 146382 | Timely | 11.300 | 11.300 |
| 146383 | Timely | 4.000 | 4.000 |
| 146384 | Timely | 11.300 | 11.300 |
| 146385 | Timely | 6.000 | 6.000 |
| 146386 | Timely | 4.000 | 4.000 |
| 146387 | Timely | 20.600 | 20.600 |
| 146388 | Timely | 13.300 | 13.300 |
| 146389 | Timely | 12.300 | 12.300 |
| 146390 | Timely | 12.300 | 12.300 |
| 146391 | Timely | 6.000 | 6.000 |
| 146392 | Timely | 19.900 | 19.900 |
| 146393 | Timely | 9.600 | 9.600 |
| 146394 | Timely | 10.300 | 10.300 |
| 146395 | Timely | 0.000 | 0.000 |
| 146396 | Timely | 10.300 | 10.300 |
| 146397 | Timely | 8.000 | 8.000 |
| 146398 | Timely | 40.600 | 40.600 |
| 146399 | Timely | 16.900 | 16.900 |
| 146400 | Timely | 11.000 | 11.000 |
| 146401 | Timely | 0.000 | 0.000 |
| 146402 | Timely | 32.900 | 32.900 |
| 146403 | Timely | 18.600 | 18.600 |
| 146404 | Timely | 7.300 | 7.300 |
| 146405 | Timely | 6.000 | 6.000 |
| 146406 | Timely | 17.300 | 17.300 |
| 146407 | Timely | 23.600 | 23.600 |
| 146408 | Timely | 18.300 | 18.300 |
| 146409 | Timely | 23.900 | 23.900 |
| 146410 | Timely | 17.600 | 17.600 |
| 146411 | Timely | 27.600 | 27.600 |
| 146412 | Timely | 7.000 | 7.000 |
| 146413 | Timely | 0.000 | 0.000 |
| 146414 | Timely | 9.000 | 9.000 |
| 146415 | Timely | 15.300 | 15.300 |
| 146416 | Timely | 0.000 | 0.000 |
| 146417 | Timely | 14.000 | 14.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146418 | Timely | 7.300 | 7.300 |
| 146419 | Timely | 11.000 | 11.000 |
| 146420 | Timely | 7.300 | 7.300 |
| 146421 | Timely | 15.900 | 15.900 |
| 146422 | Timely | 3.000 | 3.000 |
| 146423 | Timely | 29.900 | 29.900 |
| 146424 | Timely | 12.300 | 12.300 |
| 146425 | Timely | 21.600 | 21.600 |
| 146426 | Timely | 14.600 | 14.600 |
| 146427 | Timely | 7.300 | 7.300 |
| 146428 | Timely | 13.000 | 13.000 |
| 146429 | Timely | 4.000 | 4.000 |
| 146430 | Timely | 51.500 | 51.500 |
| 146431 | Timely | 11.300 | 11.300 |
| 146432 | Timely | 7.000 | 7.000 |
| 146433 | Timely | 4.000 | 4.000 |
| 146434 | Timely | 6.000 | 6.000 |
| 146435 | Timely | 0.000 | 0.000 |
| 146436 | Timely | 11.300 | 11.300 |
| 146437 | Timely | 8.300 | 8.300 |
| 146438 | Timely | 18.600 | 18.600 |
| 146439 | Timely | 12.300 | 12.300 |
| 146440 | Timely | 4.000 | 4.000 |
| 146441 | Timely | 13.300 | 13.300 |
| 146442 | Timely | 27.200 | 27.200 |
| 146443 | Timely | 19.300 | 19.300 |
| 146444 | Timely | 9.000 | 9.000 |
| 146445 | Timely | 6.000 | 6.000 |
| 146446 | Timely | 20.600 | 20.600 |
| 146447 | Timely | 10.300 | 10.300 |
| 146448 | Timely | 12.000 | 12.000 |
| 146449 | Timely | 21.000 | 21.000 |
| 146450 | Timely | 6.000 | 6.000 |
| 146451 | Timely | 10.300 | 10.300 |
| 146452 | Timely | 18.300 | 18.300 |
| 146453 | Timely | 13.600 | 13.600 |
| 146454 | Timely | 15.300 | 15.300 |
| 146455 | Timely | 14.600 | 14.600 |
| 146456 | Timely | 28.000 | 28.000 |
| 146457 | Timely | 16.300 | 16.300 |
| 146458 | Timely | 1.000 | 1.000 |
| 146459 | Timely | 3.000 | 3.000 |
| 146460 | Timely | 28.900 | 28.900 |
| 146461 | Timely | 12.300 | 12.300 |
| 146462 | Timely | 24.300 | 24.300 |
| 146463 | Timely | 20.600 | 20.600 |
| 146464 | Timely | 9.300 | 9.300 |
| 146465 | Timely | 27.600 | 27.600 |
| 146466 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146467 | Timely | 8.000 | 8.000 |
| 146468 | Timely | 12.300 | 12.300 |
| 146469 | Timely | 7.000 | 7.000 |
| 146470 | Timely | 42.400 | 42.400 |
| 146471 | Timely | 11.300 | 11.300 |
| 146472 | Timely | 9.000 | 9.000 |
| 146473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146474 | Timely | 10.300 | 10.300 |
| 146475 | Timely | 10.000 | 10.000 |
| 146476 | Timely | 14.000 | 14.000 |
| 146477 | Timely | 4.000 | 4.000 |
| 146478 | Timely | 23.900 | 23.900 |
| 146479 | Timely | 14.300 | 14.300 |
| 146480 | Timely | 10.300 | 10.300 |
| 146481 | Timely | 27.600 | 27.600 |
| 146482 | Timely | 10.300 | 10.300 |
| 146483 | Timely | 11.600 | 11.600 |
| 146484 | Timely | 51.000 | 51.000 |
| 146485 | Timely | 11.300 | 11.300 |
| 146486 | Timely | 12.300 | 12.300 |
| 146487 | Timely | 17.300 | 17.300 |
| 146488 | Timely | 11.300 | 11.300 |
| 146489 | Timely | 25.900 | 25.900 |
| 146490 | Timely | 8.000 | 8.000 |
| 146491 | Timely | 9.300 | 9.300 |
| 146492 | Timely | 0.000 | 0.000 |
| 146493 | Timely | 22.600 | 22.600 |
| 146494 | Timely | 9.000 | 9.000 |
| 146495 | Timely | 15.300 | 15.300 |
| 146496 | Timely | 11.600 | 11.600 |
| 146497 | Timely | 0.000 | 0.000 |
| 146498 | Timely | 10.300 | 10.300 |
| 146499 | Timely | 8.600 | 8.600 |
| 146500 | Timely | 26.600 | 26.600 |
| 146501 | Timely | 7.000 | 7.000 |
| 146502 | Timely | 15.900 | 15.900 |
| 146503 | Timely | 216.000 | 216.000 |
| 146504 | Timely | 21.600 | 21.600 |
| 146505 | Timely | 17.600 | 17.600 |
| 146506 | Timely | 15.600 | 15.600 |
| 146507 | Timely | 9.300 | 9.300 |
| 146508 | Timely | 11.300 | 11.300 |
| 146509 | Timely | 4.000 | 4.000 |
| 146510 | Timely | 5.000 | 5.000 |
| 146511 | Timely | 8.300 | 8.300 |
| 146512 | Timely | 7.300 | 7.300 |
| 146513 | Timely | 14.300 | 14.300 |
| 146514 | Timely | 7.000 | 7.000 |
| 146515 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146516 | Timely | 18.900 | 18.900 |
| 146517 | Timely | 8.300 | 8.300 |
| 146518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146519 | Timely | 6.000 | 6.000 |
| 146520 | Timely | 7.000 | 7.000 |
| 146521 | Timely | 5.300 | 5.300 |
| 146522 | Timely | 34.900 | 34.900 |
| 146523 | Timely | 56.600 | 56.600 |
| 146524 | Timely | 36.300 | 36.300 |
| 146525 | Timely | 0.000 | 0.000 |
| 146526 | Timely | 23.300 | 23.300 |
| 146527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146528 | Timely | 22.600 | 22.600 |
| 146529 | Timely | 23.600 | 23.600 |
| 146530 | Timely | 18.900 | 18.900 |
| 146531 | Timely | 4.000 | 4.000 |
| 146532 | Timely | 14.600 | 14.600 |
| 146533 | Timely | 16.600 | 16.600 |
| 146534 | Timely | 22.600 | 22.600 |
| 146535 | Timely | 14.600 | 14.600 |
| 146536 | Timely | 14.000 | 14.000 |
| 146537 | Timely | 21.600 | 21.600 |
| 146538 | Timely | 38.800 | 38.800 |
| 146539 | Timely | 15.600 | 15.600 |
| 146540 | Timely | 15.000 | 15.000 |
| 146541 | Timely | 10.000 | 10.000 |
| 146542 | Timely | 52.900 | 52.900 |
| 146543 | Timely | 11.300 | 11.300 |
| 146544 | Timely | 15.600 | 15.600 |
| 146545 | Timely | 0.000 | 0.000 |
| 146546 | Timely | 4.000 | 4.000 |
| 146547 | Timely | 18.600 | 18.600 |
| 146548 | Timely | 11.300 | 11.300 |
| 146549 | Timely | 63.600 | 63.600 |
| 146550 | Timely | 18.600 | 18.600 |
| 146551 | Timely | 15.300 | 15.300 |
| 146552 | Timely | 11.300 | 11.300 |
| 146553 | Timely | 8.300 | 8.300 |
| 146554 | Timely | 10.000 | 10.000 |
| 146555 | Timely | 9.300 | 9.300 |
| 146556 | Timely | 8.300 | 8.300 |
| 146557 | Timely | 0.000 | 0.000 |
| 146558 | Timely | 59.600 | 59.600 |
| 146559 | Timely | 21.000 | 21.000 |
| 146560 | Timely | 15.600 | 15.600 |
| 146561 | Timely | 7.000 | 7.000 |
| 146562 | Timely | 18.600 | 18.600 |
| 146563 | Timely | 15.300 | 15.300 |
| 146564 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146565 | Timely | 12.300 | 12.300 |
| 146566 | Timely | 8.300 | 8.300 |
| 146567 | Timely | 25.500 | 25.500 |
| 146568 | Timely | 21.000 | 21.000 |
| 146569 | Timely | 13.300 | 13.300 |
| 146570 | Timely | 14.300 | 14.300 |
| 146571 | Timely | 15.300 | 15.300 |
| 146572 | Timely | 17.000 | 17.000 |
| 146573 | Timely | 9.300 | 9.300 |
| 146574 | Timely | 22.600 | 22.600 |
| 146575 | Timely | 7.300 | 7.300 |
| 146576 | Timely | 20.600 | 20.600 |
| 146577 | Timely | 23.600 | 23.600 |
| 146578 | Timely | 7.300 | 7.300 |
| 146579 | Timely | 4.000 | 4.000 |
| 146580 | Timely | 1.000 | 1.000 |
| 146581 | Timely | 22.300 | 22.300 |
| 146582 | Timely | 16.600 | 16.600 |
| 146583 | Timely | 21.300 | 21.300 |
| 146584 | Timely | 8.300 | 8.300 |
| 146585 | Timely | 8.000 | 8.000 |
| 146586 | Timely | 22.600 | 22.600 |
| 146587 | Timely | 13.300 | 13.300 |
| 146588 | Timely | 8.300 | 8.300 |
| 146589 | Timely | 9.000 | 9.000 |
| 146590 | Timely | 4.000 | 4.000 |
| 146591 | Timely | 11.300 | 11.300 |
| 146592 | Timely | 9.300 | 9.300 |
| 146593 | Timely | 22.600 | 22.600 |
| 146594 | Timely | 7.000 | 7.000 |
| 146595 | Timely | 28.900 | 28.900 |
| 146596 | Timely | 12.000 | 12.000 |
| 146597 | Timely | 15.000 | 15.000 |
| 146598 | Timely | 0.000 | 0.000 |
| 146599 | Timely | 10.300 | 10.300 |
| 146600 | Timely | 0.000 | 0.000 |
| 146601 | Timely | 19.600 | 19.600 |
| 146602 | Timely | 8.300 | 8.300 |
| 146603 | Timely | 7.300 | 7.300 |
| 146604 | Timely | 19.600 | 19.600 |
| 146605 | Timely | 14.600 | 14.600 |
| 146606 | Timely | 24.600 | 24.600 |
| 146607 | Timely | 9.300 | 9.300 |
| 146608 | Timely | 10.300 | 10.300 |
| 146609 | Timely | 8.000 | 8.000 |
| 146610 | Timely | 31.900 | 31.900 |
| 146611 | Timely | 14.300 | 14.300 |
| 146612 | Timely | 15.300 | 15.300 |
| 146613 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146614 | Timely | 12.300 | 12.300 |
| 146615 | Timely | 7.000 | 7.000 |
| 146616 | Timely | 8.300 | 8.300 |
| 146617 | Timely | 8.600 | 8.600 |
| 146618 | Timely | 20.900 | 20.900 |
| 146619 | Timely | 21.600 | 21.600 |
| 146620 | Timely | 31.200 | 31.200 |
| 146621 | Timely | 4.000 | 4.000 |
| 146622 | Timely | 20.200 | 20.200 |
| 146623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146634 | Timely | 26.200 | 26.200 |
| 146635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146640 | Timely | 21.900 | 21.900 |
| 146641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146642 | Timely | 26.200 | 26.200 |
| 146643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146646 | Timely | 20.600 | 20.600 |
| 146647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146649 | Timely | 16.900 | 16.900 |
| 146650 | Timely | 19.900 | 19.900 |
| 146651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146656 | Timely | 24.900 | 24.900 |
| 146657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146658 | Timely | 18.900 | 18.900 |
| 146659 | Timely | 0.000 | 0.000 |
| 146660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146662 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146664 | Timely | 21.900 | 21.900 |
| 146665 | Timely | 26.200 | 26.200 |
| 146666 | Timely | 0.000 | 0.000 |
| 146667 | Timely | 0.000 | 0.000 |
| 146668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146669 | Timely | 20.200 | 20.200 |
| 146670 | Timely | 0.000 | 0.000 |
| 146671 | Timely | 21.900 | 21.900 |
| 146672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146675 | Timely | 26.200 | 26.200 |
| 146676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146679 | Timely | 21.600 | 21.600 |
| 146680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146681 | Timely | 21.600 | 21.600 |
| 146682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146683 | Timely | 18.600 | 18.600 |
| 146684 | Timely | 21.600 | 21.600 |
| 146685 | Timely | 19.900 | 19.900 |
| 146686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146687 | Timely | 0.000 | 0.000 |
| 146688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146693 | Timely | 22.900 | 22.900 |
| 146694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146696 | Timely | 24.900 | 24.900 |
| 146697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146701 | Timely | 17.600 | 17.600 |
| 146702 | Timely | 0.000 | 0.000 |
| 146703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146706 | Timely | 23.200 | 23.200 |
| 146707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146708 | Timely | 18.900 | 18.900 |
| 146709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146710 | Timely | 0.000 | 0.000 |
| 146711 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146712 | Timely | 20.600 | 20.600 |
| 146713 | Timely | 14.600 | 14.600 |
| 146714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146715 | Timely | 18.900 | 18.900 |
| 146716 | Timely | 0.000 | 0.000 |
| 146717 | Timely | 0.000 | 0.000 |
| 146718 | Timely | 0.000 | 0.000 |
| 146719 | Timely | 20.600 | 20.600 |
| 146720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146724 | Timely | 20.600 | 20.600 |
| 146725 | Timely | 18.900 | 18.900 |
| 146726 | Timely | 29.200 | 29.200 |
| 146727 | Timely | 0.000 | 0.000 |
| 146728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146732 | Timely | 18.900 | 18.900 |
| 146733 | Timely | 17.600 | 17.600 |
| 146734 | Timely | 0.000 | 0.000 |
| 146735 | Timely | 20.200 | 20.200 |
| 146736 | Timely | 15.900 | 15.900 |
| 146737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146738 | Timely | 0.000 | 0.000 |
| 146739 | Timely | 18.900 | 18.900 |
| 146740 | Timely | 24.900 | 24.900 |
| 146741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146742 | Timely | 21.900 | 21.900 |
| 146743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146744 | Timely | 24.900 | 24.900 |
| 146745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146748 | Timely | 26.200 | 26.200 |
| 146749 | Timely | 26.200 | 26.200 |
| 146750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146751 | Timely | 22.900 | 22.900 |
| 146752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146753 | Timely | 17.600 | 17.600 |
| 146754 | Timely | 17.600 | 17.600 |
| 146755 | Timely | 21.600 | 21.600 |
| 146756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146760 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146761 | Timely | 15.600 | 15.600 |
| 146762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146763 | Timely | 20.900 | 20.900 |
| 146764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146766 | Timely | 17.900 | 17.900 |
| 146767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146769 | Timely | 23.200 | 23.200 |
| 146770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146775 | Timely | 26.200 | 26.200 |
| 146776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146777 | Timely | 18.900 | 18.900 |
| 146778 | Timely | 21.900 | 21.900 |
| 146779 | Timely | 26.200 | 26.200 |
| 146780 | Timely | 24.900 | 24.900 |
| 146781 | Timely | 21.900 | 21.900 |
| 146782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146783 | Timely | 0.000 | 0.000 |
| 146784 | Timely | 15.900 | 15.900 |
| 146785 | Timely | 0.000 | 0.000 |
| 146786 | Timely | 18.900 | 18.900 |
| 146787 | Timely | 20.600 | 20.600 |
| 146788 | Timely | 26.200 | 26.200 |
| 146789 | Timely | 20.600 | 20.600 |
| 146790 | Timely | 17.600 | 17.600 |
| 146791 | Timely | 0.000 | 0.000 |
| 146792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146795 | Timely | 21.600 | 21.600 |
| 146796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146797 | Timely | 26.200 | 26.200 |
| 146798 | Timely | 22.900 | 22.900 |
| 146799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146800 | Timely | 22.900 | 22.900 |
| 146801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146803 | Timely | 26.200 | 26.200 |
| 146804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146807 | Timely | 0.000 | 0.000 |
| 146808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146809 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146810 | Timely | 24.900 | 24.900 |
| 146811 | Timely | 26.200 | 26.200 |
| 146812 | Timely | 18.900 | 18.900 |
| 146813 | Timely | 14.600 | 14.600 |
| 146814 | Timely | 18.900 | 18.900 |
| 146815 | Timely | 18.900 | 18.900 |
| 146816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146820 | Timely | 18.900 | 18.900 |
| 146821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146824 | Timely | 24.900 | 24.900 |
| 146825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146826 | Timely | 23.200 | 23.200 |
| 146827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146829 | Timely | 0.000 | 0.000 |
| 146830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146834 | Timely | 23.200 | 23.200 |
| 146835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146837 | Timely | 23.200 | 23.200 |
| 146838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146840 | Timely | 26.200 | 26.200 |
| 146841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146842 | Timely | 0.000 | 0.000 |
| 146843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146844 | Timely | 18.900 | 18.900 |
| 146845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146846 | Timely | 0.000 | 0.000 |
| 146847 | Timely | 14.600 | 14.600 |
| 146848 | Timely | 19.900 | 19.900 |
| 146849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146851 | Timely | 21.900 | 21.900 |
| 146852 | Timely | 18.900 | 18.900 |
| 146853 | Timely | 0.000 | 0.000 |
| 146854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146857 | Timely | 26.200 | 26.200 |
| 146858 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146859 | Timely | 24.900 | 24.900 |
| 146860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146863 | Timely | 0.000 | 0.000 |
| 146864 | Timely | 13.300 | 13.300 |
| 146865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146867 | Timely | 24.200 | 24.200 |
| 146868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146869 | Timely | 22.900 | 22.900 |
| 146870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146873 | Timely | 21.600 | 21.600 |
| 146874 | Timely | 20.900 | 20.900 |
| 146875 | Timely | 0.000 | 0.000 |
| 146876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146877 | Timely | 18.900 | 18.900 |
| 146878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146879 | Timely | 19.900 | 19.900 |
| 146880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146881 | Timely | 24.900 | 24.900 |
| 146882 | Timely | 20.900 | 20.900 |
| 146883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146887 | Timely | 24.900 | 24.900 |
| 146888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146892 | Timely | 18.900 | 18.900 |
| 146893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146894 | Timely | 18.900 | 18.900 |
| 146895 | Timely | 0.000 | 0.000 |
| 146896 | Timely | 19.600 | 19.600 |
| 146897 | Timely | 23.200 | 23.200 |
| 146898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146901 | Timely | 17.600 | 17.600 |
| 146902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146906 | Timely | 18.900 | 18.900 |
| 146907 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146908 | Timely | 24.900 | 24.900 |
| 146909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146910 | Timely | 21.900 | 21.900 |
| 146911 | Timely | 26.200 | 26.200 |
| 146912 | Timely | 20.600 | 20.600 |
| 146913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146915 | Timely | 24.900 | 24.900 |
| 146916 | Timely | 20.600 | 20.600 |
| 146917 | Timely | 18.900 | 18.900 |
| 146918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146921 | Timely | 23.900 | 23.900 |
| 146922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146924 | Timely | 18.900 | 18.900 |
| 146925 | Timely | 23.900 | 23.900 |
| 146926 | Timely | 0.000 | 0.000 |
| 146927 | Timely | 26.200 | 26.200 |
| 146928 | Timely | 16.300 | 16.300 |
| 146929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146930 | Timely | 21.900 | 21.900 |
| 146931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146932 | Timely | 16.300 | 16.300 |
| 146933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146937 | Timely | 18.900 | 18.900 |
| 146938 | Timely | 24.900 | 24.900 |
| 146939 | Timely | 21.900 | 21.900 |
| 146940 | Timely | 19.600 | 19.600 |
| 146941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146942 | Timely | 18.900 | 18.900 |
| 146943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146944 | Timely | 19.600 | 19.600 |
| 146945 | Timely | 18.900 | 18.900 |
| 146946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146947 | Timely | 16.600 | 16.600 |
| 146948 | Timely | 20.900 | 20.900 |
| 146949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146951 | Timely | 21.900 | 21.900 |
| 146952 | Timely | 24.900 | 24.900 |
| 146953 | Timely | 24.200 | 24.200 |
| 146954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146956 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 146957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146959 | Timely | 19.600 | 19.600 |
| 146960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146962 | Timely | 18.600 | 18.600 |
| 146963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146964 | Timely | 26.200 | 26.200 |
| 146965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146966 | Timely | 23.200 | 23.200 |
| 146967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146974 | Timely | 20.600 | 20.600 |
| 146975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146977 | Timely | 0.000 | 0.000 |
| 146978 | Timely | 0.000 | 0.000 |
| 146979 | Timely | 21.900 | 21.900 |
| 146980 | Timely | 0.000 | 0.000 |
| 146981 | Timely | 18.200 | 18.200 |
| 146982 | Timely | 15.900 | 15.900 |
| 146983 | Timely | 17.600 | 17.600 |
| 146984 | Timely | 0.000 | 0.000 |
| 146985 | Timely | 24.900 | 24.900 |
| 146986 | Timely | 0.000 | 0.000 |
| 146987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146988 | Timely | 17.600 | 17.600 |
| 146989 | Timely | 19.600 | 19.600 |
| 146990 | Timely | 20.900 | 20.900 |
| 146991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146992 | Timely | 21.600 | 21.600 |
| 146993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 146996 | Timely | 24.200 | 24.200 |
| 146997 | Timely | 22.900 | 22.900 |
| 146998 | Timely | 20.900 | 20.900 |
| 146999 | Timely | 24.900 | 24.900 |
| 147000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147001 | Timely | 21.900 | 21.900 |
| 147002 | Timely | 22.900 | 22.900 |
| 147003 | Timely | 21.900 | 21.900 |
| 147004 | Timely | 24.900 | 24.900 |
| 147005 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147006 | Timely | 17.600 | 17.600 |
| 147007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147008 | Timely | 23.200 | 23.200 |
| 147009 | Timely | 20.900 | 20.900 |
| 147010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147012 | Timely | 24.900 | 24.900 |
| 147013 | Timely | 20.600 | 20.600 |
| 147014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147017 | Timely | 24.900 | 24.900 |
| 147018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147024 | Timely | 26.200 | 26.200 |
| 147025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147028 | Timely | 21.900 | 21.900 |
| 147029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147030 | Timely | 16.600 | 16.600 |
| 147031 | Timely | 21.900 | 21.900 |
| 147032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147041 | Timely | 0.000 | 0.000 |
| 147042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147044 | Timely | 0.000 | 0.000 |
| 147045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147047 | Timely | 17.600 | 17.600 |
| 147048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147049 | Timely | 0.000 | 0.000 |
| 147050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147052 | Timely | 18.900 | 18.900 |
| 147053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147054 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147056 | Timely | 21.900 | 21.900 |
| 147057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147058 | Timely | 17.600 | 17.600 |
| 147059 | Timely | 20.600 | 20.600 |
| 147060 | Timely | 21.600 | 21.600 |
| 147061 | Timely | 21.600 | 21.600 |
| 147062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147063 | Timely | 24.200 | 24.200 |
| 147064 | Timely | 21.600 | 21.600 |
| 147065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147066 | Timely | 24.200 | 24.200 |
| 147067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147068 | Timely | 22.900 | 22.900 |
| 147069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147071 | Timely | 16.600 | 16.600 |
| 147072 | Timely | 20.900 | 20.900 |
| 147073 | Timely | 19.600 | 19.600 |
| 147074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147075 | Timely | 21.600 | 21.600 |
| 147076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147078 | Timely | 22.900 | 22.900 |
| 147079 | Timely | 24.200 | 24.200 |
| 147080 | Timely | 24.200 | 24.200 |
| 147081 | Timely | 22.900 | 22.900 |
| 147082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147086 | Timely | 18.900 | 18.900 |
| 147087 | Timely | 0.000 | 0.000 |
| 147088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147089 | Timely | 23.200 | 23.200 |
| 147090 | Timely | 20.600 | 20.600 |
| 147091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147101 | Timely | 23.200 | 23.200 |
| 147102 | Timely | 26.200 | 26.200 |
| 147103 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147104 | Timely | 20.200 | 20.200 |
| 147105 | Timely | 18.900 | 18.900 |
| 147106 | Timely | 18.900 | 18.900 |
| 147107 | Timely | 0.000 | 0.000 |
| 147108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147109 | Timely | 0.000 | 0.000 |
| 147110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147115 | Timely | 0.000 | 0.000 |
| 147116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147117 | Timely | 22.900 | 22.900 |
| 147118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147119 | Timely | 23.900 | 23.900 |
| 147120 | Timely | 18.900 | 18.900 |
| 147121 | Timely | 21.900 | 21.900 |
| 147122 | Timely | 17.200 | 17.200 |
| 147123 | Timely | 23.200 | 23.200 |
| 147124 | Timely | 18.900 | 18.900 |
| 147125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147126 | Timely | 24.900 | 24.900 |
| 147127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147128 | Timely | 17.600 | 17.600 |
| 147129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147130 | Timely | 24.900 | 24.900 |
| 147131 | Timely | 17.600 | 17.600 |
| 147132 | Timely | 0.000 | 0.000 |
| 147133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147134 | Timely | 24.900 | 24.900 |
| 147135 | Timely | 18.900 | 18.900 |
| 147136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147141 | Timely | 17.900 | 17.900 |
| 147142 | Timely | 19.900 | 19.900 |
| 147143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147145 | Timely | 21.900 | 21.900 |
| 147146 | Timely | 17.600 | 17.600 |
| 147147 | Timely | 15.600 | 15.600 |
| 147148 | Timely | 20.200 | 20.200 |
| 147149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147152 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147153 | Timely | 20.900 | 20.900 |
| 147154 | Timely | 18.600 | 18.600 |
| 147155 | Timely | 16.600 | 16.600 |
| 147156 | Timely | 19.600 | 19.600 |
| 147157 | Timely | 20.900 | 20.900 |
| 147158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147161 | Timely | 21.900 | 21.900 |
| 147162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147163 | Timely | 24.900 | 24.900 |
| 147164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147167 | Timely | 26.200 | 26.200 |
| 147168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147170 | Timely | 18.900 | 18.900 |
| 147171 | Timely | 24.900 | 24.900 |
| 147172 | Timely | 0.000 | 0.000 |
| 147173 | Timely | 20.200 | 20.200 |
| 147174 | Timely | 18.900 | 18.900 |
| 147175 | Timely | 16.300 | 16.300 |
| 147176 | Timely | 0.000 | 0.000 |
| 147177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147178 | Timely | 15.900 | 15.900 |
| 147179 | Timely | 10.000 | 10.000 |
| 147180 | Timely | 16.300 | 16.300 |
| 147181 | Timely | 17.200 | 17.200 |
| 147182 | Timely | 20.600 | 20.600 |
| 147183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147184 | Timely | 24.900 | 24.900 |
| 147185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147190 | Timely | 22.900 | 22.900 |
| 147191 | Timely | 21.600 | 21.600 |
| 147192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147195 | Timely | 19.600 | 19.600 |
| 147196 | Timely | 26.200 | 26.200 |
| 147197 | Timely | 19.900 | 19.900 |
| 147198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147200 | Timely | 18.900 | 18.900 |
| 147201 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147205 | Timely | 19.900 | 19.900 |
| 147206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147207 | Timely | 16.600 | 16.600 |
| 147208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147220 | Timely | 24.900 | 24.900 |
| 147221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147223 | Timely | 26.200 | 26.200 |
| 147224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147227 | Timely | 21.900 | 21.900 |
| 147228 | Timely | 18.900 | 18.900 |
| 147229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147233 | Timely | 19.900 | 19.900 |
| 147234 | Timely | 19.900 | 19.900 |
| 147235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147236 | Timely | 26.200 | 26.200 |
| 147237 | Timely | 21.900 | 21.900 |
| 147238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147242 | Timely | 0.000 | 0.000 |
| 147243 | Timely | 0.000 | 0.000 |
| 147244 | Timely | 0.000 | 0.000 |
| 147245 | Timely | 0.000 | 0.000 |
| 147246 | Timely | 0.000 | 0.000 |
| 147247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147249 | Timely | 23.200 | 23.200 |
| 147250 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147251 | Timely | 20.600 | 20.600 |
| 147252 | Timely | 17.600 | 17.600 |
| 147253 | Timely | 14.600 | 14.600 |
| 147254 | Timely | 0.000 | 0.000 |
| 147255 | Timely | 22.900 | 22.900 |
| 147256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147262 | Timely | 21.600 | 21.600 |
| 147263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147265 | Timely | 17.900 | 17.900 |
| 147266 | Timely | 20.900 | 20.900 |
| 147267 | Timely | 18.600 | 18.600 |
| 147268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147270 | Timely | 18.900 | 18.900 |
| 147271 | Timely | 19.900 | 19.900 |
| 147272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147273 | Timely | 20.900 | 20.900 |
| 147274 | Timely | 20.900 | 20.900 |
| 147275 | Timely | 26.200 | 26.200 |
| 147276 | Timely | 21.600 | 21.600 |
| 147277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147278 | Timely | 21.600 | 21.600 |
| 147279 | Timely | 19.900 | 19.900 |
| 147280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147282 | Timely | 20.900 | 20.900 |
| 147283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147284 | Timely | 17.600 | 17.600 |
| 147285 | Timely | 17.600 | 17.600 |
| 147286 | Timely | 0.000 | 0.000 |
| 147287 | Timely | 19.900 | 19.900 |
| 147288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147289 | Timely | 19.900 | 19.900 |
| 147290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147291 | Timely | 17.600 | 17.600 |
| 147292 | Timely | 0.000 | 0.000 |
| 147293 | Timely | 24.900 | 24.900 |
| 147294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147295 | Timely | 26.200 | 26.200 |
| 147296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147297 | Timely | 21.900 | 21.900 |
| 147298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147299 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147302 | Timely | 0.000 | 0.000 |
| 147303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147304 | Timely | 24.900 | 24.900 |
| 147305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147309 | Timely | 21.900 | 21.900 |
| 147310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147312 | Timely | 18.900 | 18.900 |
| 147313 | Timely | 18.900 | 18.900 |
| 147314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147315 | Timely | 18.900 | 18.900 |
| 147316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147318 | Timely | 23.200 | 23.200 |
| 147319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147324 | Timely | 23.200 | 23.200 |
| 147325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147326 | Timely | 26.200 | 26.200 |
| 147327 | Timely | 24.900 | 24.900 |
| 147328 | Timely | 16.300 | 16.300 |
| 147329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147332 | Timely | 19.600 | 19.600 |
| 147333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147338 | Timely | 18.900 | 18.900 |
| 147339 | Timely | 17.600 | 17.600 |
| 147340 | Timely | 24.900 | 24.900 |
| 147341 | Timely | 17.600 | 17.600 |
| 147342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147343 | Timely | 26.200 | 26.200 |
| 147344 | Timely | 19.600 | 19.600 |
| 147345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147348 | Timely | 23.200 | 23.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147349 | Timely | 19.600 | 19.600 |
| 147350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147355 | Timely | 18.900 | 18.900 |
| 147356 | Timely | 26.200 | 26.200 |
| 147357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147360 | Timely | 17.600 | 17.600 |
| 147361 | Timely | 21.900 | 21.900 |
| 147362 | Timely | 20.600 | 20.600 |
| 147363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147364 | Timely | 26.200 | 26.200 |
| 147365 | Timely | 24.900 | 24.900 |
| 147366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147368 | Timely | 0.000 | 0.000 |
| 147369 | Timely | 0.000 | 0.000 |
| 147370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147371 | Timely | 0.000 | 0.000 |
| 147372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147373 | Timely | 21.900 | 21.900 |
| 147374 | Timely | 0.000 | 0.000 |
| 147375 | Timely | 23.200 | 23.200 |
| 147376 | Timely | 20.200 | 20.200 |
| 147377 | Timely | 14.600 | 14.600 |
| 147378 | Timely | 21.900 | 21.900 |
| 147379 | Timely | 15.900 | 15.900 |
| 147380 | Timely | 26.200 | 26.200 |
| 147381 | Timely | 21.600 | 21.600 |
| 147382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147384 | Timely | 0.000 | 0.000 |
| 147385 | Timely | 24.900 | 24.900 |
| 147386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147387 | Timely | 22.900 | 22.900 |
| 147388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147389 | Timely | 22.900 | 22.900 |
| 147390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147392 | Timely | 20.900 | 20.900 |
| 147393 | Timely | 21.900 | 21.900 |
| 147394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147397 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147405 | Timely | 19.900 | 19.900 |
| 147406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147409 | Timely | 0.000 | 0.000 |
| 147410 | Timely | 0.000 | 0.000 |
| 147411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147414 | Timely | 26.200 | 26.200 |
| 147415 | Timely | 24.900 | 24.900 |
| 147416 | Timely | 0.000 | 0.000 |
| 147417 | Timely | 0.000 | 0.000 |
| 147418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147420 | Timely | 11.300 | 11.300 |
| 147421 | Timely | 9.000 | 9.000 |
| 147422 | Timely | 10.300 | 10.300 |
| 147423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147426 | Timely | 15.600 | 15.600 |
| 147427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147430 | Timely | 0.000 | 0.000 |
| 147431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147432 | Timely | 24.900 | 24.900 |
| 147433 | Timely | 23.200 | 23.200 |
| 147434 | Timely | 18.900 | 18.900 |
| 147435 | Timely | 0.000 | 0.000 |
| 147436 | Timely | 0.000 | 0.000 |
| 147437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147439 | Timely | 0.000 | 0.000 |
| 147440 | Timely | 20.200 | 20.200 |
| 147441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147442 | Timely | 0.000 | 0.000 |
| 147443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147446 | Timely | 22.200 | 22.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147447 | Timely | 20.900 | 20.900 |
| 147448 | Timely | 21.900 | 21.900 |
| 147449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147458 | Timely | 0.000 | 0.000 |
| 147459 | Timely | 24.900 | 24.900 |
| 147460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147461 | Timely | 0.000 | 0.000 |
| 147462 | Timely | 14.600 | 14.600 |
| 147463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147465 | Timely | 20.600 | 20.600 |
| 147466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147469 | Timely | 26.200 | 26.200 |
| 147470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147472 | Timely | 22.900 | 22.900 |
| 147473 | Timely | 24.900 | 24.900 |
| 147474 | Timely | 19.600 | 19.600 |
| 147475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147477 | Timely | 24.900 | 24.900 |
| 147478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147484 | Timely | 0.000 | 0.000 |
| 147485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147486 | Timely | 11.300 | 11.300 |
| 147487 | Timely | 0.000 | 0.000 |
| 147488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147492 | Timely | 26.200 | 26.200 |
| 147493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147495 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147504 | Timely | 22.900 | 22.900 |
| 147505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147507 | Timely | 23.200 | 23.200 |
| 147508 | Timely | 20.600 | 20.600 |
| 147509 | Timely | 26.200 | 26.200 |
| 147510 | Timely | 21.900 | 21.900 |
| 147511 | Timely | 25.200 | 25.200 |
| 147512 | Timely | 17.200 | 17.200 |
| 147513 | Timely | 26.200 | 26.200 |
| 147514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147517 | Timely | 0.000 | 0.000 |
| 147518 | Timely | 18.900 | 18.900 |
| 147519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147520 | Timely | 19.900 | 19.900 |
| 147521 | Timely | 20.900 | 20.900 |
| 147522 | Timely | 0.000 | 0.000 |
| 147523 | Timely | 0.000 | 0.000 |
| 147524 | Timely | 0.000 | 0.000 |
| 147525 | Timely | 0.000 | 0.000 |
| 147526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147528 | Timely | 0.000 | 0.000 |
| 147529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147530 | Timely | 17.600 | 17.600 |
| 147531 | Timely | 18.600 | 18.600 |
| 147532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147533 | Timely | 24.900 | 24.900 |
| 147534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147535 | Timely | 0.000 | 0.000 |
| 147536 | Timely | 16.600 | 16.600 |
| 147537 | Timely | 26.200 | 26.200 |
| 147538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147540 | Timely | 26.200 | 26.200 |
| 147541 | Timely | 0.000 | 0.000 |
| 147542 | Timely | 24.900 | 24.900 |
| 147543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147544 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147545 | Timely | 26.200 | 26.200 |
| 147546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147547 | Timely | 24.900 | 24.900 |
| 147548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147551 | Timely | 18.900 | 18.900 |
| 147552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147553 | Timely | 0.000 | 0.000 |
| 147554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147559 | Timely | 24.900 | 24.900 |
| 147560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147561 | Timely | 13.300 | 13.300 |
| 147562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147563 | Timely | 24.900 | 24.900 |
| 147564 | Timely | 26.200 | 26.200 |
| 147565 | Timely | 26.200 | 26.200 |
| 147566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147568 | Timely | 22.900 | 22.900 |
| 147569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147571 | Timely | 24.900 | 24.900 |
| 147572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147573 | Timely | 24.900 | 24.900 |
| 147574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147576 | Timely | 22.900 | 22.900 |
| 147577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147579 | Timely | 17.600 | 17.600 |
| 147580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147581 | Timely | 24.900 | 24.900 |
| 147582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147587 | Timely | 26.200 | 26.200 |
| 147588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147589 | Timely | 24.900 | 24.900 |
| 147590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147591 | Timely | 19.900 | 19.900 |
| 147592 | Timely | 26.200 | 26.200 |
| 147593 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147594 | Timely | 16.300 | 16.300 |
| 147595 | Timely | 16.300 | 16.300 |
| 147596 | Timely | 17.600 | 17.600 |
| 147597 | Timely | 26.200 | 26.200 |
| 147598 | Timely | 23.200 | 23.200 |
| 147599 | Timely | 0.000 | 0.000 |
| 147600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147602 | Timely | 24.900 | 24.900 |
| 147603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147605 | Timely | 16.300 | 16.300 |
| 147606 | Timely | 20.600 | 20.600 |
| 147607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147608 | Timely | 16.300 | 16.300 |
| 147609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147611 | Timely | 0.000 | 0.000 |
| 147612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147614 | Timely | 24.900 | 24.900 |
| 147615 | Timely | 0.000 | 0.000 |
| 147616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147617 | Timely | 22.200 | 22.200 |
| 147618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147619 | Timely | 0.000 | 0.000 |
| 147620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147629 | Timely | 14.600 | 14.600 |
| 147630 | Timely | 26.200 | 26.200 |
| 147631 | Timely | 0.000 | 0.000 |
| 147632 | Timely | 18.900 | 18.900 |
| 147633 | Timely | 18.900 | 18.900 |
| 147634 | Timely | 0.000 | 0.000 |
| 147635 | Timely | 0.000 | 0.000 |
| 147636 | Timely | 11.600 | 11.600 |
| 147637 | Timely | 18.900 | 18.900 |
| 147638 | Timely | 15.300 | 15.300 |
| 147639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147640 | Timely | 0.000 | 0.000 |
| 147641 | Timely | 13.300 | 13.300 |
| 147642 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147653 | Timely | 24.900 | 24.900 |
| 147654 | Timely | 23.200 | 23.200 |
| 147655 | Timely | 0.000 | 0.000 |
| 147656 | Timely | 23.200 | 23.200 |
| 147657 | Timely | 18.900 | 18.900 |
| 147658 | Timely | 0.000 | 0.000 |
| 147659 | Timely | 23.200 | 23.200 |
| 147660 | Timely | 21.900 | 21.900 |
| 147661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147664 | Timely | 0.000 | 0.000 |
| 147665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147666 | Timely | 26.200 | 26.200 |
| 147667 | Timely | 26.200 | 26.200 |
| 147668 | Timely | 24.900 | 24.900 |
| 147669 | Timely | 26.200 | 26.200 |
| 147670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147671 | Timely | 22.900 | 22.900 |
| 147672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147673 | Timely | 22.900 | 22.900 |
| 147674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147678 | Timely | 0.000 | 0.000 |
| 147679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147680 | Timely | 17.600 | 17.600 |
| 147681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147685 | Timely | 24.900 | 24.900 |
| 147686 | Timely | 17.300 | 17.300 |
| 147687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147690 | Timely | 15.600 | 15.600 |
| 147691 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147698 | Timely | 18.900 | 18.900 |
| 147699 | Timely | 17.600 | 17.600 |
| 147700 | Timely | 24.900 | 24.900 |
| 147701 | Timely | 36.200 | 36.200 |
| 147702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147703 | Timely | 0.000 | 0.000 |
| 147704 | Timely | 21.900 | 21.900 |
| 147705 | Timely | 24.900 | 24.900 |
| 147706 | Timely | 0.000 | 0.000 |
| 147707 | Timely | 0.000 | 0.000 |
| 147708 | Timely | 0.000 | 0.000 |
| 147709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147713 | Timely | 22.200 | 22.200 |
| 147714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147715 | Timely | 18.900 | 18.900 |
| 147716 | Timely | 0.000 | 0.000 |
| 147717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147718 | Timely | 19.900 | 19.900 |
| 147719 | Timely | 19.900 | 19.900 |
| 147720 | Timely | 18.900 | 18.900 |
| 147721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147722 | Timely | 18.900 | 18.900 |
| 147723 | Timely | 0.000 | 0.000 |
| 147724 | Timely | 0.000 | 0.000 |
| 147725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147726 | Timely | 0.000 | 0.000 |
| 147727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147730 | Timely | 0.000 | 0.000 |
| 147731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147733 | Timely | 20.600 | 20.600 |
| 147734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147735 | Timely | 18.900 | 18.900 |
| 147736 | Timely | 0.000 | 0.000 |
| 147737 | Timely | 21.900 | 21.900 |
| 147738 | Timely | 16.300 | 16.300 |
| 147739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147740 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147741 | Timely | 0.000 | 0.000 |
| 147742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147743 | Timely | 24.900 | 24.900 |
| 147744 | Timely | 24.900 | 24.900 |
| 147745 | Timely | 0.000 | 0.000 |
| 147746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147748 | Timely | 23.200 | 23.200 |
| 147749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147755 | Timely | 26.200 | 26.200 |
| 147756 | Timely | 23.200 | 23.200 |
| 147757 | Timely | 22.900 | 22.900 |
| 147758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147761 | Timely | 20.200 | 20.200 |
| 147762 | Timely | 18.900 | 18.900 |
| 147763 | Timely | 13.300 | 13.300 |
| 147764 | Timely | 24.900 | 24.900 |
| 147765 | Timely | 24.900 | 24.900 |
| 147766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147767 | Timely | 22.900 | 22.900 |
| 147768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147771 | Timely | 24.900 | 24.900 |
| 147772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147773 | Timely | 24.900 | 24.900 |
| 147774 | Timely | 21.600 | 21.600 |
| 147775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147780 | Timely | 24.900 | 24.900 |
| 147781 | Timely | 20.600 | 20.600 |
| 147782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147784 | Timely | 26.200 | 26.200 |
| 147785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147789 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147790 | Timely | 26.200 | 26.200 |
| 147791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147792 | Timely | 21.900 | 21.900 |
| 147793 | Timely | 24.900 | 24.900 |
| 147794 | Timely | 21.600 | 21.600 |
| 147795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147796 | Timely | 18.300 | 18.300 |
| 147797 | Timely | 23.200 | 23.200 |
| 147798 | Timely | 24.200 | 24.200 |
| 147799 | Timely | 19.900 | 19.900 |
| 147800 | Timely | 26.200 | 26.200 |
| 147801 | Timely | 17.600 | 17.600 |
| 147802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147803 | Timely | 15.600 | 15.600 |
| 147804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147806 | Timely | 0.000 | 0.000 |
| 147807 | Timely | 0.000 | 0.000 |
| 147808 | Timely | 0.000 | 0.000 |
| 147809 | Timely | 0.000 | 0.000 |
| 147810 | Timely | 24.900 | 24.900 |
| 147811 | Timely | 24.900 | 24.900 |
| 147812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147817 | Timely | 18.900 | 18.900 |
| 147818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147820 | Timely | 18.900 | 18.900 |
| 147821 | Timely | 9.000 | 9.000 |
| 147822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147826 | Timely | 0.000 | 0.000 |
| 147827 | Timely | 0.000 | 0.000 |
| 147828 | Timely | 0.000 | 0.000 |
| 147829 | Timely | 0.000 | 0.000 |
| 147830 | Timely | 21.900 | 21.900 |
| 147831 | Timely | 17.600 | 17.600 |
| 147832 | Timely | 26.200 | 26.200 |
| 147833 | Timely | 0.000 | 0.000 |
| 147834 | Timely | 11.600 | 11.600 |
| 147835 | Timely | 0.000 | 0.000 |
| 147836 | Timely | 14.600 | 14.600 |
| 147837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147838 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147840 | Timely | 21.900 | 21.900 |
| 147841 | Timely | 17.600 | 17.600 |
| 147842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147844 | Timely | 26.200 | 26.200 |
| 147845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147846 | Timely | 0.000 | 0.000 |
| 147847 | Timely | 18.900 | 18.900 |
| 147848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147850 | Timely | 13.300 | 13.300 |
| 147851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147852 | Timely | 0.000 | 0.000 |
| 147853 | Timely | 18.900 | 18.900 |
| 147854 | Timely | 26.200 | 26.200 |
| 147855 | Timely | 21.900 | 21.900 |
| 147856 | Timely | 21.900 | 21.900 |
| 147857 | Timely | 0.000 | 0.000 |
| 147858 | Timely | 18.900 | 18.900 |
| 147859 | Timely | 20.600 | 20.600 |
| 147860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147872 | Timely | 16.600 | 16.600 |
| 147873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147877 | Timely | 26.200 | 26.200 |
| 147878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147879 | Timely | 16.600 | 16.600 |
| 147880 | Timely | 11.300 | 11.300 |
| 147881 | Timely | 14.600 | 14.600 |
| 147882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147883 | Timely | 0.000 | 0.000 |
| 147884 | Timely | 18.900 | 18.900 |
| 147885 | Timely | 17.600 | 17.600 |
| 147886 | Timely | 0.000 | 0.000 |
| 147887 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147889 | Timely | 17.600 | 17.600 |
| 147890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147891 | Timely | 26.200 | 26.200 |
| 147892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147895 | Timely | 23.200 | 23.200 |
| 147896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147897 | Timely | 0.000 | 0.000 |
| 147898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147900 | Timely | 26.200 | 26.200 |
| 147901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147903 | Timely | 0.000 | 0.000 |
| 147904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147912 | Timely | 24.900 | 24.900 |
| 147913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147916 | Timely | 19.900 | 19.900 |
| 147917 | Timely | 0.000 | 0.000 |
| 147918 | Timely | 19.900 | 19.900 |
| 147919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147920 | Timely | 0.000 | 0.000 |
| 147921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147924 | Timely | 0.000 | 0.000 |
| 147925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147926 | Timely | 0.000 | 0.000 |
| 147927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147928 | Timely | 16.600 | 16.600 |
| 147929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147932 | Timely | 24.900 | 24.900 |
| 147933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147935 | Timely | 22.900 | 22.900 |
| 147936 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147939 | Timely | 18.900 | 18.900 |
| 147940 | Timely | 16.600 | 16.600 |
| 147941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147942 | Timely | 18.900 | 18.900 |
| 147943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147945 | Timely | 11.300 | 11.300 |
| 147946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147947 | Timely | 26.200 | 26.200 |
| 147948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147953 | Timely | 20.600 | 20.600 |
| 147954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147956 | Timely | 18.900 | 18.900 |
| 147957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147958 | Timely | 24.900 | 24.900 |
| 147959 | Timely | 21.600 | 21.600 |
| 147960 | Timely | 24.900 | 24.900 |
| 147961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147964 | Timely | 21.600 | 21.600 |
| 147965 | Timely | 21.600 | 21.600 |
| 147966 | Timely | 24.900 | 24.900 |
| 147967 | Timely | 24.900 | 24.900 |
| 147968 | Timely | 21.600 | 21.600 |
| 147969 | Timely | 21.600 | 21.600 |
| 147970 | Timely | 21.600 | 21.600 |
| 147971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147973 | Timely | 24.900 | 24.900 |
| 147974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147982 | Timely | 18.900 | 18.900 |
| 147983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147984 | Timely | 24.900 | 24.900 |
| 147985 | Timely | 22.900 | 22.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 147986 | Timely | 24.900 | 24.900 |
| 147987 | Timely | 23.200 | 23.200 |
| 147988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147990 | Timely | 19.900 | 19.900 |
| 147991 | Timely | 22.200 | 22.200 |
| 147992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147993 | Timely | 23.200 | 23.200 |
| 147994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147996 | Timely | 15.300 | 15.300 |
| 147997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 147998 | Timely | 17.600 | 17.600 |
| 147999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148001 | Timely | 0.000 | 0.000 |
| 148002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148006 | Timely | 21.900 | 21.900 |
| 148007 | Timely | 0.000 | 0.000 |
| 148008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148009 | Timely | 0.000 | 0.000 |
| 148010 | Timely | 14.600 | 14.600 |
| 148011 | Timely | 16.600 | 16.600 |
| 148012 | Timely | 18.900 | 18.900 |
| 148013 | Timely | 17.600 | 17.600 |
| 148014 | Timely | 17.600 | 17.600 |
| 148015 | Timely | 11.300 | 11.300 |
| 148016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148019 | Timely | 16.600 | 16.600 |
| 148020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148021 | Timely | 17.600 | 17.600 |
| 148022 | Timely | 15.900 | 15.900 |
| 148023 | Timely | 0.000 | 0.000 |
| 148024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148028 | Timely | 0.000 | 0.000 |
| 148029 | Timely | 23.200 | 23.200 |
| 148030 | Timely | 20.600 | 20.600 |
| 148031 | Timely | 0.000 | 0.000 |
| 148032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148033 | Timely | 0.000 | 0.000 |
| 148034 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148035 | Timely | 15.900 | 15.900 |
| 148036 | Timely | 21.600 | 21.600 |
| 148037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148039 | Timely | 13.600 | 13.600 |
| 148040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148041 | Timely | 15.600 | 15.600 |
| 148042 | Timely | 21.900 | 21.900 |
| 148043 | Timely | 20.200 | 20.200 |
| 148044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148048 | Timely | 20.200 | 20.200 |
| 148049 | Timely | 0.000 | 0.000 |
| 148050 | Timely | 21.900 | 21.900 |
| 148051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148052 | Timely | 0.000 | 0.000 |
| 148053 | Timely | 20.600 | 20.600 |
| 148054 | Timely | 26.200 | 26.200 |
| 148055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148056 | Timely | 24.900 | 24.900 |
| 148057 | Timely | 19.900 | 19.900 |
| 148058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148059 | Timely | 19.600 | 19.600 |
| 148060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148063 | Timely | 22.900 | 22.900 |
| 148064 | Timely | 26.200 | 26.200 |
| 148065 | Timely | 22.900 | 22.900 |
| 148066 | Timely | 19.600 | 19.600 |
| 148067 | Timely | 22.900 | 22.900 |
| 148068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148079 | Timely | 0.000 | 0.000 |
| 148080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148083 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148089 | Timely | 18.900 | 18.900 |
| 148090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148093 | Timely | 12.600 | 12.600 |
| 148094 | Timely | 12.600 | 12.600 |
| 148095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148096 | Timely | 10.300 | 10.300 |
| 148097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148098 | Timely | 0.000 | 0.000 |
| 148099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148101 | Timely | 0.000 | 0.000 |
| 148102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148103 | Timely | 23.200 | 23.200 |
| 148104 | Timely | 15.600 | 15.600 |
| 148105 | Timely | 19.600 | 19.600 |
| 148106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148109 | Timely | 18.900 | 18.900 |
| 148110 | Timely | 18.900 | 18.900 |
| 148111 | Timely | 18.900 | 18.900 |
| 148112 | Timely | 0.000 | 0.000 |
| 148113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148114 | Timely | 0.000 | 0.000 |
| 148115 | Timely | 19.900 | 19.900 |
| 148116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148117 | Timely | 13.300 | 13.300 |
| 148118 | Timely | 0.000 | 0.000 |
| 148119 | Timely | 17.600 | 17.600 |
| 148120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148122 | Timely | 0.000 | 0.000 |
| 148123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148125 | Timely | 26.200 | 26.200 |
| 148126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148127 | Timely | 0.000 | 0.000 |
| 148128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148132 | Timely | 16.900 | 16.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148137 | Timely | 14.600 | 14.600 |
| 148138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148139 | Timely | 24.900 | 24.900 |
| 148140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148146 | Timely | 17.600 | 17.600 |
| 148147 | Timely | 20.200 | 20.200 |
| 148148 | Timely | 18.900 | 18.900 |
| 148149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148150 | Timely | 20.600 | 20.600 |
| 148151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148157 | Timely | 22.900 | 22.900 |
| 148158 | Timely | 21.600 | 21.600 |
| 148159 | Timely | 22.900 | 22.900 |
| 148160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148161 | Timely | 24.900 | 24.900 |
| 148162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148163 | Timely | 24.900 | 24.900 |
| 148164 | Timely | 22.900 | 22.900 |
| 148165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148168 | Timely | 20.600 | 20.600 |
| 148169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148176 | Timely | 21.200 | 21.200 |
| 148177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148179 | Timely | 24.900 | 24.900 |
| 148180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148181 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148182 | Timely | 24.900 | 24.900 |
| 148183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148184 | Timely | 14.600 | 14.600 |
| 148185 | Timely | 0.000 | 0.000 |
| 148186 | Timely | 24.900 | 24.900 |
| 148187 | Timely | 26.200 | 26.200 |
| 148188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148189 | Timely | 17.900 | 17.900 |
| 148190 | Timely | 22.900 | 22.900 |
| 148191 | Timely | 24.900 | 24.900 |
| 148192 | Timely | 0.000 | 0.000 |
| 148193 | Timely | 15.000 | 15.000 |
| 148194 | Timely | 10.300 | 10.300 |
| 148195 | Timely | 9.600 | 9.600 |
| 148196 | Timely | 19.300 | 19.300 |
| 148197 | Timely | 12.300 | 12.300 |
| 148198 | Timely | 52.900 | 52.900 |
| 148199 | Timely | 6.000 | 6.000 |
| 148200 | Timely | 0.000 | 0.000 |
| 148201 | Timely | 9.600 | 9.600 |
| 148202 | Timely | 18.600 | 18.600 |
| 148203 | Timely | 8.600 | 8.600 |
| 148204 | Timely | 22.000 | 22.000 |
| 148205 | Timely | 5.000 | 5.000 |
| 148206 | Timely | 16.300 | 16.300 |
| 148207 | Timely | 7.300 | 7.300 |
| 148208 | Timely | 58.600 | 58.600 |
| 148209 | Timely | 29.900 | 29.900 |
| 148210 | Timely | 9.000 | 9.000 |
| 148211 | Timely | 0.000 | 0.000 |
| 148212 | Timely | 11.600 | 11.600 |
| 148213 | Timely | 4.000 | 4.000 |
| 148214 | Timely | 4.300 | 4.300 |
| 148215 | Timely | 23.600 | 23.600 |
| 148216 | Timely | 10.300 | 10.300 |
| 148217 | Timely | 4.000 | 4.000 |
| 148218 | Timely | 15.600 | 15.600 |
| 148219 | Timely | 15.600 | 15.600 |
| 148220 | Timely | 24.900 | 24.900 |
| 148221 | Timely | 11.300 | 11.300 |
| 148222 | Timely | 31.900 | 31.900 |
| 148223 | Timely | 10.300 | 10.300 |
| 148224 | Timely | 12.300 | 12.300 |
| 148225 | Timely | 2.000 | 2.000 |
| 148226 | Timely | 6.300 | 6.300 |
| 148227 | Timely | 24.000 | 24.000 |
| 148228 | Timely | 13.000 | 13.000 |
| 148229 | Timely | 16.600 | 16.600 |
| 148230 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148231 | Timely | 14.600 | 14.600 |
| 148232 | Timely | 17.600 | 17.600 |
| 148233 | Timely | 15.600 | 15.600 |
| 148234 | Timely | 0.000 | 0.000 |
| 148235 | Timely | 15.300 | 15.300 |
| 148236 | Timely | 17.300 | 17.300 |
| 148237 | Timely | 0.000 | 0.000 |
| 148238 | Timely | 10.300 | 10.300 |
| 148239 | Timely | 15.600 | 15.600 |
| 148240 | Timely | 17.600 | 17.600 |
| 148241 | Timely | 0.000 | 0.000 |
| 148242 | Timely | 8.300 | 8.300 |
| 148243 | Timely | 8.000 | 8.000 |
| 148244 | Timely | 14.600 | 14.600 |
| 148245 | Timely | 12.300 | 12.300 |
| 148246 | Timely | 19.600 | 19.600 |
| 148247 | Timely | 12.300 | 12.300 |
| 148248 | Timely | 19.000 | 19.000 |
| 148249 | Timely | 19.600 | 19.600 |
| 148250 | Timely | 571.000 | 571.000 |
| 148251 | Timely | 4.000 | 4.000 |
| 148252 | Timely | 4.000 | 4.000 |
| 148253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148255 | Timely | 7.000 | 7.000 |
| 148256 | Timely | 12.300 | 12.300 |
| 148257 | Timely | 15.300 | 15.300 |
| 148258 | Timely | 6.000 | 6.000 |
| 148259 | Timely | 8.600 | 8.600 |
| 148260 | Timely | 15.300 | 15.300 |
| 148261 | Timely | 18.600 | 18.600 |
| 148262 | Timely | 4.000 | 4.000 |
| 148263 | Timely | 12.600 | 12.600 |
| 148264 | Timely | 35.900 | 35.900 |
| 148265 | Timely | 18.300 | 18.300 |
| 148266 | Timely | 9.300 | 9.300 |
| 148267 | Timely | 8.000 | 8.000 |
| 148268 | Timely | 2.000 | 2.000 |
| 148269 | Timely | 7.300 | 7.300 |
| 148270 | Timely | 8.000 | 8.000 |
| 148271 | Timely | 4.300 | 4.300 |
| 148272 | Timely | 15.000 | 15.000 |
| 148273 | Timely | 10.300 | 10.300 |
| 148274 | Timely | 0.000 | 0.000 |
| 148275 | Timely | 14.600 | 14.600 |
| 148276 | Timely | 12.600 | 12.600 |
| 148277 | Timely | 4.300 | 4.300 |
| 148278 | Timely | 18.300 | 18.300 |
| 148279 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148280 | Timely | 8.300 | 8.300 |
| 148281 | Timely | 10.300 | 10.300 |
| 148282 | Timely | 11.300 | 11.300 |
| 148283 | Timely | 30.500 | 30.500 |
| 148284 | Timely | 9.300 | 9.300 |
| 148285 | Timely | 0.000 | 0.000 |
| 148286 | Timely | 10.300 | 10.300 |
| 148287 | Timely | 33.500 | 33.500 |
| 148288 | Timely | 41.800 | 41.800 |
| 148289 | Timely | 18.900 | 18.900 |
| 148290 | Timely | 5.000 | 5.000 |
| 148291 | Timely | 11.000 | 11.000 |
| 148292 | Timely | 17.600 | 17.600 |
| 148293 | Timely | 16.600 | 16.600 |
| 148294 | Timely | 5.300 | 5.300 |
| 148295 | Timely | 12.300 | 12.300 |
| 148296 | Timely | 3.000 | 3.000 |
| 148297 | Timely | 15.600 | 15.600 |
| 148298 | Timely | 37.600 | 37.600 |
| 148299 | Timely | 9.300 | 9.300 |
| 148300 | Timely | 5.000 | 5.000 |
| 148301 | Timely | 5.000 | 5.000 |
| 148302 | Timely | 4.000 | 4.000 |
| 148303 | Timely | 16.300 | 16.300 |
| 148304 | Timely | 31.000 | 31.000 |
| 148305 | Timely | 7.000 | 7.000 |
| 148306 | Timely | 29.200 | 29.200 |
| 148307 | Timely | 8.300 | 8.300 |
| 148308 | Timely | 10.300 | 10.300 |
| 148309 | Timely | 17.600 | 17.600 |
| 148310 | Timely | 11.300 | 11.300 |
| 148311 | Timely | 1.000 | 1.000 |
| 148312 | Timely | 18.600 | 18.600 |
| 148313 | Timely | 10.300 | 10.300 |
| 148314 | Timely | 18.900 | 18.900 |
| 148315 | Timely | 25.600 | 25.600 |
| 148316 | Timely | 13.300 | 13.300 |
| 148317 | Timely | 0.000 | 0.000 |
| 148318 | Timely | 1.000 | 1.000 |
| 148319 | Timely | 37.200 | 37.200 |
| 148320 | Timely | 9.300 | 9.300 |
| 148321 | Timely | 8.300 | 8.300 |
| 148322 | Timely | 115.600 | 115.600 |
| 148323 | Timely | 1.000 | 1.000 |
| 148324 | Timely | 9.300 | 9.300 |
| 148325 | Timely | 10.300 | 10.300 |
| 148326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148327 | Timely | 1.000 | 1.000 |
| 148328 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148330 | Timely | 3.000 | 3.000 |
| 148331 | Timely | 23.600 | 23.600 |
| 148332 | Timely | 11.600 | 11.600 |
| 148333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148334 | Timely | 11.300 | 11.300 |
| 148335 | Timely | 4.000 | 4.000 |
| 148336 | Timely | 12.600 | 12.600 |
| 148337 | Timely | 54.400 | 54.400 |
| 148338 | Timely | 18.900 | 18.900 |
| 148339 | Timely | 6.000 | 6.000 |
| 148340 | Timely | 48.500 | 48.500 |
| 148341 | Timely | 3.000 | 3.000 |
| 148342 | Timely | 47.000 | 47.000 |
| 148343 | Timely | 16.600 | 16.600 |
| 148344 | Timely | 11.300 | 11.300 |
| 148345 | Timely | 12.000 | 12.000 |
| 148346 | Timely | 99.600 | 99.600 |
| 148347 | Timely | 7.300 | 7.300 |
| 148348 | Timely | 4.000 | 4.000 |
| 148349 | Timely | 19.300 | 19.300 |
| 148350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148351 | Timely | 13.600 | 13.600 |
| 148352 | Timely | 7.300 | 7.300 |
| 148353 | Timely | 4.000 | 4.000 |
| 148354 | Timely | 0.000 | 0.000 |
| 148355 | Timely | 13.600 | 13.600 |
| 148356 | Timely | 0.000 | 0.000 |
| 148357 | Timely | 12.300 | 12.300 |
| 148358 | Timely | 8.600 | 8.600 |
| 148359 | Timely | 0.000 | 0.000 |
| 148360 | Timely | 3.000 | 3.000 |
| 148361 | Timely | 4.300 | 4.300 |
| 148362 | Timely | 7.000 | 7.000 |
| 148363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148364 | Timely | 9.300 | 9.300 |
| 148365 | Timely | 165.000 | 165.000 |
| 148366 | Timely | 41.200 | 41.200 |
| 148367 | Timely | 1.000 | 1.000 |
| 148368 | Timely | 12.300 | 12.300 |
| 148369 | Timely | 9.300 | 9.300 |
| 148370 | Timely | 9.000 | 9.000 |
| 148371 | Timely | 4.000 | 4.000 |
| 148372 | Timely | 13.000 | 13.000 |
| 148373 | Timely | 14.600 | 14.600 |
| 148374 | Timely | 24.300 | 24.300 |
| 148375 | Timely | 8.300 | 8.300 |
| 148376 | Timely | 8.000 | 8.000 |
| 148377 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148378 | Timely | 8.300 | 8.300 |
| 148379 | Timely | 11.000 | 11.000 |
| 148380 | Timely | 16.600 | 16.600 |
| 148381 | Timely | 9.300 | 9.300 |
| 148382 | Timely | 5.000 | 5.000 |
| 148383 | Timely | 16.900 | 16.900 |
| 148384 | Timely | 1.000 | 1.000 |
| 148385 | Timely | 29.300 | 29.300 |
| 148386 | Timely | 22.600 | 22.600 |
| 148387 | Timely | 28.600 | 28.600 |
| 148388 | Timely | 14.600 | 14.600 |
| 148389 | Timely | 22.600 | 22.600 |
| 148390 | Timely | 12.300 | 12.300 |
| 148391 | Timely | 11.300 | 11.300 |
| 148392 | Timely | 43.800 | 43.800 |
| 148393 | Timely | 7.000 | 7.000 |
| 148394 | Timely | 0.000 | 0.000 |
| 148395 | Timely | 8.000 | 8.000 |
| 148396 | Timely | 10.000 | 10.000 |
| 148397 | Timely | 0.000 | 0.000 |
| 148398 | Timely | 9.300 | 9.300 |
| 148399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148400 | Timely | 20.000 | 20.000 |
| 148401 | Timely | 6.300 | 6.300 |
| 148402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148403 | Timely | 8.300 | 8.300 |
| 148404 | Timely | 19.600 | 19.600 |
| 148405 | Timely | 9.000 | 9.000 |
| 148406 | Timely | 9.000 | 9.000 |
| 148407 | Timely | 23.900 | 23.900 |
| 148408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148409 | Timely | 15.000 | 15.000 |
| 148410 | Timely | 4.000 | 4.000 |
| 148411 | Timely | 16.600 | 16.600 |
| 148412 | Timely | 4.300 | 4.300 |
| 148413 | Timely | 8.000 | 8.000 |
| 148414 | Timely | 19.000 | 19.000 |
| 148415 | Timely | 12.300 | 12.300 |
| 148416 | Timely | 12.300 | 12.300 |
| 148417 | Timely | 10.300 | 10.300 |
| 148418 | Timely | 9.000 | 9.000 |
| 148419 | Timely | 14.300 | 14.300 |
| 148420 | Timely | 29.900 | 29.900 |
| 148421 | Timely | 21.600 | 21.600 |
| 148422 | Timely | 11.300 | 11.300 |
| 148423 | Timely | 12.300 | 12.300 |
| 148424 | Timely | 17.600 | 17.600 |
| 148425 | Timely | 6.000 | 6.000 |
| 148426 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148427 | Timely | 5.300 | 5.300 |
| 148428 | Timely | 6.000 | 6.000 |
| 148429 | Timely | 3.000 | 3.000 |
| 148430 | Timely | 8.000 | 8.000 |
| 148431 | Timely | 4.000 | 4.000 |
| 148432 | Timely | 7.000 | 7.000 |
| 148433 | Timely | 13.600 | 13.600 |
| 148434 | Timely | 10.000 | 10.000 |
| 148435 | Timely | 23.200 | 23.200 |
| 148436 | Timely | 0.000 | 0.000 |
| 148437 | Timely | 6.300 | 6.300 |
| 148438 | Timely | 8.000 | 8.000 |
| 148439 | Timely | 19.600 | 19.600 |
| 148440 | Timely | 18.600 | 18.600 |
| 148441 | Timely | 21.900 | 21.900 |
| 148442 | Timely | 17.600 | 17.600 |
| 148443 | Timely | 7.300 | 7.300 |
| 148444 | Timely | 19.300 | 19.300 |
| 148445 | Timely | 29.200 | 29.200 |
| 148446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148447 | Timely | 32.500 | 32.500 |
| 148448 | Timely | 0.000 | 0.000 |
| 148449 | Timely | 9.000 | 9.000 |
| 148450 | Timely | 0.000 | 0.000 |
| 148451 | Timely | 7.300 | 7.300 |
| 148452 | Timely | 3.000 | 3.000 |
| 148453 | Timely | 16.600 | 16.600 |
| 148454 | Timely | 6.300 | 6.300 |
| 148455 | Timely | 13.000 | 13.000 |
| 148456 | Timely | 28.900 | 28.900 |
| 148457 | Timely | 114.400 | 114.400 |
| 148458 | Timely | 6.000 | 6.000 |
| 148459 | Timely | 30.500 | 30.500 |
| 148460 | Timely | 29.200 | 29.200 |
| 148461 | Timely | 4.000 | 4.000 |
| 148462 | Timely | 11.300 | 11.300 |
| 148463 | Timely | 20.600 | 20.600 |
| 148464 | Timely | 1.000 | 1.000 |
| 148465 | Timely | 19.300 | 19.300 |
| 148466 | Timely | 12.300 | 12.300 |
| 148467 | Timely | 65.200 | 65.200 |
| 148468 | Timely | 66.000 | 66.000 |
| 148469 | Timely | 6.000 | 6.000 |
| 148470 | Timely | 1.000 | 1.000 |
| 148471 | Timely | 3.000 | 3.000 |
| 148472 | Timely | 1.000 | 1.000 |
| 148473 | Timely | 5.300 | 5.300 |
| 148474 | Timely | 21.600 | 21.600 |
| 148475 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148477 | Timely | 12.600 | 12.600 |
| 148478 | Timely | 8.000 | 8.000 |
| 148479 | Timely | 16.600 | 16.600 |
| 148480 | Timely | 27.900 | 27.900 |
| 148481 | Timely | 4.000 | 4.000 |
| 148482 | Timely | 282.300 | 282.300 |
| 148483 | Timely | 17.600 | 17.600 |
| 148484 | Timely | 3.000 | 3.000 |
| 148485 | Timely | 12.300 | 12.300 |
| 148486 | Timely | 11.300 | 11.300 |
| 148487 | Timely | 17.600 | 17.600 |
| 148488 | Timely | 3.000 | 3.000 |
| 148489 | Timely | 8.000 | 8.000 |
| 148490 | Timely | 20.900 | 20.900 |
| 148491 | Timely | 4.300 | 4.300 |
| 148492 | Timely | 7.300 | 7.300 |
| 148493 | Timely | 29.900 | 29.900 |
| 148494 | Timely | 10.300 | 10.300 |
| 148495 | Timely | 7.000 | 7.000 |
| 148496 | Timely | 13.600 | 13.600 |
| 148497 | Timely | 2.000 | 2.000 |
| 148498 | Timely | 4.300 | 4.300 |
| 148499 | Timely | 20.900 | 20.900 |
| 148500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148501 | Timely | 1.000 | 1.000 |
| 148502 | Timely | 0.000 | 0.000 |
| 148503 | Timely | 18.900 | 18.900 |
| 148504 | Timely | 69.700 | 69.700 |
| 148505 | Timely | 25.300 | 25.300 |
| 148506 | Timely | 12.000 | 12.000 |
| 148507 | Timely | 2.000 | 2.000 |
| 148508 | Timely | 14.300 | 14.300 |
| 148509 | Timely | 30.900 | 30.900 |
| 148510 | Timely | 8.300 | 8.300 |
| 148511 | Timely | 24.600 | 24.600 |
| 148512 | Timely | 4.000 | 4.000 |
| 148513 | Timely | 4.300 | 4.300 |
| 148514 | Timely | 16.000 | 16.000 |
| 148515 | Timely | 0.000 | 0.000 |
| 148516 | Timely | 43.200 | 43.200 |
| 148517 | Timely | 7.300 | 7.300 |
| 148518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148519 | Timely | 4.000 | 4.000 |
| 148520 | Timely | 8.600 | 8.600 |
| 148521 | Timely | 8.300 | 8.300 |
| 148522 | Timely | 7.300 | 7.300 |
| 148523 | Timely | 7.000 | 7.000 |
| 148524 | Timely | 2.000 | 2.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148525 | Timely | 31.900 | 31.900 |
| 148526 | Timely | 10.300 | 10.300 |
| 148527 | Timely | 11.600 | 11.600 |
| 148528 | Timely | 21.600 | 21.600 |
| 148529 | Timely | 8.000 | 8.000 |
| 148530 | Timely | 24.900 | 24.900 |
| 148531 | Timely | 24.900 | 24.900 |
| 148532 | Timely | 35.200 | 35.200 |
| 148533 | Timely | 11.300 | 11.300 |
| 148534 | Timely | 0.000 | 0.000 |
| 148535 | Timely | 18.600 | 18.600 |
| 148536 | Timely | 11.300 | 11.300 |
| 148537 | Timely | 25.900 | 25.900 |
| 148538 | Timely | 3.000 | 3.000 |
| 148539 | Timely | 10.300 | 10.300 |
| 148540 | Timely | 23.600 | 23.600 |
| 148541 | Timely | 1.000 | 1.000 |
| 148542 | Timely | 8.300 | 8.300 |
| 148543 | Timely | 25.900 | 25.900 |
| 148544 | Timely | 7.000 | 7.000 |
| 148545 | Timely | 0.000 | 0.000 |
| 148546 | Timely | 18.200 | 18.200 |
| 148547 | Timely | 19.600 | 19.600 |
| 148548 | Timely | 8.300 | 8.300 |
| 148549 | Timely | 11.600 | 11.600 |
| 148550 | Timely | 0.000 | 0.000 |
| 148551 | Timely | 11.600 | 11.600 |
| 148552 | Timely | 9.000 | 9.000 |
| 148553 | Timely | 9.600 | 9.600 |
| 148554 | Timely | 27.600 | 27.600 |
| 148555 | Timely | 0.000 | 0.000 |
| 148556 | Timely | 0.000 | 0.000 |
| 148557 | Timely | 0.000 | 0.000 |
| 148558 | Timely | 3.000 | 3.000 |
| 148559 | Timely | 6.000 | 6.000 |
| 148560 | Timely | 8.300 | 8.300 |
| 148561 | Timely | 3.000 | 3.000 |
| 148562 | Timely | 23.900 | 23.900 |
| 148563 | Timely | 11.300 | 11.300 |
| 148564 | Timely | 4.300 | 4.300 |
| 148565 | Timely | 7.300 | 7.300 |
| 148566 | Timely | 6.300 | 6.300 |
| 148567 | Timely | 0.000 | 0.000 |
| 148568 | Timely | 8.300 | 8.300 |
| 148569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148570 | Timely | 3.000 | 3.000 |
| 148571 | Timely | 17.300 | 17.300 |
| 148572 | Timely | 16.600 | 16.600 |
| 148573 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148574 | Timely | 7.300 | 7.300 |
| 148575 | Timely | 13.300 | 13.300 |
| 148576 | Timely | 10.000 | 10.000 |
| 148577 | Timely | 62.000 | 62.000 |
| 148578 | Timely | 7.000 | 7.000 |
| 148579 | Timely | 0.000 | 0.000 |
| 148580 | Timely | 15.600 | 15.600 |
| 148581 | Timely | 17.600 | 17.600 |
| 148582 | Timely | 17.300 | 17.300 |
| 148583 | Timely | 4.000 | 4.000 |
| 148584 | Timely | 11.300 | 11.300 |
| 148585 | Timely | 29.500 | 29.500 |
| 148586 | Timely | 12.300 | 12.300 |
| 148587 | Timely | 3.000 | 3.000 |
| 148588 | Timely | 18.300 | 18.300 |
| 148589 | Timely | 20.300 | 20.300 |
| 148590 | Timely | 0.000 | 0.000 |
| 148591 | Timely | 11.300 | 11.300 |
| 148592 | Timely | 5.300 | 5.300 |
| 148593 | Timely | 15.600 | 15.600 |
| 148594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148595 | Timely | 25.600 | 25.600 |
| 148596 | Timely | 18.600 | 18.600 |
| 148597 | Timely | 8.000 | 8.000 |
| 148598 | Timely | 4.300 | 4.300 |
| 148599 | Timely | 17.600 | 17.600 |
| 148600 | Timely | 7.000 | 7.000 |
| 148601 | Timely | 33.200 | 33.200 |
| 148602 | Timely | 17.600 | 17.600 |
| 148603 | Timely | 5.300 | 5.300 |
| 148604 | Timely | 18.600 | 18.600 |
| 148605 | Timely | 14.600 | 14.600 |
| 148606 | Timely | 4.300 | 4.300 |
| 148607 | Timely | 31.200 | 31.200 |
| 148608 | Timely | 14.300 | 14.300 |
| 148609 | Timely | 7.300 | 7.300 |
| 148610 | Timely | 25.200 | 25.200 |
| 148611 | Timely | 6.000 | 6.000 |
| 148612 | Timely | 1.000 | 1.000 |
| 148613 | Timely | 14.600 | 14.600 |
| 148614 | Timely | 9.000 | 9.000 |
| 148615 | Timely | 7.000 | 7.000 |
| 148616 | Timely | 12.300 | 12.300 |
| 148617 | Timely | 27.600 | 27.600 |
| 148618 | Timely | 1.000 | 1.000 |
| 148619 | Timely | 0.000 | 0.000 |
| 148620 | Timely | 11.300 | 11.300 |
| 148621 | Timely | 19.600 | 19.600 |
| 148622 | Timely | 13.600 | 13.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148623 | Timely | 8.600 | 8.600 |
| 148624 | Timely | 7.300 | 7.300 |
| 148625 | Timely | 29.900 | 29.900 |
| 148626 | Timely | 29.200 | 29.200 |
| 148627 | Timely | 4.000 | 4.000 |
| 148628 | Timely | 4.000 | 4.000 |
| 148629 | Timely | 231.000 | 231.000 |
| 148630 | Timely | 16.300 | 16.300 |
| 148631 | Timely | 27.200 | 27.200 |
| 148632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148633 | Timely | 4.000 | 4.000 |
| 148634 | Timely | 13.300 | 13.300 |
| 148635 | Timely | 18.000 | 18.000 |
| 148636 | Timely | 44.900 | 44.900 |
| 148637 | Timely | 7.300 | 7.300 |
| 148638 | Timely | 0.000 | 0.000 |
| 148639 | Timely | 10.300 | 10.300 |
| 148640 | Timely | 11.300 | 11.300 |
| 148641 | Timely | 13.000 | 13.000 |
| 148642 | Timely | 14.300 | 14.300 |
| 148643 | Timely | 12.600 | 12.600 |
| 148644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148645 | Timely | 3.000 | 3.000 |
| 148646 | Timely | 11.600 | 11.600 |
| 148647 | Timely | 8.300 | 8.300 |
| 148648 | Timely | 9.000 | 9.000 |
| 148649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148650 | Timely | 22.300 | 22.300 |
| 148651 | Timely | 17.200 | 17.200 |
| 148652 | Timely | 17.900 | 17.900 |
| 148653 | Timely | 14.000 | 14.000 |
| 148654 | Timely | 8.000 | 8.000 |
| 148655 | Timely | 0.000 | 0.000 |
| 148656 | Timely | 8.000 | 8.000 |
| 148657 | Timely | 4.000 | 4.000 |
| 148658 | Timely | 13.600 | 13.600 |
| 148659 | Timely | 12.300 | 12.300 |
| 148660 | Timely | 10.300 | 10.300 |
| 148661 | Timely | 14.300 | 14.300 |
| 148662 | Timely | 10.300 | 10.300 |
| 148663 | Timely | 27.500 | 27.500 |
| 148664 | Timely | 10.000 | 10.000 |
| 148665 | Timely | 15.300 | 15.300 |
| 148666 | Timely | 38.200 | 38.200 |
| 148667 | Timely | 21.200 | 21.200 |
| 148668 | Timely | 11.000 | 11.000 |
| 148669 | Timely | 1.000 | 1.000 |
| 148670 | Timely | 15.600 | 15.600 |
| 148671 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148672 | Timely | 16.600 | 16.600 |
| 148673 | Timely | 5.000 | 5.000 |
| 148674 | Timely | 16.600 | 16.600 |
| 148675 | Timely | 4.300 | 4.300 |
| 148676 | Timely | 8.000 | 8.000 |
| 148677 | Timely | 29.000 | 29.000 |
| 148678 | Timely | 11.000 | 11.000 |
| 148679 | Timely | 0.000 | 0.000 |
| 148680 | Timely | 1.000 | 1.000 |
| 148681 | Timely | 18.600 | 18.600 |
| 148682 | Timely | 3.000 | 3.000 |
| 148683 | Timely | 24.600 | 24.600 |
| 148684 | Timely | 11.300 | 11.300 |
| 148685 | Timely | 43.300 | 43.300 |
| 148686 | Timely | 4.000 | 4.000 |
| 148687 | Timely | 4.000 | 4.000 |
| 148688 | Timely | 3.000 | 3.000 |
| 148689 | Timely | 30.600 | 30.600 |
| 148690 | Timely | 22.600 | 22.600 |
| 148691 | Timely | 20.900 | 20.900 |
| 148692 | Timely | 6.300 | 6.300 |
| 148693 | Timely | 36.500 | 36.500 |
| 148694 | Timely | 0.000 | 0.000 |
| 148695 | Timely | 15.600 | 15.600 |
| 148696 | Timely | 4.000 | 4.000 |
| 148697 | Timely | 0.000 | 0.000 |
| 148698 | Timely | 15.600 | 15.600 |
| 148699 | Timely | 0.000 | 0.000 |
| 148700 | Timely | 14.300 | 14.300 |
| 148701 | Timely | 5.000 | 5.000 |
| 148702 | Timely | 23.600 | 23.600 |
| 148703 | Timely | 7.000 | 7.000 |
| 148704 | Timely | 23.200 | 23.200 |
| 148705 | Timely | 19.900 | 19.900 |
| 148706 | Timely | 3.000 | 3.000 |
| 148707 | Timely | 12.600 | 12.600 |
| 148708 | Timely | 5.000 | 5.000 |
| 148709 | Timely | 2.000 | 2.000 |
| 148710 | Timely | 33.600 | 33.600 |
| 148711 | Timely | 7.300 | 7.300 |
| 148712 | Timely | 16.300 | 16.300 |
| 148713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148714 | Timely | 30.900 | 30.900 |
| 148715 | Timely | 4.300 | 4.300 |
| 148716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148717 | Timely | 25.600 | 25.600 |
| 148718 | Timely | 24.600 | 24.600 |
| 148719 | Timely | 18.600 | 18.600 |
| 148720 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148721 | Timely | 13.600 | 13.600 |
| 148722 | Timely | 7.300 | 7.300 |
| 148723 | Timely | 38.800 | 38.800 |
| 148724 | Timely | 12.300 | 12.300 |
| 148725 | Timely | 0.000 | 0.000 |
| 148726 | Timely | 50.500 | 50.500 |
| 148727 | Timely | 9.000 | 9.000 |
| 148728 | Timely | 0.000 | 0.000 |
| 148729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148730 | Timely | 14.600 | 14.600 |
| 148731 | Timely | 17.600 | 17.600 |
| 148732 | Timely | 14.300 | 14.300 |
| 148733 | Timely | 36.300 | 36.300 |
| 148734 | Timely | 23.200 | 23.200 |
| 148735 | Timely | 3.000 | 3.000 |
| 148736 | Timely | 26.200 | 26.200 |
| 148737 | Timely | 15.300 | 15.300 |
| 148738 | Timely | 15.900 | 15.900 |
| 148739 | Timely | 5.000 | 5.000 |
| 148740 | Timely | 8.300 | 8.300 |
| 148741 | Timely | 8.300 | 8.300 |
| 148742 | Timely | 8.300 | 8.300 |
| 148743 | Timely | 10.300 | 10.300 |
| 148744 | Timely | 4.300 | 4.300 |
| 148745 | Timely | 14.600 | 14.600 |
| 148746 | Timely | 21.900 | 21.900 |
| 148747 | Timely | 9.300 | 9.300 |
| 148748 | Timely | 4.000 | 4.000 |
| 148749 | Timely | 16.600 | 16.600 |
| 148750 | Timely | 10.000 | 10.000 |
| 148751 | Timely | 4.000 | 4.000 |
| 148752 | Timely | 1.000 | 1.000 |
| 148753 | Timely | 6.000 | 6.000 |
| 148754 | Timely | 6.000 | 6.000 |
| 148755 | Timely | 8.300 | 8.300 |
| 148756 | Timely | 18.300 | 18.300 |
| 148757 | Timely | 14.600 | 14.600 |
| 148758 | Timely | 15.300 | 15.300 |
| 148759 | Timely | 11.300 | 11.300 |
| 148760 | Timely | 6.000 | 6.000 |
| 148761 | Timely | 43.500 | 43.500 |
| 148762 | Timely | 0.000 | 0.000 |
| 148763 | Timely | 37.800 | 37.800 |
| 148764 | Timely | 31.300 | 31.300 |
| 148765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148766 | Timely | 9.000 | 9.000 |
| 148767 | Timely | 29.900 | 29.900 |
| 148768 | Timely | 11.300 | 11.300 |
| 148769 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148770 | Timely | 4.000 | 4.000 |
| 148771 | Timely | 0.000 | 0.000 |
| 148772 | Timely | 7.000 | 7.000 |
| 148773 | Timely | 19.600 | 19.600 |
| 148774 | Timely | 15.600 | 15.600 |
| 148775 | Timely | 8.300 | 8.300 |
| 148776 | Timely | 23.200 | 23.200 |
| 148777 | Timely | 20.300 | 20.300 |
| 148778 | Timely | 11.300 | 11.300 |
| 148779 | Timely | 14.300 | 14.300 |
| 148780 | Timely | 10.000 | 10.000 |
| 148781 | Timely | 4.000 | 4.000 |
| 148782 | Timely | 8.000 | 8.000 |
| 148783 | Timely | 20.900 | 20.900 |
| 148784 | Timely | 7.300 | 7.300 |
| 148785 | Timely | 9.600 | 9.600 |
| 148786 | Timely | 0.000 | 0.000 |
| 148787 | Timely | 16.300 | 16.300 |
| 148788 | Timely | 31.900 | 31.900 |
| 148789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148790 | Timely | 3.000 | 3.000 |
| 148791 | Timely | 3.000 | 3.000 |
| 148792 | Timely | 7.300 | 7.300 |
| 148793 | Timely | 64.400 | 64.400 |
| 148794 | Timely | 19.900 | 19.900 |
| 148795 | Timely | 12.300 | 12.300 |
| 148796 | Timely | 32.600 | 32.600 |
| 148797 | Timely | 9.300 | 9.300 |
| 148798 | Timely | 9.300 | 9.300 |
| 148799 | Timely | 19.600 | 19.600 |
| 148800 | Timely | 22.600 | 22.600 |
| 148801 | Timely | 20.900 | 20.900 |
| 148802 | Timely | 0.000 | 0.000 |
| 148803 | Timely | 3.000 | 3.000 |
| 148804 | Timely | 36.500 | 36.500 |
| 148805 | Timely | 15.300 | 15.300 |
| 148806 | Timely | 0.000 | 0.000 |
| 148807 | Timely | 18.600 | 18.600 |
| 148808 | Timely | 15.300 | 15.300 |
| 148809 | Timely | 0.000 | 0.000 |
| 148810 | Timely | 5.300 | 5.300 |
| 148811 | Timely | 19.600 | 19.600 |
| 148812 | Timely | 0.000 | 0.000 |
| 148813 | Timely | 4.000 | 4.000 |
| 148814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148815 | Timely | 8.300 | 8.300 |
| 148816 | Timely | 5.300 | 5.300 |
| 148817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148818 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148819 | Timely | 0.000 | 0.000 |
| 148820 | Timely | 3.000 | 3.000 |
| 148821 | Timely | 0.000 | 0.000 |
| 148822 | Timely | 8.300 | 8.300 |
| 148823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148824 | Timely | 0.000 | 0.000 |
| 148825 | Timely | 7.000 | 7.000 |
| 148826 | Timely | 8.000 | 8.000 |
| 148827 | Timely | 18.600 | 18.600 |
| 148828 | Timely | 0.000 | 0.000 |
| 148829 | Timely | 26.200 | 26.200 |
| 148830 | Timely | 30.200 | 30.200 |
| 148831 | Timely | 8.300 | 8.300 |
| 148832 | Timely | 23.900 | 23.900 |
| 148833 | Timely | 19.600 | 19.600 |
| 148834 | Timely | 72.800 | 72.800 |
| 148835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148837 | Timely | 10.300 | 10.300 |
| 148838 | Timely | 0.000 | 0.000 |
| 148839 | Timely | 79.700 | 79.700 |
| 148840 | Timely | 0.000 | 0.000 |
| 148841 | Timely | 3.000 | 3.000 |
| 148842 | Timely | 14.300 | 14.300 |
| 148843 | Timely | 3.000 | 3.000 |
| 148844 | Timely | 7.300 | 7.300 |
| 148845 | Timely | 3.000 | 3.000 |
| 148846 | Timely | 15.600 | 15.600 |
| 148847 | Timely | 13.300 | 13.300 |
| 148848 | Timely | 9.300 | 9.300 |
| 148849 | Timely | 8.000 | 8.000 |
| 148850 | Timely | 4.300 | 4.300 |
| 148851 | Timely | 7.000 | 7.000 |
| 148852 | Timely | 21.300 | 21.300 |
| 148853 | Timely | 5.000 | 5.000 |
| 148854 | Timely | 7.000 | 7.000 |
| 148855 | Timely | 12.300 | 12.300 |
| 148856 | Timely | 11.300 | 11.300 |
| 148857 | Timely | 14.600 | 14.600 |
| 148858 | Timely | 35.200 | 35.200 |
| 148859 | Timely | 8.300 | 8.300 |
| 148860 | Timely | 8.000 | 8.000 |
| 148861 | Timely | 15.600 | 15.600 |
| 148862 | Timely | 9.600 | 9.600 |
| 148863 | Timely | 7.300 | 7.300 |
| 148864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148865 | Timely | 8.600 | 8.600 |
| 148866 | Timely | 7.000 | 7.000 |
| 148867 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148869 | Timely | 20.600 | 20.600 |
| 148870 | Timely | 15.600 | 15.600 |
| 148871 | Timely | 7.300 | 7.300 |
| 148872 | Timely | 7.300 | 7.300 |
| 148873 | Timely | 13.300 | 13.300 |
| 148874 | Timely | 4.000 | 4.000 |
| 148875 | Timely | 26.200 | 26.200 |
| 148876 | Timely | 28.200 | 28.200 |
| 148877 | Timely | 20.300 | 20.300 |
| 148878 | Timely | 7.300 | 7.300 |
| 148879 | Timely | 3.000 | 3.000 |
| 148880 | Timely | 13.600 | 13.600 |
| 148881 | Timely | 15.300 | 15.300 |
| 148882 | Timely | 14.300 | 14.300 |
| 148883 | Timely | 6.000 | 6.000 |
| 148884 | Timely | 29.900 | 29.900 |
| 148885 | Timely | 11.300 | 11.300 |
| 148886 | Timely | 16.600 | 16.600 |
| 148887 | Timely | 1.000 | 1.000 |
| 148888 | Timely | 8.300 | 8.300 |
| 148889 | Timely | 18.900 | 18.900 |
| 148890 | Timely | 5.300 | 5.300 |
| 148891 | Timely | 15.300 | 15.300 |
| 148892 | Timely | 23.600 | 23.600 |
| 148893 | Timely | 15.300 | 15.300 |
| 148894 | Timely | 21.600 | 21.600 |
| 148895 | Timely | 32.000 | 32.000 |
| 148896 | Timely | 4.000 | 4.000 |
| 148897 | Timely | 16.600 | 16.600 |
| 148898 | Timely | 12.600 | 12.600 |
| 148899 | Timely | 8.600 | 8.600 |
| 148900 | Timely | 11.300 | 11.300 |
| 148901 | Timely | 4.300 | 4.300 |
| 148902 | Timely | 16.600 | 16.600 |
| 148903 | Timely | 23.900 | 23.900 |
| 148904 | Timely | 16.600 | 16.600 |
| 148905 | Timely | 6.000 | 6.000 |
| 148906 | Timely | 11.600 | 11.600 |
| 148907 | Timely | 17.300 | 17.300 |
| 148908 | Timely | 9.600 | 9.600 |
| 148909 | Timely | 11.000 | 11.000 |
| 148910 | Timely | 30.000 | 30.000 |
| 148911 | Timely | 0.000 | 0.000 |
| 148912 | Timely | 7.300 | 7.300 |
| 148913 | Timely | 7.300 | 7.300 |
| 148914 | Timely | 18.900 | 18.900 |
| 148915 | Timely | 3.000 | 3.000 |
| 148916 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 148918 | Timely | 7.300 | 7.300 |
| 148919 | Timely | 15.300 | 15.300 |
| 148920 | Timely | 1.000 | 1.000 |
| 148921 | Timely | 8.300 | 8.300 |
| 148922 | Timely | 5.000 | 5.000 |
| 148923 | Timely | 2.000 | 2.000 |
| 148924 | Timely | 10.000 | 10.000 |
| 148925 | Timely | 4.000 | 4.000 |
| 148926 | Timely | 8.000 | 8.000 |
| 148927 | Timely | 9.000 | 9.000 |
| 148928 | Timely | 7.000 | 7.000 |
| 148929 | Timely | 9.300 | 9.300 |
| 148930 | Timely | 16.600 | 16.600 |
| 148931 | Timely | 11.300 | 11.300 |
| 148932 | Timely | 48.000 | 48.000 |
| 148933 | Timely | 16.300 | 16.300 |
| 148934 | Timely | 12.000 | 12.000 |
| 148935 | Timely | 4.000 | 4.000 |
| 148936 | Timely | 0.000 | 0.000 |
| 148937 | Timely | 15.600 | 15.600 |
| 148938 | Timely | 4.000 | 4.000 |
| 148939 | Timely | 8.000 | 8.000 |
| 148940 | Timely | 7.000 | 7.000 |
| 148941 | Timely | 12.300 | 12.300 |
| 148942 | Timely | 19.600 | 19.600 |
| 148943 | Timely | 12.600 | 12.600 |
| 148944 | Timely | 0.000 | 0.000 |
| 148945 | Timely | 18.600 | 18.600 |
| 148946 | Timely | 8.300 | 8.300 |
| 148947 | Timely | 9.300 | 9.300 |
| 148948 | Timely | 48.000 | 48.000 |
| 148949 | Timely | 27.600 | 27.600 |
| 148950 | Timely | 11.300 | 11.300 |
| 148951 | Timely | 7.300 | 7.300 |
| 148952 | Timely | 18.600 | 18.600 |
| 148953 | Timely | 11.000 | 11.000 |
| 148954 | Timely | 14.600 | 14.600 |
| 148955 | Timely | 20.300 | 20.300 |
| 148956 | Timely | 9.600 | 9.600 |
| 148957 | Timely | 11.600 | 11.600 |
| 148958 | Timely | 9.000 | 9.000 |
| 148959 | Timely | 14.300 | 14.300 |
| 148960 | Timely | 38.100 | 38.100 |
| 148961 | Timely | 11.300 | 11.300 |
| 148962 | Timely | 0.000 | 0.000 |
| 148963 | Timely | 44.100 | 44.100 |
| 148964 | Timely | 5.000 | 5.000 |
| 148965 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 148966 | Timely | 19.300 | 19.300 |
| 148967 | Timely | 5.300 | 5.300 |
| 148968 | Timely | 7.300 | 7.300 |
| 148969 | Timely | 5.000 | 5.000 |
| 148970 | Timely | 10.300 | 10.300 |
| 148971 | Timely | 0.000 | 0.000 |
| 148972 | Timely | 32.200 | 32.200 |
| 148973 | Timely | 1.000 | 1.000 |
| 148974 | Timely | 10.300 | 10.300 |
| 148975 | Timely | 8.300 | 8.300 |
| 148976 | Timely | 10.300 | 10.300 |
| 148977 | Timely | 3.000 | 3.000 |
| 148978 | Timely | 11.600 | 11.600 |
| 148979 | Timely | 39.800 | 39.800 |
| 148980 | Timely | 55.400 | 55.400 |
| 148981 | Timely | 4.300 | 4.300 |
| 148982 | Timely | 27.500 | 27.500 |
| 148983 | Timely | 0.000 | 0.000 |
| 148984 | Timely | 11.300 | 11.300 |
| 148985 | Timely | 31.200 | 31.200 |
| 148986 | Timely | 15.600 | 15.600 |
| 148987 | Timely | 11.600 | 11.600 |
| 148988 | Timely | 23.900 | 23.900 |
| 148989 | Timely | 12.600 | 12.600 |
| 148990 | Timely | 12.300 | 12.300 |
| 148991 | Timely | 7.000 | 7.000 |
| 148992 | Timely | 7.300 | 7.300 |
| 148993 | Timely | 4.300 | 4.300 |
| 148994 | Timely | 18.600 | 18.600 |
| 148995 | Timely | 8.300 | 8.300 |
| 148996 | Timely | 19.600 | 19.600 |
| 148997 | Timely | 23.900 | 23.900 |
| 148998 | Timely | 17.600 | 17.600 |
| 148999 | Timely | 18.600 | 18.600 |
| 149000 | Timely | 15.600 | 15.600 |
| 149001 | Timely | 6.000 | 6.000 |
| 149002 | Timely | 1.000 | 1.000 |
| 149003 | Timely | 18.300 | 18.300 |
| 149004 | Timely | 16.300 | 16.300 |
| 149005 | Timely | 9.300 | 9.300 |
| 149006 | Timely | 18.000 | 18.000 |
| 149007 | Timely | 17.900 | 17.900 |
| 149008 | Timely | 15.600 | 15.600 |
| 149009 | Timely | 14.000 | 14.000 |
| 149010 | Timely | 5.300 | 5.300 |
| 149011 | Timely | 4.000 | 4.000 |
| 149012 | Timely | 7.300 | 7.300 |
| 149013 | Timely | 15.600 | 15.600 |
| 149014 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149015 | Timely | 10.300 | 10.300 |
| 149016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149017 | Timely | 0.000 | 0.000 |
| 149018 | Timely | 15.300 | 15.300 |
| 149019 | Timely | 15.300 | 15.300 |
| 149020 | Timely | 1.000 | 1.000 |
| 149021 | Timely | 11.300 | 11.300 |
| 149022 | Timely | 20.600 | 20.600 |
| 149023 | Timely | 9.000 | 9.000 |
| 149024 | Timely | 3.000 | 3.000 |
| 149025 | Timely | 11.300 | 11.300 |
| 149026 | Timely | 8.000 | 8.000 |
| 149027 | Timely | 13.300 | 13.300 |
| 149028 | Timely | 38.200 | 38.200 |
| 149029 | Timely | 5.300 | 5.300 |
| 149030 | Timely | 18.000 | 18.000 |
| 149031 | Timely | 13.300 | 13.300 |
| 149032 | Timely | 14.600 | 14.600 |
| 149033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149034 | Timely | 7.300 | 7.300 |
| 149035 | Timely | 13.300 | 13.300 |
| 149036 | Timely | 15.000 | 15.000 |
| 149037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149038 | Timely | 4.300 | 4.300 |
| 149039 | Timely | 13.300 | 13.300 |
| 149040 | Timely | 7.000 | 7.000 |
| 149041 | Timely | 13.300 | 13.300 |
| 149042 | Timely | 13.300 | 13.300 |
| 149043 | Timely | 10.300 | 10.300 |
| 149044 | Timely | 8.300 | 8.300 |
| 149045 | Timely | 0.000 | 0.000 |
| 149046 | Timely | 20.000 | 20.000 |
| 149047 | Timely | 8.000 | 8.000 |
| 149048 | Timely | 18.900 | 18.900 |
| 149049 | Timely | 43.600 | 43.600 |
| 149050 | Timely | 13.300 | 13.300 |
| 149051 | Timely | 12.600 | 12.600 |
| 149052 | Timely | 27.200 | 27.200 |
| 149053 | Timely | 4.300 | 4.300 |
| 149054 | Timely | 8.000 | 8.000 |
| 149055 | Timely | 18.600 | 18.600 |
| 149056 | Timely | 10.300 | 10.300 |
| 149057 | Timely | 18.300 | 18.300 |
| 149058 | Timely | 7.300 | 7.300 |
| 149059 | Timely | 5.300 | 5.300 |
| 149060 | Timely | 28.300 | 28.300 |
| 149061 | Timely | 10.300 | 10.300 |
| 149062 | Timely | 10.000 | 10.000 |
| 149063 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149064 | Timely | 5.300 | 5.300 |
| 149065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149066 | Timely | 10.600 | 10.600 |
| 149067 | Timely | 11.300 | 11.300 |
| 149068 | Timely | 25.600 | 25.600 |
| 149069 | Timely | 15.300 | 15.300 |
| 149070 | Timely | 7.300 | 7.300 |
| 149071 | Timely | 11.300 | 11.300 |
| 149072 | Timely | 7.300 | 7.300 |
| 149073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149074 | Timely | 12.300 | 12.300 |
| 149075 | Timely | 10.000 | 10.000 |
| 149076 | Timely | 7.300 | 7.300 |
| 149077 | Timely | 5.300 | 5.300 |
| 149078 | Timely | 11.300 | 11.300 |
| 149079 | Timely | 8.300 | 8.300 |
| 149080 | Timely | 1.000 | 1.000 |
| 149081 | Timely | 15.000 | 15.000 |
| 149082 | Timely | 15.600 | 15.600 |
| 149083 | Timely | 8.000 | 8.000 |
| 149084 | Timely | 7.300 | 7.300 |
| 149085 | Timely | 8.000 | 8.000 |
| 149086 | Timely | 12.900 | 12.900 |
| 149087 | Timely | 11.300 | 11.300 |
| 149088 | Timely | 14.600 | 14.600 |
| 149089 | Timely | 26.200 | 26.200 |
| 149090 | Timely | 0.000 | 0.000 |
| 149091 | Timely | 4.000 | 4.000 |
| 149092 | Timely | 13.300 | 13.300 |
| 149093 | Timely | 13.600 | 13.600 |
| 149094 | Timely | 5.000 | 5.000 |
| 149095 | Timely | 15.300 | 15.300 |
| 149096 | Timely | 8.300 | 8.300 |
| 149097 | Timely | 21.600 | 21.600 |
| 149098 | Timely | 30.900 | 30.900 |
| 149099 | Timely | 5.000 | 5.000 |
| 149100 | Timely | 0.000 | 0.000 |
| 149101 | Timely | 12.300 | 12.300 |
| 149102 | Timely | 19.600 | 19.600 |
| 149103 | Timely | 5.000 | 5.000 |
| 149104 | Timely | 3.000 | 3.000 |
| 149105 | Timely | 32.500 | 32.500 |
| 149106 | Timely | 5.300 | 5.300 |
| 149107 | Timely | 67.800 | 67.800 |
| 149108 | Timely | 18.900 | 18.900 |
| 149109 | Timely | 5.300 | 5.300 |
| 149110 | Timely | 12.600 | 12.600 |
| 149111 | Timely | 15.900 | 15.900 |
| 149112 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149113 | Timely | 9.300 | 9.300 |
| 149114 | Timely | 7.300 | 7.300 |
| 149115 | Timely | 29.200 | 29.200 |
| 149116 | Timely | 18.600 | 18.600 |
| 149117 | Timely | 12.600 | 12.600 |
| 149118 | Timely | 4.000 | 4.000 |
| 149119 | Timely | 11.000 | 11.000 |
| 149120 | Timely | 8.600 | 8.600 |
| 149121 | Timely | 5.000 | 5.000 |
| 149122 | Timely | 4.000 | 4.000 |
| 149123 | Timely | 3.000 | 3.000 |
| 149124 | Timely | 22.600 | 22.600 |
| 149125 | Timely | 8.600 | 8.600 |
| 149126 | Timely | 16.300 | 16.300 |
| 149127 | Timely | 8.000 | 8.000 |
| 149128 | Timely | 1.000 | 1.000 |
| 149129 | Timely | 15.600 | 15.600 |
| 149130 | Timely | 11.600 | 11.600 |
| 149131 | Timely | 8.300 | 8.300 |
| 149132 | Timely | 8.000 | 8.000 |
| 149133 | Timely | 4.000 | 4.000 |
| 149134 | Timely | 26.600 | 26.600 |
| 149135 | Timely | 12.600 | 12.600 |
| 149136 | Timely | 10.300 | 10.300 |
| 149137 | Timely | 4.300 | 4.300 |
| 149138 | Timely | 27.600 | 27.600 |
| 149139 | Timely | 15.000 | 15.000 |
| 149140 | Timely | 29.600 | 29.600 |
| 149141 | Timely | 5.300 | 5.300 |
| 149142 | Timely | 12.600 | 12.600 |
| 149143 | Timely | 12.600 | 12.600 |
| 149144 | Timely | 13.600 | 13.600 |
| 149145 | Timely | 10.000 | 10.000 |
| 149146 | Timely | 24.600 | 24.600 |
| 149147 | Timely | 32.200 | 32.200 |
| 149148 | Timely | 10.300 | 10.300 |
| 149149 | Timely | 1,578.000 | 1,578.000 |
| 149150 | Timely | 26.900 | 26.900 |
| 149151 | Timely | 12.900 | 12.900 |
| 149152 | Timely | 19.300 | 19.300 |
| 149153 | Timely | 67.200 | 67.200 |
| 149154 | Timely | 18.300 | 18.300 |
| 149155 | Timely | 3.000 | 3.000 |
| 149156 | Timely | 8.300 | 8.300 |
| 149157 | Timely | 17.600 | 17.600 |
| 149158 | Timely | 15.600 | 15.600 |
| 149159 | Timely | 35.900 | 35.900 |
| 149160 | Timely | 25.900 | 25.900 |
| 149161 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149162 | Timely | 15.600 | 15.600 |
| 149163 | Timely | 40.200 | 40.200 |
| 149164 | Timely | 10.300 | 10.300 |
| 149165 | Timely | 38.200 | 38.200 |
| 149166 | Timely | 26.000 | 26.000 |
| 149167 | Timely | 11.300 | 11.300 |
| 149168 | Timely | 48.500 | 48.500 |
| 149169 | Timely | 39.000 | 39.000 |
| 149170 | Timely | 10.600 | 10.600 |
| 149171 | Timely | 6.300 | 6.300 |
| 149172 | Timely | 46.600 | 46.600 |
| 149173 | Timely | 9.300 | 9.300 |
| 149174 | Timely | 14.600 | 14.600 |
| 149175 | Timely | 12.300 | 12.300 |
| 149176 | Timely | 3.000 | 3.000 |
| 149177 | Timely | 23.600 | 23.600 |
| 149178 | Timely | 83.000 | 83.000 |
| 149179 | Timely | 35.200 | 35.200 |
| 149180 | Timely | 11.600 | 11.600 |
| 149181 | Timely | 12.300 | 12.300 |
| 149182 | Timely | 4.000 | 4.000 |
| 149183 | Timely | 1.000 | 1.000 |
| 149184 | Timely | 4.000 | 4.000 |
| 149185 | Timely | 12.300 | 12.300 |
| 149186 | Timely | 24.500 | 24.500 |
| 149187 | Timely | 9.300 | 9.300 |
| 149188 | Timely | 1.000 | 1.000 |
| 149189 | Timely | 19.600 | 19.600 |
| 149190 | Timely | 0.000 | 0.000 |
| 149191 | Timely | 14.900 | 14.900 |
| 149192 | Timely | 10.600 | 10.600 |
| 149193 | Timely | 8.300 | 8.300 |
| 149194 | Timely | 86.600 | 86.600 |
| 149195 | Timely | 3.000 | 3.000 |
| 149196 | Timely | 12.900 | 12.900 |
| 149197 | Timely | 26.200 | 26.200 |
| 149198 | Timely | 7.300 | 7.300 |
| 149199 | Timely | 6.000 | 6.000 |
| 149200 | Timely | 13.000 | 13.000 |
| 149201 | Timely | 15.300 | 15.300 |
| 149202 | Timely | 16.000 | 16.000 |
| 149203 | Timely | 17.600 | 17.600 |
| 149204 | Timely | 14.600 | 14.600 |
| 149205 | Timely | 23.600 | 23.600 |
| 149206 | Timely | 1.000 | 1.000 |
| 149207 | Timely | 10.300 | 10.300 |
| 149208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149209 | Timely | 19.900 | 19.900 |
| 149210 | Timely | 50.200 | 50.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149211 | Timely | 24.900 | 24.900 |
| 149212 | Timely | 7.300 | 7.300 |
| 149213 | Timely | 7.300 | 7.300 |
| 149214 | Timely | 7.300 | 7.300 |
| 149215 | Timely | 0.000 | 0.000 |
| 149216 | Timely | 49.500 | 49.500 |
| 149217 | Timely | 1.000 | 1.000 |
| 149218 | Timely | 16.900 | 16.900 |
| 149219 | Timely | 49.200 | 49.200 |
| 149220 | Timely | 13.300 | 13.300 |
| 149221 | Timely | 21.900 | 21.900 |
| 149222 | Timely | 20.600 | 20.600 |
| 149223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149224 | Timely | 53.200 | 53.200 |
| 149225 | Timely | 12.300 | 12.300 |
| 149226 | Timely | 61.100 | 61.100 |
| 149227 | Timely | 21.900 | 21.900 |
| 149228 | Timely | 60.100 | 60.100 |
| 149229 | Timely | 53.500 | 53.500 |
| 149230 | Timely | 38.900 | 38.900 |
| 149231 | Timely | 68.400 | 68.400 |
| 149232 | Timely | 7.000 | 7.000 |
| 149233 | Timely | 15.300 | 15.300 |
| 149234 | Timely | 12.600 | 12.600 |
| 149235 | Timely | 0.000 | 0.000 |
| 149236 | Timely | 10.000 | 10.000 |
| 149237 | Timely | 14.300 | 14.300 |
| 149238 | Timely | 7.300 | 7.300 |
| 149239 | Timely | 4.300 | 4.300 |
| 149240 | Timely | 48.200 | 48.200 |
| 149241 | Timely | 21.300 | 21.300 |
| 149242 | Timely | 1.000 | 1.000 |
| 149243 | Timely | 1.000 | 1.000 |
| 149244 | Timely | 10.000 | 10.000 |
| 149245 | Timely | 17.300 | 17.300 |
| 149246 | Timely | 0.000 | 0.000 |
| 149247 | Timely | 4.000 | 4.000 |
| 149248 | Timely | 4.000 | 4.000 |
| 149249 | Timely | 20.900 | 20.900 |
| 149250 | Timely | 9.600 | 9.600 |
| 149251 | Timely | 56.100 | 56.100 |
| 149252 | Timely | 8.300 | 8.300 |
| 149253 | Timely | 28.900 | 28.900 |
| 149254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149255 | Timely | 4.300 | 4.300 |
| 149256 | Timely | 24.500 | 24.500 |
| 149257 | Timely | 67.100 | 67.100 |
| 149258 | Timely | 8.300 | 8.300 |
| 149259 | Timely | 54.500 | 54.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149260 | Timely | 15.300 | 15.300 |
| 149261 | Timely | 67.400 | 67.400 |
| 149262 | Timely | 12.300 | 12.300 |
| 149263 | Timely | 66.100 | 66.100 |
| 149264 | Timely | 7.300 | 7.300 |
| 149265 | Timely | 16.600 | 16.600 |
| 149266 | Timely | 4.000 | 4.000 |
| 149267 | Timely | 69.400 | 69.400 |
| 149268 | Timely | 8.300 | 8.300 |
| 149269 | Timely | 9.300 | 9.300 |
| 149270 | Timely | 14.300 | 14.300 |
| 149271 | Timely | 14.300 | 14.300 |
| 149272 | Timely | 15.300 | 15.300 |
| 149273 | Timely | 8.300 | 8.300 |
| 149274 | Timely | 67.400 | 67.400 |
| 149275 | Timely | 8.300 | 8.300 |
| 149276 | Timely | 11.000 | 11.000 |
| 149277 | Timely | 10.000 | 10.000 |
| 149278 | Timely | 25.900 | 25.900 |
| 149279 | Timely | 28.900 | 28.900 |
| 149280 | Timely | 27.900 | 27.900 |
| 149281 | Timely | 30.500 | 30.500 |
| 149282 | Timely | 0.000 | 0.000 |
| 149283 | Timely | 19.600 | 19.600 |
| 149284 | Timely | 2,124.000 | 2,124.000 |
| 149285 | Timely | 11.000 | 11.000 |
| 149286 | Timely | 11.300 | 11.300 |
| 149287 | Timely | 8.000 | 8.000 |
| 149288 | Timely | 22.900 | 22.900 |
| 149289 | Timely | 36.500 | 36.500 |
| 149290 | Timely | 14.300 | 14.300 |
| 149291 | Timely | 29.900 | 29.900 |
| 149292 | Timely | 20.600 | 20.600 |
| 149293 | Timely | 11.300 | 11.300 |
| 149294 | Timely | 14.600 | 14.600 |
| 149295 | Timely | 0.000 | 0.000 |
| 149296 | Timely | 14.600 | 14.600 |
| 149297 | Timely | 18.900 | 18.900 |
| 149298 | Timely | 7.300 | 7.300 |
| 149299 | Timely | 7.000 | 7.000 |
| 149300 | Timely | 24.900 | 24.900 |
| 149301 | Timely | 19.600 | 19.600 |
| 149302 | Timely | 6.000 | 6.000 |
| 149303 | Timely | 4.000 | 4.000 |
| 149304 | Timely | 7.300 | 7.300 |
| 149305 | Timely | 19.600 | 19.600 |
| 149306 | Timely | 7.300 | 7.300 |
| 149307 | Timely | 8.300 | 8.300 |
| 149308 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149309 | Timely | 26.600 | 26.600 |
| 149310 | Timely | 8.300 | 8.300 |
| 149311 | Timely | 12.300 | 12.300 |
| 149312 | Timely | 0.000 | 0.000 |
| 149313 | Timely | 1.000 | 1.000 |
| 149314 | Timely | 11.600 | 11.600 |
| 149315 | Timely | 5.000 | 5.000 |
| 149316 | Timely | 25.900 | 25.900 |
| 149317 | Timely | 1.000 | 1.000 |
| 149318 | Timely | 4.000 | 4.000 |
| 149319 | Timely | 7.300 | 7.300 |
| 149320 | Timely | 9.300 | 9.300 |
| 149321 | Timely | 4.000 | 4.000 |
| 149322 | Timely | 34.200 | 34.200 |
| 149323 | Timely | 7.300 | 7.300 |
| 149324 | Timely | 15.000 | 15.000 |
| 149325 | Timely | 28.200 | 28.200 |
| 149326 | Timely | 15.600 | 15.600 |
| 149327 | Timely | 7.000 | 7.000 |
| 149328 | Timely | 26.200 | 26.200 |
| 149329 | Timely | 17.600 | 17.600 |
| 149330 | Timely | 12.300 | 12.300 |
| 149331 | Timely | 10.600 | 10.600 |
| 149332 | Timely | 0.000 | 0.000 |
| 149333 | Timely | 15.600 | 15.600 |
| 149334 | Timely | 19.600 | 19.600 |
| 149335 | Timely | 10.300 | 10.300 |
| 149336 | Timely | 11.300 | 11.300 |
| 149337 | Timely | 4.300 | 4.300 |
| 149338 | Timely | 1.000 | 1.000 |
| 149339 | Timely | 9.300 | 9.300 |
| 149340 | Timely | 10.300 | 10.300 |
| 149341 | Timely | 18.900 | 18.900 |
| 149342 | Timely | 4.300 | 4.300 |
| 149343 | Timely | 44.800 | 44.800 |
| 149344 | Timely | 12.300 | 12.300 |
| 149345 | Timely | 7.000 | 7.000 |
| 149346 | Timely | 14.300 | 14.300 |
| 149347 | Timely | 16.900 | 16.900 |
| 149348 | Timely | 0.000 | 0.000 |
| 149349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149351 | Timely | 13.300 | 13.300 |
| 149352 | Timely | 7.300 | 7.300 |
| 149353 | Timely | 12.600 | 12.600 |
| 149354 | Timely | 8.000 | 8.000 |
| 149355 | Timely | 8.000 | 8.000 |
| 149356 | Timely | 5.300 | 5.300 |
| 149357 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149358 | Timely | 17.600 | 17.600 |
| 149359 | Timely | 28.200 | 28.200 |
| 149360 | Timely | 2.000 | 2.000 |
| 149361 | Timely | 14.000 | 14.000 |
| 149362 | Timely | 8.000 | 8.000 |
| 149363 | Timely | 18.600 | 18.600 |
| 149364 | Timely | 1.000 | 1.000 |
| 149365 | Timely | 22.600 | 22.600 |
| 149366 | Timely | 7.000 | 7.000 |
| 149367 | Timely | 0.000 | 0.000 |
| 149368 | Timely | 0.000 | 0.000 |
| 149369 | Timely | 0.000 | 0.000 |
| 149370 | Timely | 4.300 | 4.300 |
| 149371 | Timely | 19.600 | 19.600 |
| 149372 | Timely | 17.600 | 17.600 |
| 149373 | Timely | 19.300 | 19.300 |
| 149374 | Timely | 36.800 | 36.800 |
| 149375 | Timely | 0.000 | 0.000 |
| 149376 | Timely | 30.600 | 30.600 |
| 149377 | Timely | 5.300 | 5.300 |
| 149378 | Timely | 14.000 | 14.000 |
| 149379 | Timely | 4.300 | 4.300 |
| 149380 | Timely | 6.000 | 6.000 |
| 149381 | Timely | 36.500 | 36.500 |
| 149382 | Timely | 8.300 | 8.300 |
| 149383 | Timely | 34.200 | 34.200 |
| 149384 | Timely | 0.000 | 0.000 |
| 149385 | Timely | 10.000 | 10.000 |
| 149386 | Timely | 5.000 | 5.000 |
| 149387 | Timely | 8.600 | 8.600 |
| 149388 | Timely | 0.000 | 0.000 |
| 149389 | Timely | 5.000 | 5.000 |
| 149390 | Timely | 2.000 | 2.000 |
| 149391 | Timely | 20.600 | 20.600 |
| 149392 | Timely | 5.000 | 5.000 |
| 149393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149394 | Timely | 3.000 | 3.000 |
| 149395 | Timely | 15.600 | 15.600 |
| 149396 | Timely | 63.600 | 63.600 |
| 149397 | Timely | 9.300 | 9.300 |
| 149398 | Timely | 19.900 | 19.900 |
| 149399 | Timely | 7.300 | 7.300 |
| 149400 | Timely | 32.200 | 32.200 |
| 149401 | Timely | 7.300 | 7.300 |
| 149402 | Timely | 51.500 | 51.500 |
| 149403 | Timely | 26.200 | 26.200 |
| 149404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149405 | Timely | 15.600 | 15.600 |
| 149406 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149407 | Timely | 4.300 | 4.300 |
| 149408 | Timely | 1.000 | 1.000 |
| 149409 | Timely | 0.000 | 0.000 |
| 149410 | Timely | 19.300 | 19.300 |
| 149411 | Timely | 16.600 | 16.600 |
| 149412 | Timely | 14.300 | 14.300 |
| 149413 | Timely | 7.300 | 7.300 |
| 149414 | Timely | 11.600 | 11.600 |
| 149415 | Timely | 8.000 | 8.000 |
| 149416 | Timely | 0.000 | 0.000 |
| 149417 | Timely | 15.900 | 15.900 |
| 149418 | Timely | 24.500 | 24.500 |
| 149419 | Timely | 4.300 | 4.300 |
| 149420 | Timely | 0.000 | 0.000 |
| 149421 | Timely | 30.200 | 30.200 |
| 149422 | Timely | 10.300 | 10.300 |
| 149423 | Timely | 8.600 | 8.600 |
| 149424 | Timely | 33.200 | 33.200 |
| 149425 | Timely | 4.000 | 4.000 |
| 149426 | Timely | 9.000 | 9.000 |
| 149427 | Timely | 7.300 | 7.300 |
| 149428 | Timely | 4.000 | 4.000 |
| 149429 | Timely | 35.500 | 35.500 |
| 149430 | Timely | 8.000 | 8.000 |
| 149431 | Timely | 8.300 | 8.300 |
| 149432 | Timely | 8.300 | 8.300 |
| 149433 | Timely | 47.800 | 47.800 |
| 149434 | Timely | 9.300 | 9.300 |
| 149435 | Timely | 11.600 | 11.600 |
| 149436 | Timely | 4.300 | 4.300 |
| 149437 | Timely | 4.000 | 4.000 |
| 149438 | Timely | 4.000 | 4.000 |
| 149439 | Timely | 17.900 | 17.900 |
| 149440 | Timely | 42.600 | 42.600 |
| 149441 | Timely | 14.300 | 14.300 |
| 149442 | Timely | 9.300 | 9.300 |
| 149443 | Timely | 8.300 | 8.300 |
| 149444 | Timely | 4.000 | 4.000 |
| 149445 | Timely | 24.900 | 24.900 |
| 149446 | Timely | 14.600 | 14.600 |
| 149447 | Timely | 14.600 | 14.600 |
| 149448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149449 | Timely | 23.900 | 23.900 |
| 149450 | Timely | 13.300 | 13.300 |
| 149451 | Timely | 17.600 | 17.600 |
| 149452 | Timely | 20.300 | 20.300 |
| 149453 | Timely | 30.900 | 30.900 |
| 149454 | Timely | 5.000 | 5.000 |
| 149455 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149456 | Timely | 5.300 | 5.300 |
| 149457 | Timely | 14.300 | 14.300 |
| 149458 | Timely | 7,352.500 | 7,352.500 |
| 149459 | Timely | 16.900 | 16.900 |
| 149460 | Timely | 7.300 | 7.300 |
| 149461 | Timely | 44.200 | 44.200 |
| 149462 | Timely | 5.300 | 5.300 |
| 149463 | Timely | 6.000 | 6.000 |
| 149464 | Timely | 19.600 | 19.600 |
| 149465 | Timely | 9.000 | 9.000 |
| 149466 | Timely | 24.500 | 24.500 |
| 149467 | Timely | 30.200 | 30.200 |
| 149468 | Timely | 9.300 | 9.300 |
| 149469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149470 | Timely | 0.000 | 0.000 |
| 149471 | Timely | 8.300 | 8.300 |
| 149472 | Timely | 8.600 | 8.600 |
| 149473 | Timely | 32.200 | 32.200 |
| 149474 | Timely | 5.300 | 5.300 |
| 149475 | Timely | 14.300 | 14.300 |
| 149476 | Timely | 34.200 | 34.200 |
| 149477 | Timely | 1.000 | 1.000 |
| 149478 | Timely | 5.000 | 5.000 |
| 149479 | Timely | 8.300 | 8.300 |
| 149480 | Timely | 11.600 | 11.600 |
| 149481 | Timely | 8.600 | 8.600 |
| 149482 | Timely | 5.300 | 5.300 |
| 149483 | Timely | 13.600 | 13.600 |
| 149484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149485 | Timely | 0.000 | 0.000 |
| 149486 | Timely | 3,841.400 | 3,841.400 |
| 149487 | Timely | 4.300 | 4.300 |
| 149488 | Timely | 830.000 | 830.000 |
| 149489 | Timely | 7.000 | 7.000 |
| 149490 | Timely | 3.000 | 3.000 |
| 149491 | Timely | 8.300 | 8.300 |
| 149492 | Timely | 15.600 | 15.600 |
| 149493 | Timely | 30.600 | 30.600 |
| 149494 | Timely | 22.900 | 22.900 |
| 149495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149496 | Timely | 22.900 | 22.900 |
| 149497 | Timely | 21.600 | 21.600 |
| 149498 | Timely | 14.300 | 14.300 |
| 149499 | Timely | 4.000 | 4.000 |
| 149500 | Timely | 15.600 | 15.600 |
| 149501 | Timely | 28.600 | 28.600 |
| 149502 | Timely | 1.000 | 1.000 |
| 149503 | Timely | 48.500 | 48.500 |
| 149504 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149505 | Timely | 7.300 | 7.300 |
| 149506 | Timely | 6.000 | 6.000 |
| 149507 | Timely | 5.300 | 5.300 |
| 149508 | Timely | 29.900 | 29.900 |
| 149509 | Timely | 9.600 | 9.600 |
| 149510 | Timely | 4.000 | 4.000 |
| 149511 | Timely | 7.300 | 7.300 |
| 149512 | Timely | 4.000 | 4.000 |
| 149513 | Timely | 8.300 | 8.300 |
| 149514 | Timely | 21.600 | 21.600 |
| 149515 | Timely | 12.600 | 12.600 |
| 149516 | Timely | 15.600 | 15.600 |
| 149517 | Timely | 31.200 | 31.200 |
| 149518 | Timely | 18.300 | 18.300 |
| 149519 | Timely | 15.600 | 15.600 |
| 149520 | Timely | 15.000 | 15.000 |
| 149521 | Timely | 20.900 | 20.900 |
| 149522 | Timely | 10.300 | 10.300 |
| 149523 | Timely | 11.300 | 11.300 |
| 149524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149525 | Timely | 4.000 | 4.000 |
| 149526 | Timely | 0.000 | 0.000 |
| 149527 | Timely | 11.300 | 11.300 |
| 149528 | Timely | 6.300 | 6.300 |
| 149529 | Timely | 10.300 | 10.300 |
| 149530 | Timely | 5.300 | 5.300 |
| 149531 | Timely | 43.500 | 43.500 |
| 149532 | Timely | 1.000 | 1.000 |
| 149533 | Timely | 29.200 | 29.200 |
| 149534 | Timely | 0.000 | 0.000 |
| 149535 | Timely | 4.000 | 4.000 |
| 149536 | Timely | 7.000 | 7.000 |
| 149537 | Timely | 6.300 | 6.300 |
| 149538 | Timely | 12.300 | 12.300 |
| 149539 | Timely | 5.000 | 5.000 |
| 149540 | Timely | 12.600 | 12.600 |
| 149541 | Timely | 18.600 | 18.600 |
| 149542 | Timely | 17.600 | 17.600 |
| 149543 | Timely | 23.600 | 23.600 |
| 149544 | Timely | 0.000 | 0.000 |
| 149545 | Timely | 13.600 | 13.600 |
| 149546 | Timely | 18.600 | 18.600 |
| 149547 | Timely | 9.300 | 9.300 |
| 149548 | Timely | 4.300 | 4.300 |
| 149549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149550 | Timely | 7.300 | 7.300 |
| 149551 | Timely | 19.600 | 19.600 |
| 149552 | Timely | 13.600 | 13.600 |
| 149553 | Timely | 24.600 | 24.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149554 | Timely | 0.000 | 0.000 |
| 149555 | Timely | 11.000 | 11.000 |
| 149556 | Timely | 8.000 | 8.000 |
| 149557 | Timely | 1.000 | 1.000 |
| 149558 | Timely | 14.300 | 14.300 |
| 149559 | Timely | 11.000 | 11.000 |
| 149560 | Timely | 14.600 | 14.600 |
| 149561 | Timely | 11.300 | 11.300 |
| 149562 | Timely | 13.300 | 13.300 |
| 149563 | Timely | 15.600 | 15.600 |
| 149564 | Timely | 45.400 | 45.400 |
| 149565 | Timely | 20.600 | 20.600 |
| 149566 | Timely | 15.900 | 15.900 |
| 149567 | Timely | 4.000 | 4.000 |
| 149568 | Timely | 9.300 | 9.300 |
| 149569 | Timely | 20.600 | 20.600 |
| 149570 | Timely | 8.300 | 8.300 |
| 149571 | Timely | 0.000 | 0.000 |
| 149572 | Timely | 7.000 | 7.000 |
| 149573 | Timely | 7.300 | 7.300 |
| 149574 | Timely | 0.000 | 0.000 |
| 149575 | Timely | 7.000 | 7.000 |
| 149576 | Timely | 30.300 | 30.300 |
| 149577 | Timely | 2.000 | 2.000 |
| 149578 | Timely | 19.300 | 19.300 |
| 149579 | Timely | 4.300 | 4.300 |
| 149580 | Timely | 3.000 | 3.000 |
| 149581 | Timely | 33.200 | 33.200 |
| 149582 | Timely | 20.200 | 20.200 |
| 149583 | Timely | 41.500 | 41.500 |
| 149584 | Timely | 0.000 | 0.000 |
| 149585 | Timely | 10.000 | 10.000 |
| 149586 | Timely | 17.200 | 17.200 |
| 149587 | Timely | 8.300 | 8.300 |
| 149588 | Timely | 12.600 | 12.600 |
| 149589 | Timely | 7.300 | 7.300 |
| 149590 | Timely | 11.300 | 11.300 |
| 149591 | Timely | 11.000 | 11.000 |
| 149592 | Timely | 16.000 | 16.000 |
| 149593 | Timely | 9.300 | 9.300 |
| 149594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149595 | Timely | 54.400 | 54.400 |
| 149596 | Timely | 16.600 | 16.600 |
| 149597 | Timely | 4.000 | 4.000 |
| 149598 | Timely | 22.600 | 22.600 |
| 149599 | Timely | 12.300 | 12.300 |
| 149600 | Timely | 8.300 | 8.300 |
| 149601 | Timely | 2.000 | 2.000 |
| 149602 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149603 | Timely | 0.000 | 0.000 |
| 149604 | Timely | 16.600 | 16.600 |
| 149605 | Timely | 11.300 | 11.300 |
| 149606 | Timely | 7.300 | 7.300 |
| 149607 | Timely | 0.000 | 0.000 |
| 149608 | Timely | 23.200 | 23.200 |
| 149609 | Timely | 7.300 | 7.300 |
| 149610 | Timely | 9.000 | 9.000 |
| 149611 | Timely | 19.600 | 19.600 |
| 149612 | Timely | 4.000 | 4.000 |
| 149613 | Timely | 28.600 | 28.600 |
| 149614 | Timely | 11.000 | 11.000 |
| 149615 | Timely | 68.000 | 68.000 |
| 149616 | Timely | 8.000 | 8.000 |
| 149617 | Timely | 4.000 | 4.000 |
| 149618 | Timely | 29.600 | 29.600 |
| 149619 | Timely | 15.600 | 15.600 |
| 149620 | Timely | 10.000 | 10.000 |
| 149621 | Timely | 16.300 | 16.300 |
| 149622 | Timely | 0.000 | 0.000 |
| 149623 | Timely | 15.600 | 15.600 |
| 149624 | Timely | 21.200 | 21.200 |
| 149625 | Timely | 4.000 | 4.000 |
| 149626 | Timely | 140.200 | 140.200 |
| 149627 | Timely | 9.300 | 9.300 |
| 149628 | Timely | 36.900 | 36.900 |
| 149629 | Timely | 19.600 | 19.600 |
| 149630 | Timely | 29.500 | 29.500 |
| 149631 | Timely | 20.900 | 20.900 |
| 149632 | Timely | 21.900 | 21.900 |
| 149633 | Timely | 26.600 | 26.600 |
| 149634 | Timely | 19.600 | 19.600 |
| 149635 | Timely | 23.300 | 23.300 |
| 149636 | Timely | 25.300 | 25.300 |
| 149637 | Timely | 15.300 | 15.300 |
| 149638 | Timely | 24.600 | 24.600 |
| 149639 | Timely | 8.000 | 8.000 |
| 149640 | Timely | 24.900 | 24.900 |
| 149641 | Timely | 4.300 | 4.300 |
| 149642 | Timely | 16.600 | 16.600 |
| 149643 | Timely | 9.000 | 9.000 |
| 149644 | Timely | 14.600 | 14.600 |
| 149645 | Timely | 9.000 | 9.000 |
| 149646 | Timely | 12.600 | 12.600 |
| 149647 | Timely | 28.900 | 28.900 |
| 149648 | Timely | 2.000 | 2.000 |
| 149649 | Timely | 39.200 | 39.200 |
| 149650 | Timely | 0.000 | 0.000 |
| 149651 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149652 | Timely | 60.600 | 60.600 |
| 149653 | Timely | 6.000 | 6.000 |
| 149654 | Timely | 20.900 | 20.900 |
| 149655 | Timely | 3.000 | 3.000 |
| 149656 | Timely | 18.600 | 18.600 |
| 149657 | Timely | 14.600 | 14.600 |
| 149658 | Timely | 26.600 | 26.600 |
| 149659 | Timely | 12.300 | 12.300 |
| 149660 | Timely | 0.000 | 0.000 |
| 149661 | Timely | 20.600 | 20.600 |
| 149662 | Timely | 10.300 | 10.300 |
| 149663 | Timely | 14.600 | 14.600 |
| 149664 | Timely | 22.600 | 22.600 |
| 149665 | Timely | 26.200 | 26.200 |
| 149666 | Timely | 12.300 | 12.300 |
| 149667 | Timely | 8.000 | 8.000 |
| 149668 | Timely | 19.600 | 19.600 |
| 149669 | Timely | 15.300 | 15.300 |
| 149670 | Timely | 20.900 | 20.900 |
| 149671 | Timely | 32.500 | 32.500 |
| 149672 | Timely | 32.900 | 32.900 |
| 149673 | Timely | 17.300 | 17.300 |
| 149674 | Timely | 4.000 | 4.000 |
| 149675 | Timely | 8.000 | 8.000 |
| 149676 | Timely | 29.200 | 29.200 |
| 149677 | Timely | 15.600 | 15.600 |
| 149678 | Timely | 12.300 | 12.300 |
| 149679 | Timely | 7.300 | 7.300 |
| 149680 | Timely | 11.300 | 11.300 |
| 149681 | Timely | 12.000 | 12.000 |
| 149682 | Timely | 59.200 | 59.200 |
| 149683 | Timely | 32.300 | 32.300 |
| 149684 | Timely | 14.300 | 14.300 |
| 149685 | Timely | 0.000 | 0.000 |
| 149686 | Timely | 7.000 | 7.000 |
| 149687 | Timely | 11.300 | 11.300 |
| 149688 | Timely | 4.000 | 4.000 |
| 149689 | Timely | 3.000 | 3.000 |
| 149690 | Timely | 20.300 | 20.300 |
| 149691 | Timely | 17.600 | 17.600 |
| 149692 | Timely | 11.000 | 11.000 |
| 149693 | Timely | 36.000 | 36.000 |
| 149694 | Timely | 4.300 | 4.300 |
| 149695 | Timely | 14.000 | 14.000 |
| 149696 | Timely | 16.600 | 16.600 |
| 149697 | Timely | 43.200 | 43.200 |
| 149698 | Timely | 38.200 | 38.200 |
| 149699 | Timely | 4.000 | 4.000 |
| 149700 | Timely | 14.000 | 14.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149701 | Timely | 6.000 | 6.000 |
| 149702 | Timely | 12.900 | 12.900 |
| 149703 | Timely | 8.000 | 8.000 |
| 149704 | Timely | 46.800 | 46.800 |
| 149705 | Timely | 11.600 | 11.600 |
| 149706 | Timely | 24.600 | 24.600 |
| 149707 | Timely | 19.900 | 19.900 |
| 149708 | Timely | 33.200 | 33.200 |
| 149709 | Timely | 42.100 | 42.100 |
| 149710 | Timely | 7.300 | 7.300 |
| 149711 | Timely | 20.600 | 20.600 |
| 149712 | Timely | 4.300 | 4.300 |
| 149713 | Timely | 3.000 | 3.000 |
| 149714 | Timely | 3.000 | 3.000 |
| 149715 | Timely | 8.000 | 8.000 |
| 149716 | Timely | 8.600 | 8.600 |
| 149717 | Timely | 8.300 | 8.300 |
| 149718 | Timely | 11.600 | 11.600 |
| 149719 | Timely | 14.000 | 14.000 |
| 149720 | Timely | 8.300 | 8.300 |
| 149721 | Timely | 7.300 | 7.300 |
| 149722 | Timely | 8.000 | 8.000 |
| 149723 | Timely | 16.600 | 16.600 |
| 149724 | Timely | 11.300 | 11.300 |
| 149725 | Timely | 57.200 | 57.200 |
| 149726 | Timely | 8.300 | 8.300 |
| 149727 | Timely | 11.300 | 11.300 |
| 149728 | Timely | 18.600 | 18.600 |
| 149729 | Timely | 23.300 | 23.300 |
| 149730 | Timely | 8.000 | 8.000 |
| 149731 | Timely | 6.000 | 6.000 |
| 149732 | Timely | 9.000 | 9.000 |
| 149733 | Timely | 14.300 | 14.300 |
| 149734 | Timely | 5.000 | 5.000 |
| 149735 | Timely | 24.900 | 24.900 |
| 149736 | Timely | 12.000 | 12.000 |
| 149737 | Timely | 19.600 | 19.600 |
| 149738 | Timely | 23.600 | 23.600 |
| 149739 | Timely | 9.000 | 9.000 |
| 149740 | Timely | 17.600 | 17.600 |
| 149741 | Timely | 19.600 | 19.600 |
| 149742 | Timely | 12.900 | 12.900 |
| 149743 | Timely | 21.600 | 21.600 |
| 149744 | Timely | 49.800 | 49.800 |
| 149745 | Timely | 26.600 | 26.600 |
| 149746 | Timely | 8.300 | 8.300 |
| 149747 | Timely | 10.300 | 10.300 |
| 149748 | Timely | 9.000 | 9.000 |
| 149749 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149750 | Timely | 7.300 | 7.300 |
| 149751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149752 | Timely | 9.000 | 9.000 |
| 149753 | Timely | 19.600 | 19.600 |
| 149754 | Timely | 22.600 | 22.600 |
| 149755 | Timely | 5.000 | 5.000 |
| 149756 | Timely | 46.700 | 46.700 |
| 149757 | Timely | 25.200 | 25.200 |
| 149758 | Timely | 13.300 | 13.300 |
| 149759 | Timely | 0.000 | 0.000 |
| 149760 | Timely | 9.300 | 9.300 |
| 149761 | Timely | 15.600 | 15.600 |
| 149762 | Timely | 11.000 | 11.000 |
| 149763 | Timely | 12.600 | 12.600 |
| 149764 | Timely | 26.600 | 26.600 |
| 149765 | Timely | 25.600 | 25.600 |
| 149766 | Timely | 26.600 | 26.600 |
| 149767 | Timely | 6.000 | 6.000 |
| 149768 | Timely | 24.600 | 24.600 |
| 149769 | Timely | 28.200 | 28.200 |
| 149770 | Timely | 12.300 | 12.300 |
| 149771 | Timely | 6.000 | 6.000 |
| 149772 | Timely | 4.000 | 4.000 |
| 149773 | Timely | 14.300 | 14.300 |
| 149774 | Timely | 22.600 | 22.600 |
| 149775 | Timely | 11.600 | 11.600 |
| 149776 | Timely | 3.000 | 3.000 |
| 149777 | Timely | 9.600 | 9.600 |
| 149778 | Timely | 4.300 | 4.300 |
| 149779 | Timely | 15.300 | 15.300 |
| 149780 | Timely | 4.000 | 4.000 |
| 149781 | Timely | 19.900 | 19.900 |
| 149782 | Timely | 12.000 | 12.000 |
| 149783 | Timely | 4.000 | 4.000 |
| 149784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149786 | Timely | 4.000 | 4.000 |
| 149787 | Timely | 11.300 | 11.300 |
| 149788 | Timely | 0.000 | 0.000 |
| 149789 | Timely | 22.600 | 22.600 |
| 149790 | Timely | 11.600 | 11.600 |
| 149791 | Timely | 10.300 | 10.300 |
| 149792 | Timely | 4.000 | 4.000 |
| 149793 | Timely | 29.900 | 29.900 |
| 149794 | Timely | 10.000 | 10.000 |
| 149795 | Timely | 16.600 | 16.600 |
| 149796 | Timely | 123.000 | 123.000 |
| 149797 | Timely | 10.300 | 10.300 |
| 149798 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149799 | Timely | 17.900 | 17.900 |
| 149800 | Timely | 13.300 | 13.300 |
| 149801 | Timely | 48.300 | 48.300 |
| 149802 | Timely | 31.200 | 31.200 |
| 149803 | Timely | 0.000 | 0.000 |
| 149804 | Timely | 10.300 | 10.300 |
| 149805 | Timely | 0.000 | 0.000 |
| 149806 | Timely | 32.900 | 32.900 |
| 149807 | Timely | 13.600 | 13.600 |
| 149808 | Timely | 26.200 | 26.200 |
| 149809 | Timely | 15.600 | 15.600 |
| 149810 | Timely | 32.900 | 32.900 |
| 149811 | Timely | 26.600 | 26.600 |
| 149812 | Timely | 0.000 | 0.000 |
| 149813 | Timely | 10.300 | 10.300 |
| 149814 | Timely | 0.000 | 0.000 |
| 149815 | Timely | 17.600 | 17.600 |
| 149816 | Timely | 8.300 | 8.300 |
| 149817 | Timely | 0.000 | 0.000 |
| 149818 | Timely | 5.000 | 5.000 |
| 149819 | Timely | 12.300 | 12.300 |
| 149820 | Timely | 0.000 | 0.000 |
| 149821 | Timely | 26.000 | 26.000 |
| 149822 | Timely | 6.000 | 6.000 |
| 149823 | Timely | 7.300 | 7.300 |
| 149824 | Timely | 3.000 | 3.000 |
| 149825 | Timely | 51.500 | 51.500 |
| 149826 | Timely | 24.900 | 24.900 |
| 149827 | Timely | 17.300 | 17.300 |
| 149828 | Timely | 14.300 | 14.300 |
| 149829 | Timely | 26.300 | 26.300 |
| 149830 | Timely | 3.000 | 3.000 |
| 149831 | Timely | 12.300 | 12.300 |
| 149832 | Timely | 25.300 | 25.300 |
| 149833 | Timely | 23.900 | 23.900 |
| 149834 | Timely | 0.000 | 0.000 |
| 149835 | Timely | 11.600 | 11.600 |
| 149836 | Timely | 45.200 | 45.200 |
| 149837 | Timely | 15.600 | 15.600 |
| 149838 | Timely | 4.300 | 4.300 |
| 149839 | Timely | 6.000 | 6.000 |
| 149840 | Timely | 8.300 | 8.300 |
| 149841 | Timely | 2.000 | 2.000 |
| 149842 | Timely | 9.000 | 9.000 |
| 149843 | Timely | 10.000 | 10.000 |
| 149844 | Timely | 9.300 | 9.300 |
| 149845 | Timely | 9.000 | 9.000 |
| 149846 | Timely | 18.300 | 18.300 |
| 149847 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149848 | Timely | 6.000 | 6.000 |
| 149849 | Timely | 3.000 | 3.000 |
| 149850 | Timely | 14.600 | 14.600 |
| 149851 | Timely | 3.000 | 3.000 |
| 149852 | Timely | 15.300 | 15.300 |
| 149853 | Timely | 11.300 | 11.300 |
| 149854 | Timely | 0.000 | 0.000 |
| 149855 | Timely | 0.000 | 0.000 |
| 149856 | Timely | 14.300 | 14.300 |
| 149857 | Timely | 27.900 | 27.900 |
| 149858 | Timely | 16.900 | 16.900 |
| 149859 | Timely | 20.900 | 20.900 |
| 149860 | Timely | 0.000 | 0.000 |
| 149861 | Timely | 12.300 | 12.300 |
| 149862 | Timely | 36.600 | 36.600 |
| 149863 | Timely | 22.600 | 22.600 |
| 149864 | Timely | 10.000 | 10.000 |
| 149865 | Timely | 55.200 | 55.200 |
| 149866 | Timely | 11.600 | 11.600 |
| 149867 | Timely | 21.900 | 21.900 |
| 149868 | Timely | 12.600 | 12.600 |
| 149869 | Timely | 14.600 | 14.600 |
| 149870 | Timely | 13.300 | 13.300 |
| 149871 | Timely | 8.600 | 8.600 |
| 149872 | Timely | 17.600 | 17.600 |
| 149873 | Timely | 7.000 | 7.000 |
| 149874 | Timely | 7.000 | 7.000 |
| 149875 | Timely | 0.000 | 0.000 |
| 149876 | Timely | 13.600 | 13.600 |
| 149877 | Timely | 22.600 | 22.600 |
| 149878 | Timely | 1.000 | 1.000 |
| 149879 | Timely | 11.300 | 11.300 |
| 149880 | Timely | 4.000 | 4.000 |
| 149881 | Timely | 38.900 | 38.900 |
| 149882 | Timely | 15.300 | 15.300 |
| 149883 | Timely | 15.300 | 15.300 |
| 149884 | Timely | 12.300 | 12.300 |
| 149885 | Timely | 38.300 | 38.300 |
| 149886 | Timely | 13.300 | 13.300 |
| 149887 | Timely | 22.600 | 22.600 |
| 149888 | Timely | 1.000 | 1.000 |
| 149889 | Timely | 15.300 | 15.300 |
| 149890 | Timely | 7.000 | 7.000 |
| 149891 | Timely | 8.300 | 8.300 |
| 149892 | Timely | 37.800 | 37.800 |
| 149893 | Timely | 13.300 | 13.300 |
| 149894 | Timely | 4.300 | 4.300 |
| 149895 | Timely | 30.600 | 30.600 |
| 149896 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149897 | Timely | 7.300 | 7.300 |
| 149898 | Timely | 15.300 | 15.300 |
| 149899 | Timely | 12.600 | 12.600 |
| 149900 | Timely | 4.000 | 4.000 |
| 149901 | Timely | 11.300 | 11.300 |
| 149902 | Timely | 8.300 | 8.300 |
| 149903 | Timely | 5.000 | 5.000 |
| 149904 | Timely | 11.300 | 11.300 |
| 149905 | Timely | 7.300 | 7.300 |
| 149906 | Timely | 1.000 | 1.000 |
| 149907 | Timely | 15.300 | 15.300 |
| 149908 | Timely | 8.600 | 8.600 |
| 149909 | Timely | 15.000 | 15.000 |
| 149910 | Timely | 9.000 | 9.000 |
| 149911 | Timely | 11.300 | 11.300 |
| 149912 | Timely | 15.600 | 15.600 |
| 149913 | Timely | 26.600 | 26.600 |
| 149914 | Timely | 3.000 | 3.000 |
| 149915 | Timely | 23.600 | 23.600 |
| 149916 | Timely | 9.300 | 9.300 |
| 149917 | Timely | 10.000 | 10.000 |
| 149918 | Timely | 31.600 | 31.600 |
| 149919 | Timely | 15.600 | 15.600 |
| 149920 | Timely | 8.300 | 8.300 |
| 149921 | Timely | 42.500 | 42.500 |
| 149922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149923 | Timely | 15.300 | 15.300 |
| 149924 | Timely | 0.000 | 0.000 |
| 149925 | Timely | 32.300 | 32.300 |
| 149926 | Timely | 3.000 | 3.000 |
| 149927 | Timely | 2.000 | 2.000 |
| 149928 | Timely | 29.200 | 29.200 |
| 149929 | Timely | 12.300 | 12.300 |
| 149930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149931 | Timely | 4.000 | 4.000 |
| 149932 | Timely | 43.000 | 43.000 |
| 149933 | Timely | 35.600 | 35.600 |
| 149934 | Timely | 17.900 | 17.900 |
| 149935 | Timely | 14.300 | 14.300 |
| 149936 | Timely | 7.300 | 7.300 |
| 149937 | Timely | 11.600 | 11.600 |
| 149938 | Timely | 6.000 | 6.000 |
| 149939 | Timely | 8.300 | 8.300 |
| 149940 | Timely | 7.300 | 7.300 |
| 149941 | Timely | 12.300 | 12.300 |
| 149942 | Timely | 4.000 | 4.000 |
| 149943 | Timely | 11.300 | 11.300 |
| 149944 | Timely | 12.300 | 12.300 |
| 149945 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149946 | Timely | 11.300 | 11.300 |
| 149947 | Timely | 10.300 | 10.300 |
| 149948 | Timely | 30.900 | 30.900 |
| 149949 | Timely | 1.000 | 1.000 |
| 149950 | Timely | 11.000 | 11.000 |
| 149951 | Timely | 22.000 | 22.000 |
| 149952 | Timely | 8.000 | 8.000 |
| 149953 | Timely | 10.300 | 10.300 |
| 149954 | Timely | 0.000 | 0.000 |
| 149955 | Timely | 22.600 | 22.600 |
| 149956 | Timely | 12.300 | 12.300 |
| 149957 | Timely | 28.300 | 28.300 |
| 149958 | Timely | 11.300 | 11.300 |
| 149959 | Timely | 4.000 | 4.000 |
| 149960 | Timely | 15.300 | 15.300 |
| 149961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 149962 | Timely | 8.600 | 8.600 |
| 149963 | Timely | 40.200 | 40.200 |
| 149964 | Timely | 10.300 | 10.300 |
| 149965 | Timely | 17.600 | 17.600 |
| 149966 | Timely | 4.000 | 4.000 |
| 149967 | Timely | 4.000 | 4.000 |
| 149968 | Timely | 10.300 | 10.300 |
| 149969 | Timely | 19.300 | 19.300 |
| 149970 | Timely | 11.600 | 11.600 |
| 149971 | Timely | 33.200 | 33.200 |
| 149972 | Timely | 15.300 | 15.300 |
| 149973 | Timely | 61.100 | 61.100 |
| 149974 | Timely | 8.600 | 8.600 |
| 149975 | Timely | 8.000 | 8.000 |
| 149976 | Timely | 21.300 | 21.300 |
| 149977 | Timely | 0.000 | 0.000 |
| 149978 | Timely | 16.300 | 16.300 |
| 149979 | Timely | 18.600 | 18.600 |
| 149980 | Timely | 8.300 | 8.300 |
| 149981 | Timely | 5.000 | 5.000 |
| 149982 | Timely | 23.600 | 23.600 |
| 149983 | Timely | 31.200 | 31.200 |
| 149984 | Timely | 7.000 | 7.000 |
| 149985 | Timely | 11.300 | 11.300 |
| 149986 | Timely | 20.600 | 20.600 |
| 149987 | Timely | 3.000 | 3.000 |
| 149988 | Timely | 27.600 | 27.600 |
| 149989 | Timely | 14.300 | 14.300 |
| 149990 | Timely | 0.000 | 0.000 |
| 149991 | Timely | 16.600 | 16.600 |
| 149992 | Timely | 39.900 | 39.900 |
| 149993 | Timely | 16.300 | 16.300 |
| 149994 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 149995 | Timely | 9.000 | 9.000 |
| 149996 | Timely | 11.600 | 11.600 |
| 149997 | Timely | 7.300 | 7.300 |
| 149998 | Timely | 16.600 | 16.600 |
| 149999 | Timely | 8.300 | 8.300 |
| 150000 | Timely | 4.000 | 4.000 |
| 150001 | Timely | 20.600 | 20.600 |
| 150002 | Timely | 5.000 | 5.000 |
| 150003 | Timely | 7.000 | 7.000 |
| 150004 | Timely | 15.600 | 15.600 |
| 150005 | Timely | 44.500 | 44.500 |
| 150006 | Timely | 4.300 | 4.300 |
| 150007 | Timely | 10.000 | 10.000 |
| 150008 | Timely | 4.000 | 4.000 |
| 150009 | Timely | 7.000 | 7.000 |
| 150010 | Timely | 15.300 | 15.300 |
| 150011 | Timely | 19.300 | 19.300 |
| 150012 | Timely | 6.000 | 6.000 |
| 150013 | Timely | 7.300 | 7.300 |
| 150014 | Timely | 9.600 | 9.600 |
| 150015 | Timely | 4.000 | 4.000 |
| 150016 | Timely | 4.000 | 4.000 |
| 150017 | Timely | 7.000 | 7.000 |
| 150018 | Timely | 11.300 | 11.300 |
| 150019 | Timely | 15.600 | 15.600 |
| 150020 | Timely | 5.000 | 5.000 |
| 150021 | Timely | 12.300 | 12.300 |
| 150022 | Timely | 7.300 | 7.300 |
| 150023 | Timely | 73.300 | 73.300 |
| 150024 | Timely | 2.000 | 2.000 |
| 150025 | Timely | 11.300 | 11.300 |
| 150026 | Timely | 0.000 | 0.000 |
| 150027 | Timely | 7.300 | 7.300 |
| 150028 | Timely | 11.300 | 11.300 |
| 150029 | Timely | 10.300 | 10.300 |
| 150030 | Timely | 8.300 | 8.300 |
| 150031 | Timely | 3.000 | 3.000 |
| 150032 | Timely | 7.300 | 7.300 |
| 150033 | Timely | 27.900 | 27.900 |
| 150034 | Timely | 26.200 | 26.200 |
| 150035 | Timely | 0.000 | 0.000 |
| 150036 | Timely | 23.900 | 23.900 |
| 150037 | Timely | 7.300 | 7.300 |
| 150038 | Timely | 2.000 | 2.000 |
| 150039 | Timely | 15.300 | 15.300 |
| 150040 | Timely | 7.300 | 7.300 |
| 150041 | Timely | 4.000 | 4.000 |
| 150042 | Timely | 20.300 | 20.300 |
| 150043 | Timely | 17.900 | 17.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150044 | Timely | 9.300 | 9.300 |
| 150045 | Timely | 5.000 | 5.000 |
| 150046 | Timely | 8.300 | 8.300 |
| 150047 | Timely | 29.200 | 29.200 |
| 150048 | Timely | 22.300 | 22.300 |
| 150049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150050 | Timely | 1.000 | 1.000 |
| 150051 | Timely | 14.300 | 14.300 |
| 150052 | Timely | 17.600 | 17.600 |
| 150053 | Timely | 15.300 | 15.300 |
| 150054 | Timely | 21.000 | 21.000 |
| 150055 | Timely | 28.900 | 28.900 |
| 150056 | Timely | 15.300 | 15.300 |
| 150057 | Timely | 9.000 | 9.000 |
| 150058 | Timely | 25.200 | 25.200 |
| 150059 | Timely | 8.000 | 8.000 |
| 150060 | Timely | 12.300 | 12.300 |
| 150061 | Timely | 20.000 | 20.000 |
| 150062 | Timely | 8.300 | 8.300 |
| 150063 | Timely | 9.000 | 9.000 |
| 150064 | Timely | 32.600 | 32.600 |
| 150065 | Timely | 16.600 | 16.600 |
| 150066 | Timely | 6.000 | 6.000 |
| 150067 | Timely | 18.600 | 18.600 |
| 150068 | Timely | 16.600 | 16.600 |
| 150069 | Timely | 21.600 | 21.600 |
| 150070 | Timely | 10.300 | 10.300 |
| 150071 | Timely | 8.300 | 8.300 |
| 150072 | Timely | 8.600 | 8.600 |
| 150073 | Timely | 25.200 | 25.200 |
| 150074 | Timely | 23.600 | 23.600 |
| 150075 | Timely | 0.000 | 0.000 |
| 150076 | Timely | 8.000 | 8.000 |
| 150077 | Timely | 6.000 | 6.000 |
| 150078 | Timely | 13.300 | 13.300 |
| 150079 | Timely | 23.000 | 23.000 |
| 150080 | Timely | 4.300 | 4.300 |
| 150081 | Timely | 36.900 | 36.900 |
| 150082 | Timely | 29.200 | 29.200 |
| 150083 | Timely | 4.000 | 4.000 |
| 150084 | Timely | 15.300 | 15.300 |
| 150085 | Timely | 41.100 | 41.100 |
| 150086 | Timely | 0.000 | 0.000 |
| 150087 | Timely | 23.900 | 23.900 |
| 150088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150089 | Timely | 10.000 | 10.000 |
| 150090 | Timely | 17.600 | 17.600 |
| 150091 | Timely | 4.300 | 4.300 |
| 150092 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150093 | Timely | 1.000 | 1.000 |
| 150094 | Timely | 15.300 | 15.300 |
| 150095 | Timely | 3.000 | 3.000 |
| 150096 | Timely | 12.300 | 12.300 |
| 150097 | Timely | 7.000 | 7.000 |
| 150098 | Timely | 39.800 | 39.800 |
| 150099 | Timely | 15.900 | 15.900 |
| 150100 | Timely | 29.200 | 29.200 |
| 150101 | Timely | 5.000 | 5.000 |
| 150102 | Timely | 6.000 | 6.000 |
| 150103 | Timely | 0.000 | 0.000 |
| 150104 | Timely | 3.000 | 3.000 |
| 150105 | Timely | 21.900 | 21.900 |
| 150106 | Timely | 33.900 | 33.900 |
| 150107 | Timely | 5.300 | 5.300 |
| 150108 | Timely | 25.200 | 25.200 |
| 150109 | Timely | 26.600 | 26.600 |
| 150110 | Timely | 7.300 | 7.300 |
| 150111 | Timely | 42.500 | 42.500 |
| 150112 | Timely | 40.500 | 40.500 |
| 150113 | Timely | 8.300 | 8.300 |
| 150114 | Timely | 11.000 | 11.000 |
| 150115 | Timely | 0.000 | 0.000 |
| 150116 | Timely | 3.000 | 3.000 |
| 150117 | Timely | 17.900 | 17.900 |
| 150118 | Timely | 11.300 | 11.300 |
| 150119 | Timely | 15.000 | 15.000 |
| 150120 | Timely | 4.300 | 4.300 |
| 150121 | Timely | 7.000 | 7.000 |
| 150122 | Timely | 12.300 | 12.300 |
| 150123 | Timely | 17.300 | 17.300 |
| 150124 | Timely | 70.800 | 70.800 |
| 150125 | Timely | 0.000 | 0.000 |
| 150126 | Timely | 0.000 | 0.000 |
| 150127 | Timely | 10.000 | 10.000 |
| 150128 | Timely | 10.300 | 10.300 |
| 150129 | Timely | 23.600 | 23.600 |
| 150130 | Timely | 10.000 | 10.000 |
| 150131 | Timely | 12.300 | 12.300 |
| 150132 | Timely | 5.000 | 5.000 |
| 150133 | Timely | 4.000 | 4.000 |
| 150134 | Timely | 28.500 | 28.500 |
| 150135 | Timely | 20.900 | 20.900 |
| 150136 | Timely | 26.600 | 26.600 |
| 150137 | Timely | 0.000 | 0.000 |
| 150138 | Timely | 15.000 | 15.000 |
| 150139 | Timely | 50.200 | 50.200 |
| 150140 | Timely | 11.600 | 11.600 |
| 150141 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150142 | Timely | 13.300 | 13.300 |
| 150143 | Timely | 25.000 | 25.000 |
| 150144 | Timely | 28.600 | 28.600 |
| 150145 | Timely | 43.200 | 43.200 |
| 150146 | Timely | 14.000 | 14.000 |
| 150147 | Timely | 14.300 | 14.300 |
| 150148 | Timely | 15.300 | 15.300 |
| 150149 | Timely | 20.200 | 20.200 |
| 150150 | Timely | 12.600 | 12.600 |
| 150151 | Timely | 8.600 | 8.600 |
| 150152 | Timely | 6.300 | 6.300 |
| 150153 | Timely | 9.000 | 9.000 |
| 150154 | Timely | 13.300 | 13.300 |
| 150155 | Timely | 26.900 | 26.900 |
| 150156 | Timely | 15.600 | 15.600 |
| 150157 | Timely | 9.300 | 9.300 |
| 150158 | Timely | 7.000 | 7.000 |
| 150159 | Timely | 19.600 | 19.600 |
| 150160 | Timely | 5.000 | 5.000 |
| 150161 | Timely | 11.300 | 11.300 |
| 150162 | Timely | 14.300 | 14.300 |
| 150163 | Timely | 14.300 | 14.300 |
| 150164 | Timely | 9.600 | 9.600 |
| 150165 | Timely | 26.900 | 26.900 |
| 150166 | Timely | 6.000 | 6.000 |
| 150167 | Timely | 12.300 | 12.300 |
| 150168 | Timely | 4.000 | 4.000 |
| 150169 | Timely | 12.000 | 12.000 |
| 150170 | Timely | 5.000 | 5.000 |
| 150171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150172 | Timely | 42.300 | 42.300 |
| 150173 | Timely | 8.300 | 8.300 |
| 150174 | Timely | 8.300 | 8.300 |
| 150175 | Timely | 42.900 | 42.900 |
| 150176 | Timely | 16.600 | 16.600 |
| 150177 | Timely | 5.300 | 5.300 |
| 150178 | Timely | 2.000 | 2.000 |
| 150179 | Timely | 11.000 | 11.000 |
| 150180 | Timely | 8.000 | 8.000 |
| 150181 | Timely | 27.500 | 27.500 |
| 150182 | Timely | 15.300 | 15.300 |
| 150183 | Timely | 8.000 | 8.000 |
| 150184 | Timely | 8.300 | 8.300 |
| 150185 | Timely | 16.600 | 16.600 |
| 150186 | Timely | 3.000 | 3.000 |
| 150187 | Timely | 22.600 | 22.600 |
| 150188 | Timely | 15.900 | 15.900 |
| 150189 | Timely | 30.200 | 30.200 |
| 150190 | Timely | 36.900 | 36.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150191 | Timely | 9.300 | 9.300 |
| 150192 | Timely | 3.000 | 3.000 |
| 150193 | Timely | 5.000 | 5.000 |
| 150194 | Timely | 12.300 | 12.300 |
| 150195 | Timely | 11.600 | 11.600 |
| 150196 | Timely | 7.000 | 7.000 |
| 150197 | Timely | 10.300 | 10.300 |
| 150198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150199 | Timely | 24.600 | 24.600 |
| 150200 | Timely | 8.000 | 8.000 |
| 150201 | Timely | 10.300 | 10.300 |
| 150202 | Timely | 20.600 | 20.600 |
| 150203 | Timely | 26.600 | 26.600 |
| 150204 | Timely | 4.000 | 4.000 |
| 150205 | Timely | 12.300 | 12.300 |
| 150206 | Timely | 3.000 | 3.000 |
| 150207 | Timely | 6.300 | 6.300 |
| 150208 | Timely | 0.000 | 0.000 |
| 150209 | Timely | 8.000 | 8.000 |
| 150210 | Timely | 7.000 | 7.000 |
| 150211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150212 | Timely | 18.600 | 18.600 |
| 150213 | Timely | 0.000 | 0.000 |
| 150214 | Timely | 13.600 | 13.600 |
| 150215 | Timely | 12.300 | 12.300 |
| 150216 | Timely | 10.300 | 10.300 |
| 150217 | Timely | 35.500 | 35.500 |
| 150218 | Timely | 11.300 | 11.300 |
| 150219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150220 | Timely | 4.000 | 4.000 |
| 150221 | Timely | 81.600 | 81.600 |
| 150222 | Timely | 32.900 | 32.900 |
| 150223 | Timely | 3.000 | 3.000 |
| 150224 | Timely | 0.000 | 0.000 |
| 150225 | Timely | 18.600 | 18.600 |
| 150226 | Timely | 29.200 | 29.200 |
| 150227 | Timely | 14.600 | 14.600 |
| 150228 | Timely | 6.000 | 6.000 |
| 150229 | Timely | 13.300 | 13.300 |
| 150230 | Timely | 9.300 | 9.300 |
| 150231 | Timely | 11.000 | 11.000 |
| 150232 | Timely | 7.300 | 7.300 |
| 150233 | Timely | 6.000 | 6.000 |
| 150234 | Timely | 11.300 | 11.300 |
| 150235 | Timely | 13.300 | 13.300 |
| 150236 | Timely | 16.300 | 16.300 |
| 150237 | Timely | 4.000 | 4.000 |
| 150238 | Timely | 15.000 | 15.000 |
| 150239 | Timely | 25.600 | 25.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150240 | Timely | 8.600 | 8.600 |
| 150241 | Timely | 7.300 | 7.300 |
| 150242 | Timely | 12.000 | 12.000 |
| 150243 | Timely | 41.900 | 41.900 |
| 150244 | Timely | 30.600 | 30.600 |
| 150245 | Timely | 32.600 | 32.600 |
| 150246 | Timely | 12.300 | 12.300 |
| 150247 | Timely | 7.300 | 7.300 |
| 150248 | Timely | 7.300 | 7.300 |
| 150249 | Timely | 40.500 | 40.500 |
| 150250 | Timely | 14.600 | 14.600 |
| 150251 | Timely | 29.900 | 29.900 |
| 150252 | Timely | 59.800 | 59.800 |
| 150253 | Timely | 19.900 | 19.900 |
| 150254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150255 | Timely | 13.000 | 13.000 |
| 150256 | Timely | 29.900 | 29.900 |
| 150257 | Timely | 7.300 | 7.300 |
| 150258 | Timely | 10.300 | 10.300 |
| 150259 | Timely | 20.900 | 20.900 |
| 150260 | Timely | 9.000 | 9.000 |
| 150261 | Timely | 29.900 | 29.900 |
| 150262 | Timely | 17.600 | 17.600 |
| 150263 | Timely | 17.600 | 17.600 |
| 150264 | Timely | 9.300 | 9.300 |
| 150265 | Timely | 8.300 | 8.300 |
| 150266 | Timely | 14.300 | 14.300 |
| 150267 | Timely | 13.000 | 13.000 |
| 150268 | Timely | 4.000 | 4.000 |
| 150269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150270 | Timely | 4.000 | 4.000 |
| 150271 | Timely | 16.600 | 16.600 |
| 150272 | Timely | 0.000 | 0.000 |
| 150273 | Timely | 14.300 | 14.300 |
| 150274 | Timely | 17.300 | 17.300 |
| 150275 | Timely | 20.600 | 20.600 |
| 150276 | Timely | 4.000 | 4.000 |
| 150277 | Timely | 23.600 | 23.600 |
| 150278 | Timely | 0.000 | 0.000 |
| 150279 | Timely | 16.600 | 16.600 |
| 150280 | Timely | 13.300 | 13.300 |
| 150281 | Timely | 8.300 | 8.300 |
| 150282 | Timely | 19.600 | 19.600 |
| 150283 | Timely | 8.300 | 8.300 |
| 150284 | Timely | 14.600 | 14.600 |
| 150285 | Timely | 4.000 | 4.000 |
| 150286 | Timely | 12.300 | 12.300 |
| 150287 | Timely | 32.900 | 32.900 |
| 150288 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150289 | Timely | 19.900 | 19.900 |
| 150290 | Timely | 7.000 | 7.000 |
| 150291 | Timely | 14.300 | 14.300 |
| 150292 | Timely | 13.300 | 13.300 |
| 150293 | Timely | 12.600 | 12.600 |
| 150294 | Timely | 4.000 | 4.000 |
| 150295 | Timely | 14.600 | 14.600 |
| 150296 | Timely | 43.200 | 43.200 |
| 150297 | Timely | 12.300 | 12.300 |
| 150298 | Timely | 26.900 | 26.900 |
| 150299 | Timely | 3.000 | 3.000 |
| 150300 | Timely | 78.000 | 78.000 |
| 150301 | Timely | 62.600 | 62.600 |
| 150302 | Timely | 29.900 | 29.900 |
| 150303 | Timely | 8.000 | 8.000 |
| 150304 | Timely | 12.600 | 12.600 |
| 150305 | Timely | 13.300 | 13.300 |
| 150306 | Timely | 27.600 | 27.600 |
| 150307 | Timely | 40.300 | 40.300 |
| 150308 | Timely | 20.600 | 20.600 |
| 150309 | Timely | 29.900 | 29.900 |
| 150310 | Timely | 26.200 | 26.200 |
| 150311 | Timely | 7.000 | 7.000 |
| 150312 | Timely | 11.300 | 11.300 |
| 150313 | Timely | 3.000 | 3.000 |
| 150314 | Timely | 14.300 | 14.300 |
| 150315 | Timely | 18.600 | 18.600 |
| 150316 | Timely | 5.000 | 5.000 |
| 150317 | Timely | 0.000 | 0.000 |
| 150318 | Timely | 7.300 | 7.300 |
| 150319 | Timely | 3.000 | 3.000 |
| 150320 | Timely | 7.300 | 7.300 |
| 150321 | Timely | 7.000 | 7.000 |
| 150322 | Timely | 10.300 | 10.300 |
| 150323 | Timely | 23.200 | 23.200 |
| 150324 | Timely | 11.300 | 11.300 |
| 150325 | Timely | 18.300 | 18.300 |
| 150326 | Timely | 3.000 | 3.000 |
| 150327 | Timely | 8.000 | 8.000 |
| 150328 | Timely | 7.300 | 7.300 |
| 150329 | Timely | 26.900 | 26.900 |
| 150330 | Timely | 8.000 | 8.000 |
| 150331 | Timely | 7.300 | 7.300 |
| 150332 | Timely | 14.600 | 14.600 |
| 150333 | Timely | 16.600 | 16.600 |
| 150334 | Timely | 9.300 | 9.300 |
| 150335 | Timely | 7.300 | 7.300 |
| 150336 | Timely | 6.000 | 6.000 |
| 150337 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150338 | Timely | 10.300 | 10.300 |
| 150339 | Timely | 11.600 | 11.600 |
| 150340 | Timely | 3.000 | 3.000 |
| 150341 | Timely | 21.300 | 21.300 |
| 150342 | Timely | 26.200 | 26.200 |
| 150343 | Timely | 4.000 | 4.000 |
| 150344 | Timely | 11.300 | 11.300 |
| 150345 | Timely | 22.600 | 22.600 |
| 150346 | Timely | 14.600 | 14.600 |
| 150347 | Timely | 23.600 | 23.600 |
| 150348 | Timely | 12.600 | 12.600 |
| 150349 | Timely | 14.600 | 14.600 |
| 150350 | Timely | 32.900 | 32.900 |
| 150351 | Timely | 15.600 | 15.600 |
| 150352 | Timely | 11.300 | 11.300 |
| 150353 | Timely | 4.000 | 4.000 |
| 150354 | Timely | 8.600 | 8.600 |
| 150355 | Timely | 23.200 | 23.200 |
| 150356 | Timely | 35.200 | 35.200 |
| 150357 | Timely | 8.300 | 8.300 |
| 150358 | Timely | 4.000 | 4.000 |
| 150359 | Timely | 22.600 | 22.600 |
| 150360 | Timely | 8.300 | 8.300 |
| 150361 | Timely | 15.000 | 15.000 |
| 150362 | Timely | 7.300 | 7.300 |
| 150363 | Timely | 680.200 | 680.200 |
| 150364 | Timely | 9.300 | 9.300 |
| 150365 | Timely | 17.600 | 17.600 |
| 150366 | Timely | 12.300 | 12.300 |
| 150367 | Timely | 23.600 | 23.600 |
| 150368 | Timely | 20.900 | 20.900 |
| 150369 | Timely | 34.200 | 34.200 |
| 150370 | Timely | 9.300 | 9.300 |
| 150371 | Timely | 19.900 | 19.900 |
| 150372 | Timely | 0.000 | 0.000 |
| 150373 | Timely | 12.600 | 12.600 |
| 150374 | Timely | 19.000 | 19.000 |
| 150375 | Timely | 17.300 | 17.300 |
| 150376 | Timely | 0.000 | 0.000 |
| 150377 | Timely | 15.300 | 15.300 |
| 150378 | Timely | 58.800 | 58.800 |
| 150379 | Timely | 12.600 | 12.600 |
| 150380 | Timely | 24.500 | 24.500 |
| 150381 | Timely | 47.100 | 47.100 |
| 150382 | Timely | 21.000 | 21.000 |
| 150383 | Timely | 14.000 | 14.000 |
| 150384 | Timely | 7.000 | 7.000 |
| 150385 | Timely | 31.900 | 31.900 |
| 150386 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150387 | Timely | 10.300 | 10.300 |
| 150388 | Timely | 9.000 | 9.000 |
| 150389 | Timely | 4.000 | 4.000 |
| 150390 | Timely | 12.600 | 12.600 |
| 150391 | Timely | 24.600 | 24.600 |
| 150392 | Timely | 17.300 | 17.300 |
| 150393 | Timely | 11.600 | 11.600 |
| 150394 | Timely | 8.300 | 8.300 |
| 150395 | Timely | 11.000 | 11.000 |
| 150396 | Timely | 4.000 | 4.000 |
| 150397 | Timely | 2.000 | 2.000 |
| 150398 | Timely | 22.900 | 22.900 |
| 150399 | Timely | 44.200 | 44.200 |
| 150400 | Timely | 4.000 | 4.000 |
| 150401 | Timely | 9.000 | 9.000 |
| 150402 | Timely | 9.300 | 9.300 |
| 150403 | Timely | 4.000 | 4.000 |
| 150404 | Timely | 11.600 | 11.600 |
| 150405 | Timely | 10.000 | 10.000 |
| 150406 | Timely | 4.300 | 4.300 |
| 150407 | Timely | 16.300 | 16.300 |
| 150408 | Timely | 14.300 | 14.300 |
| 150409 | Timely | 14.600 | 14.600 |
| 150410 | Timely | 40.800 | 40.800 |
| 150411 | Timely | 19.600 | 19.600 |
| 150412 | Timely | 11.000 | 11.000 |
| 150413 | Timely | 12.600 | 12.600 |
| 150414 | Timely | 13.600 | 13.600 |
| 150415 | Timely | 21.900 | 21.900 |
| 150416 | Timely | 7.000 | 7.000 |
| 150417 | Timely | 8.000 | 8.000 |
| 150418 | Timely | 12.300 | 12.300 |
| 150419 | Timely | 3.000 | 3.000 |
| 150420 | Timely | 16.600 | 16.600 |
| 150421 | Timely | 10.000 | 10.000 |
| 150422 | Timely | 1.000 | 1.000 |
| 150423 | Timely | 12.300 | 12.300 |
| 150424 | Timely | 17.600 | 17.600 |
| 150425 | Timely | 19.600 | 19.600 |
| 150426 | Timely | 22.900 | 22.900 |
| 150427 | Timely | 8.300 | 8.300 |
| 150428 | Timely | 23.600 | 23.600 |
| 150429 | Timely | 4.000 | 4.000 |
| 150430 | Timely | 6.000 | 6.000 |
| 150431 | Timely | 35.500 | 35.500 |
| 150432 | Timely | 12.300 | 12.300 |
| 150433 | Timely | 24.300 | 24.300 |
| 150434 | Timely | 11.000 | 11.000 |
| 150435 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150436 | Timely | 8.300 | 8.300 |
| 150437 | Timely | 24.900 | 24.900 |
| 150438 | Timely | 7.300 | 7.300 |
| 150439 | Timely | 11.300 | 11.300 |
| 150440 | Timely | 7.000 | 7.000 |
| 150441 | Timely | 33.200 | 33.200 |
| 150442 | Timely | 8.000 | 8.000 |
| 150443 | Timely | 17.300 | 17.300 |
| 150444 | Timely | 11.300 | 11.300 |
| 150445 | Timely | 13.600 | 13.600 |
| 150446 | Timely | 16.900 | 16.900 |
| 150447 | Timely | 9.000 | 9.000 |
| 150448 | Timely | 15.300 | 15.300 |
| 150449 | Timely | 14.300 | 14.300 |
| 150450 | Timely | 13.300 | 13.300 |
| 150451 | Timely | 4.000 | 4.000 |
| 150452 | Timely | 11.300 | 11.300 |
| 150453 | Timely | 3.000 | 3.000 |
| 150454 | Timely | 24.600 | 24.600 |
| 150455 | Timely | 8.600 | 8.600 |
| 150456 | Timely | 22.600 | 22.600 |
| 150457 | Timely | 33.500 | 33.500 |
| 150458 | Timely | 34.900 | 34.900 |
| 150459 | Timely | 6.000 | 6.000 |
| 150460 | Timely | 7.300 | 7.300 |
| 150461 | Timely | 9.300 | 9.300 |
| 150462 | Timely | 16.600 | 16.600 |
| 150463 | Timely | 4.000 | 4.000 |
| 150464 | Timely | 13.600 | 13.600 |
| 150465 | Timely | 8.300 | 8.300 |
| 150466 | Timely | 13.300 | 13.300 |
| 150467 | Timely | 3.000 | 3.000 |
| 150468 | Timely | 18.000 | 18.000 |
| 150469 | Timely | 5.000 | 5.000 |
| 150470 | Timely | 14.600 | 14.600 |
| 150471 | Timely | 25.900 | 25.900 |
| 150472 | Timely | 18.300 | 18.300 |
| 150473 | Timely | 25.600 | 25.600 |
| 150474 | Timely | 66.900 | 66.900 |
| 150475 | Timely | 11.300 | 11.300 |
| 150476 | Timely | 7.300 | 7.300 |
| 150477 | Timely | 30.500 | 30.500 |
| 150478 | Timely | 9.300 | 9.300 |
| 150479 | Timely | 15.600 | 15.600 |
| 150480 | Timely | 28.600 | 28.600 |
| 150481 | Timely | 7.000 | 7.000 |
| 150482 | Timely | 8.000 | 8.000 |
| 150483 | Timely | 16.600 | 16.600 |
| 150484 | Timely | 10.300 | 10.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150485 | Timely | 6.000 | 6.000 |
| 150486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150487 | Timely | 6.000 | 6.000 |
| 150488 | Timely | 87.000 | 87.000 |
| 150489 | Timely | 7.300 | 7.300 |
| 150490 | Timely | 18.600 | 18.600 |
| 150491 | Timely | 0.000 | 0.000 |
| 150492 | Timely | 1.000 | 1.000 |
| 150493 | Timely | 12.300 | 12.300 |
| 150494 | Timely | 20.600 | 20.600 |
| 150495 | Timely | 16.900 | 16.900 |
| 150496 | Timely | 3.000 | 3.000 |
| 150497 | Timely | 28.600 | 28.600 |
| 150498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150499 | Timely | 18.900 | 18.900 |
| 150500 | Timely | 18.900 | 18.900 |
| 150501 | Timely | 7.300 | 7.300 |
| 150502 | Timely | 15.300 | 15.300 |
| 150503 | Timely | 19.900 | 19.900 |
| 150504 | Timely | 15.000 | 15.000 |
| 150505 | Timely | 9.300 | 9.300 |
| 150506 | Timely | 35.500 | 35.500 |
| 150507 | Timely | 12.300 | 12.300 |
| 150508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150509 | Timely | 10.300 | 10.300 |
| 150510 | Timely | 32.900 | 32.900 |
| 150511 | Timely | 13.300 | 13.300 |
| 150512 | Timely | 4.000 | 4.000 |
| 150513 | Timely | 7.000 | 7.000 |
| 150514 | Timely | 20.300 | 20.300 |
| 150515 | Timely | 45.900 | 45.900 |
| 150516 | Timely | 21.600 | 21.600 |
| 150517 | Timely | 23.900 | 23.900 |
| 150518 | Timely | 8.300 | 8.300 |
| 150519 | Timely | 6.000 | 6.000 |
| 150520 | Timely | 17.000 | 17.000 |
| 150521 | Timely | 19.600 | 19.600 |
| 150522 | Timely | 9.000 | 9.000 |
| 150523 | Timely | 1.000 | 1.000 |
| 150524 | Timely | 17.600 | 17.600 |
| 150525 | Timely | 13.300 | 13.300 |
| 150526 | Timely | 11.300 | 11.300 |
| 150527 | Timely | 5.300 | 5.300 |
| 150528 | Timely | 73.500 | 73.500 |
| 150529 | Timely | 34.200 | 34.200 |
| 150530 | Timely | 5.300 | 5.300 |
| 150531 | Timely | 7.300 | 7.300 |
| 150532 | Timely | 8.300 | 8.300 |
| 150533 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150534 | Timely | 9.300 | 9.300 |
| 150535 | Timely | 9.000 | 9.000 |
| 150536 | Timely | 5.000 | 5.000 |
| 150537 | Timely | 16.900 | 16.900 |
| 150538 | Timely | 4.000 | 4.000 |
| 150539 | Timely | 11.300 | 11.300 |
| 150540 | Timely | 35.200 | 35.200 |
| 150541 | Timely | 41.500 | 41.500 |
| 150542 | Timely | 12.600 | 12.600 |
| 150543 | Timely | 17.600 | 17.600 |
| 150544 | Timely | 16.600 | 16.600 |
| 150545 | Timely | 10.300 | 10.300 |
| 150546 | Timely | 25.200 | 25.200 |
| 150547 | Timely | 12.300 | 12.300 |
| 150548 | Timely | 4.000 | 4.000 |
| 150549 | Timely | 13.300 | 13.300 |
| 150550 | Timely | 9.300 | 9.300 |
| 150551 | Timely | 33.200 | 33.200 |
| 150552 | Timely | 7.300 | 7.300 |
| 150553 | Timely | 16.300 | 16.300 |
| 150554 | Timely | 7.300 | 7.300 |
| 150555 | Timely | 29.200 | 29.200 |
| 150556 | Timely | 4.300 | 4.300 |
| 150557 | Timely | 33.500 | 33.500 |
| 150558 | Timely | 17.000 | 17.000 |
| 150559 | Timely | 11.300 | 11.300 |
| 150560 | Timely | 25.600 | 25.600 |
| 150561 | Timely | 9.000 | 9.000 |
| 150562 | Timely | 7.300 | 7.300 |
| 150563 | Timely | 14.600 | 14.600 |
| 150564 | Timely | 7.300 | 7.300 |
| 150565 | Timely | 6.000 | 6.000 |
| 150566 | Timely | 7.300 | 7.300 |
| 150567 | Timely | 8.300 | 8.300 |
| 150568 | Timely | 7.000 | 7.000 |
| 150569 | Timely | 23.600 | 23.600 |
| 150570 | Timely | 14.300 | 14.300 |
| 150571 | Timely | 14.600 | 14.600 |
| 150572 | Timely | 3.000 | 3.000 |
| 150573 | Timely | 19.600 | 19.600 |
| 150574 | Timely | 10.300 | 10.300 |
| 150575 | Timely | 10.300 | 10.300 |
| 150576 | Timely | 3.000 | 3.000 |
| 150577 | Timely | 4.000 | 4.000 |
| 150578 | Timely | 26.600 | 26.600 |
| 150579 | Timely | 15.000 | 15.000 |
| 150580 | Timely | 8.000 | 8.000 |
| 150581 | Timely | 17.600 | 17.600 |
| 150582 | Timely | 36.600 | 36.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150584 | Timely | 16.600 | 16.600 |
| 150585 | Timely | 10.300 | 10.300 |
| 150586 | Timely | 12.300 | 12.300 |
| 150587 | Timely | 3.000 | 3.000 |
| 150588 | Timely | 12.300 | 12.300 |
| 150589 | Timely | 11.300 | 11.300 |
| 150590 | Timely | 18.600 | 18.600 |
| 150591 | Timely | 15.600 | 15.600 |
| 150592 | Timely | 8.000 | 8.000 |
| 150593 | Timely | 12.600 | 12.600 |
| 150594 | Timely | 17.600 | 17.600 |
| 150595 | Timely | 25.600 | 25.600 |
| 150596 | Timely | 48.800 | 48.800 |
| 150597 | Timely | 7.300 | 7.300 |
| 150598 | Timely | 11.600 | 11.600 |
| 150599 | Timely | 12.300 | 12.300 |
| 150600 | Timely | 11.600 | 11.600 |
| 150601 | Timely | 23.600 | 23.600 |
| 150602 | Timely | 4.000 | 4.000 |
| 150603 | Timely | 3.000 | 3.000 |
| 150604 | Timely | 4.000 | 4.000 |
| 150605 | Timely | 5.000 | 5.000 |
| 150606 | Timely | 8.300 | 8.300 |
| 150607 | Timely | 75.900 | 75.900 |
| 150608 | Timely | 7.300 | 7.300 |
| 150609 | Timely | 33.000 | 33.000 |
| 150610 | Timely | 10.300 | 10.300 |
| 150611 | Timely | 8.300 | 8.300 |
| 150612 | Timely | 8.000 | 8.000 |
| 150613 | Timely | 8.000 | 8.000 |
| 150614 | Timely | 16.600 | 16.600 |
| 150615 | Timely | 8.300 | 8.300 |
| 150616 | Timely | 34.300 | 34.300 |
| 150617 | Timely | 35.200 | 35.200 |
| 150618 | Timely | 10.300 | 10.300 |
| 150619 | Timely | 17.600 | 17.600 |
| 150620 | Timely | 18.300 | 18.300 |
| 150621 | Timely | 14.600 | 14.600 |
| 150622 | Timely | 8.300 | 8.300 |
| 150623 | Timely | 16.600 | 16.600 |
| 150624 | Timely | 6.300 | 6.300 |
| 150625 | Timely | 8.000 | 8.000 |
| 150626 | Timely | 16.000 | 16.000 |
| 150627 | Timely | 45.600 | 45.600 |
| 150628 | Timely | 11.300 | 11.300 |
| 150629 | Timely | 8.000 | 8.000 |
| 150630 | Timely | 0.000 | 0.000 |
| 150631 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150632 | Timely | 15.600 | 15.600 |
| 150633 | Timely | 7.300 | 7.300 |
| 150634 | Timely | 4.000 | 4.000 |
| 150635 | Timely | 4.000 | 4.000 |
| 150636 | Timely | 4.000 | 4.000 |
| 150637 | Timely | 8.000 | 8.000 |
| 150638 | Timely | 11.300 | 11.300 |
| 150639 | Timely | 45.200 | 45.200 |
| 150640 | Timely | 7.000 | 7.000 |
| 150641 | Timely | 20.600 | 20.600 |
| 150642 | Timely | 23.900 | 23.900 |
| 150643 | Timely | 0.000 | 0.000 |
| 150644 | Timely | 6.000 | 6.000 |
| 150645 | Timely | 4.000 | 4.000 |
| 150646 | Timely | 12.300 | 12.300 |
| 150647 | Timely | 5.000 | 5.000 |
| 150648 | Timely | 6.000 | 6.000 |
| 150649 | Timely | 23.200 | 23.200 |
| 150650 | Timely | 13.300 | 13.300 |
| 150651 | Timely | 11.300 | 11.300 |
| 150652 | Timely | 8.300 | 8.300 |
| 150653 | Timely | 15.300 | 15.300 |
| 150654 | Timely | 11.300 | 11.300 |
| 150655 | Timely | 18.300 | 18.300 |
| 150656 | Timely | 13.300 | 13.300 |
| 150657 | Timely | 12.300 | 12.300 |
| 150658 | Timely | 15.900 | 15.900 |
| 150659 | Timely | 27.900 | 27.900 |
| 150660 | Timely | 27.600 | 27.600 |
| 150661 | Timely | 34.600 | 34.600 |
| 150662 | Timely | 13.600 | 13.600 |
| 150663 | Timely | 13.600 | 13.600 |
| 150664 | Timely | 8.000 | 8.000 |
| 150665 | Timely | 13.000 | 13.000 |
| 150666 | Timely | 12.300 | 12.300 |
| 150667 | Timely | 144.700 | 144.700 |
| 150668 | Timely | 4.000 | 4.000 |
| 150669 | Timely | 33.600 | 33.600 |
| 150670 | Timely | 0.000 | 0.000 |
| 150671 | Timely | 31.200 | 31.200 |
| 150672 | Timely | 34.200 | 34.200 |
| 150673 | Timely | 22.600 | 22.600 |
| 150674 | Timely | 15.600 | 15.600 |
| 150675 | Timely | 7.300 | 7.300 |
| 150676 | Timely | 3.000 | 3.000 |
| 150677 | Timely | 20.900 | 20.900 |
| 150678 | Timely | 11.300 | 11.300 |
| 150679 | Timely | 7.300 | 7.300 |
| 150680 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150681 | Timely | 13.300 | 13.300 |
| 150682 | Timely | 19.600 | 19.600 |
| 150683 | Timely | 9.300 | 9.300 |
| 150684 | Timely | 27.600 | 27.600 |
| 150685 | Timely | 15.600 | 15.600 |
| 150686 | Timely | 10.000 | 10.000 |
| 150687 | Timely | 26.600 | 26.600 |
| 150688 | Timely | 13.600 | 13.600 |
| 150689 | Timely | 8.300 | 8.300 |
| 150690 | Timely | 14.600 | 14.600 |
| 150691 | Timely | 18.300 | 18.300 |
| 150692 | Timely | 6.000 | 6.000 |
| 150693 | Timely | 1.000 | 1.000 |
| 150694 | Timely | 7.300 | 7.300 |
| 150695 | Timely | 8.000 | 8.000 |
| 150696 | Timely | 15.600 | 15.600 |
| 150697 | Timely | 15.300 | 15.300 |
| 150698 | Timely | 2.000 | 2.000 |
| 150699 | Timely | 14.600 | 14.600 |
| 150700 | Timely | 17.300 | 17.300 |
| 150701 | Timely | 17.600 | 17.600 |
| 150702 | Timely | 6.300 | 6.300 |
| 150703 | Timely | 14.300 | 14.300 |
| 150704 | Timely | 16.600 | 16.600 |
| 150705 | Timely | 4.300 | 4.300 |
| 150706 | Timely | 25.900 | 25.900 |
| 150707 | Timely | 16.600 | 16.600 |
| 150708 | Timely | 8.300 | 8.300 |
| 150709 | Timely | 15.600 | 15.600 |
| 150710 | Timely | 33.000 | 33.000 |
| 150711 | Timely | 11.300 | 11.300 |
| 150712 | Timely | 17.600 | 17.600 |
| 150713 | Timely | 7.300 | 7.300 |
| 150714 | Timely | 27.900 | 27.900 |
| 150715 | Timely | 52.500 | 52.500 |
| 150716 | Timely | 24.900 | 24.900 |
| 150717 | Timely | 14.600 | 14.600 |
| 150718 | Timely | 16.600 | 16.600 |
| 150719 | Timely | 9.000 | 9.000 |
| 150720 | Timely | 29.900 | 29.900 |
| 150721 | Timely | 21.600 | 21.600 |
| 150722 | Timely | 10.300 | 10.300 |
| 150723 | Timely | 3.000 | 3.000 |
| 150724 | Timely | 12.300 | 12.300 |
| 150725 | Timely | 4.000 | 4.000 |
| 150726 | Timely | 14.600 | 14.600 |
| 150727 | Timely | 7.000 | 7.000 |
| 150728 | Timely | 10.300 | 10.300 |
| 150729 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150730 | Timely | 20.600 | 20.600 |
| 150731 | Timely | 28.600 | 28.600 |
| 150732 | Timely | 9.000 | 9.000 |
| 150733 | Timely | 10.300 | 10.300 |
| 150734 | Timely | 4.000 | 4.000 |
| 150735 | Timely | 9.000 | 9.000 |
| 150736 | Timely | 11.000 | 11.000 |
| 150737 | Timely | 15.300 | 15.300 |
| 150738 | Timely | 13.600 | 13.600 |
| 150739 | Timely | 7.300 | 7.300 |
| 150740 | Timely | 5.300 | 5.300 |
| 150741 | Timely | 21.600 | 21.600 |
| 150742 | Timely | 22.900 | 22.900 |
| 150743 | Timely | 15.600 | 15.600 |
| 150744 | Timely | 12.600 | 12.600 |
| 150745 | Timely | 4.000 | 4.000 |
| 150746 | Timely | 21.900 | 21.900 |
| 150747 | Timely | 0.000 | 0.000 |
| 150748 | Timely | 18.600 | 18.600 |
| 150749 | Timely | 12.300 | 12.300 |
| 150750 | Timely | 20.300 | 20.300 |
| 150751 | Timely | 1.000 | 1.000 |
| 150752 | Timely | 10.300 | 10.300 |
| 150753 | Timely | 47.600 | 47.600 |
| 150754 | Timely | 16.600 | 16.600 |
| 150755 | Timely | 23.900 | 23.900 |
| 150756 | Timely | 10.000 | 10.000 |
| 150757 | Timely | 9.000 | 9.000 |
| 150758 | Timely | 12.000 | 12.000 |
| 150759 | Timely | 15.600 | 15.600 |
| 150760 | Timely | 6.000 | 6.000 |
| 150761 | Timely | 11.300 | 11.300 |
| 150762 | Timely | 6.000 | 6.000 |
| 150763 | Timely | 67.000 | 67.000 |
| 150764 | Timely | 10.000 | 10.000 |
| 150765 | Timely | 12.300 | 12.300 |
| 150766 | Timely | 29.900 | 29.900 |
| 150767 | Timely | 13.600 | 13.600 |
| 150768 | Timely | 4.300 | 4.300 |
| 150769 | Timely | 10.300 | 10.300 |
| 150770 | Timely | 11.300 | 11.300 |
| 150771 | Timely | 6.000 | 6.000 |
| 150772 | Timely | 3.000 | 3.000 |
| 150773 | Timely | 12.900 | 12.900 |
| 150774 | Timely | 4.000 | 4.000 |
| 150775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150776 | Timely | 8.300 | 8.300 |
| 150777 | Timely | 7.300 | 7.300 |
| 150778 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150779 | Timely | 15.600 | 15.600 |
| 150780 | Timely | 19.600 | 19.600 |
| 150781 | Timely | 6.000 | 6.000 |
| 150782 | Timely | 8.300 | 8.300 |
| 150783 | Timely | 18.600 | 18.600 |
| 150784 | Timely | 10.000 | 10.000 |
| 150785 | Timely | 7.300 | 7.300 |
| 150786 | Timely | 7.000 | 7.000 |
| 150787 | Timely | 7.300 | 7.300 |
| 150788 | Timely | 24.000 | 24.000 |
| 150789 | Timely | 23.600 | 23.600 |
| 150790 | Timely | 9.000 | 9.000 |
| 150791 | Timely | 4.000 | 4.000 |
| 150792 | Timely | 18.600 | 18.600 |
| 150793 | Timely | 6.000 | 6.000 |
| 150794 | Timely | 20.300 | 20.300 |
| 150795 | Timely | 22.000 | 22.000 |
| 150796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150797 | Timely | 23.200 | 23.200 |
| 150798 | Timely | 13.300 | 13.300 |
| 150799 | Timely | 2.000 | 2.000 |
| 150800 | Timely | 11.300 | 11.300 |
| 150801 | Timely | 13.300 | 13.300 |
| 150802 | Timely | 15.600 | 15.600 |
| 150803 | Timely | 18.900 | 18.900 |
| 150804 | Timely | 21.900 | 21.900 |
| 150805 | Timely | 15.300 | 15.300 |
| 150806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150807 | Timely | 6.000 | 6.000 |
| 150808 | Timely | 7.300 | 7.300 |
| 150809 | Timely | 4.000 | 4.000 |
| 150810 | Timely | 7.300 | 7.300 |
| 150811 | Timely | 11.600 | 11.600 |
| 150812 | Timely | 4.300 | 4.300 |
| 150813 | Timely | 10.300 | 10.300 |
| 150814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150815 | Timely | 11.300 | 11.300 |
| 150816 | Timely | 0.000 | 0.000 |
| 150817 | Timely | 45.200 | 45.200 |
| 150818 | Timely | 20.600 | 20.600 |
| 150819 | Timely | 8.000 | 8.000 |
| 150820 | Timely | 11.600 | 11.600 |
| 150821 | Timely | 28.600 | 28.600 |
| 150822 | Timely | 7.300 | 7.300 |
| 150823 | Timely | 7.300 | 7.300 |
| 150824 | Timely | 31.600 | 31.600 |
| 150825 | Timely | 4.000 | 4.000 |
| 150826 | Timely | 4.000 | 4.000 |
| 150827 | Timely | 15.900 | 15.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150828 | Timely | 11.300 | 11.300 |
| 150829 | Timely | 19.600 | 19.600 |
| 150830 | Timely | 27.900 | 27.900 |
| 150831 | Timely | 5.300 | 5.300 |
| 150832 | Timely | 24.900 | 24.900 |
| 150833 | Timely | 19.600 | 19.600 |
| 150834 | Timely | 4.300 | 4.300 |
| 150835 | Timely | 24.900 | 24.900 |
| 150836 | Timely | 14.300 | 14.300 |
| 150837 | Timely | 12.600 | 12.600 |
| 150838 | Timely | 8.300 | 8.300 |
| 150839 | Timely | 11.000 | 11.000 |
| 150840 | Timely | 13.600 | 13.600 |
| 150841 | Timely | 23.600 | 23.600 |
| 150842 | Timely | 15.000 | 15.000 |
| 150843 | Timely | 9.300 | 9.300 |
| 150844 | Timely | 9.000 | 9.000 |
| 150845 | Timely | 12.300 | 12.300 |
| 150846 | Timely | 11.300 | 11.300 |
| 150847 | Timely | 7.000 | 7.000 |
| 150848 | Timely | 5.000 | 5.000 |
| 150849 | Timely | 26.600 | 26.600 |
| 150850 | Timely | 16.600 | 16.600 |
| 150851 | Timely | 13.300 | 13.300 |
| 150852 | Timely | 38.900 | 38.900 |
| 150853 | Timely | 5.000 | 5.000 |
| 150854 | Timely | 9.000 | 9.000 |
| 150855 | Timely | 9.000 | 9.000 |
| 150856 | Timely | 10.300 | 10.300 |
| 150857 | Timely | 34.900 | 34.900 |
| 150858 | Timely | 17.600 | 17.600 |
| 150859 | Timely | 19.000 | 19.000 |
| 150860 | Timely | 11.300 | 11.300 |
| 150861 | Timely | 3.000 | 3.000 |
| 150862 | Timely | 6.000 | 6.000 |
| 150863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150864 | Timely | 6.000 | 6.000 |
| 150865 | Timely | 16.000 | 16.000 |
| 150866 | Timely | 12.600 | 12.600 |
| 150867 | Timely | 15.600 | 15.600 |
| 150868 | Timely | 13.000 | 13.000 |
| 150869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150870 | Timely | 22.600 | 22.600 |
| 150871 | Timely | 21.600 | 21.600 |
| 150872 | Timely | 36.200 | 36.200 |
| 150873 | Timely | 3.000 | 3.000 |
| 150874 | Timely | 10.300 | 10.300 |
| 150875 | Timely | 17.600 | 17.600 |
| 150876 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150877 | Timely | 16.900 | 16.900 |
| 150878 | Timely | 16.600 | 16.600 |
| 150879 | Timely | 28.200 | 28.200 |
| 150880 | Timely | 24.600 | 24.600 |
| 150881 | Timely | 10.300 | 10.300 |
| 150882 | Timely | 28.200 | 28.200 |
| 150883 | Timely | 23.600 | 23.600 |
| 150884 | Timely | 7.300 | 7.300 |
| 150885 | Timely | 5.000 | 5.000 |
| 150886 | Timely | 14.000 | 14.000 |
| 150887 | Timely | 14.000 | 14.000 |
| 150888 | Timely | 5.000 | 5.000 |
| 150889 | Timely | 0.000 | 0.000 |
| 150890 | Timely | 4.000 | 4.000 |
| 150891 | Timely | 4.300 | 4.300 |
| 150892 | Timely | 0.000 | 0.000 |
| 150893 | Timely | 18.000 | 18.000 |
| 150894 | Timely | 12.300 | 12.300 |
| 150895 | Timely | 23.600 | 23.600 |
| 150896 | Timely | 3.000 | 3.000 |
| 150897 | Timely | 4.000 | 4.000 |
| 150898 | Timely | 5.000 | 5.000 |
| 150899 | Timely | 4.000 | 4.000 |
| 150900 | Timely | 14.300 | 14.300 |
| 150901 | Timely | 15.300 | 15.300 |
| 150902 | Timely | 7.300 | 7.300 |
| 150903 | Timely | 12.000 | 12.000 |
| 150904 | Timely | 13.000 | 13.000 |
| 150905 | Timely | 4.000 | 4.000 |
| 150906 | Timely | 9.600 | 9.600 |
| 150907 | Timely | 3.000 | 3.000 |
| 150908 | Timely | 17.000 | 17.000 |
| 150909 | Timely | 19.300 | 19.300 |
| 150910 | Timely | 6.000 | 6.000 |
| 150911 | Timely | 27.200 | 27.200 |
| 150912 | Timely | 6.000 | 6.000 |
| 150913 | Timely | 20.300 | 20.300 |
| 150914 | Timely | 16.300 | 16.300 |
| 150915 | Timely | 28.900 | 28.900 |
| 150916 | Timely | 10.300 | 10.300 |
| 150917 | Timely | 1.000 | 1.000 |
| 150918 | Timely | 7.300 | 7.300 |
| 150919 | Timely | 10.300 | 10.300 |
| 150920 | Timely | 1.000 | 1.000 |
| 150921 | Timely | 4.000 | 4.000 |
| 150922 | Timely | 4.000 | 4.000 |
| 150923 | Timely | 0.000 | 0.000 |
| 150924 | Timely | 41.800 | 41.800 |
| 150925 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150926 | Timely | 11.600 | 11.600 |
| 150927 | Timely | 15.000 | 15.000 |
| 150928 | Timely | 12.300 | 12.300 |
| 150929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150930 | Timely | 1.000 | 1.000 |
| 150931 | Timely | 8.300 | 8.300 |
| 150932 | Timely | 27.600 | 27.600 |
| 150933 | Timely | 11.300 | 11.300 |
| 150934 | Timely | 4.000 | 4.000 |
| 150935 | Timely | 5.300 | 5.300 |
| 150936 | Timely | 6.300 | 6.300 |
| 150937 | Timely | 11.300 | 11.300 |
| 150938 | Timely | 11.300 | 11.300 |
| 150939 | Timely | 11.300 | 11.300 |
| 150940 | Timely | 39.800 | 39.800 |
| 150941 | Timely | 23.000 | 23.000 |
| 150942 | Timely | 19.300 | 19.300 |
| 150943 | Timely | 18.300 | 18.300 |
| 150944 | Timely | 4.000 | 4.000 |
| 150945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 150946 | Timely | 19.900 | 19.900 |
| 150947 | Timely | 12.300 | 12.300 |
| 150948 | Timely | 5.000 | 5.000 |
| 150949 | Timely | 6.000 | 6.000 |
| 150950 | Timely | 23.600 | 23.600 |
| 150951 | Timely | 6.000 | 6.000 |
| 150952 | Timely | 9.000 | 9.000 |
| 150953 | Timely | 22.600 | 22.600 |
| 150954 | Timely | 17.000 | 17.000 |
| 150955 | Timely | 4.000 | 4.000 |
| 150956 | Timely | 7.300 | 7.300 |
| 150957 | Timely | 16.600 | 16.600 |
| 150958 | Timely | 12.300 | 12.300 |
| 150959 | Timely | 11.300 | 11.300 |
| 150960 | Timely | 13.300 | 13.300 |
| 150961 | Timely | 12.300 | 12.300 |
| 150962 | Timely | 12.300 | 12.300 |
| 150963 | Timely | 13.300 | 13.300 |
| 150964 | Timely | 0.000 | 0.000 |
| 150965 | Timely | 28.900 | 28.900 |
| 150966 | Timely | 18.000 | 18.000 |
| 150967 | Timely | 3.000 | 3.000 |
| 150968 | Timely | 5.000 | 5.000 |
| 150969 | Timely | 16.300 | 16.300 |
| 150970 | Timely | 40.500 | 40.500 |
| 150971 | Timely | 29.900 | 29.900 |
| 150972 | Timely | 8.300 | 8.300 |
| 150973 | Timely | 5.300 | 5.300 |
| 150974 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 150975 | Timely | 8.300 | 8.300 |
| 150976 | Timely | 9.000 | 9.000 |
| 150977 | Timely | 21.900 | 21.900 |
| 150978 | Timely | 18.600 | 18.600 |
| 150979 | Timely | 2.000 | 2.000 |
| 150980 | Timely | 11.000 | 11.000 |
| 150981 | Timely | 14.600 | 14.600 |
| 150982 | Timely | 4.000 | 4.000 |
| 150983 | Timely | 31.200 | 31.200 |
| 150984 | Timely | 17.300 | 17.300 |
| 150985 | Timely | 5.000 | 5.000 |
| 150986 | Timely | 18.600 | 18.600 |
| 150987 | Timely | 6.300 | 6.300 |
| 150988 | Timely | 14.000 | 14.000 |
| 150989 | Timely | 9.600 | 9.600 |
| 150990 | Timely | 0.000 | 0.000 |
| 150991 | Timely | 23.900 | 23.900 |
| 150992 | Timely | 17.600 | 17.600 |
| 150993 | Timely | 7.000 | 7.000 |
| 150994 | Timely | 49.500 | 49.500 |
| 150995 | Timely | 10.600 | 10.600 |
| 150996 | Timely | 5.000 | 5.000 |
| 150997 | Timely | 36.500 | 36.500 |
| 150998 | Timely | 22.600 | 22.600 |
| 150999 | Timely | 12.300 | 12.300 |
| 151000 | Timely | 14.300 | 14.300 |
| 151001 | Timely | 4.000 | 4.000 |
| 151002 | Timely | 18.600 | 18.600 |
| 151003 | Timely | 9.300 | 9.300 |
| 151004 | Timely | 69.800 | 69.800 |
| 151005 | Timely | 7.300 | 7.300 |
| 151006 | Timely | 10.000 | 10.000 |
| 151007 | Timely | 4.000 | 4.000 |
| 151008 | Timely | 26.500 | 26.500 |
| 151009 | Timely | 4.000 | 4.000 |
| 151010 | Timely | 19.600 | 19.600 |
| 151011 | Timely | 9.000 | 9.000 |
| 151012 | Timely | 7.300 | 7.300 |
| 151013 | Timely | 15.300 | 15.300 |
| 151014 | Timely | 22.600 | 22.600 |
| 151015 | Timely | 4.000 | 4.000 |
| 151016 | Timely | 12.300 | 12.300 |
| 151017 | Timely | 10.300 | 10.300 |
| 151018 | Timely | 8.300 | 8.300 |
| 151019 | Timely | 18.900 | 18.900 |
| 151020 | Timely | 19.600 | 19.600 |
| 151021 | Timely | 22.900 | 22.900 |
| 151022 | Timely | 9.000 | 9.000 |
| 151023 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151024 | Timely | 10.300 | 10.300 |
| 151025 | Timely | 7.000 | 7.000 |
| 151026 | Timely | 11.600 | 11.600 |
| 151027 | Timely | 14.000 | 14.000 |
| 151028 | Timely | 20.900 | 20.900 |
| 151029 | Timely | 10.000 | 10.000 |
| 151030 | Timely | 26.600 | 26.600 |
| 151031 | Timely | 3.000 | 3.000 |
| 151032 | Timely | 16.300 | 16.300 |
| 151033 | Timely | 30.000 | 30.000 |
| 151034 | Timely | 4.000 | 4.000 |
| 151035 | Timely | 12.300 | 12.300 |
| 151036 | Timely | 10.300 | 10.300 |
| 151037 | Timely | 18.300 | 18.300 |
| 151038 | Timely | 20.900 | 20.900 |
| 151039 | Timely | 18.900 | 18.900 |
| 151040 | Timely | 5.300 | 5.300 |
| 151041 | Timely | 31.800 | 31.800 |
| 151042 | Timely | 11.300 | 11.300 |
| 151043 | Timely | 8.000 | 8.000 |
| 151044 | Timely | 5.300 | 5.300 |
| 151045 | Timely | 11.300 | 11.300 |
| 151046 | Timely | 11.300 | 11.300 |
| 151047 | Timely | 29.200 | 29.200 |
| 151048 | Timely | 14.300 | 14.300 |
| 151049 | Timely | 11.300 | 11.300 |
| 151050 | Timely | 0.000 | 0.000 |
| 151051 | Timely | 24.200 | 24.200 |
| 151052 | Timely | 21.000 | 21.000 |
| 151053 | Timely | 12.300 | 12.300 |
| 151054 | Timely | 26.600 | 26.600 |
| 151055 | Timely | 21.200 | 21.200 |
| 151056 | Timely | 24.000 | 24.000 |
| 151057 | Timely | 10.000 | 10.000 |
| 151058 | Timely | 7.300 | 7.300 |
| 151059 | Timely | 19.300 | 19.300 |
| 151060 | Timely | 9.300 | 9.300 |
| 151061 | Timely | 12.000 | 12.000 |
| 151062 | Timely | 8.300 | 8.300 |
| 151063 | Timely | 15.600 | 15.600 |
| 151064 | Timely | 7.000 | 7.000 |
| 151065 | Timely | 24.300 | 24.300 |
| 151066 | Timely | 19.900 | 19.900 |
| 151067 | Timely | 8.300 | 8.300 |
| 151068 | Timely | 3.000 | 3.000 |
| 151069 | Timely | 4.000 | 4.000 |
| 151070 | Timely | 12.300 | 12.300 |
| 151071 | Timely | 1.000 | 1.000 |
| 151072 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151073 | Timely | 15.000 | 15.000 |
| 151074 | Timely | 12.300 | 12.300 |
| 151075 | Timely | 9.000 | 9.000 |
| 151076 | Timely | 23.600 | 23.600 |
| 151077 | Timely | 7.000 | 7.000 |
| 151078 | Timely | 12.600 | 12.600 |
| 151079 | Timely | 5.300 | 5.300 |
| 151080 | Timely | 13.300 | 13.300 |
| 151081 | Timely | 19.600 | 19.600 |
| 151082 | Timely | 8.000 | 8.000 |
| 151083 | Timely | 23.600 | 23.600 |
| 151084 | Timely | 11.300 | 11.300 |
| 151085 | Timely | 7.300 | 7.300 |
| 151086 | Timely | 2.000 | 2.000 |
| 151087 | Timely | 35.200 | 35.200 |
| 151088 | Timely | 6.000 | 6.000 |
| 151089 | Timely | 5.300 | 5.300 |
| 151090 | Timely | 11.000 | 11.000 |
| 151091 | Timely | 7.000 | 7.000 |
| 151092 | Timely | 3.000 | 3.000 |
| 151093 | Timely | 21.900 | 21.900 |
| 151094 | Timely | 4.000 | 4.000 |
| 151095 | Timely | 29.900 | 29.900 |
| 151096 | Timely | 10.300 | 10.300 |
| 151097 | Timely | 12.300 | 12.300 |
| 151098 | Timely | 18.600 | 18.600 |
| 151099 | Timely | 9.600 | 9.600 |
| 151100 | Timely | 22.600 | 22.600 |
| 151101 | Timely | 0.000 | 0.000 |
| 151102 | Timely | 21.300 | 21.300 |
| 151103 | Timely | 23.900 | 23.900 |
| 151104 | Timely | 11.000 | 11.000 |
| 151105 | Timely | 5.000 | 5.000 |
| 151106 | Timely | 16.300 | 16.300 |
| 151107 | Timely | 10.300 | 10.300 |
| 151108 | Timely | 0.000 | 0.000 |
| 151109 | Timely | 15.600 | 15.600 |
| 151110 | Timely | 0.000 | 0.000 |
| 151111 | Timely | 12.300 | 12.300 |
| 151112 | Timely | 59.800 | 59.800 |
| 151113 | Timely | 10.600 | 10.600 |
| 151114 | Timely | 7.000 | 7.000 |
| 151115 | Timely | 10.300 | 10.300 |
| 151116 | Timely | 28.500 | 28.500 |
| 151117 | Timely | 13.900 | 13.900 |
| 151118 | Timely | 13.600 | 13.600 |
| 151119 | Timely | 7.000 | 7.000 |
| 151120 | Timely | 18.300 | 18.300 |
| 151121 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151122 | Timely | 11.300 | 11.300 |
| 151123 | Timely | 16.300 | 16.300 |
| 151124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151125 | Timely | 9.000 | 9.000 |
| 151126 | Timely | 15.300 | 15.300 |
| 151127 | Timely | 14.000 | 14.000 |
| 151128 | Timely | 7.300 | 7.300 |
| 151129 | Timely | 4.000 | 4.000 |
| 151130 | Timely | 24.600 | 24.600 |
| 151131 | Timely | 5.000 | 5.000 |
| 151132 | Timely | 1.000 | 1.000 |
| 151133 | Timely | 9.000 | 9.000 |
| 151134 | Timely | 22.600 | 22.600 |
| 151135 | Timely | 16.300 | 16.300 |
| 151136 | Timely | 7.300 | 7.300 |
| 151137 | Timely | 0.000 | 0.000 |
| 151138 | Timely | 20.200 | 20.200 |
| 151139 | Timely | 17.900 | 17.900 |
| 151140 | Timely | 11.300 | 11.300 |
| 151141 | Timely | 6.000 | 6.000 |
| 151142 | Timely | 9.000 | 9.000 |
| 151143 | Timely | 59.900 | 59.900 |
| 151144 | Timely | 28.900 | 28.900 |
| 151145 | Timely | 8.300 | 8.300 |
| 151146 | Timely | 10.300 | 10.300 |
| 151147 | Timely | 54.500 | 54.500 |
| 151148 | Timely | 8.300 | 8.300 |
| 151149 | Timely | 23.600 | 23.600 |
| 151150 | Timely | 7.000 | 7.000 |
| 151151 | Timely | 16.300 | 16.300 |
| 151152 | Timely | 10.300 | 10.300 |
| 151153 | Timely | 10.300 | 10.300 |
| 151154 | Timely | 7.300 | 7.300 |
| 151155 | Timely | 18.300 | 18.300 |
| 151156 | Timely | 17.300 | 17.300 |
| 151157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151158 | Timely | 21.000 | 21.000 |
| 151159 | Timely | 14.300 | 14.300 |
| 151160 | Timely | 8.300 | 8.300 |
| 151161 | Timely | 20.600 | 20.600 |
| 151162 | Timely | 4.300 | 4.300 |
| 151163 | Timely | 35.900 | 35.900 |
| 151164 | Timely | 7.300 | 7.300 |
| 151165 | Timely | 11.300 | 11.300 |
| 151166 | Timely | 11.300 | 11.300 |
| 151167 | Timely | 2.000 | 2.000 |
| 151168 | Timely | 21.900 | 21.900 |
| 151169 | Timely | 5.000 | 5.000 |
| 151170 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151171 | Timely | 0.000 | 0.000 |
| 151172 | Timely | 27.900 | 27.900 |
| 151173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151174 | Timely | 10.300 | 10.300 |
| 151175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151176 | Timely | 14.600 | 14.600 |
| 151177 | Timely | 37.800 | 37.800 |
| 151178 | Timely | 40.200 | 40.200 |
| 151179 | Timely | 4.000 | 4.000 |
| 151180 | Timely | 12.600 | 12.600 |
| 151181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151182 | Timely | 24.600 | 24.600 |
| 151183 | Timely | 9.300 | 9.300 |
| 151184 | Timely | 10.300 | 10.300 |
| 151185 | Timely | 7.000 | 7.000 |
| 151186 | Timely | 20.900 | 20.900 |
| 151187 | Timely | 4.000 | 4.000 |
| 151188 | Timely | 39.500 | 39.500 |
| 151189 | Timely | 12.600 | 12.600 |
| 151190 | Timely | 8.300 | 8.300 |
| 151191 | Timely | 14.300 | 14.300 |
| 151192 | Timely | 13.000 | 13.000 |
| 151193 | Timely | 26.000 | 26.000 |
| 151194 | Timely | 8.000 | 8.000 |
| 151195 | Timely | 8.300 | 8.300 |
| 151196 | Timely | 12.600 | 12.600 |
| 151197 | Timely | 54.500 | 54.500 |
| 151198 | Timely | 12.000 | 12.000 |
| 151199 | Timely | 7.300 | 7.300 |
| 151200 | Timely | 16.300 | 16.300 |
| 151201 | Timely | 9.300 | 9.300 |
| 151202 | Timely | 10.300 | 10.300 |
| 151203 | Timely | 20.600 | 20.600 |
| 151204 | Timely | 11.300 | 11.300 |
| 151205 | Timely | 22.600 | 22.600 |
| 151206 | Timely | 24.600 | 24.600 |
| 151207 | Timely | 18.300 | 18.300 |
| 151208 | Timely | 11.300 | 11.300 |
| 151209 | Timely | 1.000 | 1.000 |
| 151210 | Timely | 8.000 | 8.000 |
| 151211 | Timely | 29.900 | 29.900 |
| 151212 | Timely | 15.600 | 15.600 |
| 151213 | Timely | 50.300 | 50.300 |
| 151214 | Timely | 4.000 | 4.000 |
| 151215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151216 | Timely | 8.300 | 8.300 |
| 151217 | Timely | 10.300 | 10.300 |
| 151218 | Timely | 6.000 | 6.000 |
| 151219 | Timely | 20.200 | 20.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151220 | Timely | 24.600 | 24.600 |
| 151221 | Timely | 4.000 | 4.000 |
| 151222 | Timely | 7.300 | 7.300 |
| 151223 | Timely | 20.900 | 20.900 |
| 151224 | Timely | 0.000 | 0.000 |
| 151225 | Timely | 4.000 | 4.000 |
| 151226 | Timely | 25.600 | 25.600 |
| 151227 | Timely | 4.000 | 4.000 |
| 151228 | Timely | 11.600 | 11.600 |
| 151229 | Timely | 1.000 | 1.000 |
| 151230 | Timely | 17.600 | 17.600 |
| 151231 | Timely | 22.600 | 22.600 |
| 151232 | Timely | 29.900 | 29.900 |
| 151233 | Timely | 12.300 | 12.300 |
| 151234 | Timely | 11.000 | 11.000 |
| 151235 | Timely | 5.000 | 5.000 |
| 151236 | Timely | 20.900 | 20.900 |
| 151237 | Timely | 8.300 | 8.300 |
| 151238 | Timely | 7.000 | 7.000 |
| 151239 | Timely | 15.300 | 15.300 |
| 151240 | Timely | 26.900 | 26.900 |
| 151241 | Timely | 24.200 | 24.200 |
| 151242 | Timely | 17.300 | 17.300 |
| 151243 | Timely | 8.300 | 8.300 |
| 151244 | Timely | 7.000 | 7.000 |
| 151245 | Timely | 41.500 | 41.500 |
| 151246 | Timely | 84.400 | 84.400 |
| 151247 | Timely | 5.300 | 5.300 |
| 151248 | Timely | 19.600 | 19.600 |
| 151249 | Timely | 4.000 | 4.000 |
| 151250 | Timely | 69.000 | 69.000 |
| 151251 | Timely | 6.000 | 6.000 |
| 151252 | Timely | 7.000 | 7.000 |
| 151253 | Timely | 18.300 | 18.300 |
| 151254 | Timely | 69.300 | 69.300 |
| 151255 | Timely | 16.600 | 16.600 |
| 151256 | Timely | 4.000 | 4.000 |
| 151257 | Timely | 59.400 | 59.400 |
| 151258 | Timely | 9.300 | 9.300 |
| 151259 | Timely | 9.600 | 9.600 |
| 151260 | Timely | 8.300 | 8.300 |
| 151261 | Timely | 12.300 | 12.300 |
| 151262 | Timely | 9.000 | 9.000 |
| 151263 | Timely | 10.000 | 10.000 |
| 151264 | Timely | 27.900 | 27.900 |
| 151265 | Timely | 8.300 | 8.300 |
| 151266 | Timely | 5.300 | 5.300 |
| 151267 | Timely | 12.600 | 12.600 |
| 151268 | Timely | 14.300 | 14.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151269 | Timely | 17.300 | 17.300 |
| 151270 | Timely | 23.600 | 23.600 |
| 151271 | Timely | 16.300 | 16.300 |
| 151272 | Timely | 9.300 | 9.300 |
| 151273 | Timely | 4.000 | 4.000 |
| 151274 | Timely | 11.600 | 11.600 |
| 151275 | Timely | 6.000 | 6.000 |
| 151276 | Timely | 20.900 | 20.900 |
| 151277 | Timely | 0.000 | 0.000 |
| 151278 | Timely | 4.300 | 4.300 |
| 151279 | Timely | 8.300 | 8.300 |
| 151280 | Timely | 8.300 | 8.300 |
| 151281 | Timely | 18.000 | 18.000 |
| 151282 | Timely | 32.200 | 32.200 |
| 151283 | Timely | 10.300 | 10.300 |
| 151284 | Timely | 20.900 | 20.900 |
| 151285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151286 | Timely | 12.000 | 12.000 |
| 151287 | Timely | 0.000 | 0.000 |
| 151288 | Timely | 0.000 | 0.000 |
| 151289 | Timely | 23.200 | 23.200 |
| 151290 | Timely | 3.000 | 3.000 |
| 151291 | Timely | 8.000 | 8.000 |
| 151292 | Timely | 47.400 | 47.400 |
| 151293 | Timely | 7.000 | 7.000 |
| 151294 | Timely | 20.600 | 20.600 |
| 151295 | Timely | 25.900 | 25.900 |
| 151296 | Timely | 7.300 | 7.300 |
| 151297 | Timely | 11.000 | 11.000 |
| 151298 | Timely | 10.600 | 10.600 |
| 151299 | Timely | 8.300 | 8.300 |
| 151300 | Timely | 0.000 | 0.000 |
| 151301 | Timely | 12.300 | 12.300 |
| 151302 | Timely | 28.300 | 28.300 |
| 151303 | Timely | 2.000 | 2.000 |
| 151304 | Timely | 4.000 | 4.000 |
| 151305 | Timely | 11.000 | 11.000 |
| 151306 | Timely | 12.300 | 12.300 |
| 151307 | Timely | 4.000 | 4.000 |
| 151308 | Timely | 5.000 | 5.000 |
| 151309 | Timely | 9.300 | 9.300 |
| 151310 | Timely | 6.000 | 6.000 |
| 151311 | Timely | 6.000 | 6.000 |
| 151312 | Timely | 13.300 | 13.300 |
| 151313 | Timely | 20.900 | 20.900 |
| 151314 | Timely | 5.300 | 5.300 |
| 151315 | Timely | 24.300 | 24.300 |
| 151316 | Timely | 16.300 | 16.300 |
| 151317 | Timely | 71.500 | 71.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151318 | Timely | 5.000 | 5.000 |
| 151319 | Timely | 0.000 | 0.000 |
| 151320 | Timely | 5.000 | 5.000 |
| 151321 | Timely | 12.300 | 12.300 |
| 151322 | Timely | 11.000 | 11.000 |
| 151323 | Timely | 26.300 | 26.300 |
| 151324 | Timely | 19.600 | 19.600 |
| 151325 | Timely | 4.000 | 4.000 |
| 151326 | Timely | 12.000 | 12.000 |
| 151327 | Timely | 4.000 | 4.000 |
| 151328 | Timely | 4.000 | 4.000 |
| 151329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151330 | Timely | 6.000 | 6.000 |
| 151331 | Timely | 28.300 | 28.300 |
| 151332 | Timely | 31.900 | 31.900 |
| 151333 | Timely | 3.000 | 3.000 |
| 151334 | Timely | 14.600 | 14.600 |
| 151335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151336 | Timely | 13.300 | 13.300 |
| 151337 | Timely | 6.300 | 6.300 |
| 151338 | Timely | 5.000 | 5.000 |
| 151339 | Timely | 8.600 | 8.600 |
| 151340 | Timely | 14.000 | 14.000 |
| 151341 | Timely | 4.000 | 4.000 |
| 151342 | Timely | 41.100 | 41.100 |
| 151343 | Timely | 0.000 | 0.000 |
| 151344 | Timely | 24.600 | 24.600 |
| 151345 | Timely | 10.000 | 10.000 |
| 151346 | Timely | 8.600 | 8.600 |
| 151347 | Timely | 29.600 | 29.600 |
| 151348 | Timely | 22.300 | 22.300 |
| 151349 | Timely | 4.300 | 4.300 |
| 151350 | Timely | 29.900 | 29.900 |
| 151351 | Timely | 4.000 | 4.000 |
| 151352 | Timely | 15.000 | 15.000 |
| 151353 | Timely | 12.600 | 12.600 |
| 151354 | Timely | 18.300 | 18.300 |
| 151355 | Timely | 8.000 | 8.000 |
| 151356 | Timely | 19.600 | 19.600 |
| 151357 | Timely | 4.000 | 4.000 |
| 151358 | Timely | 0.000 | 0.000 |
| 151359 | Timely | 8.300 | 8.300 |
| 151360 | Timely | 23.600 | 23.600 |
| 151361 | Timely | 14.600 | 14.600 |
| 151362 | Timely | 10.300 | 10.300 |
| 151363 | Timely | 9.300 | 9.300 |
| 151364 | Timely | 13.300 | 13.300 |
| 151365 | Timely | 18.600 | 18.600 |
| 151366 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151367 | Timely | 5.000 | 5.000 |
| 151368 | Timely | 7.300 | 7.300 |
| 151369 | Timely | 11.300 | 11.300 |
| 151370 | Timely | 14.600 | 14.600 |
| 151371 | Timely | 4.000 | 4.000 |
| 151372 | Timely | 11.600 | 11.600 |
| 151373 | Timely | 15.300 | 15.300 |
| 151374 | Timely | 10.000 | 10.000 |
| 151375 | Timely | 13.300 | 13.300 |
| 151376 | Timely | 4.000 | 4.000 |
| 151377 | Timely | 50.300 | 50.300 |
| 151378 | Timely | 7.300 | 7.300 |
| 151379 | Timely | 39.500 | 39.500 |
| 151380 | Timely | 12.300 | 12.300 |
| 151381 | Timely | 21.600 | 21.600 |
| 151382 | Timely | 6.000 | 6.000 |
| 151383 | Timely | 11.000 | 11.000 |
| 151384 | Timely | 0.000 | 0.000 |
| 151385 | Timely | 7.300 | 7.300 |
| 151386 | Timely | 27.200 | 27.200 |
| 151387 | Timely | 19.600 | 19.600 |
| 151388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151389 | Timely | 8.300 | 8.300 |
| 151390 | Timely | 15.300 | 15.300 |
| 151391 | Timely | 13.300 | 13.300 |
| 151392 | Timely | 97.500 | 97.500 |
| 151393 | Timely | 15.000 | 15.000 |
| 151394 | Timely | 25.600 | 25.600 |
| 151395 | Timely | 24.900 | 24.900 |
| 151396 | Timely | 13.600 | 13.600 |
| 151397 | Timely | 20.900 | 20.900 |
| 151398 | Timely | 10.000 | 10.000 |
| 151399 | Timely | 12.600 | 12.600 |
| 151400 | Timely | 0.000 | 0.000 |
| 151401 | Timely | 23.600 | 23.600 |
| 151402 | Timely | 15.600 | 15.600 |
| 151403 | Timely | 9.300 | 9.300 |
| 151404 | Timely | 3.000 | 3.000 |
| 151405 | Timely | 4.000 | 4.000 |
| 151406 | Timely | 33.200 | 33.200 |
| 151407 | Timely | 37.800 | 37.800 |
| 151408 | Timely | 7.000 | 7.000 |
| 151409 | Timely | 29.200 | 29.200 |
| 151410 | Timely | 34.600 | 34.600 |
| 151411 | Timely | 11.300 | 11.300 |
| 151412 | Timely | 1.000 | 1.000 |
| 151413 | Timely | 10.000 | 10.000 |
| 151414 | Timely | 28.200 | 28.200 |
| 151415 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151416 | Timely | 7.300 | 7.300 |
| 151417 | Timely | 2.000 | 2.000 |
| 151418 | Timely | 20.300 | 20.300 |
| 151419 | Timely | 23.600 | 23.600 |
| 151420 | Timely | 70.500 | 70.500 |
| 151421 | Timely | 9.000 | 9.000 |
| 151422 | Timely | 23.200 | 23.200 |
| 151423 | Timely | 28.600 | 28.600 |
| 151424 | Timely | 32.200 | 32.200 |
| 151425 | Timely | 18.900 | 18.900 |
| 151426 | Timely | 4.000 | 4.000 |
| 151427 | Timely | 7.000 | 7.000 |
| 151428 | Timely | 19.300 | 19.300 |
| 151429 | Timely | 15.600 | 15.600 |
| 151430 | Timely | 24.900 | 24.900 |
| 151431 | Timely | 23.600 | 23.600 |
| 151432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151433 | Timely | 8.000 | 8.000 |
| 151434 | Timely | 7.300 | 7.300 |
| 151435 | Timely | 4.000 | 4.000 |
| 151436 | Timely | 13.000 | 13.000 |
| 151437 | Timely | 8.000 | 8.000 |
| 151438 | Timely | 15.300 | 15.300 |
| 151439 | Timely | 19.300 | 19.300 |
| 151440 | Timely | 21.600 | 21.600 |
| 151441 | Timely | 11.000 | 11.000 |
| 151442 | Timely | 0.000 | 0.000 |
| 151443 | Timely | 11.000 | 11.000 |
| 151444 | Timely | 5.000 | 5.000 |
| 151445 | Timely | 17.600 | 17.600 |
| 151446 | Timely | 1.000 | 1.000 |
| 151447 | Timely | 4.000 | 4.000 |
| 151448 | Timely | 17.600 | 17.600 |
| 151449 | Timely | 18.300 | 18.300 |
| 151450 | Timely | 29.200 | 29.200 |
| 151451 | Timely | 21.300 | 21.300 |
| 151452 | Timely | 3.000 | 3.000 |
| 151453 | Timely | 8.300 | 8.300 |
| 151454 | Timely | 14.900 | 14.900 |
| 151455 | Timely | 21.300 | 21.300 |
| 151456 | Timely | 41.200 | 41.200 |
| 151457 | Timely | 11.300 | 11.300 |
| 151458 | Timely | 5.300 | 5.300 |
| 151459 | Timely | 1.000 | 1.000 |
| 151460 | Timely | 11.600 | 11.600 |
| 151461 | Timely | 19.000 | 19.000 |
| 151462 | Timely | 17.600 | 17.600 |
| 151463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151464 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151466 | Timely | 34.300 | 34.300 |
| 151467 | Timely | 17.600 | 17.600 |
| 151468 | Timely | 5.300 | 5.300 |
| 151469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151470 | Timely | 7.300 | 7.300 |
| 151471 | Timely | 21.600 | 21.600 |
| 151472 | Timely | 30.200 | 30.200 |
| 151473 | Timely | 0.000 | 0.000 |
| 151474 | Timely | 4.000 | 4.000 |
| 151475 | Timely | 67.900 | 67.900 |
| 151476 | Timely | 24.300 | 24.300 |
| 151477 | Timely | 101.300 | 101.300 |
| 151478 | Timely | 14.000 | 14.000 |
| 151479 | Timely | 20.600 | 20.600 |
| 151480 | Timely | 6.300 | 6.300 |
| 151481 | Timely | 9.000 | 9.000 |
| 151482 | Timely | 19.300 | 19.300 |
| 151483 | Timely | 72.400 | 72.400 |
| 151484 | Timely | 17.600 | 17.600 |
| 151485 | Timely | 15.600 | 15.600 |
| 151486 | Timely | 5.300 | 5.300 |
| 151487 | Timely | 39.600 | 39.600 |
| 151488 | Timely | 7.300 | 7.300 |
| 151489 | Timely | 21.600 | 21.600 |
| 151490 | Timely | 11.300 | 11.300 |
| 151491 | Timely | 12.000 | 12.000 |
| 151492 | Timely | 27.600 | 27.600 |
| 151493 | Timely | 16.300 | 16.300 |
| 151494 | Timely | 22.600 | 22.600 |
| 151495 | Timely | 10.300 | 10.300 |
| 151496 | Timely | 8.000 | 8.000 |
| 151497 | Timely | 19.900 | 19.900 |
| 151498 | Timely | 17.900 | 17.900 |
| 151499 | Timely | 14.000 | 14.000 |
| 151500 | Timely | 8.300 | 8.300 |
| 151501 | Timely | 7.300 | 7.300 |
| 151502 | Timely | 11.300 | 11.300 |
| 151503 | Timely | 12.600 | 12.600 |
| 151504 | Timely | 30.300 | 30.300 |
| 151505 | Timely | 6.000 | 6.000 |
| 151506 | Timely | 7.300 | 7.300 |
| 151507 | Timely | 23.200 | 23.200 |
| 151508 | Timely | 7.300 | 7.300 |
| 151509 | Timely | 22.900 | 22.900 |
| 151510 | Timely | 13.300 | 13.300 |
| 151511 | Timely | 28.200 | 28.200 |
| 151512 | Timely | 14.300 | 14.300 |
| 151513 | Timely | 18.300 | 18.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151514 | Timely | 10.600 | 10.600 |
| 151515 | Timely | 58.200 | 58.200 |
| 151516 | Timely | 10.000 | 10.000 |
| 151517 | Timely | 18.000 | 18.000 |
| 151518 | Timely | 69.500 | 69.500 |
| 151519 | Timely | 23.600 | 23.600 |
| 151520 | Timely | 0.000 | 0.000 |
| 151521 | Timely | 11.300 | 11.300 |
| 151522 | Timely | 1.000 | 1.000 |
| 151523 | Timely | 11.600 | 11.600 |
| 151524 | Timely | 31.900 | 31.900 |
| 151525 | Timely | 4.000 | 4.000 |
| 151526 | Timely | 20.900 | 20.900 |
| 151527 | Timely | 18.000 | 18.000 |
| 151528 | Timely | 0.000 | 0.000 |
| 151529 | Timely | 7.300 | 7.300 |
| 151530 | Timely | 10.300 | 10.300 |
| 151531 | Timely | 8.000 | 8.000 |
| 151532 | Timely | 16.300 | 16.300 |
| 151533 | Timely | 11.300 | 11.300 |
| 151534 | Timely | 13.300 | 13.300 |
| 151535 | Timely | 4.000 | 4.000 |
| 151536 | Timely | 20.600 | 20.600 |
| 151537 | Timely | 7.000 | 7.000 |
| 151538 | Timely | 9.000 | 9.000 |
| 151539 | Timely | 24.600 | 24.600 |
| 151540 | Timely | 4.000 | 4.000 |
| 151541 | Timely | 18.600 | 18.600 |
| 151542 | Timely | 30.900 | 30.900 |
| 151543 | Timely | 8.300 | 8.300 |
| 151544 | Timely | 16.000 | 16.000 |
| 151545 | Timely | 11.000 | 11.000 |
| 151546 | Timely | 12.300 | 12.300 |
| 151547 | Timely | 18.900 | 18.900 |
| 151548 | Timely | 24.900 | 24.900 |
| 151549 | Timely | 16.300 | 16.300 |
| 151550 | Timely | 11.000 | 11.000 |
| 151551 | Timely | 13.600 | 13.600 |
| 151552 | Timely | 0.000 | 0.000 |
| 151553 | Timely | 5.300 | 5.300 |
| 151554 | Timely | 11.300 | 11.300 |
| 151555 | Timely | 9.000 | 9.000 |
| 151556 | Timely | 4.000 | 4.000 |
| 151557 | Timely | 7.300 | 7.300 |
| 151558 | Timely | 24.600 | 24.600 |
| 151559 | Timely | 6.000 | 6.000 |
| 151560 | Timely | 26.600 | 26.600 |
| 151561 | Timely | 12.600 | 12.600 |
| 151562 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151563 | Timely | 15.300 | 15.300 |
| 151564 | Timely | 11.600 | 11.600 |
| 151565 | Timely | 22.300 | 22.300 |
| 151566 | Timely | 13.300 | 13.300 |
| 151567 | Timely | 4.000 | 4.000 |
| 151568 | Timely | 11.300 | 11.300 |
| 151569 | Timely | 11.300 | 11.300 |
| 151570 | Timely | 7.000 | 7.000 |
| 151571 | Timely | 23.600 | 23.600 |
| 151572 | Timely | 13.300 | 13.300 |
| 151573 | Timely | 0.000 | 0.000 |
| 151574 | Timely | 7.000 | 7.000 |
| 151575 | Timely | 20.300 | 20.300 |
| 151576 | Timely | 14.600 | 14.600 |
| 151577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151578 | Timely | 0.000 | 0.000 |
| 151579 | Timely | 6.000 | 6.000 |
| 151580 | Timely | 1.000 | 1.000 |
| 151581 | Timely | 73.600 | 73.600 |
| 151582 | Timely | 8.300 | 8.300 |
| 151583 | Timely | 6.000 | 6.000 |
| 151584 | Timely | 8.000 | 8.000 |
| 151585 | Timely | 12.600 | 12.600 |
| 151586 | Timely | 12.000 | 12.000 |
| 151587 | Timely | 13.300 | 13.300 |
| 151588 | Timely | 20.600 | 20.600 |
| 151589 | Timely | 11.300 | 11.300 |
| 151590 | Timely | 12.300 | 12.300 |
| 151591 | Timely | 14.300 | 14.300 |
| 151592 | Timely | 60.500 | 60.500 |
| 151593 | Timely | 20.600 | 20.600 |
| 151594 | Timely | 22.300 | 22.300 |
| 151595 | Timely | 16.600 | 16.600 |
| 151596 | Timely | 15.300 | 15.300 |
| 151597 | Timely | 24.900 | 24.900 |
| 151598 | Timely | 60.100 | 60.100 |
| 151599 | Timely | 15.000 | 15.000 |
| 151600 | Timely | 11.300 | 11.300 |
| 151601 | Timely | 0.000 | 0.000 |
| 151602 | Timely | 55.800 | 55.800 |
| 151603 | Timely | 5.000 | 5.000 |
| 151604 | Timely | 4.000 | 4.000 |
| 151605 | Timely | 9.300 | 9.300 |
| 151606 | Timely | 16.300 | 16.300 |
| 151607 | Timely | 8.300 | 8.300 |
| 151608 | Timely | 7.000 | 7.000 |
| 151609 | Timely | 11.300 | 11.300 |
| 151610 | Timely | 16.600 | 16.600 |
| 151611 | Timely | 15.000 | 15.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151612 | Timely | 6.000 | 6.000 |
| 151613 | Timely | 14.300 | 14.300 |
| 151614 | Timely | 12.300 | 12.300 |
| 151615 | Timely | 3.000 | 3.000 |
| 151616 | Timely | 24.200 | 24.200 |
| 151617 | Timely | 11.600 | 11.600 |
| 151618 | Timely | 12.300 | 12.300 |
| 151619 | Timely | 35.200 | 35.200 |
| 151620 | Timely | 4.300 | 4.300 |
| 151621 | Timely | 14.600 | 14.600 |
| 151622 | Timely | 31.200 | 31.200 |
| 151623 | Timely | 42.000 | 42.000 |
| 151624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151625 | Timely | 31.600 | 31.600 |
| 151626 | Timely | 13.300 | 13.300 |
| 151627 | Timely | 1.000 | 1.000 |
| 151628 | Timely | 40.500 | 40.500 |
| 151629 | Timely | 4.300 | 4.300 |
| 151630 | Timely | 18.600 | 18.600 |
| 151631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151632 | Timely | 22.900 | 22.900 |
| 151633 | Timely | 0.000 | 0.000 |
| 151634 | Timely | 8.300 | 8.300 |
| 151635 | Timely | 11.300 | 11.300 |
| 151636 | Timely | 21.600 | 21.600 |
| 151637 | Timely | 27.900 | 27.900 |
| 151638 | Timely | 8.000 | 8.000 |
| 151639 | Timely | 24.600 | 24.600 |
| 151640 | Timely | 13.300 | 13.300 |
| 151641 | Timely | 8.300 | 8.300 |
| 151642 | Timely | 2.000 | 2.000 |
| 151643 | Timely | 8.300 | 8.300 |
| 151644 | Timely | 16.000 | 16.000 |
| 151645 | Timely | 22.600 | 22.600 |
| 151646 | Timely | 7.300 | 7.300 |
| 151647 | Timely | 0.000 | 0.000 |
| 151648 | Timely | 11.300 | 11.300 |
| 151649 | Timely | 42.600 | 42.600 |
| 151650 | Timely | 7.300 | 7.300 |
| 151651 | Timely | 9.000 | 9.000 |
| 151652 | Timely | 23.900 | 23.900 |
| 151653 | Timely | 8.300 | 8.300 |
| 151654 | Timely | 14.300 | 14.300 |
| 151655 | Timely | 20.900 | 20.900 |
| 151656 | Timely | 37.200 | 37.200 |
| 151657 | Timely | 11.300 | 11.300 |
| 151658 | Timely | 7.300 | 7.300 |
| 151659 | Timely | 20.300 | 20.300 |
| 151660 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151661 | Timely | 15.600 | 15.600 |
| 151662 | Timely | 12.300 | 12.300 |
| 151663 | Timely | 8.300 | 8.300 |
| 151664 | Timely | 12.600 | 12.600 |
| 151665 | Timely | 3.000 | 3.000 |
| 151666 | Timely | 10.300 | 10.300 |
| 151667 | Timely | 14.300 | 14.300 |
| 151668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151669 | Timely | 11.300 | 11.300 |
| 151670 | Timely | 9.300 | 9.300 |
| 151671 | Timely | 11.300 | 11.300 |
| 151672 | Timely | 14.000 | 14.000 |
| 151673 | Timely | 11.000 | 11.000 |
| 151674 | Timely | 5.000 | 5.000 |
| 151675 | Timely | 3.000 | 3.000 |
| 151676 | Timely | 16.300 | 16.300 |
| 151677 | Timely | 4.000 | 4.000 |
| 151678 | Timely | 10.000 | 10.000 |
| 151679 | Timely | 6.000 | 6.000 |
| 151680 | Timely | 7.300 | 7.300 |
| 151681 | Timely | 24.600 | 24.600 |
| 151682 | Timely | 15.600 | 15.600 |
| 151683 | Timely | 10.000 | 10.000 |
| 151684 | Timely | 15.300 | 15.300 |
| 151685 | Timely | 9.000 | 9.000 |
| 151686 | Timely | 22.900 | 22.900 |
| 151687 | Timely | 12.600 | 12.600 |
| 151688 | Timely | 12.600 | 12.600 |
| 151689 | Timely | 13.000 | 13.000 |
| 151690 | Timely | 13.300 | 13.300 |
| 151691 | Timely | 17.600 | 17.600 |
| 151692 | Timely | 13.300 | 13.300 |
| 151693 | Timely | 23.600 | 23.600 |
| 151694 | Timely | 13.300 | 13.300 |
| 151695 | Timely | 33.500 | 33.500 |
| 151696 | Timely | 32.900 | 32.900 |
| 151697 | Timely | 7.300 | 7.300 |
| 151698 | Timely | 8.300 | 8.300 |
| 151699 | Timely | 21.000 | 21.000 |
| 151700 | Timely | 13.300 | 13.300 |
| 151701 | Timely | 38.200 | 38.200 |
| 151702 | Timely | 7.300 | 7.300 |
| 151703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151704 | Timely | 10.300 | 10.300 |
| 151705 | Timely | 1.000 | 1.000 |
| 151706 | Timely | 7.000 | 7.000 |
| 151707 | Timely | 14.300 | 14.300 |
| 151708 | Timely | 14.600 | 14.600 |
| 151709 | Timely | 62.100 | 62.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151710 | Timely | 11.300 | 11.300 |
| 151711 | Timely | 38.900 | 38.900 |
| 151712 | Timely | 15.600 | 15.600 |
| 151713 | Timely | 14.600 | 14.600 |
| 151714 | Timely | 4.300 | 4.300 |
| 151715 | Timely | 17.300 | 17.300 |
| 151716 | Timely | 16.300 | 16.300 |
| 151717 | Timely | 24.900 | 24.900 |
| 151718 | Timely | 16.000 | 16.000 |
| 151719 | Timely | 0.000 | 0.000 |
| 151720 | Timely | 15.600 | 15.600 |
| 151721 | Timely | 6.000 | 6.000 |
| 151722 | Timely | 12.600 | 12.600 |
| 151723 | Timely | 13.300 | 13.300 |
| 151724 | Timely | 12.300 | 12.300 |
| 151725 | Timely | 18.000 | 18.000 |
| 151726 | Timely | 23.600 | 23.600 |
| 151727 | Timely | 0.000 | 0.000 |
| 151728 | Timely | 11.300 | 11.300 |
| 151729 | Timely | 35.200 | 35.200 |
| 151730 | Timely | 13.600 | 13.600 |
| 151731 | Timely | 4.000 | 4.000 |
| 151732 | Timely | 0.000 | 0.000 |
| 151733 | Timely | 15.600 | 15.600 |
| 151734 | Timely | 4.000 | 4.000 |
| 151735 | Timely | 20.600 | 20.600 |
| 151736 | Timely | 12.000 | 12.000 |
| 151737 | Timely | 16.600 | 16.600 |
| 151738 | Timely | 57.900 | 57.900 |
| 151739 | Timely | 13.300 | 13.300 |
| 151740 | Timely | 23.200 | 23.200 |
| 151741 | Timely | 8.000 | 8.000 |
| 151742 | Timely | 4.000 | 4.000 |
| 151743 | Timely | 0.000 | 0.000 |
| 151744 | Timely | 11.300 | 11.300 |
| 151745 | Timely | 5.000 | 5.000 |
| 151746 | Timely | 5.300 | 5.300 |
| 151747 | Timely | 18.300 | 18.300 |
| 151748 | Timely | 20.600 | 20.600 |
| 151749 | Timely | 5.000 | 5.000 |
| 151750 | Timely | 20.900 | 20.900 |
| 151751 | Timely | 24.600 | 24.600 |
| 151752 | Timely | 3.000 | 3.000 |
| 151753 | Timely | 16.300 | 16.300 |
| 151754 | Timely | 12.000 | 12.000 |
| 151755 | Timely | 24.600 | 24.600 |
| 151756 | Timely | 7.000 | 7.000 |
| 151757 | Timely | 11.000 | 11.000 |
| 151758 | Timely | 38.200 | 38.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151759 | Timely | 6.000 | 6.000 |
| 151760 | Timely | 8.000 | 8.000 |
| 151761 | Timely | 13.300 | 13.300 |
| 151762 | Timely | 26.600 | 26.600 |
| 151763 | Timely | 3.000 | 3.000 |
| 151764 | Timely | 9.300 | 9.300 |
| 151765 | Timely | 12.300 | 12.300 |
| 151766 | Timely | 7.300 | 7.300 |
| 151767 | Timely | 11.300 | 11.300 |
| 151768 | Timely | 0.000 | 0.000 |
| 151769 | Timely | 18.300 | 18.300 |
| 151770 | Timely | 19.600 | 19.600 |
| 151771 | Timely | 9.300 | 9.300 |
| 151772 | Timely | 17.300 | 17.300 |
| 151773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151774 | Timely | 20.000 | 20.000 |
| 151775 | Timely | 7.300 | 7.300 |
| 151776 | Timely | 4.000 | 4.000 |
| 151777 | Timely | 10.300 | 10.300 |
| 151778 | Timely | 12.300 | 12.300 |
| 151779 | Timely | 7.300 | 7.300 |
| 151780 | Timely | 0.000 | 0.000 |
| 151781 | Timely | 29.900 | 29.900 |
| 151782 | Timely | 19.600 | 19.600 |
| 151783 | Timely | 4.000 | 4.000 |
| 151784 | Timely | 11.300 | 11.300 |
| 151785 | Timely | 12.600 | 12.600 |
| 151786 | Timely | 5.300 | 5.300 |
| 151787 | Timely | 5.000 | 5.000 |
| 151788 | Timely | 9.300 | 9.300 |
| 151789 | Timely | 0.000 | 0.000 |
| 151790 | Timely | 11.000 | 11.000 |
| 151791 | Timely | 8.000 | 8.000 |
| 151792 | Timely | 9.000 | 9.000 |
| 151793 | Timely | 10.300 | 10.300 |
| 151794 | Timely | 30.900 | 30.900 |
| 151795 | Timely | 11.300 | 11.300 |
| 151796 | Timely | 7.300 | 7.300 |
| 151797 | Timely | 6.000 | 6.000 |
| 151798 | Timely | 7.000 | 7.000 |
| 151799 | Timely | 8.000 | 8.000 |
| 151800 | Timely | 21.600 | 21.600 |
| 151801 | Timely | 9.000 | 9.000 |
| 151802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151803 | Timely | 23.300 | 23.300 |
| 151804 | Timely | 6.000 | 6.000 |
| 151805 | Timely | 4.000 | 4.000 |
| 151806 | Timely | 6.000 | 6.000 |
| 151807 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151808 | Timely | 12.600 | 12.600 |
| 151809 | Timely | 12.300 | 12.300 |
| 151810 | Timely | 12.300 | 12.300 |
| 151811 | Timely | 19.600 | 19.600 |
| 151812 | Timely | 8.300 | 8.300 |
| 151813 | Timely | 42.500 | 42.500 |
| 151814 | Timely | 12.300 | 12.300 |
| 151815 | Timely | 15.000 | 15.000 |
| 151816 | Timely | 18.300 | 18.300 |
| 151817 | Timely | 10.300 | 10.300 |
| 151818 | Timely | 8.300 | 8.300 |
| 151819 | Timely | 10.300 | 10.300 |
| 151820 | Timely | 10.000 | 10.000 |
| 151821 | Timely | 18.600 | 18.600 |
| 151822 | Timely | 17.300 | 17.300 |
| 151823 | Timely | 14.600 | 14.600 |
| 151824 | Timely | 11.300 | 11.300 |
| 151825 | Timely | 13.300 | 13.300 |
| 151826 | Timely | 17.600 | 17.600 |
| 151827 | Timely | 20.600 | 20.600 |
| 151828 | Timely | 5.000 | 5.000 |
| 151829 | Timely | 8.300 | 8.300 |
| 151830 | Timely | 33.800 | 33.800 |
| 151831 | Timely | 12.600 | 12.600 |
| 151832 | Timely | 11.300 | 11.300 |
| 151833 | Timely | 7.000 | 7.000 |
| 151834 | Timely | 22.900 | 22.900 |
| 151835 | Timely | 17.600 | 17.600 |
| 151836 | Timely | 8.300 | 8.300 |
| 151837 | Timely | 8.000 | 8.000 |
| 151838 | Timely | 17.600 | 17.600 |
| 151839 | Timely | 23.600 | 23.600 |
| 151840 | Timely | 14.300 | 14.300 |
| 151841 | Timely | 14.600 | 14.600 |
| 151842 | Timely | 12.600 | 12.600 |
| 151843 | Timely | 4.000 | 4.000 |
| 151844 | Timely | 6.000 | 6.000 |
| 151845 | Timely | 20.300 | 20.300 |
| 151846 | Timely | 8.300 | 8.300 |
| 151847 | Timely | 16.300 | 16.300 |
| 151848 | Timely | 9.000 | 9.000 |
| 151849 | Timely | 8.000 | 8.000 |
| 151850 | Timely | 20.900 | 20.900 |
| 151851 | Timely | 11.600 | 11.600 |
| 151852 | Timely | 0.000 | 0.000 |
| 151853 | Timely | 0.000 | 0.000 |
| 151854 | Timely | 0.000 | 0.000 |
| 151855 | Timely | 3.000 | 3.000 |
| 151856 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151857 | Timely | 17.300 | 17.300 |
| 151858 | Timely | 34.900 | 34.900 |
| 151859 | Timely | 6.000 | 6.000 |
| 151860 | Timely | 3.000 | 3.000 |
| 151861 | Timely | 10.000 | 10.000 |
| 151862 | Timely | 12.600 | 12.600 |
| 151863 | Timely | 44.800 | 44.800 |
| 151864 | Timely | 14.300 | 14.300 |
| 151865 | Timely | 11.000 | 11.000 |
| 151866 | Timely | 18.600 | 18.600 |
| 151867 | Timely | 8.000 | 8.000 |
| 151868 | Timely | 12.000 | 12.000 |
| 151869 | Timely | 8.000 | 8.000 |
| 151870 | Timely | 4.300 | 4.300 |
| 151871 | Timely | 29.900 | 29.900 |
| 151872 | Timely | 14.300 | 14.300 |
| 151873 | Timely | 48.900 | 48.900 |
| 151874 | Timely | 56.700 | 56.700 |
| 151875 | Timely | 10.000 | 10.000 |
| 151876 | Timely | 10.300 | 10.300 |
| 151877 | Timely | 20.200 | 20.200 |
| 151878 | Timely | 12.000 | 12.000 |
| 151879 | Timely | 14.300 | 14.300 |
| 151880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 151881 | Timely | 11.300 | 11.300 |
| 151882 | Timely | 20.900 | 20.900 |
| 151883 | Timely | 16.300 | 16.300 |
| 151884 | Timely | 5.000 | 5.000 |
| 151885 | Timely | 8.300 | 8.300 |
| 151886 | Timely | 15.300 | 15.300 |
| 151887 | Timely | 20.600 | 20.600 |
| 151888 | Timely | 82.000 | 82.000 |
| 151889 | Timely | 15.300 | 15.300 |
| 151890 | Timely | 4.300 | 4.300 |
| 151891 | Timely | 12.000 | 12.000 |
| 151892 | Timely | 11.000 | 11.000 |
| 151893 | Timely | 7.300 | 7.300 |
| 151894 | Timely | 8.300 | 8.300 |
| 151895 | Timely | 14.000 | 14.000 |
| 151896 | Timely | 8.000 | 8.000 |
| 151897 | Timely | 4.000 | 4.000 |
| 151898 | Timely | 11.300 | 11.300 |
| 151899 | Timely | 4.000 | 4.000 |
| 151900 | Timely | 4.300 | 4.300 |
| 151901 | Timely | 9.300 | 9.300 |
| 151902 | Timely | 0.000 | 0.000 |
| 151903 | Timely | 26.200 | 26.200 |
| 151904 | Timely | 8.000 | 8.000 |
| 151905 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151906 | Timely | 58.000 | 58.000 |
| 151907 | Timely | 6.000 | 6.000 |
| 151908 | Timely | 0.000 | 0.000 |
| 151909 | Timely | 4.000 | 4.000 |
| 151910 | Timely | 3.000 | 3.000 |
| 151911 | Timely | 14.300 | 14.300 |
| 151912 | Timely | 21.600 | 21.600 |
| 151913 | Timely | 18.600 | 18.600 |
| 151914 | Timely | 0.000 | 0.000 |
| 151915 | Timely | 21.600 | 21.600 |
| 151916 | Timely | 15.600 | 15.600 |
| 151917 | Timely | 4.000 | 4.000 |
| 151918 | Timely | 26.600 | 26.600 |
| 151919 | Timely | 17.600 | 17.600 |
| 151920 | Timely | 5.000 | 5.000 |
| 151921 | Timely | 13.600 | 13.600 |
| 151922 | Timely | 27.900 | 27.900 |
| 151923 | Timely | 29.600 | 29.600 |
| 151924 | Timely | 33.900 | 33.900 |
| 151925 | Timely | 8.300 | 8.300 |
| 151926 | Timely | 6.000 | 6.000 |
| 151927 | Timely | 12.300 | 12.300 |
| 151928 | Timely | 30.900 | 30.900 |
| 151929 | Timely | 14.300 | 14.300 |
| 151930 | Timely | 11.000 | 11.000 |
| 151931 | Timely | 8.000 | 8.000 |
| 151932 | Timely | 16.300 | 16.300 |
| 151933 | Timely | 31.200 | 31.200 |
| 151934 | Timely | 23.300 | 23.300 |
| 151935 | Timely | 6.300 | 6.300 |
| 151936 | Timely | 7.300 | 7.300 |
| 151937 | Timely | 14.600 | 14.600 |
| 151938 | Timely | 4.000 | 4.000 |
| 151939 | Timely | 5.000 | 5.000 |
| 151940 | Timely | 15.300 | 15.300 |
| 151941 | Timely | 7.300 | 7.300 |
| 151942 | Timely | 9.300 | 9.300 |
| 151943 | Timely | 12.300 | 12.300 |
| 151944 | Timely | 21.600 | 21.600 |
| 151945 | Timely | 3.000 | 3.000 |
| 151946 | Timely | 7.000 | 7.000 |
| 151947 | Timely | 22.600 | 22.600 |
| 151948 | Timely | 53.400 | 53.400 |
| 151949 | Timely | 32.200 | 32.200 |
| 151950 | Timely | 24.600 | 24.600 |
| 151951 | Timely | 10.300 | 10.300 |
| 151952 | Timely | 3.000 | 3.000 |
| 151953 | Timely | 10.300 | 10.300 |
| 151954 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 151955 | Timely | 20.300 | 20.300 |
| 151956 | Timely | 12.600 | 12.600 |
| 151957 | Timely | 11.300 | 11.300 |
| 151958 | Timely | 4.000 | 4.000 |
| 151959 | Timely | 19.600 | 19.600 |
| 151960 | Timely | 11.300 | 11.300 |
| 151961 | Timely | 4.000 | 4.000 |
| 151962 | Timely | 18.300 | 18.300 |
| 151963 | Timely | 7.300 | 7.300 |
| 151964 | Timely | 5.000 | 5.000 |
| 151965 | Timely | 11.600 | 11.600 |
| 151966 | Timely | 4.000 | 4.000 |
| 151967 | Timely | 9.000 | 9.000 |
| 151968 | Timely | 7.000 | 7.000 |
| 151969 | Timely | 10.000 | 10.000 |
| 151970 | Timely | 15.000 | 15.000 |
| 151971 | Timely | 7.000 | 7.000 |
| 151972 | Timely | 12.900 | 12.900 |
| 151973 | Timely | 4.000 | 4.000 |
| 151974 | Timely | 30.500 | 30.500 |
| 151975 | Timely | 9.300 | 9.300 |
| 151976 | Timely | 37.800 | 37.800 |
| 151977 | Timely | 17.600 | 17.600 |
| 151978 | Timely | 9.000 | 9.000 |
| 151979 | Timely | 1.000 | 1.000 |
| 151980 | Timely | 12.600 | 12.600 |
| 151981 | Timely | 38.200 | 38.200 |
| 151982 | Timely | 9.300 | 9.300 |
| 151983 | Timely | 7.300 | 7.300 |
| 151984 | Timely | 11.000 | 11.000 |
| 151985 | Timely | 14.600 | 14.600 |
| 151986 | Timely | 21.600 | 21.600 |
| 151987 | Timely | 20.600 | 20.600 |
| 151988 | Timely | 18.600 | 18.600 |
| 151989 | Timely | 22.600 | 22.600 |
| 151990 | Timely | 17.600 | 17.600 |
| 151991 | Timely | 11.300 | 11.300 |
| 151992 | Timely | 12.300 | 12.300 |
| 151993 | Timely | 20.900 | 20.900 |
| 151994 | Timely | 31.600 | 31.600 |
| 151995 | Timely | 11.300 | 11.300 |
| 151996 | Timely | 8.000 | 8.000 |
| 151997 | Timely | 8.000 | 8.000 |
| 151998 | Timely | 5.300 | 5.300 |
| 151999 | Timely | 7.300 | 7.300 |
| 152000 | Timely | 16.600 | 16.600 |
| 152001 | Timely | 0.000 | 0.000 |
| 152002 | Timely | 4.000 | 4.000 |
| 152003 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152004 | Timely | 18.000 | 18.000 |
| 152005 | Timely | 8.600 | 8.600 |
| 152006 | Timely | 24.600 | 24.600 |
| 152007 | Timely | 22.600 | 22.600 |
| 152008 | Timely | 16.600 | 16.600 |
| 152009 | Timely | 34.200 | 34.200 |
| 152010 | Timely | 13.000 | 13.000 |
| 152011 | Timely | 4.000 | 4.000 |
| 152012 | Timely | 17.900 | 17.900 |
| 152013 | Timely | 3.000 | 3.000 |
| 152014 | Timely | 14.300 | 14.300 |
| 152015 | Timely | 18.300 | 18.300 |
| 152016 | Timely | 13.600 | 13.600 |
| 152017 | Timely | 12.300 | 12.300 |
| 152018 | Timely | 4.000 | 4.000 |
| 152019 | Timely | 37.800 | 37.800 |
| 152020 | Timely | 6.300 | 6.300 |
| 152021 | Timely | 34.900 | 34.900 |
| 152022 | Timely | 29.900 | 29.900 |
| 152023 | Timely | 31.800 | 31.800 |
| 152024 | Timely | 0.000 | 0.000 |
| 152025 | Timely | 14.600 | 14.600 |
| 152026 | Timely | 4.000 | 4.000 |
| 152027 | Timely | 52.800 | 52.800 |
| 152028 | Timely | 18.600 | 18.600 |
| 152029 | Timely | 0.000 | 0.000 |
| 152030 | Timely | 7.000 | 7.000 |
| 152031 | Timely | 3.000 | 3.000 |
| 152032 | Timely | 4.000 | 4.000 |
| 152033 | Timely | 23.600 | 23.600 |
| 152034 | Timely | 20.300 | 20.300 |
| 152035 | Timely | 15.300 | 15.300 |
| 152036 | Timely | 6.000 | 6.000 |
| 152037 | Timely | 17.300 | 17.300 |
| 152038 | Timely | 21.600 | 21.600 |
| 152039 | Timely | 4.000 | 4.000 |
| 152040 | Timely | 8.300 | 8.300 |
| 152041 | Timely | 15.300 | 15.300 |
| 152042 | Timely | 21.000 | 21.000 |
| 152043 | Timely | 13.300 | 13.300 |
| 152044 | Timely | 26.300 | 26.300 |
| 152045 | Timely | 17.600 | 17.600 |
| 152046 | Timely | 5.000 | 5.000 |
| 152047 | Timely | 6.000 | 6.000 |
| 152048 | Timely | 20.300 | 20.300 |
| 152049 | Timely | 27.900 | 27.900 |
| 152050 | Timely | 2.000 | 2.000 |
| 152051 | Timely | 9.300 | 9.300 |
| 152052 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152053 | Timely | 21.900 | 21.900 |
| 152054 | Timely | 17.600 | 17.600 |
| 152055 | Timely | 48.800 | 48.800 |
| 152056 | Timely | 24.900 | 24.900 |
| 152057 | Timely | 18.600 | 18.600 |
| 152058 | Timely | 8.000 | 8.000 |
| 152059 | Timely | 13.300 | 13.300 |
| 152060 | Timely | 14.300 | 14.300 |
| 152061 | Timely | 6.000 | 6.000 |
| 152062 | Timely | 11.300 | 11.300 |
| 152063 | Timely | 42.600 | 42.600 |
| 152064 | Timely | 12.300 | 12.300 |
| 152065 | Timely | 15.300 | 15.300 |
| 152066 | Timely | 16.900 | 16.900 |
| 152067 | Timely | 6.000 | 6.000 |
| 152068 | Timely | 13.300 | 13.300 |
| 152069 | Timely | 5.300 | 5.300 |
| 152070 | Timely | 23.600 | 23.600 |
| 152071 | Timely | 13.300 | 13.300 |
| 152072 | Timely | 15.300 | 15.300 |
| 152073 | Timely | 43.400 | 43.400 |
| 152074 | Timely | 39.200 | 39.200 |
| 152075 | Timely | 20.900 | 20.900 |
| 152076 | Timely | 57.500 | 57.500 |
| 152077 | Timely | 7.300 | 7.300 |
| 152078 | Timely | 23.900 | 23.900 |
| 152079 | Timely | 17.600 | 17.600 |
| 152080 | Timely | 8.300 | 8.300 |
| 152081 | Timely | 16.600 | 16.600 |
| 152082 | Timely | 23.900 | 23.900 |
| 152083 | Timely | 32.300 | 32.300 |
| 152084 | Timely | 7.300 | 7.300 |
| 152085 | Timely | 13.000 | 13.000 |
| 152086 | Timely | 4.000 | 4.000 |
| 152087 | Timely | 4.000 | 4.000 |
| 152088 | Timely | 23.900 | 23.900 |
| 152089 | Timely | 7.300 | 7.300 |
| 152090 | Timely | 7.300 | 7.300 |
| 152091 | Timely | 44.200 | 44.200 |
| 152092 | Timely | 36.500 | 36.500 |
| 152093 | Timely | 5.000 | 5.000 |
| 152094 | Timely | 15.300 | 15.300 |
| 152095 | Timely | 1.000 | 1.000 |
| 152096 | Timely | 4.000 | 4.000 |
| 152097 | Timely | 8.300 | 8.300 |
| 152098 | Timely | 6.000 | 6.000 |
| 152099 | Timely | 12.300 | 12.300 |
| 152100 | Timely | 12.000 | 12.000 |
| 152101 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152102 | Timely | 14.600 | 14.600 |
| 152103 | Timely | 11.300 | 11.300 |
| 152104 | Timely | 21.900 | 21.900 |
| 152105 | Timely | 13.300 | 13.300 |
| 152106 | Timely | 13.300 | 13.300 |
| 152107 | Timely | 11.600 | 11.600 |
| 152108 | Timely | 4.000 | 4.000 |
| 152109 | Timely | 8.300 | 8.300 |
| 152110 | Timely | 21.600 | 21.600 |
| 152111 | Timely | 11.300 | 11.300 |
| 152112 | Timely | 15.600 | 15.600 |
| 152113 | Timely | 35.900 | 35.900 |
| 152114 | Timely | 28.200 | 28.200 |
| 152115 | Timely | 4.000 | 4.000 |
| 152116 | Timely | 14.600 | 14.600 |
| 152117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152118 | Timely | 17.600 | 17.600 |
| 152119 | Timely | 3.000 | 3.000 |
| 152120 | Timely | 7.000 | 7.000 |
| 152121 | Timely | 3.000 | 3.000 |
| 152122 | Timely | 21.300 | 21.300 |
| 152123 | Timely | 11.300 | 11.300 |
| 152124 | Timely | 22.600 | 22.600 |
| 152125 | Timely | 24.600 | 24.600 |
| 152126 | Timely | 11.300 | 11.300 |
| 152127 | Timely | 3.000 | 3.000 |
| 152128 | Timely | 9.000 | 9.000 |
| 152129 | Timely | 9.300 | 9.300 |
| 152130 | Timely | 11.000 | 11.000 |
| 152131 | Timely | 20.600 | 20.600 |
| 152132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152133 | Timely | 15.600 | 15.600 |
| 152134 | Timely | 11.600 | 11.600 |
| 152135 | Timely | 20.900 | 20.900 |
| 152136 | Timely | 20.600 | 20.600 |
| 152137 | Timely | 9.300 | 9.300 |
| 152138 | Timely | 13.600 | 13.600 |
| 152139 | Timely | 8.300 | 8.300 |
| 152140 | Timely | 23.900 | 23.900 |
| 152141 | Timely | 8.300 | 8.300 |
| 152142 | Timely | 10.300 | 10.300 |
| 152143 | Timely | 8.300 | 8.300 |
| 152144 | Timely | 4.000 | 4.000 |
| 152145 | Timely | 0.000 | 0.000 |
| 152146 | Timely | 23.600 | 23.600 |
| 152147 | Timely | 7.000 | 7.000 |
| 152148 | Timely | 26.600 | 26.600 |
| 152149 | Timely | 8.000 | 8.000 |
| 152150 | Timely | 23.900 | 23.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152151 | Timely | 15.000 | 15.000 |
| 152152 | Timely | 18.900 | 18.900 |
| 152153 | Timely | 9.300 | 9.300 |
| 152154 | Timely | 10.300 | 10.300 |
| 152155 | Timely | 23.600 | 23.600 |
| 152156 | Timely | 10.000 | 10.000 |
| 152157 | Timely | 10.300 | 10.300 |
| 152158 | Timely | 7.000 | 7.000 |
| 152159 | Timely | 13.300 | 13.300 |
| 152160 | Timely | 76.600 | 76.600 |
| 152161 | Timely | 20.900 | 20.900 |
| 152162 | Timely | 7.300 | 7.300 |
| 152163 | Timely | 0.000 | 0.000 |
| 152164 | Timely | 17.600 | 17.600 |
| 152165 | Timely | 26.900 | 26.900 |
| 152166 | Timely | 16.600 | 16.600 |
| 152167 | Timely | 6.000 | 6.000 |
| 152168 | Timely | 25.600 | 25.600 |
| 152169 | Timely | 5.300 | 5.300 |
| 152170 | Timely | 32.200 | 32.200 |
| 152171 | Timely | 17.600 | 17.600 |
| 152172 | Timely | 33.600 | 33.600 |
| 152173 | Timely | 28.900 | 28.900 |
| 152174 | Timely | 11.300 | 11.300 |
| 152175 | Timely | 2.000 | 2.000 |
| 152176 | Timely | 2.000 | 2.000 |
| 152177 | Timely | 11.300 | 11.300 |
| 152178 | Timely | 6.300 | 6.300 |
| 152179 | Timely | 13.600 | 13.600 |
| 152180 | Timely | 13.600 | 13.600 |
| 152181 | Timely | 0.000 | 0.000 |
| 152182 | Timely | 1.000 | 1.000 |
| 152183 | Timely | 7.300 | 7.300 |
| 152184 | Timely | 14.000 | 14.000 |
| 152185 | Timely | 11.000 | 11.000 |
| 152186 | Timely | 14.000 | 14.000 |
| 152187 | Timely | 32.200 | 32.200 |
| 152188 | Timely | 15.300 | 15.300 |
| 152189 | Timely | 13.300 | 13.300 |
| 152190 | Timely | 62.900 | 62.900 |
| 152191 | Timely | 8.000 | 8.000 |
| 152192 | Timely | 15.300 | 15.300 |
| 152193 | Timely | 11.600 | 11.600 |
| 152194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152195 | Timely | 7.300 | 7.300 |
| 152196 | Timely | 32.900 | 32.900 |
| 152197 | Timely | 11.600 | 11.600 |
| 152198 | Timely | 0.000 | 0.000 |
| 152199 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152200 | Timely | 10.300 | 10.300 |
| 152201 | Timely | 12.600 | 12.600 |
| 152202 | Timely | 11.300 | 11.300 |
| 152203 | Timely | 1.000 | 1.000 |
| 152204 | Timely | 15.300 | 15.300 |
| 152205 | Timely | 20.600 | 20.600 |
| 152206 | Timely | 14.600 | 14.600 |
| 152207 | Timely | 11.300 | 11.300 |
| 152208 | Timely | 17.900 | 17.900 |
| 152209 | Timely | 12.300 | 12.300 |
| 152210 | Timely | 6.000 | 6.000 |
| 152211 | Timely | 23.300 | 23.300 |
| 152212 | Timely | 3.000 | 3.000 |
| 152213 | Timely | 45.000 | 45.000 |
| 152214 | Timely | 190.000 | 190.000 |
| 152215 | Timely | 7.300 | 7.300 |
| 152216 | Timely | 5.000 | 5.000 |
| 152217 | Timely | 7.300 | 7.300 |
| 152218 | Timely | 4.300 | 4.300 |
| 152219 | Timely | 29.900 | 29.900 |
| 152220 | Timely | 7.300 | 7.300 |
| 152221 | Timely | 17.600 | 17.600 |
| 152222 | Timely | 1.000 | 1.000 |
| 152223 | Timely | 21.900 | 21.900 |
| 152224 | Timely | 4.300 | 4.300 |
| 152225 | Timely | 4.300 | 4.300 |
| 152226 | Timely | 25.200 | 25.200 |
| 152227 | Timely | 10.300 | 10.300 |
| 152228 | Timely | 11.000 | 11.000 |
| 152229 | Timely | 7.000 | 7.000 |
| 152230 | Timely | 8.300 | 8.300 |
| 152231 | Timely | 0.000 | 0.000 |
| 152232 | Timely | 15.300 | 15.300 |
| 152233 | Timely | 22.300 | 22.300 |
| 152234 | Timely | 8.300 | 8.300 |
| 152235 | Timely | 4.000 | 4.000 |
| 152236 | Timely | 13.300 | 13.300 |
| 152237 | Timely | 20.600 | 20.600 |
| 152238 | Timely | 10.300 | 10.300 |
| 152239 | Timely | 20.600 | 20.600 |
| 152240 | Timely | 30.500 | 30.500 |
| 152241 | Timely | 8.000 | 8.000 |
| 152242 | Timely | 32.200 | 32.200 |
| 152243 | Timely | 19.600 | 19.600 |
| 152244 | Timely | 7.000 | 7.000 |
| 152245 | Timely | 7.000 | 7.000 |
| 152246 | Timely | 5.000 | 5.000 |
| 152247 | Timely | 9.300 | 9.300 |
| 152248 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152249 | Timely | 5.000 | 5.000 |
| 152250 | Timely | 6.000 | 6.000 |
| 152251 | Timely | 12.000 | 12.000 |
| 152252 | Timely | 13.300 | 13.300 |
| 152253 | Timely | 8.300 | 8.300 |
| 152254 | Timely | 10.000 | 10.000 |
| 152255 | Timely | 12.300 | 12.300 |
| 152256 | Timely | 1.000 | 1.000 |
| 152257 | Timely | 5.300 | 5.300 |
| 152258 | Timely | 9.300 | 9.300 |
| 152259 | Timely | 25.200 | 25.200 |
| 152260 | Timely | 17.600 | 17.600 |
| 152261 | Timely | 4.300 | 4.300 |
| 152262 | Timely | 9.000 | 9.000 |
| 152263 | Timely | 3.000 | 3.000 |
| 152264 | Timely | 123.800 | 123.800 |
| 152265 | Timely | 15.600 | 15.600 |
| 152266 | Timely | 18.900 | 18.900 |
| 152267 | Timely | 27.300 | 27.300 |
| 152268 | Timely | 0.000 | 0.000 |
| 152269 | Timely | 12.300 | 12.300 |
| 152270 | Timely | 3.000 | 3.000 |
| 152271 | Timely | 11.300 | 11.300 |
| 152272 | Timely | 8.300 | 8.300 |
| 152273 | Timely | 8.300 | 8.300 |
| 152274 | Timely | 26.600 | 26.600 |
| 152275 | Timely | 5.000 | 5.000 |
| 152276 | Timely | 1.000 | 1.000 |
| 152277 | Timely | 8.300 | 8.300 |
| 152278 | Timely | 14.600 | 14.600 |
| 152279 | Timely | 5.000 | 5.000 |
| 152280 | Timely | 5.000 | 5.000 |
| 152281 | Timely | 4.000 | 4.000 |
| 152282 | Timely | 12.300 | 12.300 |
| 152283 | Timely | 0.000 | 0.000 |
| 152284 | Timely | 15.300 | 15.300 |
| 152285 | Timely | 0.000 | 0.000 |
| 152286 | Timely | 0.000 | 0.000 |
| 152287 | Timely | 12.300 | 12.300 |
| 152288 | Timely | 0.000 | 0.000 |
| 152289 | Timely | 10.000 | 10.000 |
| 152290 | Timely | 14.600 | 14.600 |
| 152291 | Timely | 29.900 | 29.900 |
| 152292 | Timely | 68.200 | 68.200 |
| 152293 | Timely | 23.600 | 23.600 |
| 152294 | Timely | 10.300 | 10.300 |
| 152295 | Timely | 27.500 | 27.500 |
| 152296 | Timely | 9.300 | 9.300 |
| 152297 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152298 | Timely | 9.300 | 9.300 |
| 152299 | Timely | 4.000 | 4.000 |
| 152300 | Timely | 18.300 | 18.300 |
| 152301 | Timely | 15.600 | 15.600 |
| 152302 | Timely | 0.000 | 0.000 |
| 152303 | Timely | 12.000 | 12.000 |
| 152304 | Timely | 17.900 | 17.900 |
| 152305 | Timely | 24.300 | 24.300 |
| 152306 | Timely | 12.000 | 12.000 |
| 152307 | Timely | 33.500 | 33.500 |
| 152308 | Timely | 8.300 | 8.300 |
| 152309 | Timely | 4.000 | 4.000 |
| 152310 | Timely | 11.600 | 11.600 |
| 152311 | Timely | 5.000 | 5.000 |
| 152312 | Timely | 17.600 | 17.600 |
| 152313 | Timely | 20.900 | 20.900 |
| 152314 | Timely | 15.600 | 15.600 |
| 152315 | Timely | 4.000 | 4.000 |
| 152316 | Timely | 7.300 | 7.300 |
| 152317 | Timely | 7.000 | 7.000 |
| 152318 | Timely | 4.300 | 4.300 |
| 152319 | Timely | 24.300 | 24.300 |
| 152320 | Timely | 8.600 | 8.600 |
| 152321 | Timely | 4.000 | 4.000 |
| 152322 | Timely | 11.300 | 11.300 |
| 152323 | Timely | 23.900 | 23.900 |
| 152324 | Timely | 12.600 | 12.600 |
| 152325 | Timely | 25.900 | 25.900 |
| 152326 | Timely | 10.300 | 10.300 |
| 152327 | Timely | 16.300 | 16.300 |
| 152328 | Timely | 13.300 | 13.300 |
| 152329 | Timely | 29.600 | 29.600 |
| 152330 | Timely | 0.000 | 0.000 |
| 152331 | Timely | 9.000 | 9.000 |
| 152332 | Timely | 13.300 | 13.300 |
| 152333 | Timely | 6.000 | 6.000 |
| 152334 | Timely | 17.600 | 17.600 |
| 152335 | Timely | 1.000 | 1.000 |
| 152336 | Timely | 13.300 | 13.300 |
| 152337 | Timely | 10.000 | 10.000 |
| 152338 | Timely | 9.000 | 9.000 |
| 152339 | Timely | 17.600 | 17.600 |
| 152340 | Timely | 12.300 | 12.300 |
| 152341 | Timely | 0.000 | 0.000 |
| 152342 | Timely | 19.600 | 19.600 |
| 152343 | Timely | 7.000 | 7.000 |
| 152344 | Timely | 4.300 | 4.300 |
| 152345 | Timely | 18.300 | 18.300 |
| 152346 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152347 | Timely | 0.000 | 0.000 |
| 152348 | Timely | 11.000 | 11.000 |
| 152349 | Timely | 7.000 | 7.000 |
| 152350 | Timely | 10.000 | 10.000 |
| 152351 | Timely | 1.000 | 1.000 |
| 152352 | Timely | 18.600 | 18.600 |
| 152353 | Timely | 14.000 | 14.000 |
| 152354 | Timely | 22.600 | 22.600 |
| 152355 | Timely | 4.000 | 4.000 |
| 152356 | Timely | 8.000 | 8.000 |
| 152357 | Timely | 17.300 | 17.300 |
| 152358 | Timely | 5.000 | 5.000 |
| 152359 | Timely | 16.600 | 16.600 |
| 152360 | Timely | 6.300 | 6.300 |
| 152361 | Timely | 21.600 | 21.600 |
| 152362 | Timely | 14.600 | 14.600 |
| 152363 | Timely | 18.600 | 18.600 |
| 152364 | Timely | 16.300 | 16.300 |
| 152365 | Timely | 11.300 | 11.300 |
| 152366 | Timely | 12.300 | 12.300 |
| 152367 | Timely | 29.900 | 29.900 |
| 152368 | Timely | 16.600 | 16.600 |
| 152369 | Timely | 16.300 | 16.300 |
| 152370 | Timely | 0.000 | 0.000 |
| 152371 | Timely | 20.000 | 20.000 |
| 152372 | Timely | 10.300 | 10.300 |
| 152373 | Timely | 8.000 | 8.000 |
| 152374 | Timely | 7.300 | 7.300 |
| 152375 | Timely | 4.000 | 4.000 |
| 152376 | Timely | 12.300 | 12.300 |
| 152377 | Timely | 39.800 | 39.800 |
| 152378 | Timely | 12.300 | 12.300 |
| 152379 | Timely | 11.300 | 11.300 |
| 152380 | Timely | 7.300 | 7.300 |
| 152381 | Timely | 11.300 | 11.300 |
| 152382 | Timely | 7.000 | 7.000 |
| 152383 | Timely | 21.900 | 21.900 |
| 152384 | Timely | 14.600 | 14.600 |
| 152385 | Timely | 11.300 | 11.300 |
| 152386 | Timely | 17.600 | 17.600 |
| 152387 | Timely | 11.000 | 11.000 |
| 152388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152389 | Timely | 3.000 | 3.000 |
| 152390 | Timely | 11.300 | 11.300 |
| 152391 | Timely | 2.000 | 2.000 |
| 152392 | Timely | 0.000 | 0.000 |
| 152393 | Timely | 4.300 | 4.300 |
| 152394 | Timely | 11.300 | 11.300 |
| 152395 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152396 | Timely | 17.600 | 17.600 |
| 152397 | Timely | 31.200 | 31.200 |
| 152398 | Timely | 5.300 | 5.300 |
| 152399 | Timely | 14.000 | 14.000 |
| 152400 | Timely | 9.300 | 9.300 |
| 152401 | Timely | 8.300 | 8.300 |
| 152402 | Timely | 21.600 | 21.600 |
| 152403 | Timely | 18.900 | 18.900 |
| 152404 | Timely | 7.300 | 7.300 |
| 152405 | Timely | 20.900 | 20.900 |
| 152406 | Timely | 11.600 | 11.600 |
| 152407 | Timely | 4.000 | 4.000 |
| 152408 | Timely | 6.300 | 6.300 |
| 152409 | Timely | 33.900 | 33.900 |
| 152410 | Timely | 8.600 | 8.600 |
| 152411 | Timely | 17.300 | 17.300 |
| 152412 | Timely | 14.000 | 14.000 |
| 152413 | Timely | 51.300 | 51.300 |
| 152414 | Timely | 4.000 | 4.000 |
| 152415 | Timely | 0.000 | 0.000 |
| 152416 | Timely | 25.300 | 25.300 |
| 152417 | Timely | 30.600 | 30.600 |
| 152418 | Timely | 4.000 | 4.000 |
| 152419 | Timely | 12.000 | 12.000 |
| 152420 | Timely | 9.300 | 9.300 |
| 152421 | Timely | 14.600 | 14.600 |
| 152422 | Timely | 11.300 | 11.300 |
| 152423 | Timely | 11.600 | 11.600 |
| 152424 | Timely | 18.300 | 18.300 |
| 152425 | Timely | 22.600 | 22.600 |
| 152426 | Timely | 11.300 | 11.300 |
| 152427 | Timely | 11.300 | 11.300 |
| 152428 | Timely | 41.800 | 41.800 |
| 152429 | Timely | 12.600 | 12.600 |
| 152430 | Timely | 4.000 | 4.000 |
| 152431 | Timely | 20.600 | 20.600 |
| 152432 | Timely | 7.300 | 7.300 |
| 152433 | Timely | 8.300 | 8.300 |
| 152434 | Timely | 7.300 | 7.300 |
| 152435 | Timely | 12.300 | 12.300 |
| 152436 | Timely | 22.600 | 22.600 |
| 152437 | Timely | 13.300 | 13.300 |
| 152438 | Timely | 1.000 | 1.000 |
| 152439 | Timely | 10.300 | 10.300 |
| 152440 | Timely | 15.000 | 15.000 |
| 152441 | Timely | 21.600 | 21.600 |
| 152442 | Timely | 10.000 | 10.000 |
| 152443 | Timely | 7.300 | 7.300 |
| 152444 | Timely | 22.300 | 22.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152445 | Timely | 5.000 | 5.000 |
| 152446 | Timely | 8.300 | 8.300 |
| 152447 | Timely | 10.300 | 10.300 |
| 152448 | Timely | 24.600 | 24.600 |
| 152449 | Timely | 24.000 | 24.000 |
| 152450 | Timely | 11.300 | 11.300 |
| 152451 | Timely | 9.000 | 9.000 |
| 152452 | Timely | 13.300 | 13.300 |
| 152453 | Timely | 6.000 | 6.000 |
| 152454 | Timely | 11.600 | 11.600 |
| 152455 | Timely | 0.000 | 0.000 |
| 152456 | Timely | 15.300 | 15.300 |
| 152457 | Timely | 3.000 | 3.000 |
| 152458 | Timely | 12.600 | 12.600 |
| 152459 | Timely | 36.600 | 36.600 |
| 152460 | Timely | 6.000 | 6.000 |
| 152461 | Timely | 4.300 | 4.300 |
| 152462 | Timely | 27.300 | 27.300 |
| 152463 | Timely | 8.000 | 8.000 |
| 152464 | Timely | 12.300 | 12.300 |
| 152465 | Timely | 6.000 | 6.000 |
| 152466 | Timely | 9.600 | 9.600 |
| 152467 | Timely | 26.900 | 26.900 |
| 152468 | Timely | 20.600 | 20.600 |
| 152469 | Timely | 4.000 | 4.000 |
| 152470 | Timely | 24.900 | 24.900 |
| 152471 | Timely | 10.300 | 10.300 |
| 152472 | Timely | 0.000 | 0.000 |
| 152473 | Timely | 12.300 | 12.300 |
| 152474 | Timely | 14.600 | 14.600 |
| 152475 | Timely | 11.300 | 11.300 |
| 152476 | Timely | 16.000 | 16.000 |
| 152477 | Timely | 4.000 | 4.000 |
| 152478 | Timely | 4.000 | 4.000 |
| 152479 | Timely | 14.600 | 14.600 |
| 152480 | Timely | 17.000 | 17.000 |
| 152481 | Timely | 17.600 | 17.600 |
| 152482 | Timely | 41.500 | 41.500 |
| 152483 | Timely | 5.300 | 5.300 |
| 152484 | Timely | 10.000 | 10.000 |
| 152485 | Timely | 4.000 | 4.000 |
| 152486 | Timely | 7.300 | 7.300 |
| 152487 | Timely | 9.000 | 9.000 |
| 152488 | Timely | 6.000 | 6.000 |
| 152489 | Timely | 8.300 | 8.300 |
| 152490 | Timely | 14.300 | 14.300 |
| 152491 | Timely | 13.300 | 13.300 |
| 152492 | Timely | 6.000 | 6.000 |
| 152493 | Timely | 27.600 | 27.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152494 | Timely | 9.300 | 9.300 |
| 152495 | Timely | 4.000 | 4.000 |
| 152496 | Timely | 8.300 | 8.300 |
| 152497 | Timely | 12.300 | 12.300 |
| 152498 | Timely | 12.600 | 12.600 |
| 152499 | Timely | 7.300 | 7.300 |
| 152500 | Timely | 13.600 | 13.600 |
| 152501 | Timely | 7.000 | 7.000 |
| 152502 | Timely | 10.300 | 10.300 |
| 152503 | Timely | 6.000 | 6.000 |
| 152504 | Timely | 7.300 | 7.300 |
| 152505 | Timely | 8.000 | 8.000 |
| 152506 | Timely | 10.300 | 10.300 |
| 152507 | Timely | 3.000 | 3.000 |
| 152508 | Timely | 0.000 | 0.000 |
| 152509 | Timely | 20.600 | 20.600 |
| 152510 | Timely | 12.300 | 12.300 |
| 152511 | Timely | 4.000 | 4.000 |
| 152512 | Timely | 17.600 | 17.600 |
| 152513 | Timely | 7.300 | 7.300 |
| 152514 | Timely | 9.300 | 9.300 |
| 152515 | Timely | 10.300 | 10.300 |
| 152516 | Timely | 32.900 | 32.900 |
| 152517 | Timely | 13.300 | 13.300 |
| 152518 | Timely | 9.000 | 9.000 |
| 152519 | Timely | 28.600 | 28.600 |
| 152520 | Timely | 13.300 | 13.300 |
| 152521 | Timely | 4.300 | 4.300 |
| 152522 | Timely | 5.000 | 5.000 |
| 152523 | Timely | 22.600 | 22.600 |
| 152524 | Timely | 4.000 | 4.000 |
| 152525 | Timely | 4.000 | 4.000 |
| 152526 | Timely | 3.000 | 3.000 |
| 152527 | Timely | 3.000 | 3.000 |
| 152528 | Timely | 9.000 | 9.000 |
| 152529 | Timely | 0.000 | 0.000 |
| 152530 | Timely | 28.200 | 28.200 |
| 152531 | Timely | 21.600 | 21.600 |
| 152532 | Timely | 12.000 | 12.000 |
| 152533 | Timely | 20.600 | 20.600 |
| 152534 | Timely | 11.300 | 11.300 |
| 152535 | Timely | 10.300 | 10.300 |
| 152536 | Timely | 39.500 | 39.500 |
| 152537 | Timely | 0.000 | 0.000 |
| 152538 | Timely | 7.000 | 7.000 |
| 152539 | Timely | 16.600 | 16.600 |
| 152540 | Timely | 15.600 | 15.600 |
| 152541 | Timely | 21.900 | 21.900 |
| 152542 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152543 | Timely | 4.000 | 4.000 |
| 152544 | Timely | 7.000 | 7.000 |
| 152545 | Timely | 10.300 | 10.300 |
| 152546 | Timely | 30.500 | 30.500 |
| 152547 | Timely | 30.900 | 30.900 |
| 152548 | Timely | 0.000 | 0.000 |
| 152549 | Timely | 12.300 | 12.300 |
| 152550 | Timely | 4.000 | 4.000 |
| 152551 | Timely | 7.000 | 7.000 |
| 152552 | Timely | 9.600 | 9.600 |
| 152553 | Timely | 35.200 | 35.200 |
| 152554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152555 | Timely | 23.900 | 23.900 |
| 152556 | Timely | 23.900 | 23.900 |
| 152557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152558 | Timely | 18.900 | 18.900 |
| 152559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152562 | Timely | 22.200 | 22.200 |
| 152563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152566 | Timely | 16.600 | 16.600 |
| 152567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152569 | Timely | 19.900 | 19.900 |
| 152570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152571 | Timely | 18.900 | 18.900 |
| 152572 | Timely | 12.600 | 12.600 |
| 152573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152574 | Timely | 5.000 | 5.000 |
| 152575 | Timely | 17.600 | 17.600 |
| 152576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152578 | Timely | 8.000 | 8.000 |
| 152579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152581 | Timely | 24.200 | 24.200 |
| 152582 | Timely | 18.900 | 18.900 |
| 152583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152590 | Timely | 19.900 | 19.900 |
| 152591 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152595 | Timely | 11.300 | 11.300 |
| 152596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152600 | Timely | 28.900 | 28.900 |
| 152601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152603 | Timely | 21.900 | 21.900 |
| 152604 | Timely | 19.900 | 19.900 |
| 152605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152606 | Timely | 18.900 | 18.900 |
| 152607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152619 | Timely | 20.900 | 20.900 |
| 152620 | Timely | 9.000 | 9.000 |
| 152621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152627 | Timely | 22.200 | 22.200 |
| 152628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152630 | Timely | 10.300 | 10.300 |
| 152631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152634 | Timely | 21.600 | 21.600 |
| 152635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152640 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152643 | Timely | 21.200 | 21.200 |
| 152644 | Timely | 20.900 | 20.900 |
| 152645 | Timely | 19.200 | 19.200 |
| 152646 | Timely | 8.000 | 8.000 |
| 152647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152648 | Timely | 18.900 | 18.900 |
| 152649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152652 | Timely | 29.200 | 29.200 |
| 152653 | Timely | 16.300 | 16.300 |
| 152654 | Timely | 19.900 | 19.900 |
| 152655 | Timely | 17.600 | 17.600 |
| 152656 | Timely | 19.900 | 19.900 |
| 152657 | Timely | 22.200 | 22.200 |
| 152658 | Timely | 16.300 | 16.300 |
| 152659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152661 | Timely | 0.000 | 0.000 |
| 152662 | Timely | 22.200 | 22.200 |
| 152663 | Timely | 22.200 | 22.200 |
| 152664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152667 | Timely | 16.600 | 16.600 |
| 152668 | Timely | 15.600 | 15.600 |
| 152669 | Timely | 17.900 | 17.900 |
| 152670 | Timely | 20.900 | 20.900 |
| 152671 | Timely | 18.900 | 18.900 |
| 152672 | Timely | 26.200 | 26.200 |
| 152673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152678 | Timely | 5.000 | 5.000 |
| 152679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152686 | Timely | 22.900 | 22.900 |
| 152687 | Timely | 0.000 | 0.000 |
| 152688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152689 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152693 | Timely | 16.900 | 16.900 |
| 152694 | Timely | 28.200 | 28.200 |
| 152695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152697 | Timely | 18.200 | 18.200 |
| 152698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152699 | Timely | 21.900 | 21.900 |
| 152700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152701 | Timely | 26.200 | 26.200 |
| 152702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152704 | Timely | 17.600 | 17.600 |
| 152705 | Timely | 26.200 | 26.200 |
| 152706 | Timely | 20.600 | 20.600 |
| 152707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152708 | Timely | 14.600 | 14.600 |
| 152709 | Timely | 26.200 | 26.200 |
| 152710 | Timely | 21.900 | 21.900 |
| 152711 | Timely | 26.200 | 26.200 |
| 152712 | Timely | 16.300 | 16.300 |
| 152713 | Timely | 20.200 | 20.200 |
| 152714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152715 | Timely | 17.600 | 17.600 |
| 152716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152717 | Timely | 24.900 | 24.900 |
| 152718 | Timely | 26.200 | 26.200 |
| 152719 | Timely | 20.600 | 20.600 |
| 152720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152723 | Timely | 0.000 | 0.000 |
| 152724 | Timely | 24.900 | 24.900 |
| 152725 | Timely | 24.900 | 24.900 |
| 152726 | Timely | 18.900 | 18.900 |
| 152727 | Timely | 26.200 | 26.200 |
| 152728 | Timely | 23.200 | 23.200 |
| 152729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152730 | Timely | 26.200 | 26.200 |
| 152731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152732 | Timely | 26.200 | 26.200 |
| 152733 | Timely | 17.600 | 17.600 |
| 152734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152735 | Timely | 20.600 | 20.600 |
| 152736 | Timely | 16.300 | 16.300 |
| 152737 | Timely | 14.600 | 14.600 |
| 152738 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152739 | Timely | 15.900 | 15.900 |
| 152740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152741 | Timely | 26.200 | 26.200 |
| 152742 | Timely | 26.200 | 26.200 |
| 152743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152744 | Timely | 20.200 | 20.200 |
| 152745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152746 | Timely | 20.200 | 20.200 |
| 152747 | Timely | 18.900 | 18.900 |
| 152748 | Timely | 16.300 | 16.300 |
| 152749 | Timely | 19.900 | 19.900 |
| 152750 | Timely | 0.000 | 0.000 |
| 152751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152752 | Timely | 22.900 | 22.900 |
| 152753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152754 | Timely | 20.900 | 20.900 |
| 152755 | Timely | 19.900 | 19.900 |
| 152756 | Timely | 19.900 | 19.900 |
| 152757 | Timely | 24.900 | 24.900 |
| 152758 | Timely | 20.900 | 20.900 |
| 152759 | Timely | 23.200 | 23.200 |
| 152760 | Timely | 22.900 | 22.900 |
| 152761 | Timely | 20.900 | 20.900 |
| 152762 | Timely | 19.900 | 19.900 |
| 152763 | Timely | 17.600 | 17.600 |
| 152764 | Timely | 20.900 | 20.900 |
| 152765 | Timely | 19.900 | 19.900 |
| 152766 | Timely | 18.900 | 18.900 |
| 152767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152768 | Timely | 19.900 | 19.900 |
| 152769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152771 | Timely | 18.900 | 18.900 |
| 152772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152773 | Timely | 24.200 | 24.200 |
| 152774 | Timely | 18.900 | 18.900 |
| 152775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152778 | Timely | 0.000 | 0.000 |
| 152779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152780 | Timely | 18.900 | 18.900 |
| 152781 | Timely | 0.000 | 0.000 |
| 152782 | Timely | 22.900 | 22.900 |
| 152783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152787 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152792 | Timely | 19.900 | 19.900 |
| 152793 | Timely | 27.500 | 27.500 |
| 152794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152795 | Timely | 18.900 | 18.900 |
| 152796 | Timely | 0.000 | 0.000 |
| 152797 | Timely | 21.900 | 21.900 |
| 152798 | Timely | 0.000 | 0.000 |
| 152799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152801 | Timely | 16.300 | 16.300 |
| 152802 | Timely | 20.600 | 20.600 |
| 152803 | Timely | 20.600 | 20.600 |
| 152804 | Timely | 0.000 | 0.000 |
| 152805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152810 | Timely | 24.900 | 24.900 |
| 152811 | Timely | 0.000 | 0.000 |
| 152812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152814 | Timely | 17.600 | 17.600 |
| 152815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152818 | Timely | 26.200 | 26.200 |
| 152819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152820 | Timely | 0.000 | 0.000 |
| 152821 | Timely | 26.200 | 26.200 |
| 152822 | Timely | 17.600 | 17.600 |
| 152823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152824 | Timely | 16.300 | 16.300 |
| 152825 | Timely | 24.900 | 24.900 |
| 152826 | Timely | 26.200 | 26.200 |
| 152827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152829 | Timely | 17.600 | 17.600 |
| 152830 | Timely | 0.000 | 0.000 |
| 152831 | Timely | 26.200 | 26.200 |
| 152832 | Timely | 0.000 | 0.000 |
| 152833 | Timely | 10.000 | 10.000 |
| 152834 | Timely | 24.900 | 24.900 |
| 152835 | Timely | 20.600 | 20.600 |
| 152836 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152838 | Timely | 14.600 | 14.600 |
| 152839 | Timely | 21.900 | 21.900 |
| 152840 | Timely | 0.000 | 0.000 |
| 152841 | Timely | 26.200 | 26.200 |
| 152842 | Timely | 20.200 | 20.200 |
| 152843 | Timely | 18.200 | 18.200 |
| 152844 | Timely | 14.600 | 14.600 |
| 152845 | Timely | 16.300 | 16.300 |
| 152846 | Timely | 20.600 | 20.600 |
| 152847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152848 | Timely | 15.600 | 15.600 |
| 152849 | Timely | 11.600 | 11.600 |
| 152850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152851 | Timely | 13.000 | 13.000 |
| 152852 | Timely | 14.300 | 14.300 |
| 152853 | Timely | 14.600 | 14.600 |
| 152854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152855 | Timely | 16.600 | 16.600 |
| 152856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152859 | Timely | 14.600 | 14.600 |
| 152860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152863 | Timely | 12.600 | 12.600 |
| 152864 | Timely | 24.200 | 24.200 |
| 152865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152868 | Timely | 14.600 | 14.600 |
| 152869 | Timely | 21.900 | 21.900 |
| 152870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152871 | Timely | 15.600 | 15.600 |
| 152872 | Timely | 17.600 | 17.600 |
| 152873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152878 | Timely | 24.200 | 24.200 |
| 152879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152881 | Timely | 17.600 | 17.600 |
| 152882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152883 | Timely | 19.600 | 19.600 |
| 152884 | Timely | 25.500 | 25.500 |
| 152885 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152886 | Timely | 12.600 | 12.600 |
| 152887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152889 | Timely | 22.200 | 22.200 |
| 152890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152895 | Timely | 0.000 | 0.000 |
| 152896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152903 | Timely | 21.900 | 21.900 |
| 152904 | Timely | 14.600 | 14.600 |
| 152905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152907 | Timely | 20.600 | 20.600 |
| 152908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152912 | Timely | 17.600 | 17.600 |
| 152913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152918 | Timely | 23.200 | 23.200 |
| 152919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152920 | Timely | 13.300 | 13.300 |
| 152921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152929 | Timely | 18.900 | 18.900 |
| 152930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152932 | Timely | 20.600 | 20.600 |
| 152933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152934 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152936 | Timely | 13.300 | 13.300 |
| 152937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152944 | Timely | 17.600 | 17.600 |
| 152945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152948 | Timely | 23.200 | 23.200 |
| 152949 | Timely | 21.900 | 21.900 |
| 152950 | Timely | 26.200 | 26.200 |
| 152951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152953 | Timely | 17.600 | 17.600 |
| 152954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152955 | Timely | 17.600 | 17.600 |
| 152956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152957 | Timely | 16.600 | 16.600 |
| 152958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152959 | Timely | 17.600 | 17.600 |
| 152960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152961 | Timely | 17.600 | 17.600 |
| 152962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152964 | Timely | 17.600 | 17.600 |
| 152965 | Timely | 11.300 | 11.300 |
| 152966 | Timely | 26.200 | 26.200 |
| 152967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152971 | Timely | 11.300 | 11.300 |
| 152972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152975 | Timely | 26.200 | 26.200 |
| 152976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152978 | Timely | 17.600 | 17.600 |
| 152979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152981 | Timely | 17.600 | 17.600 |
| 152982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152983 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 152984 | Timely | 14.600 | 14.600 |
| 152985 | Timely | 21.200 | 21.200 |
| 152986 | Timely | 16.600 | 16.600 |
| 152987 | Timely | 17.600 | 17.600 |
| 152988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 152999 | Timely | 18.900 | 18.900 |
| 153000 | Timely | 23.200 | 23.200 |
| 153001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153002 | Timely | 0.000 | 0.000 |
| 153003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153005 | Timely | 18.900 | 18.900 |
| 153006 | Timely | 14.600 | 14.600 |
| 153007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153008 | Timely | 26.200 | 26.200 |
| 153009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153010 | Timely | 20.200 | 20.200 |
| 153011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153012 | Timely | 26.200 | 26.200 |
| 153013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153017 | Timely | 20.600 | 20.600 |
| 153018 | Timely | 18.900 | 18.900 |
| 153019 | Timely | 20.200 | 20.200 |
| 153020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153022 | Timely | 14.600 | 14.600 |
| 153023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153024 | Timely | 26.200 | 26.200 |
| 153025 | Timely | 0.000 | 0.000 |
| 153026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153029 | Timely | 23.200 | 23.200 |
| 153030 | Timely | 26.200 | 26.200 |
| 153031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153032 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153033 | Timely | 16.300 | 16.300 |
| 153034 | Timely | 0.000 | 0.000 |
| 153035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153037 | Timely | 14.600 | 14.600 |
| 153038 | Timely | 17.600 | 17.600 |
| 153039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153041 | Timely | 19.900 | 19.900 |
| 153042 | Timely | 21.900 | 21.900 |
| 153043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153044 | Timely | 24.900 | 24.900 |
| 153045 | Timely | 17.600 | 17.600 |
| 153046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153050 | Timely | 0.000 | 0.000 |
| 153051 | Timely | 0.000 | 0.000 |
| 153052 | Timely | 16.900 | 16.900 |
| 153053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153056 | Timely | 22.200 | 22.200 |
| 153057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153063 | Timely | 24.200 | 24.200 |
| 153064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153065 | Timely | 18.200 | 18.200 |
| 153066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153072 | Timely | 20.900 | 20.900 |
| 153073 | Timely | 19.600 | 19.600 |
| 153074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153078 | Timely | 0.000 | 0.000 |
| 153079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153081 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153085 | Timely | 19.600 | 19.600 |
| 153086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153087 | Timely | 19.600 | 19.600 |
| 153088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153091 | Timely | 20.900 | 20.900 |
| 153092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153098 | Timely | 22.200 | 22.200 |
| 153099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153108 | Timely | 0.000 | 0.000 |
| 153109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153114 | Timely | 21.200 | 21.200 |
| 153115 | Timely | 24.900 | 24.900 |
| 153116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153117 | Timely | 0.000 | 0.000 |
| 153118 | Timely | 26.200 | 26.200 |
| 153119 | Timely | 24.900 | 24.900 |
| 153120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153123 | Timely | 26.200 | 26.200 |
| 153124 | Timely | 21.600 | 21.600 |
| 153125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153126 | Timely | 18.600 | 18.600 |
| 153127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153130 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153132 | Timely | 24.900 | 24.900 |
| 153133 | Timely | 19.900 | 19.900 |
| 153134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153137 | Timely | 21.200 | 21.200 |
| 153138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153140 | Timely | 21.600 | 21.600 |
| 153141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153142 | Timely | 24.900 | 24.900 |
| 153143 | Timely | 26.200 | 26.200 |
| 153144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153146 | Timely | 24.900 | 24.900 |
| 153147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153149 | Timely | 21.200 | 21.200 |
| 153150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153151 | Timely | 24.900 | 24.900 |
| 153152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153154 | Timely | 19.900 | 19.900 |
| 153155 | Timely | 21.200 | 21.200 |
| 153156 | Timely | 21.900 | 21.900 |
| 153157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153159 | Timely | 0.000 | 0.000 |
| 153160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153162 | Timely | 24.900 | 24.900 |
| 153163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153164 | Timely | 19.900 | 19.900 |
| 153165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153166 | Timely | 18.900 | 18.900 |
| 153167 | Timely | 18.900 | 18.900 |
| 153168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153170 | Timely | 18.900 | 18.900 |
| 153171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153173 | Timely | 19.900 | 19.900 |
| 153174 | Timely | 19.600 | 19.600 |
| 153175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153177 | Timely | 0.000 | 0.000 |
| 153178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153179 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153181 | Timely | 0.000 | 0.000 |
| 153182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153185 | Timely | 18.900 | 18.900 |
| 153186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153188 | Timely | 17.600 | 17.600 |
| 153189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153194 | Timely | 20.900 | 20.900 |
| 153195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153197 | Timely | 10.300 | 10.300 |
| 153198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153201 | Timely | 19.600 | 19.600 |
| 153202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153205 | Timely | 20.900 | 20.900 |
| 153206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153207 | Timely | 19.900 | 19.900 |
| 153208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153210 | Timely | 0.000 | 0.000 |
| 153211 | Timely | 0.000 | 0.000 |
| 153212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153213 | Timely | 18.900 | 18.900 |
| 153214 | Timely | 17.600 | 17.600 |
| 153215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153217 | Timely | 24.900 | 24.900 |
| 153218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153219 | Timely | 26.200 | 26.200 |
| 153220 | Timely | 0.000 | 0.000 |
| 153221 | Timely | 20.200 | 20.200 |
| 153222 | Timely | 18.900 | 18.900 |
| 153223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153224 | Timely | 17.600 | 17.600 |
| 153225 | Timely | 0.000 | 0.000 |
| 153226 | Timely | 0.000 | 0.000 |
| 153227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153228 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153230 | Timely | 0.000 | 0.000 |
| 153231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153232 | Timely | 18.900 | 18.900 |
| 153233 | Timely | 0.000 | 0.000 |
| 153234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153235 | Timely | 20.200 | 20.200 |
| 153236 | Timely | 0.000 | 0.000 |
| 153237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153238 | Timely | 16.300 | 16.300 |
| 153239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153240 | Timely | 15.300 | 15.300 |
| 153241 | Timely | 18.900 | 18.900 |
| 153242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153244 | Timely | 0.000 | 0.000 |
| 153245 | Timely | 24.900 | 24.900 |
| 153246 | Timely | 21.200 | 21.200 |
| 153247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153249 | Timely | 21.200 | 21.200 |
| 153250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153253 | Timely | 26.200 | 26.200 |
| 153254 | Timely | 14.600 | 14.600 |
| 153255 | Timely | 0.000 | 0.000 |
| 153256 | Timely | 21.900 | 21.900 |
| 153257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153258 | Timely | 0.000 | 0.000 |
| 153259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153260 | Timely | 14.600 | 14.600 |
| 153261 | Timely | 26.200 | 26.200 |
| 153262 | Timely | 20.200 | 20.200 |
| 153263 | Timely | 26.200 | 26.200 |
| 153264 | Timely | 20.200 | 20.200 |
| 153265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153266 | Timely | 14.600 | 14.600 |
| 153267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153272 | Timely | 26.200 | 26.200 |
| 153273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153274 | Timely | 14.600 | 14.600 |
| 153275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153277 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153278 | Timely | 17.600 | 17.600 |
| 153279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153281 | Timely | 17.600 | 17.600 |
| 153282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153283 | Timely | 14.600 | 14.600 |
| 153284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153285 | Timely | 26.200 | 26.200 |
| 153286 | Timely | 16.600 | 16.600 |
| 153287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153288 | Timely | 26.200 | 26.200 |
| 153289 | Timely | 17.600 | 17.600 |
| 153290 | Timely | 17.600 | 17.600 |
| 153291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153296 | Timely | 16.600 | 16.600 |
| 153297 | Timely | 21.900 | 21.900 |
| 153298 | Timely | 14.600 | 14.600 |
| 153299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153301 | Timely | 17.600 | 17.600 |
| 153302 | Timely | 17.600 | 17.600 |
| 153303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153304 | Timely | 14.600 | 14.600 |
| 153305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153307 | Timely | 26.200 | 26.200 |
| 153308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153310 | Timely | 26.200 | 26.200 |
| 153311 | Timely | 21.900 | 21.900 |
| 153312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153317 | Timely | 21.900 | 21.900 |
| 153318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153319 | Timely | 24.900 | 24.900 |
| 153320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153324 | Timely | 22.200 | 22.200 |
| 153325 | Timely | 21.900 | 21.900 |
| 153326 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153327 | Timely | 26.200 | 26.200 |
| 153328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153331 | Timely | 26.200 | 26.200 |
| 153332 | Timely | 23.200 | 23.200 |
| 153333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153338 | Timely | 23.200 | 23.200 |
| 153339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153341 | Timely | 21.900 | 21.900 |
| 153342 | Timely | 17.600 | 17.600 |
| 153343 | Timely | 24.900 | 24.900 |
| 153344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153348 | Timely | 26.200 | 26.200 |
| 153349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153353 | Timely | 20.600 | 20.600 |
| 153354 | Timely | 21.900 | 21.900 |
| 153355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153358 | Timely | 7.300 | 7.300 |
| 153359 | Timely | 10.000 | 10.000 |
| 153360 | Timely | 18.000 | 18.000 |
| 153361 | Timely | 28.600 | 28.600 |
| 153362 | Timely | 22.600 | 22.600 |
| 153363 | Timely | 15.300 | 15.300 |
| 153364 | Timely | 15.600 | 15.600 |
| 153365 | Timely | 20.600 | 20.600 |
| 153366 | Timely | 4.000 | 4.000 |
| 153367 | Timely | 10.600 | 10.600 |
| 153368 | Timely | 21.500 | 21.500 |
| 153369 | Timely | 11.300 | 11.300 |
| 153370 | Timely | 46.900 | 46.900 |
| 153371 | Timely | 15.600 | 15.600 |
| 153372 | Timely | 7.300 | 7.300 |
| 153373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153374 | Timely | 8.000 | 8.000 |
| 153375 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153376 | Timely | 4.000 | 4.000 |
| 153377 | Timely | 16.600 | 16.600 |
| 153378 | Timely | 10.300 | 10.300 |
| 153379 | Timely | 4.000 | 4.000 |
| 153380 | Timely | 8.000 | 8.000 |
| 153381 | Timely | 14.000 | 14.000 |
| 153382 | Timely | 17.600 | 17.600 |
| 153383 | Timely | 22.600 | 22.600 |
| 153384 | Timely | 20.600 | 20.600 |
| 153385 | Timely | 8.300 | 8.300 |
| 153386 | Timely | 7.300 | 7.300 |
| 153387 | Timely | 18.300 | 18.300 |
| 153388 | Timely | 14.600 | 14.600 |
| 153389 | Timely | 25.300 | 25.300 |
| 153390 | Timely | 14.600 | 14.600 |
| 153391 | Timely | 17.600 | 17.600 |
| 153392 | Timely | 29.900 | 29.900 |
| 153393 | Timely | 13.000 | 13.000 |
| 153394 | Timely | 25.900 | 25.900 |
| 153395 | Timely | 15.600 | 15.600 |
| 153396 | Timely | 47.200 | 47.200 |
| 153397 | Timely | 17.600 | 17.600 |
| 153398 | Timely | 8.300 | 8.300 |
| 153399 | Timely | 11.600 | 11.600 |
| 153400 | Timely | 4.000 | 4.000 |
| 153401 | Timely | 8.300 | 8.300 |
| 153402 | Timely | 10.000 | 10.000 |
| 153403 | Timely | 4.000 | 4.000 |
| 153404 | Timely | 5.000 | 5.000 |
| 153405 | Timely | 6.000 | 6.000 |
| 153406 | Timely | 11.300 | 11.300 |
| 153407 | Timely | 3.000 | 3.000 |
| 153408 | Timely | 1.000 | 1.000 |
| 153409 | Timely | 7.000 | 7.000 |
| 153410 | Timely | 0.000 | 0.000 |
| 153411 | Timely | 9.300 | 9.300 |
| 153412 | Timely | 21.900 | 21.900 |
| 153413 | Timely | 11.300 | 11.300 |
| 153414 | Timely | 58.100 | 58.100 |
| 153415 | Timely | 12.300 | 12.300 |
| 153416 | Timely | 340.000 | 340.000 |
| 153417 | Timely | 14.600 | 14.600 |
| 153418 | Timely | 27.500 | 27.500 |
| 153419 | Timely | 36.200 | 36.200 |
| 153420 | Timely | 17.300 | 17.300 |
| 153421 | Timely | 5.000 | 5.000 |
| 153422 | Timely | 5.000 | 5.000 |
| 153423 | Timely | 13.300 | 13.300 |
| 153424 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153425 | Timely | 11.600 | 11.600 |
| 153426 | Timely | 48.500 | 48.500 |
| 153427 | Timely | 10.000 | 10.000 |
| 153428 | Timely | 13.000 | 13.000 |
| 153429 | Timely | 17.300 | 17.300 |
| 153430 | Timely | 10.300 | 10.300 |
| 153431 | Timely | 19.600 | 19.600 |
| 153432 | Timely | 10.300 | 10.300 |
| 153433 | Timely | 17.600 | 17.600 |
| 153434 | Timely | 4.000 | 4.000 |
| 153435 | Timely | 7.000 | 7.000 |
| 153436 | Timely | 22.600 | 22.600 |
| 153437 | Timely | 35.500 | 35.500 |
| 153438 | Timely | 0.000 | 0.000 |
| 153439 | Timely | 6.000 | 6.000 |
| 153440 | Timely | 21.600 | 21.600 |
| 153441 | Timely | 6.000 | 6.000 |
| 153442 | Timely | 2.000 | 2.000 |
| 153443 | Timely | 30.900 | 30.900 |
| 153444 | Timely | 10.000 | 10.000 |
| 153445 | Timely | 11.600 | 11.600 |
| 153446 | Timely | 16.600 | 16.600 |
| 153447 | Timely | 21.900 | 21.900 |
| 153448 | Timely | 7.000 | 7.000 |
| 153449 | Timely | 17.300 | 17.300 |
| 153450 | Timely | 24.900 | 24.900 |
| 153451 | Timely | 15.600 | 15.600 |
| 153452 | Timely | 28.900 | 28.900 |
| 153453 | Timely | 8.300 | 8.300 |
| 153454 | Timely | 41.200 | 41.200 |
| 153455 | Timely | 9.000 | 9.000 |
| 153456 | Timely | 4.000 | 4.000 |
| 153457 | Timely | 24.300 | 24.300 |
| 153458 | Timely | 12.000 | 12.000 |
| 153459 | Timely | 22.600 | 22.600 |
| 153460 | Timely | 8.300 | 8.300 |
| 153461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153462 | Timely | 31.000 | 31.000 |
| 153463 | Timely | 4.000 | 4.000 |
| 153464 | Timely | 12.300 | 12.300 |
| 153465 | Timely | 23.600 | 23.600 |
| 153466 | Timely | 4.000 | 4.000 |
| 153467 | Timely | 12.300 | 12.300 |
| 153468 | Timely | 8.300 | 8.300 |
| 153469 | Timely | 17.300 | 17.300 |
| 153470 | Timely | 12.600 | 12.600 |
| 153471 | Timely | 31.600 | 31.600 |
| 153472 | Timely | 11.000 | 11.000 |
| 153473 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153474 | Timely | 2.000 | 2.000 |
| 153475 | Timely | 39.200 | 39.200 |
| 153476 | Timely | 8.600 | 8.600 |
| 153477 | Timely | 6.000 | 6.000 |
| 153478 | Timely | 3.000 | 3.000 |
| 153479 | Timely | 10.000 | 10.000 |
| 153480 | Timely | 11.300 | 11.300 |
| 153481 | Timely | 3.000 | 3.000 |
| 153482 | Timely | 7.000 | 7.000 |
| 153483 | Timely | 5.300 | 5.300 |
| 153484 | Timely | 12.300 | 12.300 |
| 153485 | Timely | 13.600 | 13.600 |
| 153486 | Timely | 12.600 | 12.600 |
| 153487 | Timely | 23.600 | 23.600 |
| 153488 | Timely | 19.600 | 19.600 |
| 153489 | Timely | 4.300 | 4.300 |
| 153490 | Timely | 9.000 | 9.000 |
| 153491 | Timely | 10.300 | 10.300 |
| 153492 | Timely | 12.300 | 12.300 |
| 153493 | Timely | 15.600 | 15.600 |
| 153494 | Timely | 8.000 | 8.000 |
| 153495 | Timely | 31.200 | 31.200 |
| 153496 | Timely | 24.600 | 24.600 |
| 153497 | Timely | 12.600 | 12.600 |
| 153498 | Timely | 20.600 | 20.600 |
| 153499 | Timely | 15.600 | 15.600 |
| 153500 | Timely | 5.000 | 5.000 |
| 153501 | Timely | 5.000 | 5.000 |
| 153502 | Timely | 7.300 | 7.300 |
| 153503 | Timely | 1.000 | 1.000 |
| 153504 | Timely | 19.600 | 19.600 |
| 153505 | Timely | 8.300 | 8.300 |
| 153506 | Timely | 10.300 | 10.300 |
| 153507 | Timely | 6.000 | 6.000 |
| 153508 | Timely | 16.600 | 16.600 |
| 153509 | Timely | 36.500 | 36.500 |
| 153510 | Timely | 3.000 | 3.000 |
| 153511 | Timely | 7.300 | 7.300 |
| 153512 | Timely | 7.300 | 7.300 |
| 153513 | Timely | 9.300 | 9.300 |
| 153514 | Timely | 25.900 | 25.900 |
| 153515 | Timely | 11.000 | 11.000 |
| 153516 | Timely | 9.000 | 9.000 |
| 153517 | Timely | 7.000 | 7.000 |
| 153518 | Timely | 15.300 | 15.300 |
| 153519 | Timely | 12.300 | 12.300 |
| 153520 | Timely | 19.900 | 19.900 |
| 153521 | Timely | 48.900 | 48.900 |
| 153522 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153523 | Timely | 42.200 | 42.200 |
| 153524 | Timely | 12.000 | 12.000 |
| 153525 | Timely | 10.300 | 10.300 |
| 153526 | Timely | 15.600 | 15.600 |
| 153527 | Timely | 18.600 | 18.600 |
| 153528 | Timely | 11.600 | 11.600 |
| 153529 | Timely | 7.300 | 7.300 |
| 153530 | Timely | 10.300 | 10.300 |
| 153531 | Timely | 13.600 | 13.600 |
| 153532 | Timely | 13.300 | 13.300 |
| 153533 | Timely | 8.000 | 8.000 |
| 153534 | Timely | 26.900 | 26.900 |
| 153535 | Timely | 15.300 | 15.300 |
| 153536 | Timely | 18.300 | 18.300 |
| 153537 | Timely | 16.000 | 16.000 |
| 153538 | Timely | 4.000 | 4.000 |
| 153539 | Timely | 3.000 | 3.000 |
| 153540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153541 | Timely | 9.000 | 9.000 |
| 153542 | Timely | 7.300 | 7.300 |
| 153543 | Timely | 20.900 | 20.900 |
| 153544 | Timely | 8.000 | 8.000 |
| 153545 | Timely | 30.500 | 30.500 |
| 153546 | Timely | 19.300 | 19.300 |
| 153547 | Timely | 98.000 | 98.000 |
| 153548 | Timely | 11.300 | 11.300 |
| 153549 | Timely | 9.000 | 9.000 |
| 153550 | Timely | 8.300 | 8.300 |
| 153551 | Timely | 8.300 | 8.300 |
| 153552 | Timely | 15.300 | 15.300 |
| 153553 | Timely | 11.000 | 11.000 |
| 153554 | Timely | 6.000 | 6.000 |
| 153555 | Timely | 4.300 | 4.300 |
| 153556 | Timely | 15.300 | 15.300 |
| 153557 | Timely | 22.600 | 22.600 |
| 153558 | Timely | 6.000 | 6.000 |
| 153559 | Timely | 8.300 | 8.300 |
| 153560 | Timely | 0.000 | 0.000 |
| 153561 | Timely | 13.300 | 13.300 |
| 153562 | Timely | 27.900 | 27.900 |
| 153563 | Timely | 11.300 | 11.300 |
| 153564 | Timely | 18.900 | 18.900 |
| 153565 | Timely | 17.600 | 17.600 |
| 153566 | Timely | 9.600 | 9.600 |
| 153567 | Timely | 4.000 | 4.000 |
| 153568 | Timely | 7.000 | 7.000 |
| 153569 | Timely | 12.600 | 12.600 |
| 153570 | Timely | 11.300 | 11.300 |
| 153571 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153572 | Timely | 56.100 | 56.100 |
| 153573 | Timely | 11.300 | 11.300 |
| 153574 | Timely | 5.000 | 5.000 |
| 153575 | Timely | 237.900 | 237.900 |
| 153576 | Timely | 21.900 | 21.900 |
| 153577 | Timely | 7.300 | 7.300 |
| 153578 | Timely | 3.000 | 3.000 |
| 153579 | Timely | 12.300 | 12.300 |
| 153580 | Timely | 21.600 | 21.600 |
| 153581 | Timely | 19.300 | 19.300 |
| 153582 | Timely | 14.600 | 14.600 |
| 153583 | Timely | 29.500 | 29.500 |
| 153584 | Timely | 21.900 | 21.900 |
| 153585 | Timely | 52.400 | 52.400 |
| 153586 | Timely | 16.300 | 16.300 |
| 153587 | Timely | 29.500 | 29.500 |
| 153588 | Timely | 15.600 | 15.600 |
| 153589 | Timely | 13.300 | 13.300 |
| 153590 | Timely | 27.200 | 27.200 |
| 153591 | Timely | 7.300 | 7.300 |
| 153592 | Timely | 12.300 | 12.300 |
| 153593 | Timely | 8.000 | 8.000 |
| 153594 | Timely | 8.300 | 8.300 |
| 153595 | Timely | 15.300 | 15.300 |
| 153596 | Timely | 0.000 | 0.000 |
| 153597 | Timely | 10.000 | 10.000 |
| 153598 | Timely | 11.300 | 11.300 |
| 153599 | Timely | 8.300 | 8.300 |
| 153600 | Timely | 8.300 | 8.300 |
| 153601 | Timely | 7.000 | 7.000 |
| 153602 | Timely | 3.000 | 3.000 |
| 153603 | Timely | 5.000 | 5.000 |
| 153604 | Timely | 4.000 | 4.000 |
| 153605 | Timely | 18.600 | 18.600 |
| 153606 | Timely | 7.300 | 7.300 |
| 153607 | Timely | 7.000 | 7.000 |
| 153608 | Timely | 31.200 | 31.200 |
| 153609 | Timely | 4.000 | 4.000 |
| 153610 | Timely | 7.300 | 7.300 |
| 153611 | Timely | 9.000 | 9.000 |
| 153612 | Timely | 6.000 | 6.000 |
| 153613 | Timely | 11.300 | 11.300 |
| 153614 | Timely | 14.600 | 14.600 |
| 153615 | Timely | 25.300 | 25.300 |
| 153616 | Timely | 3.000 | 3.000 |
| 153617 | Timely | 0.000 | 0.000 |
| 153618 | Timely | 16.300 | 16.300 |
| 153619 | Timely | 7.000 | 7.000 |
| 153620 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153621 | Timely | 31.900 | 31.900 |
| 153622 | Timely | 12.600 | 12.600 |
| 153623 | Timely | 11.600 | 11.600 |
| 153624 | Timely | 12.600 | 12.600 |
| 153625 | Timely | 8.000 | 8.000 |
| 153626 | Timely | 0.000 | 0.000 |
| 153627 | Timely | 18.600 | 18.600 |
| 153628 | Timely | 17.000 | 17.000 |
| 153629 | Timely | 4.000 | 4.000 |
| 153630 | Timely | 3.000 | 3.000 |
| 153631 | Timely | 0.000 | 0.000 |
| 153632 | Timely | 21.600 | 21.600 |
| 153633 | Timely | 25.500 | 25.500 |
| 153634 | Timely | 20.900 | 20.900 |
| 153635 | Timely | 4.000 | 4.000 |
| 153636 | Timely | 8.000 | 8.000 |
| 153637 | Timely | 6.000 | 6.000 |
| 153638 | Timely | 16.600 | 16.600 |
| 153639 | Timely | 14.600 | 14.600 |
| 153640 | Timely | 19.600 | 19.600 |
| 153641 | Timely | 8.300 | 8.300 |
| 153642 | Timely | 10.300 | 10.300 |
| 153643 | Timely | 14.300 | 14.300 |
| 153644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153645 | Timely | 11.000 | 11.000 |
| 153646 | Timely | 53.400 | 53.400 |
| 153647 | Timely | 12.300 | 12.300 |
| 153648 | Timely | 4.000 | 4.000 |
| 153649 | Timely | 6.000 | 6.000 |
| 153650 | Timely | 15.300 | 15.300 |
| 153651 | Timely | 5.300 | 5.300 |
| 153652 | Timely | 16.600 | 16.600 |
| 153653 | Timely | 23.600 | 23.600 |
| 153654 | Timely | 10.000 | 10.000 |
| 153655 | Timely | 11.300 | 11.300 |
| 153656 | Timely | 20.600 | 20.600 |
| 153657 | Timely | 12.300 | 12.300 |
| 153658 | Timely | 8.000 | 8.000 |
| 153659 | Timely | 11.300 | 11.300 |
| 153660 | Timely | 7.000 | 7.000 |
| 153661 | Timely | 14.300 | 14.300 |
| 153662 | Timely | 30.900 | 30.900 |
| 153663 | Timely | 5.000 | 5.000 |
| 153664 | Timely | 11.000 | 11.000 |
| 153665 | Timely | 3.000 | 3.000 |
| 153666 | Timely | 25.300 | 25.300 |
| 153667 | Timely | 8.300 | 8.300 |
| 153668 | Timely | 11.300 | 11.300 |
| 153669 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153670 | Timely | 7.300 | 7.300 |
| 153671 | Timely | 8.300 | 8.300 |
| 153672 | Timely | 10.300 | 10.300 |
| 153673 | Timely | 9.300 | 9.300 |
| 153674 | Timely | 29.900 | 29.900 |
| 153675 | Timely | 23.900 | 23.900 |
| 153676 | Timely | 8.300 | 8.300 |
| 153677 | Timely | 21.600 | 21.600 |
| 153678 | Timely | 0.000 | 0.000 |
| 153679 | Timely | 13.600 | 13.600 |
| 153680 | Timely | 8.300 | 8.300 |
| 153681 | Timely | 9.000 | 9.000 |
| 153682 | Timely | 21.900 | 21.900 |
| 153683 | Timely | 0.000 | 0.000 |
| 153684 | Timely | 4.000 | 4.000 |
| 153685 | Timely | 49.600 | 49.600 |
| 153686 | Timely | 9.600 | 9.600 |
| 153687 | Timely | 19.900 | 19.900 |
| 153688 | Timely | 29.900 | 29.900 |
| 153689 | Timely | 13.600 | 13.600 |
| 153690 | Timely | 6.000 | 6.000 |
| 153691 | Timely | 10.000 | 10.000 |
| 153692 | Timely | 37.200 | 37.200 |
| 153693 | Timely | 4.000 | 4.000 |
| 153694 | Timely | 8.300 | 8.300 |
| 153695 | Timely | 9.300 | 9.300 |
| 153696 | Timely | 2.000 | 2.000 |
| 153697 | Timely | 10.300 | 10.300 |
| 153698 | Timely | 18.600 | 18.600 |
| 153699 | Timely | 4.000 | 4.000 |
| 153700 | Timely | 11.300 | 11.300 |
| 153701 | Timely | 19.600 | 19.600 |
| 153702 | Timely | 11.600 | 11.600 |
| 153703 | Timely | 8.300 | 8.300 |
| 153704 | Timely | 20.900 | 20.900 |
| 153705 | Timely | 16.300 | 16.300 |
| 153706 | Timely | 0.000 | 0.000 |
| 153707 | Timely | 25.900 | 25.900 |
| 153708 | Timely | 3.000 | 3.000 |
| 153709 | Timely | 6.300 | 6.300 |
| 153710 | Timely | 6.000 | 6.000 |
| 153711 | Timely | 19.600 | 19.600 |
| 153712 | Timely | 12.000 | 12.000 |
| 153713 | Timely | 11.600 | 11.600 |
| 153714 | Timely | 8.300 | 8.300 |
| 153715 | Timely | 17.300 | 17.300 |
| 153716 | Timely | 11.300 | 11.300 |
| 153717 | Timely | 18.600 | 18.600 |
| 153718 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153719 | Timely | 17.600 | 17.600 |
| 153720 | Timely | 12.900 | 12.900 |
| 153721 | Timely | 25.200 | 25.200 |
| 153722 | Timely | 0.000 | 0.000 |
| 153723 | Timely | 4.000 | 4.000 |
| 153724 | Timely | 14.600 | 14.600 |
| 153725 | Timely | 14.600 | 14.600 |
| 153726 | Timely | 15.600 | 15.600 |
| 153727 | Timely | 7.300 | 7.300 |
| 153728 | Timely | 15.600 | 15.600 |
| 153729 | Timely | 10.300 | 10.300 |
| 153730 | Timely | 14.600 | 14.600 |
| 153731 | Timely | 66.500 | 66.500 |
| 153732 | Timely | 23.300 | 23.300 |
| 153733 | Timely | 29.900 | 29.900 |
| 153734 | Timely | 7.300 | 7.300 |
| 153735 | Timely | 0.000 | 0.000 |
| 153736 | Timely | 8.300 | 8.300 |
| 153737 | Timely | 0.000 | 0.000 |
| 153738 | Timely | 13.300 | 13.300 |
| 153739 | Timely | 14.600 | 14.600 |
| 153740 | Timely | 15.600 | 15.600 |
| 153741 | Timely | 14.600 | 14.600 |
| 153742 | Timely | 15.600 | 15.600 |
| 153743 | Timely | 7.300 | 7.300 |
| 153744 | Timely | 15.900 | 15.900 |
| 153745 | Timely | 9.600 | 9.600 |
| 153746 | Timely | 30.600 | 30.600 |
| 153747 | Timely | 29.900 | 29.900 |
| 153748 | Timely | 8.000 | 8.000 |
| 153749 | Timely | 15.300 | 15.300 |
| 153750 | Timely | 15.600 | 15.600 |
| 153751 | Timely | 8.000 | 8.000 |
| 153752 | Timely | 12.600 | 12.600 |
| 153753 | Timely | 22.600 | 22.600 |
| 153754 | Timely | 11.300 | 11.300 |
| 153755 | Timely | 15.300 | 15.300 |
| 153756 | Timely | 7.000 | 7.000 |
| 153757 | Timely | 27.000 | 27.000 |
| 153758 | Timely | 12.000 | 12.000 |
| 153759 | Timely | 6.000 | 6.000 |
| 153760 | Timely | 4.000 | 4.000 |
| 153761 | Timely | 12.300 | 12.300 |
| 153762 | Timely | 4.000 | 4.000 |
| 153763 | Timely | 12.600 | 12.600 |
| 153764 | Timely | 3.000 | 3.000 |
| 153765 | Timely | 0.000 | 0.000 |
| 153766 | Timely | 11.600 | 11.600 |
| 153767 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153768 | Timely | 14.600 | 14.600 |
| 153769 | Timely | 26.900 | 26.900 |
| 153770 | Timely | 13.300 | 13.300 |
| 153771 | Timely | 3.000 | 3.000 |
| 153772 | Timely | 21.300 | 21.300 |
| 153773 | Timely | 5.000 | 5.000 |
| 153774 | Timely | 10.300 | 10.300 |
| 153775 | Timely | 6.000 | 6.000 |
| 153776 | Timely | 0.000 | 0.000 |
| 153777 | Timely | 9.300 | 9.300 |
| 153778 | Timely | 20.300 | 20.300 |
| 153779 | Timely | 14.300 | 14.300 |
| 153780 | Timely | 4.300 | 4.300 |
| 153781 | Timely | 11.000 | 11.000 |
| 153782 | Timely | 11.300 | 11.300 |
| 153783 | Timely | 4.000 | 4.000 |
| 153784 | Timely | 28.600 | 28.600 |
| 153785 | Timely | 11.300 | 11.300 |
| 153786 | Timely | 8.300 | 8.300 |
| 153787 | Timely | 9.000 | 9.000 |
| 153788 | Timely | 7.300 | 7.300 |
| 153789 | Timely | 15.300 | 15.300 |
| 153790 | Timely | 12.600 | 12.600 |
| 153791 | Timely | 16.300 | 16.300 |
| 153792 | Timely | 30.500 | 30.500 |
| 153793 | Timely | 6.000 | 6.000 |
| 153794 | Timely | 6.000 | 6.000 |
| 153795 | Timely | 10.300 | 10.300 |
| 153796 | Timely | 9.300 | 9.300 |
| 153797 | Timely | 17.600 | 17.600 |
| 153798 | Timely | 11.300 | 11.300 |
| 153799 | Timely | 237.800 | 237.800 |
| 153800 | Timely | 23.900 | 23.900 |
| 153801 | Timely | 7.000 | 7.000 |
| 153802 | Timely | 0.000 | 0.000 |
| 153803 | Timely | 15.000 | 15.000 |
| 153804 | Timely | 13.000 | 13.000 |
| 153805 | Timely | 15.300 | 15.300 |
| 153806 | Timely | 11.000 | 11.000 |
| 153807 | Timely | 19.300 | 19.300 |
| 153808 | Timely | 12.300 | 12.300 |
| 153809 | Timely | 7.000 | 7.000 |
| 153810 | Timely | 3.000 | 3.000 |
| 153811 | Timely | 0.000 | 0.000 |
| 153812 | Timely | 10.300 | 10.300 |
| 153813 | Timely | 7.300 | 7.300 |
| 153814 | Timely | 11.300 | 11.300 |
| 153815 | Timely | 12.300 | 12.300 |
| 153816 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153817 | Timely | 21.000 | 21.000 |
| 153818 | Timely | 12.600 | 12.600 |
| 153819 | Timely | 8.300 | 8.300 |
| 153820 | Timely | 11.600 | 11.600 |
| 153821 | Timely | 62.500 | 62.500 |
| 153822 | Timely | 7.300 | 7.300 |
| 153823 | Timely | 12.300 | 12.300 |
| 153824 | Timely | 25.600 | 25.600 |
| 153825 | Timely | 16.900 | 16.900 |
| 153826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153827 | Timely | 15.600 | 15.600 |
| 153828 | Timely | 29.200 | 29.200 |
| 153829 | Timely | 17.900 | 17.900 |
| 153830 | Timely | 11.300 | 11.300 |
| 153831 | Timely | 21.900 | 21.900 |
| 153832 | Timely | 26.900 | 26.900 |
| 153833 | Timely | 67.800 | 67.800 |
| 153834 | Timely | 10.600 | 10.600 |
| 153835 | Timely | 6.000 | 6.000 |
| 153836 | Timely | 22.900 | 22.900 |
| 153837 | Timely | 1.000 | 1.000 |
| 153838 | Timely | 6.000 | 6.000 |
| 153839 | Timely | 4.000 | 4.000 |
| 153840 | Timely | 26.900 | 26.900 |
| 153841 | Timely | 11.300 | 11.300 |
| 153842 | Timely | 12.300 | 12.300 |
| 153843 | Timely | 16.600 | 16.600 |
| 153844 | Timely | 4.000 | 4.000 |
| 153845 | Timely | 3.000 | 3.000 |
| 153846 | Timely | 8.000 | 8.000 |
| 153847 | Timely | 19.300 | 19.300 |
| 153848 | Timely | 29.900 | 29.900 |
| 153849 | Timely | 63.700 | 63.700 |
| 153850 | Timely | 22.600 | 22.600 |
| 153851 | Timely | 11.300 | 11.300 |
| 153852 | Timely | 4.000 | 4.000 |
| 153853 | Timely | 0.000 | 0.000 |
| 153854 | Timely | 23.600 | 23.600 |
| 153855 | Timely | 4.000 | 4.000 |
| 153856 | Timely | 27.500 | 27.500 |
| 153857 | Timely | 7.300 | 7.300 |
| 153858 | Timely | 6.000 | 6.000 |
| 153859 | Timely | 6.000 | 6.000 |
| 153860 | Timely | 4.000 | 4.000 |
| 153861 | Timely | 6.300 | 6.300 |
| 153862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153863 | Timely | 0.000 | 0.000 |
| 153864 | Timely | 33.500 | 33.500 |
| 153865 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153866 | Timely | 7.000 | 7.000 |
| 153867 | Timely | 16.300 | 16.300 |
| 153868 | Timely | 0.000 | 0.000 |
| 153869 | Timely | 21.900 | 21.900 |
| 153870 | Timely | 7.300 | 7.300 |
| 153871 | Timely | 51.200 | 51.200 |
| 153872 | Timely | 7.300 | 7.300 |
| 153873 | Timely | 12.600 | 12.600 |
| 153874 | Timely | 10.300 | 10.300 |
| 153875 | Timely | 10.300 | 10.300 |
| 153876 | Timely | 4.000 | 4.000 |
| 153877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153878 | Timely | 11.000 | 11.000 |
| 153879 | Timely | 20.900 | 20.900 |
| 153880 | Timely | 36.900 | 36.900 |
| 153881 | Timely | 7.300 | 7.300 |
| 153882 | Timely | 7.000 | 7.000 |
| 153883 | Timely | 20.600 | 20.600 |
| 153884 | Timely | 7.000 | 7.000 |
| 153885 | Timely | 2.000 | 2.000 |
| 153886 | Timely | 20.600 | 20.600 |
| 153887 | Timely | 12.300 | 12.300 |
| 153888 | Timely | 12.600 | 12.600 |
| 153889 | Timely | 12.600 | 12.600 |
| 153890 | Timely | 22.300 | 22.300 |
| 153891 | Timely | 6.000 | 6.000 |
| 153892 | Timely | 19.900 | 19.900 |
| 153893 | Timely | 16.600 | 16.600 |
| 153894 | Timely | 28.600 | 28.600 |
| 153895 | Timely | 7.000 | 7.000 |
| 153896 | Timely | 14.600 | 14.600 |
| 153897 | Timely | 2.000 | 2.000 |
| 153898 | Timely | 19.900 | 19.900 |
| 153899 | Timely | 27.300 | 27.300 |
| 153900 | Timely | 20.600 | 20.600 |
| 153901 | Timely | 8.000 | 8.000 |
| 153902 | Timely | 92.600 | 92.600 |
| 153903 | Timely | 7.000 | 7.000 |
| 153904 | Timely | 19.900 | 19.900 |
| 153905 | Timely | 12.300 | 12.300 |
| 153906 | Timely | 16.300 | 16.300 |
| 153907 | Timely | 0.000 | 0.000 |
| 153908 | Timely | 8.000 | 8.000 |
| 153909 | Timely | 40.500 | 40.500 |
| 153910 | Timely | 113.000 | 113.000 |
| 153911 | Timely | 22.900 | 22.900 |
| 153912 | Timely | 9.300 | 9.300 |
| 153913 | Timely | 5.000 | 5.000 |
| 153914 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153915 | Timely | 63.800 | 63.800 |
| 153916 | Timely | 7.000 | 7.000 |
| 153917 | Timely | 6.000 | 6.000 |
| 153918 | Timely | 12.300 | 12.300 |
| 153919 | Timely | 14.300 | 14.300 |
| 153920 | Timely | 6.000 | 6.000 |
| 153921 | Timely | 35.200 | 35.200 |
| 153922 | Timely | 16.900 | 16.900 |
| 153923 | Timely | 4.000 | 4.000 |
| 153924 | Timely | 21.900 | 21.900 |
| 153925 | Timely | 11.300 | 11.300 |
| 153926 | Timely | 16.000 | 16.000 |
| 153927 | Timely | 12.300 | 12.300 |
| 153928 | Timely | 22.900 | 22.900 |
| 153929 | Timely | 19.900 | 19.900 |
| 153930 | Timely | 0.000 | 0.000 |
| 153931 | Timely | 14.600 | 14.600 |
| 153932 | Timely | 12.300 | 12.300 |
| 153933 | Timely | 11.300 | 11.300 |
| 153934 | Timely | 6.000 | 6.000 |
| 153935 | Timely | 15.900 | 15.900 |
| 153936 | Timely | 3.000 | 3.000 |
| 153937 | Timely | 4.000 | 4.000 |
| 153938 | Timely | 6.000 | 6.000 |
| 153939 | Timely | 16.300 | 16.300 |
| 153940 | Timely | 36.600 | 36.600 |
| 153941 | Timely | 22.900 | 22.900 |
| 153942 | Timely | 22.900 | 22.900 |
| 153943 | Timely | 1.000 | 1.000 |
| 153944 | Timely | 8.300 | 8.300 |
| 153945 | Timely | 10.600 | 10.600 |
| 153946 | Timely | 3.000 | 3.000 |
| 153947 | Timely | 17.600 | 17.600 |
| 153948 | Timely | 12.000 | 12.000 |
| 153949 | Timely | 5.000 | 5.000 |
| 153950 | Timely | 8.300 | 8.300 |
| 153951 | Timely | 15.600 | 15.600 |
| 153952 | Timely | 14.600 | 14.600 |
| 153953 | Timely | 7.000 | 7.000 |
| 153954 | Timely | 8.000 | 8.000 |
| 153955 | Timely | 7.000 | 7.000 |
| 153956 | Timely | 4.000 | 4.000 |
| 153957 | Timely | 13.300 | 13.300 |
| 153958 | Timely | 5.000 | 5.000 |
| 153959 | Timely | 18.000 | 18.000 |
| 153960 | Timely | 61.500 | 61.500 |
| 153961 | Timely | 23.600 | 23.600 |
| 153962 | Timely | 14.600 | 14.600 |
| 153963 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 153964 | Timely | 14.000 | 14.000 |
| 153965 | Timely | 27.900 | 27.900 |
| 153966 | Timely | 17.300 | 17.300 |
| 153967 | Timely | 0.000 | 0.000 |
| 153968 | Timely | 6.300 | 6.300 |
| 153969 | Timely | 26.600 | 26.600 |
| 153970 | Timely | 7.300 | 7.300 |
| 153971 | Timely | 1.000 | 1.000 |
| 153972 | Timely | 11.300 | 11.300 |
| 153973 | Timely | 17.600 | 17.600 |
| 153974 | Timely | 8.300 | 8.300 |
| 153975 | Timely | 16.300 | 16.300 |
| 153976 | Timely | 28.900 | 28.900 |
| 153977 | Timely | 8.000 | 8.000 |
| 153978 | Timely | 35.900 | 35.900 |
| 153979 | Timely | 36.200 | 36.200 |
| 153980 | Timely | 12.300 | 12.300 |
| 153981 | Timely | 15.600 | 15.600 |
| 153982 | Timely | 0.000 | 0.000 |
| 153983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153984 | Timely | 11.300 | 11.300 |
| 153985 | Timely | 14.300 | 14.300 |
| 153986 | Timely | 10.000 | 10.000 |
| 153987 | Timely | 24.600 | 24.600 |
| 153988 | Timely | 20.600 | 20.600 |
| 153989 | Timely | 3.000 | 3.000 |
| 153990 | Timely | 21.900 | 21.900 |
| 153991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 153992 | Timely | 4.000 | 4.000 |
| 153993 | Timely | 0.000 | 0.000 |
| 153994 | Timely | 7.000 | 7.000 |
| 153995 | Timely | 21.300 | 21.300 |
| 153996 | Timely | 16.300 | 16.300 |
| 153997 | Timely | 8.000 | 8.000 |
| 153998 | Timely | 65.000 | 65.000 |
| 153999 | Timely | 49.200 | 49.200 |
| 154000 | Timely | 19.600 | 19.600 |
| 154001 | Timely | 15.600 | 15.600 |
| 154002 | Timely | 4.000 | 4.000 |
| 154003 | Timely | 20.900 | 20.900 |
| 154004 | Timely | 19.600 | 19.600 |
| 154005 | Timely | 21.600 | 21.600 |
| 154006 | Timely | 7.300 | 7.300 |
| 154007 | Timely | 13.600 | 13.600 |
| 154008 | Timely | 6.000 | 6.000 |
| 154009 | Timely | 4.000 | 4.000 |
| 154010 | Timely | 4.000 | 4.000 |
| 154011 | Timely | 9.300 | 9.300 |
| 154012 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154013 | Timely | 21.900 | 21.900 |
| 154014 | Timely | 7.300 | 7.300 |
| 154015 | Timely | 8.300 | 8.300 |
| 154016 | Timely | 7.000 | 7.000 |
| 154017 | Timely | 18.000 | 18.000 |
| 154018 | Timely | 11.300 | 11.300 |
| 154019 | Timely | 1.000 | 1.000 |
| 154020 | Timely | 12.000 | 12.000 |
| 154021 | Timely | 23.300 | 23.300 |
| 154022 | Timely | 11.300 | 11.300 |
| 154023 | Timely | 29.900 | 29.900 |
| 154024 | Timely | 15.900 | 15.900 |
| 154025 | Timely | 6.000 | 6.000 |
| 154026 | Timely | 42.500 | 42.500 |
| 154027 | Timely | 37.200 | 37.200 |
| 154028 | Timely | 4.000 | 4.000 |
| 154029 | Timely | 7.300 | 7.300 |
| 154030 | Timely | 11.300 | 11.300 |
| 154031 | Timely | 12.000 | 12.000 |
| 154032 | Timely | 1.000 | 1.000 |
| 154033 | Timely | 21.600 | 21.600 |
| 154034 | Timely | 6.000 | 6.000 |
| 154035 | Timely | 18.300 | 18.300 |
| 154036 | Timely | 4.000 | 4.000 |
| 154037 | Timely | 22.300 | 22.300 |
| 154038 | Timely | 23.200 | 23.200 |
| 154039 | Timely | 36.600 | 36.600 |
| 154040 | Timely | 17.300 | 17.300 |
| 154041 | Timely | 24.300 | 24.300 |
| 154042 | Timely | 11.600 | 11.600 |
| 154043 | Timely | 17.600 | 17.600 |
| 154044 | Timely | 11.300 | 11.300 |
| 154045 | Timely | 2.000 | 2.000 |
| 154046 | Timely | 11.300 | 11.300 |
| 154047 | Timely | 22.300 | 22.300 |
| 154048 | Timely | 23.600 | 23.600 |
| 154049 | Timely | 2.000 | 2.000 |
| 154050 | Timely | 4.000 | 4.000 |
| 154051 | Timely | 16.600 | 16.600 |
| 154052 | Timely | 4.000 | 4.000 |
| 154053 | Timely | 8.000 | 8.000 |
| 154054 | Timely | 5.000 | 5.000 |
| 154055 | Timely | 12.600 | 12.600 |
| 154056 | Timely | 16.300 | 16.300 |
| 154057 | Timely | 0.000 | 0.000 |
| 154058 | Timely | 4.000 | 4.000 |
| 154059 | Timely | 7.300 | 7.300 |
| 154060 | Timely | 72.000 | 72.000 |
| 154061 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154062 | Timely | 11.300 | 11.300 |
| 154063 | Timely | 3.000 | 3.000 |
| 154064 | Timely | 31.000 | 31.000 |
| 154065 | Timely | 7.300 | 7.300 |
| 154066 | Timely | 25.600 | 25.600 |
| 154067 | Timely | 7.300 | 7.300 |
| 154068 | Timely | 3.000 | 3.000 |
| 154069 | Timely | 7.300 | 7.300 |
| 154070 | Timely | 19.300 | 19.300 |
| 154071 | Timely | 10.000 | 10.000 |
| 154072 | Timely | 7.000 | 7.000 |
| 154073 | Timely | 18.900 | 18.900 |
| 154074 | Timely | 38.500 | 38.500 |
| 154075 | Timely | 12.300 | 12.300 |
| 154076 | Timely | 16.300 | 16.300 |
| 154077 | Timely | 25.900 | 25.900 |
| 154078 | Timely | 4.000 | 4.000 |
| 154079 | Timely | 5.300 | 5.300 |
| 154080 | Timely | 8.300 | 8.300 |
| 154081 | Timely | 15.300 | 15.300 |
| 154082 | Timely | 32.200 | 32.200 |
| 154083 | Timely | 9.300 | 9.300 |
| 154084 | Timely | 13.300 | 13.300 |
| 154085 | Timely | 12.300 | 12.300 |
| 154086 | Timely | 10.600 | 10.600 |
| 154087 | Timely | 39.200 | 39.200 |
| 154088 | Timely | 7.300 | 7.300 |
| 154089 | Timely | 3.000 | 3.000 |
| 154090 | Timely | 7.000 | 7.000 |
| 154091 | Timely | 22.000 | 22.000 |
| 154092 | Timely | 27.900 | 27.900 |
| 154093 | Timely | 3.000 | 3.000 |
| 154094 | Timely | 29.900 | 29.900 |
| 154095 | Timely | 26.900 | 26.900 |
| 154096 | Timely | 4.000 | 4.000 |
| 154097 | Timely | 8.300 | 8.300 |
| 154098 | Timely | 18.600 | 18.600 |
| 154099 | Timely | 14.600 | 14.600 |
| 154100 | Timely | 14.600 | 14.600 |
| 154101 | Timely | 13.300 | 13.300 |
| 154102 | Timely | 4.000 | 4.000 |
| 154103 | Timely | 36.600 | 36.600 |
| 154104 | Timely | 4.000 | 4.000 |
| 154105 | Timely | 3.000 | 3.000 |
| 154106 | Timely | 21.900 | 21.900 |
| 154107 | Timely | 11.600 | 11.600 |
| 154108 | Timely | 22.900 | 22.900 |
| 154109 | Timely | 8.000 | 8.000 |
| 154110 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154111 | Timely | 4.000 | 4.000 |
| 154112 | Timely | 13.300 | 13.300 |
| 154113 | Timely | 7.300 | 7.300 |
| 154114 | Timely | 11.300 | 11.300 |
| 154115 | Timely | 20.000 | 20.000 |
| 154116 | Timely | 12.300 | 12.300 |
| 154117 | Timely | 8.000 | 8.000 |
| 154118 | Timely | 12.300 | 12.300 |
| 154119 | Timely | 7.000 | 7.000 |
| 154120 | Timely | 20.000 | 20.000 |
| 154121 | Timely | 6.000 | 6.000 |
| 154122 | Timely | 15.000 | 15.000 |
| 154123 | Timely | 21.300 | 21.300 |
| 154124 | Timely | 10.000 | 10.000 |
| 154125 | Timely | 3.000 | 3.000 |
| 154126 | Timely | 5.300 | 5.300 |
| 154127 | Timely | 10.300 | 10.300 |
| 154128 | Timely | 20.000 | 20.000 |
| 154129 | Timely | 5.000 | 5.000 |
| 154130 | Timely | 5.000 | 5.000 |
| 154131 | Timely | 7.300 | 7.300 |
| 154132 | Timely | 10.300 | 10.300 |
| 154133 | Timely | 15.300 | 15.300 |
| 154134 | Timely | 11.300 | 11.300 |
| 154135 | Timely | 36.600 | 36.600 |
| 154136 | Timely | 15.600 | 15.600 |
| 154137 | Timely | 8.000 | 8.000 |
| 154138 | Timely | 2.000 | 2.000 |
| 154139 | Timely | 4.000 | 4.000 |
| 154140 | Timely | 7.300 | 7.300 |
| 154141 | Timely | 41.500 | 41.500 |
| 154142 | Timely | 8.300 | 8.300 |
| 154143 | Timely | 29.900 | 29.900 |
| 154144 | Timely | 21.600 | 21.600 |
| 154145 | Timely | 19.600 | 19.600 |
| 154146 | Timely | 3.000 | 3.000 |
| 154147 | Timely | 4.000 | 4.000 |
| 154148 | Timely | 23.900 | 23.900 |
| 154149 | Timely | 3.000 | 3.000 |
| 154150 | Timely | 8.000 | 8.000 |
| 154151 | Timely | 26.300 | 26.300 |
| 154152 | Timely | 8.000 | 8.000 |
| 154153 | Timely | 6.000 | 6.000 |
| 154154 | Timely | 11.000 | 11.000 |
| 154155 | Timely | 10.300 | 10.300 |
| 154156 | Timely | 6.300 | 6.300 |
| 154157 | Timely | 17.300 | 17.300 |
| 154158 | Timely | 8.000 | 8.000 |
| 154159 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154160 | Timely | 14.600 | 14.600 |
| 154161 | Timely | 4.000 | 4.000 |
| 154162 | Timely | 10.300 | 10.300 |
| 154163 | Timely | 11.300 | 11.300 |
| 154164 | Timely | 11.300 | 11.300 |
| 154165 | Timely | 24.600 | 24.600 |
| 154166 | Timely | 1.000 | 1.000 |
| 154167 | Timely | 5.300 | 5.300 |
| 154168 | Timely | 2.000 | 2.000 |
| 154169 | Timely | 6.000 | 6.000 |
| 154170 | Timely | 12.300 | 12.300 |
| 154171 | Timely | 7.300 | 7.300 |
| 154172 | Timely | 8.000 | 8.000 |
| 154173 | Timely | 4.300 | 4.300 |
| 154174 | Timely | 13.000 | 13.000 |
| 154175 | Timely | 7.000 | 7.000 |
| 154176 | Timely | 15.600 | 15.600 |
| 154177 | Timely | 5.000 | 5.000 |
| 154178 | Timely | 4.300 | 4.300 |
| 154179 | Timely | 1.000 | 1.000 |
| 154180 | Timely | 22.600 | 22.600 |
| 154181 | Timely | 4.000 | 4.000 |
| 154182 | Timely | 10.300 | 10.300 |
| 154183 | Timely | 7.300 | 7.300 |
| 154184 | Timely | 19.600 | 19.600 |
| 154185 | Timely | 36.500 | 36.500 |
| 154186 | Timely | 7.000 | 7.000 |
| 154187 | Timely | 7.300 | 7.300 |
| 154188 | Timely | 7.300 | 7.300 |
| 154189 | Timely | 19.600 | 19.600 |
| 154190 | Timely | 7.300 | 7.300 |
| 154191 | Timely | 26.900 | 26.900 |
| 154192 | Timely | 37.800 | 37.800 |
| 154193 | Timely | 6.000 | 6.000 |
| 154194 | Timely | 25.600 | 25.600 |
| 154195 | Timely | 11.000 | 11.000 |
| 154196 | Timely | 8.000 | 8.000 |
| 154197 | Timely | 10.000 | 10.000 |
| 154198 | Timely | 19.900 | 19.900 |
| 154199 | Timely | 5.000 | 5.000 |
| 154200 | Timely | 0.000 | 0.000 |
| 154201 | Timely | 12.300 | 12.300 |
| 154202 | Timely | 21.600 | 21.600 |
| 154203 | Timely | 5.000 | 5.000 |
| 154204 | Timely | 4.000 | 4.000 |
| 154205 | Timely | 20.900 | 20.900 |
| 154206 | Timely | 8.300 | 8.300 |
| 154207 | Timely | 4.300 | 4.300 |
| 154208 | Timely | 23.600 | 23.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154209 | Timely | 14.300 | 14.300 |
| 154210 | Timely | 16.300 | 16.300 |
| 154211 | Timely | 17.600 | 17.600 |
| 154212 | Timely | 13.000 | 13.000 |
| 154213 | Timely | 28.600 | 28.600 |
| 154214 | Timely | 19.600 | 19.600 |
| 154215 | Timely | 4.000 | 4.000 |
| 154216 | Timely | 12.300 | 12.300 |
| 154217 | Timely | 32.200 | 32.200 |
| 154218 | Timely | 3.000 | 3.000 |
| 154219 | Timely | 12.300 | 12.300 |
| 154220 | Timely | 23.600 | 23.600 |
| 154221 | Timely | 15.300 | 15.300 |
| 154222 | Timely | 37.900 | 37.900 |
| 154223 | Timely | 40.400 | 40.400 |
| 154224 | Timely | 5.300 | 5.300 |
| 154225 | Timely | 8.300 | 8.300 |
| 154226 | Timely | 15.300 | 15.300 |
| 154227 | Timely | 31.600 | 31.600 |
| 154228 | Timely | 10.300 | 10.300 |
| 154229 | Timely | 13.600 | 13.600 |
| 154230 | Timely | 18.300 | 18.300 |
| 154231 | Timely | 0.000 | 0.000 |
| 154232 | Timely | 24.600 | 24.600 |
| 154233 | Timely | 29.900 | 29.900 |
| 154234 | Timely | 10.000 | 10.000 |
| 154235 | Timely | 26.600 | 26.600 |
| 154236 | Timely | 10.300 | 10.300 |
| 154237 | Timely | 11.300 | 11.300 |
| 154238 | Timely | 26.300 | 26.300 |
| 154239 | Timely | 10.300 | 10.300 |
| 154240 | Timely | 7.000 | 7.000 |
| 154241 | Timely | 18.600 | 18.600 |
| 154242 | Timely | 18.000 | 18.000 |
| 154243 | Timely | 30.600 | 30.600 |
| 154244 | Timely | 9.000 | 9.000 |
| 154245 | Timely | 15.300 | 15.300 |
| 154246 | Timely | 23.900 | 23.900 |
| 154247 | Timely | 20.900 | 20.900 |
| 154248 | Timely | 25.900 | 25.900 |
| 154249 | Timely | 4.000 | 4.000 |
| 154250 | Timely | 10.600 | 10.600 |
| 154251 | Timely | 6.000 | 6.000 |
| 154252 | Timely | 5.000 | 5.000 |
| 154253 | Timely | 0.000 | 0.000 |
| 154254 | Timely | 11.300 | 11.300 |
| 154255 | Timely | 18.600 | 18.600 |
| 154256 | Timely | 5.000 | 5.000 |
| 154257 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154258 | Timely | 11.300 | 11.300 |
| 154259 | Timely | 22.300 | 22.300 |
| 154260 | Timely | 8.300 | 8.300 |
| 154261 | Timely | 20.600 | 20.600 |
| 154262 | Timely | 37.500 | 37.500 |
| 154263 | Timely | 14.300 | 14.300 |
| 154264 | Timely | 18.600 | 18.600 |
| 154265 | Timely | 27.900 | 27.900 |
| 154266 | Timely | 17.600 | 17.600 |
| 154267 | Timely | 20.600 | 20.600 |
| 154268 | Timely | 4.000 | 4.000 |
| 154269 | Timely | 8.300 | 8.300 |
| 154270 | Timely | 12.300 | 12.300 |
| 154271 | Timely | 8.300 | 8.300 |
| 154272 | Timely | 5.000 | 5.000 |
| 154273 | Timely | 7.000 | 7.000 |
| 154274 | Timely | 15.300 | 15.300 |
| 154275 | Timely | 17.600 | 17.600 |
| 154276 | Timely | 4.300 | 4.300 |
| 154277 | Timely | 21.900 | 21.900 |
| 154278 | Timely | 13.900 | 13.900 |
| 154279 | Timely | 20.600 | 20.600 |
| 154280 | Timely | 10.300 | 10.300 |
| 154281 | Timely | 10.300 | 10.300 |
| 154282 | Timely | 11.300 | 11.300 |
| 154283 | Timely | 7.300 | 7.300 |
| 154284 | Timely | 13.600 | 13.600 |
| 154285 | Timely | 31.200 | 31.200 |
| 154286 | Timely | 8.000 | 8.000 |
| 154287 | Timely | 29.900 | 29.900 |
| 154288 | Timely | 14.000 | 14.000 |
| 154289 | Timely | 1.000 | 1.000 |
| 154290 | Timely | 0.000 | 0.000 |
| 154291 | Timely | 19.300 | 19.300 |
| 154292 | Timely | 6.000 | 6.000 |
| 154293 | Timely | 12.300 | 12.300 |
| 154294 | Timely | 6.000 | 6.000 |
| 154295 | Timely | 8.000 | 8.000 |
| 154296 | Timely | 9.300 | 9.300 |
| 154297 | Timely | 0.000 | 0.000 |
| 154298 | Timely | 6.000 | 6.000 |
| 154299 | Timely | 20.900 | 20.900 |
| 154300 | Timely | 0.000 | 0.000 |
| 154301 | Timely | 48.900 | 48.900 |
| 154302 | Timely | 8.000 | 8.000 |
| 154303 | Timely | 14.600 | 14.600 |
| 154304 | Timely | 4.000 | 4.000 |
| 154305 | Timely | 7.300 | 7.300 |
| 154306 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154307 | Timely | 4.000 | 4.000 |
| 154308 | Timely | 22.600 | 22.600 |
| 154309 | Timely | 11.600 | 11.600 |
| 154310 | Timely | 8.000 | 8.000 |
| 154311 | Timely | 23.600 | 23.600 |
| 154312 | Timely | 6.000 | 6.000 |
| 154313 | Timely | 11.600 | 11.600 |
| 154314 | Timely | 9.000 | 9.000 |
| 154315 | Timely | 36.500 | 36.500 |
| 154316 | Timely | 11.000 | 11.000 |
| 154317 | Timely | 17.600 | 17.600 |
| 154318 | Timely | 19.600 | 19.600 |
| 154319 | Timely | 7.000 | 7.000 |
| 154320 | Timely | 3.000 | 3.000 |
| 154321 | Timely | 32.200 | 32.200 |
| 154322 | Timely | 16.300 | 16.300 |
| 154323 | Timely | 11.300 | 11.300 |
| 154324 | Timely | 0.000 | 0.000 |
| 154325 | Timely | 190.300 | 190.300 |
| 154326 | Timely | 3.000 | 3.000 |
| 154327 | Timely | 4.300 | 4.300 |
| 154328 | Timely | 19.600 | 19.600 |
| 154329 | Timely | 55.200 | 55.200 |
| 154330 | Timely | 7.300 | 7.300 |
| 154331 | Timely | 5.000 | 5.000 |
| 154332 | Timely | 3.000 | 3.000 |
| 154333 | Timely | 18.300 | 18.300 |
| 154334 | Timely | 33.500 | 33.500 |
| 154335 | Timely | 20.600 | 20.600 |
| 154336 | Timely | 4.000 | 4.000 |
| 154337 | Timely | 13.300 | 13.300 |
| 154338 | Timely | 12.300 | 12.300 |
| 154339 | Timely | 11.300 | 11.300 |
| 154340 | Timely | 12.000 | 12.000 |
| 154341 | Timely | 16.600 | 16.600 |
| 154342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154343 | Timely | 15.600 | 15.600 |
| 154344 | Timely | 37.500 | 37.500 |
| 154345 | Timely | 7.300 | 7.300 |
| 154346 | Timely | 27.900 | 27.900 |
| 154347 | Timely | 17.600 | 17.600 |
| 154348 | Timely | 9.300 | 9.300 |
| 154349 | Timely | 18.300 | 18.300 |
| 154350 | Timely | 15.600 | 15.600 |
| 154351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154352 | Timely | 13.300 | 13.300 |
| 154353 | Timely | 21.600 | 21.600 |
| 154354 | Timely | 9.300 | 9.300 |
| 154355 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154356 | Timely | 8.000 | 8.000 |
| 154357 | Timely | 8.300 | 8.300 |
| 154358 | Timely | 0.000 | 0.000 |
| 154359 | Timely | 5.300 | 5.300 |
| 154360 | Timely | 6.000 | 6.000 |
| 154361 | Timely | 12.000 | 12.000 |
| 154362 | Timely | 11.600 | 11.600 |
| 154363 | Timely | 7.300 | 7.300 |
| 154364 | Timely | 20.200 | 20.200 |
| 154365 | Timely | 0.000 | 0.000 |
| 154366 | Timely | 40.500 | 40.500 |
| 154367 | Timely | 5.300 | 5.300 |
| 154368 | Timely | 4.000 | 4.000 |
| 154369 | Timely | 11.300 | 11.300 |
| 154370 | Timely | 4.000 | 4.000 |
| 154371 | Timely | 10.300 | 10.300 |
| 154372 | Timely | 15.900 | 15.900 |
| 154373 | Timely | 3.000 | 3.000 |
| 154374 | Timely | 27.900 | 27.900 |
| 154375 | Timely | 41.200 | 41.200 |
| 154376 | Timely | 4.000 | 4.000 |
| 154377 | Timely | 17.600 | 17.600 |
| 154378 | Timely | 0.000 | 0.000 |
| 154379 | Timely | 7.300 | 7.300 |
| 154380 | Timely | 0.000 | 0.000 |
| 154381 | Timely | 8.000 | 8.000 |
| 154382 | Timely | 21.600 | 21.600 |
| 154383 | Timely | 17.600 | 17.600 |
| 154384 | Timely | 0.000 | 0.000 |
| 154385 | Timely | 9.300 | 9.300 |
| 154386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154387 | Timely | 38.900 | 38.900 |
| 154388 | Timely | 2.000 | 2.000 |
| 154389 | Timely | 0.000 | 0.000 |
| 154390 | Timely | 16.600 | 16.600 |
| 154391 | Timely | 17.600 | 17.600 |
| 154392 | Timely | 13.000 | 13.000 |
| 154393 | Timely | 11.600 | 11.600 |
| 154394 | Timely | 9.000 | 9.000 |
| 154395 | Timely | 10.300 | 10.300 |
| 154396 | Timely | 8.600 | 8.600 |
| 154397 | Timely | 19.600 | 19.600 |
| 154398 | Timely | 0.000 | 0.000 |
| 154399 | Timely | 0.000 | 0.000 |
| 154400 | Timely | 15.600 | 15.600 |
| 154401 | Timely | 18.900 | 18.900 |
| 154402 | Timely | 0.000 | 0.000 |
| 154403 | Timely | 24.600 | 24.600 |
| 154404 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154405 | Timely | 19.900 | 19.900 |
| 154406 | Timely | 4.000 | 4.000 |
| 154407 | Timely | 9.300 | 9.300 |
| 154408 | Timely | 6.300 | 6.300 |
| 154409 | Timely | 3.000 | 3.000 |
| 154410 | Timely | 29.900 | 29.900 |
| 154411 | Timely | 4.000 | 4.000 |
| 154412 | Timely | 7.300 | 7.300 |
| 154413 | Timely | 22.600 | 22.600 |
| 154414 | Timely | 0.000 | 0.000 |
| 154415 | Timely | 23.900 | 23.900 |
| 154416 | Timely | 7.300 | 7.300 |
| 154417 | Timely | 3.000 | 3.000 |
| 154418 | Timely | 0.000 | 0.000 |
| 154419 | Timely | 24.300 | 24.300 |
| 154420 | Timely | 8.300 | 8.300 |
| 154421 | Timely | 12.300 | 12.300 |
| 154422 | Timely | 18.600 | 18.600 |
| 154423 | Timely | 0.000 | 0.000 |
| 154424 | Timely | 13.300 | 13.300 |
| 154425 | Timely | 11.600 | 11.600 |
| 154426 | Timely | 8.600 | 8.600 |
| 154427 | Timely | 9.000 | 9.000 |
| 154428 | Timely | 15.600 | 15.600 |
| 154429 | Timely | 24.600 | 24.600 |
| 154430 | Timely | 10.300 | 10.300 |
| 154431 | Timely | 9.300 | 9.300 |
| 154432 | Timely | 24.600 | 24.600 |
| 154433 | Timely | 7.300 | 7.300 |
| 154434 | Timely | 11.300 | 11.300 |
| 154435 | Timely | 15.300 | 15.300 |
| 154436 | Timely | 27.500 | 27.500 |
| 154437 | Timely | 8.300 | 8.300 |
| 154438 | Timely | 22.300 | 22.300 |
| 154439 | Timely | 10.300 | 10.300 |
| 154440 | Timely | 4.300 | 4.300 |
| 154441 | Timely | 13.300 | 13.300 |
| 154442 | Timely | 7.000 | 7.000 |
| 154443 | Timely | 5.300 | 5.300 |
| 154444 | Timely | 6.000 | 6.000 |
| 154445 | Timely | 7.300 | 7.300 |
| 154446 | Timely | 27.900 | 27.900 |
| 154447 | Timely | 4.000 | 4.000 |
| 154448 | Timely | 26.900 | 26.900 |
| 154449 | Timely | 69.400 | 69.400 |
| 154450 | Timely | 18.600 | 18.600 |
| 154451 | Timely | 11.000 | 11.000 |
| 154452 | Timely | 20.900 | 20.900 |
| 154453 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154454 | Timely | 7.300 | 7.300 |
| 154455 | Timely | 11.600 | 11.600 |
| 154456 | Timely | 6.000 | 6.000 |
| 154457 | Timely | 16.600 | 16.600 |
| 154458 | Timely | 9.300 | 9.300 |
| 154459 | Timely | 5.000 | 5.000 |
| 154460 | Timely | 1.000 | 1.000 |
| 154461 | Timely | 4.000 | 4.000 |
| 154462 | Timely | 11.000 | 11.000 |
| 154463 | Timely | 42.200 | 42.200 |
| 154464 | Timely | 1.000 | 1.000 |
| 154465 | Timely | 13.000 | 13.000 |
| 154466 | Timely | 0.000 | 0.000 |
| 154467 | Timely | 11.300 | 11.300 |
| 154468 | Timely | 7.300 | 7.300 |
| 154469 | Timely | 10.300 | 10.300 |
| 154470 | Timely | 7.300 | 7.300 |
| 154471 | Timely | 20.600 | 20.600 |
| 154472 | Timely | 4.300 | 4.300 |
| 154473 | Timely | 6.000 | 6.000 |
| 154474 | Timely | 7.300 | 7.300 |
| 154475 | Timely | 11.300 | 11.300 |
| 154476 | Timely | 0.000 | 0.000 |
| 154477 | Timely | 34.600 | 34.600 |
| 154478 | Timely | 20.600 | 20.600 |
| 154479 | Timely | 20.600 | 20.600 |
| 154480 | Timely | 7.300 | 7.300 |
| 154481 | Timely | 18.300 | 18.300 |
| 154482 | Timely | 7.300 | 7.300 |
| 154483 | Timely | 1.000 | 1.000 |
| 154484 | Timely | 9.000 | 9.000 |
| 154485 | Timely | 7.000 | 7.000 |
| 154486 | Timely | 9.000 | 9.000 |
| 154487 | Timely | 1.000 | 1.000 |
| 154488 | Timely | 11.300 | 11.300 |
| 154489 | Timely | 12.600 | 12.600 |
| 154490 | Timely | 11.300 | 11.300 |
| 154491 | Timely | 7.300 | 7.300 |
| 154492 | Timely | 23.600 | 23.600 |
| 154493 | Timely | 23.900 | 23.900 |
| 154494 | Timely | 12.600 | 12.600 |
| 154495 | Timely | 14.600 | 14.600 |
| 154496 | Timely | 7.300 | 7.300 |
| 154497 | Timely | 23.200 | 23.200 |
| 154498 | Timely | 10.300 | 10.300 |
| 154499 | Timely | 54.500 | 54.500 |
| 154500 | Timely | 4.300 | 4.300 |
| 154501 | Timely | 7.300 | 7.300 |
| 154502 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154503 | Timely | 13.300 | 13.300 |
| 154504 | Timely | 36.500 | 36.500 |
| 154505 | Timely | 8.300 | 8.300 |
| 154506 | Timely | 4.300 | 4.300 |
| 154507 | Timely | 8.300 | 8.300 |
| 154508 | Timely | 17.600 | 17.600 |
| 154509 | Timely | 26.900 | 26.900 |
| 154510 | Timely | 5.000 | 5.000 |
| 154511 | Timely | 10.300 | 10.300 |
| 154512 | Timely | 23.300 | 23.300 |
| 154513 | Timely | 18.900 | 18.900 |
| 154514 | Timely | 30.500 | 30.500 |
| 154515 | Timely | 21.600 | 21.600 |
| 154516 | Timely | 8.000 | 8.000 |
| 154517 | Timely | 15.600 | 15.600 |
| 154518 | Timely | 11.300 | 11.300 |
| 154519 | Timely | 8.600 | 8.600 |
| 154520 | Timely | 4.300 | 4.300 |
| 154521 | Timely | 0.000 | 0.000 |
| 154522 | Timely | 11.000 | 11.000 |
| 154523 | Timely | 12.300 | 12.300 |
| 154524 | Timely | 16.600 | 16.600 |
| 154525 | Timely | 9.000 | 9.000 |
| 154526 | Timely | 1.000 | 1.000 |
| 154527 | Timely | 21.900 | 21.900 |
| 154528 | Timely | 1.000 | 1.000 |
| 154529 | Timely | 7.300 | 7.300 |
| 154530 | Timely | 10.300 | 10.300 |
| 154531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154532 | Timely | 11.300 | 11.300 |
| 154533 | Timely | 13.300 | 13.300 |
| 154534 | Timely | 1.000 | 1.000 |
| 154535 | Timely | 9.300 | 9.300 |
| 154536 | Timely | 0.000 | 0.000 |
| 154537 | Timely | 11.300 | 11.300 |
| 154538 | Timely | 8.300 | 8.300 |
| 154539 | Timely | 18.900 | 18.900 |
| 154540 | Timely | 27.200 | 27.200 |
| 154541 | Timely | 17.000 | 17.000 |
| 154542 | Timely | 0.000 | 0.000 |
| 154543 | Timely | 639.000 | 639.000 |
| 154544 | Timely | 19.900 | 19.900 |
| 154545 | Timely | 4.000 | 4.000 |
| 154546 | Timely | 11.300 | 11.300 |
| 154547 | Timely | 6.000 | 6.000 |
| 154548 | Timely | 24.900 | 24.900 |
| 154549 | Timely | 2.000 | 2.000 |
| 154550 | Timely | 1.000 | 1.000 |
| 154551 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154552 | Timely | 20.600 | 20.600 |
| 154553 | Timely | 26.200 | 26.200 |
| 154554 | Timely | 24.000 | 24.000 |
| 154555 | Timely | 4.000 | 4.000 |
| 154556 | Timely | 3.000 | 3.000 |
| 154557 | Timely | 128.600 | 128.600 |
| 154558 | Timely | 10.300 | 10.300 |
| 154559 | Timely | 11.300 | 11.300 |
| 154560 | Timely | 4.000 | 4.000 |
| 154561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154562 | Timely | 6.000 | 6.000 |
| 154563 | Timely | 54.100 | 54.100 |
| 154564 | Timely | 4.000 | 4.000 |
| 154565 | Timely | 0.000 | 0.000 |
| 154566 | Timely | 84.500 | 84.500 |
| 154567 | Timely | 14.000 | 14.000 |
| 154568 | Timely | 12.300 | 12.300 |
| 154569 | Timely | 10.600 | 10.600 |
| 154570 | Timely | 7.300 | 7.300 |
| 154571 | Timely | 3.000 | 3.000 |
| 154572 | Timely | 15.600 | 15.600 |
| 154573 | Timely | 28.900 | 28.900 |
| 154574 | Timely | 11.600 | 11.600 |
| 154575 | Timely | 4.000 | 4.000 |
| 154576 | Timely | 15.600 | 15.600 |
| 154577 | Timely | 12.600 | 12.600 |
| 154578 | Timely | 7.000 | 7.000 |
| 154579 | Timely | 8.300 | 8.300 |
| 154580 | Timely | 3.000 | 3.000 |
| 154581 | Timely | 0.000 | 0.000 |
| 154582 | Timely | 19.600 | 19.600 |
| 154583 | Timely | 20.600 | 20.600 |
| 154584 | Timely | 4.000 | 4.000 |
| 154585 | Timely | 12.300 | 12.300 |
| 154586 | Timely | 22.600 | 22.600 |
| 154587 | Timely | 13.600 | 13.600 |
| 154588 | Timely | 5.000 | 5.000 |
| 154589 | Timely | 10.600 | 10.600 |
| 154590 | Timely | 11.300 | 11.300 |
| 154591 | Timely | 8.300 | 8.300 |
| 154592 | Timely | 12.300 | 12.300 |
| 154593 | Timely | 5.000 | 5.000 |
| 154594 | Timely | 8.300 | 8.300 |
| 154595 | Timely | 10.000 | 10.000 |
| 154596 | Timely | 11.300 | 11.300 |
| 154597 | Timely | 12.300 | 12.300 |
| 154598 | Timely | 6.000 | 6.000 |
| 154599 | Timely | 8.300 | 8.300 |
| 154600 | Timely | 10.000 | 10.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154601 | Timely | 11.600 | 11.600 |
| 154602 | Timely | 12.600 | 12.600 |
| 154603 | Timely | 1.000 | 1.000 |
| 154604 | Timely | 0.000 | 0.000 |
| 154605 | Timely | 11.300 | 11.300 |
| 154606 | Timely | 10.300 | 10.300 |
| 154607 | Timely | 8.300 | 8.300 |
| 154608 | Timely | 24.600 | 24.600 |
| 154609 | Timely | 17.900 | 17.900 |
| 154610 | Timely | 2.000 | 2.000 |
| 154611 | Timely | 0.000 | 0.000 |
| 154612 | Timely | 14.300 | 14.300 |
| 154613 | Timely | 27.900 | 27.900 |
| 154614 | Timely | 12.600 | 12.600 |
| 154615 | Timely | 21.900 | 21.900 |
| 154616 | Timely | 13.600 | 13.600 |
| 154617 | Timely | 10.000 | 10.000 |
| 154618 | Timely | 7.300 | 7.300 |
| 154619 | Timely | 1.000 | 1.000 |
| 154620 | Timely | 9.000 | 9.000 |
| 154621 | Timely | 7.000 | 7.000 |
| 154622 | Timely | 0.000 | 0.000 |
| 154623 | Timely | 20.600 | 20.600 |
| 154624 | Timely | 11.300 | 11.300 |
| 154625 | Timely | 18.900 | 18.900 |
| 154626 | Timely | 14.600 | 14.600 |
| 154627 | Timely | 8.300 | 8.300 |
| 154628 | Timely | 8.000 | 8.000 |
| 154629 | Timely | 4.000 | 4.000 |
| 154630 | Timely | 22.900 | 22.900 |
| 154631 | Timely | 9.600 | 9.600 |
| 154632 | Timely | 7.300 | 7.300 |
| 154633 | Timely | 180.000 | 180.000 |
| 154634 | Timely | 0.000 | 0.000 |
| 154635 | Timely | 10.000 | 10.000 |
| 154636 | Timely | 15.600 | 15.600 |
| 154637 | Timely | 19.600 | 19.600 |
| 154638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154639 | Timely | 12.300 | 12.300 |
| 154640 | Timely | 20.900 | 20.900 |
| 154641 | Timely | 8.000 | 8.000 |
| 154642 | Timely | 12.600 | 12.600 |
| 154643 | Timely | 18.000 | 18.000 |
| 154644 | Timely | 13.000 | 13.000 |
| 154645 | Timely | 20.600 | 20.600 |
| 154646 | Timely | 11.300 | 11.300 |
| 154647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154648 | Timely | 14.600 | 14.600 |
| 154649 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154650 | Timely | 25.000 | 25.000 |
| 154651 | Timely | 27.200 | 27.200 |
| 154652 | Timely | 9.300 | 9.300 |
| 154653 | Timely | 3.000 | 3.000 |
| 154654 | Timely | 11.300 | 11.300 |
| 154655 | Timely | 8.600 | 8.600 |
| 154656 | Timely | 4.000 | 4.000 |
| 154657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154658 | Timely | 22.600 | 22.600 |
| 154659 | Timely | 19.600 | 19.600 |
| 154660 | Timely | 3.000 | 3.000 |
| 154661 | Timely | 23.900 | 23.900 |
| 154662 | Timely | 24.900 | 24.900 |
| 154663 | Timely | 19.600 | 19.600 |
| 154664 | Timely | 24.600 | 24.600 |
| 154665 | Timely | 7.300 | 7.300 |
| 154666 | Timely | 11.300 | 11.300 |
| 154667 | Timely | 4.000 | 4.000 |
| 154668 | Timely | 3.000 | 3.000 |
| 154669 | Timely | 11.300 | 11.300 |
| 154670 | Timely | 19.600 | 19.600 |
| 154671 | Timely | 10.000 | 10.000 |
| 154672 | Timely | 12.300 | 12.300 |
| 154673 | Timely | 4.300 | 4.300 |
| 154674 | Timely | 7.300 | 7.300 |
| 154675 | Timely | 8.300 | 8.300 |
| 154676 | Timely | 24.900 | 24.900 |
| 154677 | Timely | 17.600 | 17.600 |
| 154678 | Timely | 27.900 | 27.900 |
| 154679 | Timely | 5.300 | 5.300 |
| 154680 | Timely | 20.600 | 20.600 |
| 154681 | Timely | 68.300 | 68.300 |
| 154682 | Timely | 22.900 | 22.900 |
| 154683 | Timely | 8.300 | 8.300 |
| 154684 | Timely | 12.300 | 12.300 |
| 154685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154686 | Timely | 2.000 | 2.000 |
| 154687 | Timely | 11.600 | 11.600 |
| 154688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154689 | Timely | 23.600 | 23.600 |
| 154690 | Timely | 33.000 | 33.000 |
| 154691 | Timely | 0.000 | 0.000 |
| 154692 | Timely | 7.300 | 7.300 |
| 154693 | Timely | 24.600 | 24.600 |
| 154694 | Timely | 37.500 | 37.500 |
| 154695 | Timely | 34.900 | 34.900 |
| 154696 | Timely | 12.600 | 12.600 |
| 154697 | Timely | 12.300 | 12.300 |
| 154698 | Timely | 17.300 | 17.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154699 | Timely | 7.300 | 7.300 |
| 154700 | Timely | 37.500 | 37.500 |
| 154701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154702 | Timely | 7.000 | 7.000 |
| 154703 | Timely | 8.300 | 8.300 |
| 154704 | Timely | 1.000 | 1.000 |
| 154705 | Timely | 38.800 | 38.800 |
| 154706 | Timely | 0.000 | 0.000 |
| 154707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154708 | Timely | 9.000 | 9.000 |
| 154709 | Timely | 8.300 | 8.300 |
| 154710 | Timely | 8.000 | 8.000 |
| 154711 | Timely | 24.900 | 24.900 |
| 154712 | Timely | 0.000 | 0.000 |
| 154713 | Timely | 27.900 | 27.900 |
| 154714 | Timely | 1,146.000 | 1,146.000 |
| 154715 | Timely | 12.600 | 12.600 |
| 154716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154717 | Timely | 8.000 | 8.000 |
| 154718 | Timely | 32.000 | 32.000 |
| 154719 | Timely | 0.000 | 0.000 |
| 154720 | Timely | 27.200 | 27.200 |
| 154721 | Timely | 20.600 | 20.600 |
| 154722 | Timely | 3.000 | 3.000 |
| 154723 | Timely | 4.000 | 4.000 |
| 154724 | Timely | 20.600 | 20.600 |
| 154725 | Timely | 12.000 | 12.000 |
| 154726 | Timely | 7.300 | 7.300 |
| 154727 | Timely | 12.900 | 12.900 |
| 154728 | Timely | 23.600 | 23.600 |
| 154729 | Timely | 22.200 | 22.200 |
| 154730 | Timely | 18.600 | 18.600 |
| 154731 | Timely | 33.200 | 33.200 |
| 154732 | Timely | 0.000 | 0.000 |
| 154733 | Timely | 6.000 | 6.000 |
| 154734 | Timely | 33.200 | 33.200 |
| 154735 | Timely | 18.600 | 18.600 |
| 154736 | Timely | 7.300 | 7.300 |
| 154737 | Timely | 16.600 | 16.600 |
| 154738 | Timely | 20.200 | 20.200 |
| 154739 | Timely | 3.000 | 3.000 |
| 154740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154741 | Timely | 32.200 | 32.200 |
| 154742 | Timely | 42.500 | 42.500 |
| 154743 | Timely | 11.600 | 11.600 |
| 154744 | Timely | 45.800 | 45.800 |
| 154745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154746 | Timely | 13.300 | 13.300 |
| 154747 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154748 | Timely | 4.000 | 4.000 |
| 154749 | Timely | 10.000 | 10.000 |
| 154750 | Timely | 10.600 | 10.600 |
| 154751 | Timely | 4.000 | 4.000 |
| 154752 | Timely | 8.300 | 8.300 |
| 154753 | Timely | 5.000 | 5.000 |
| 154754 | Timely | 10.300 | 10.300 |
| 154755 | Timely | 15.300 | 15.300 |
| 154756 | Timely | 26.900 | 26.900 |
| 154757 | Timely | 3.000 | 3.000 |
| 154758 | Timely | 3.000 | 3.000 |
| 154759 | Timely | 19.600 | 19.600 |
| 154760 | Timely | 4.300 | 4.300 |
| 154761 | Timely | 23.900 | 23.900 |
| 154762 | Timely | 5.300 | 5.300 |
| 154763 | Timely | 5.300 | 5.300 |
| 154764 | Timely | 10.300 | 10.300 |
| 154765 | Timely | 17.000 | 17.000 |
| 154766 | Timely | 9.000 | 9.000 |
| 154767 | Timely | 4.000 | 4.000 |
| 154768 | Timely | 4.000 | 4.000 |
| 154769 | Timely | 13.300 | 13.300 |
| 154770 | Timely | 9.300 | 9.300 |
| 154771 | Timely | 14.600 | 14.600 |
| 154772 | Timely | 4.300 | 4.300 |
| 154773 | Timely | 16.300 | 16.300 |
| 154774 | Timely | 3.000 | 3.000 |
| 154775 | Timely | 33.200 | 33.200 |
| 154776 | Timely | 33.200 | 33.200 |
| 154777 | Timely | 8.300 | 8.300 |
| 154778 | Timely | 14.300 | 14.300 |
| 154779 | Timely | 27.000 | 27.000 |
| 154780 | Timely | 4.000 | 4.000 |
| 154781 | Timely | 5.300 | 5.300 |
| 154782 | Timely | 8.300 | 8.300 |
| 154783 | Timely | 11.300 | 11.300 |
| 154784 | Timely | 10.300 | 10.300 |
| 154785 | Timely | 13.300 | 13.300 |
| 154786 | Timely | 18.900 | 18.900 |
| 154787 | Timely | 16.600 | 16.600 |
| 154788 | Timely | 23.900 | 23.900 |
| 154789 | Timely | 24.600 | 24.600 |
| 154790 | Timely | 5.000 | 5.000 |
| 154791 | Timely | 4.000 | 4.000 |
| 154792 | Timely | 7.300 | 7.300 |
| 154793 | Timely | 15.300 | 15.300 |
| 154794 | Timely | 12.300 | 12.300 |
| 154795 | Timely | 1.000 | 1.000 |
| 154796 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154797 | Timely | 20.600 | 20.600 |
| 154798 | Timely | 6.000 | 6.000 |
| 154799 | Timely | 4.300 | 4.300 |
| 154800 | Timely | 4.300 | 4.300 |
| 154801 | Timely | 14.600 | 14.600 |
| 154802 | Timely | 1.000 | 1.000 |
| 154803 | Timely | 24.900 | 24.900 |
| 154804 | Timely | 10.600 | 10.600 |
| 154805 | Timely | 17.600 | 17.600 |
| 154806 | Timely | 10.600 | 10.600 |
| 154807 | Timely | 0.000 | 0.000 |
| 154808 | Timely | 8.300 | 8.300 |
| 154809 | Timely | 9.300 | 9.300 |
| 154810 | Timely | 8.300 | 8.300 |
| 154811 | Timely | 11.300 | 11.300 |
| 154812 | Timely | 0.000 | 0.000 |
| 154813 | Timely | 11.000 | 11.000 |
| 154814 | Timely | 17.600 | 17.600 |
| 154815 | Timely | 12.300 | 12.300 |
| 154816 | Timely | 17.600 | 17.600 |
| 154817 | Timely | 9.300 | 9.300 |
| 154818 | Timely | 6.000 | 6.000 |
| 154819 | Timely | 16.600 | 16.600 |
| 154820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154821 | Timely | 20.900 | 20.900 |
| 154822 | Timely | 33.200 | 33.200 |
| 154823 | Timely | 36.200 | 36.200 |
| 154824 | Timely | 17.600 | 17.600 |
| 154825 | Timely | 1.000 | 1.000 |
| 154826 | Timely | 11.300 | 11.300 |
| 154827 | Timely | 29.300 | 29.300 |
| 154828 | Timely | 16.300 | 16.300 |
| 154829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154830 | Timely | 8.000 | 8.000 |
| 154831 | Timely | 4.300 | 4.300 |
| 154832 | Timely | 57.400 | 57.400 |
| 154833 | Timely | 0.000 | 0.000 |
| 154834 | Timely | 5.300 | 5.300 |
| 154835 | Timely | 5.000 | 5.000 |
| 154836 | Timely | 4.000 | 4.000 |
| 154837 | Timely | 4.300 | 4.300 |
| 154838 | Timely | 26.900 | 26.900 |
| 154839 | Timely | 15.600 | 15.600 |
| 154840 | Timely | 4.000 | 4.000 |
| 154841 | Timely | 12.300 | 12.300 |
| 154842 | Timely | 0.000 | 0.000 |
| 154843 | Timely | 17.600 | 17.600 |
| 154844 | Timely | 10.300 | 10.300 |
| 154845 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154846 | Timely | 5.300 | 5.300 |
| 154847 | Timely | 10.600 | 10.600 |
| 154848 | Timely | 10.300 | 10.300 |
| 154849 | Timely | 12.300 | 12.300 |
| 154850 | Timely | 6.000 | 6.000 |
| 154851 | Timely | 12.900 | 12.900 |
| 154852 | Timely | 0.000 | 0.000 |
| 154853 | Timely | 1.000 | 1.000 |
| 154854 | Timely | 3.000 | 3.000 |
| 154855 | Timely | 16.600 | 16.600 |
| 154856 | Timely | 15.600 | 15.600 |
| 154857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154858 | Timely | 18.600 | 18.600 |
| 154859 | Timely | 5.300 | 5.300 |
| 154860 | Timely | 8.300 | 8.300 |
| 154861 | Timely | 4.000 | 4.000 |
| 154862 | Timely | 4.300 | 4.300 |
| 154863 | Timely | 17.600 | 17.600 |
| 154864 | Timely | 7.300 | 7.300 |
| 154865 | Timely | 16.600 | 16.600 |
| 154866 | Timely | 4.300 | 4.300 |
| 154867 | Timely | 9.300 | 9.300 |
| 154868 | Timely | 11.300 | 11.300 |
| 154869 | Timely | 18.900 | 18.900 |
| 154870 | Timely | 5.300 | 5.300 |
| 154871 | Timely | 4.000 | 4.000 |
| 154872 | Timely | 9.600 | 9.600 |
| 154873 | Timely | 12.300 | 12.300 |
| 154874 | Timely | 14.600 | 14.600 |
| 154875 | Timely | 4.000 | 4.000 |
| 154876 | Timely | 13.300 | 13.300 |
| 154877 | Timely | 18.300 | 18.300 |
| 154878 | Timely | 12.300 | 12.300 |
| 154879 | Timely | 16.600 | 16.600 |
| 154880 | Timely | 19.600 | 19.600 |
| 154881 | Timely | 7.300 | 7.300 |
| 154882 | Timely | 4.300 | 4.300 |
| 154883 | Timely | 11.000 | 11.000 |
| 154884 | Timely | 13.000 | 13.000 |
| 154885 | Timely | 3.000 | 3.000 |
| 154886 | Timely | 23.200 | 23.200 |
| 154887 | Timely | 0.000 | 0.000 |
| 154888 | Timely | 11.300 | 11.300 |
| 154889 | Timely | 7.000 | 7.000 |
| 154890 | Timely | 20.900 | 20.900 |
| 154891 | Timely | 16.600 | 16.600 |
| 154892 | Timely | 22.900 | 22.900 |
| 154893 | Timely | 36.500 | 36.500 |
| 154894 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154895 | Timely | 24.900 | 24.900 |
| 154896 | Timely | 4.000 | 4.000 |
| 154897 | Timely | 15.300 | 15.300 |
| 154898 | Timely | 4.300 | 4.300 |
| 154899 | Timely | 22.900 | 22.900 |
| 154900 | Timely | 11.300 | 11.300 |
| 154901 | Timely | 0.000 | 0.000 |
| 154902 | Timely | 18.000 | 18.000 |
| 154903 | Timely | 28.500 | 28.500 |
| 154904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154905 | Timely | 12.300 | 12.300 |
| 154906 | Timely | 1.000 | 1.000 |
| 154907 | Timely | 12.300 | 12.300 |
| 154908 | Timely | 8.000 | 8.000 |
| 154909 | Timely | 8.300 | 8.300 |
| 154910 | Timely | 15.300 | 15.300 |
| 154911 | Timely | 0.000 | 0.000 |
| 154912 | Timely | 38.200 | 38.200 |
| 154913 | Timely | 23.600 | 23.600 |
| 154914 | Timely | 13.000 | 13.000 |
| 154915 | Timely | 9.300 | 9.300 |
| 154916 | Timely | 1.000 | 1.000 |
| 154917 | Timely | 5.000 | 5.000 |
| 154918 | Timely | 0.000 | 0.000 |
| 154919 | Timely | 12.300 | 12.300 |
| 154920 | Timely | 10.300 | 10.300 |
| 154921 | Timely | 0.000 | 0.000 |
| 154922 | Timely | 26.900 | 26.900 |
| 154923 | Timely | 25.200 | 25.200 |
| 154924 | Timely | 20.600 | 20.600 |
| 154925 | Timely | 1.000 | 1.000 |
| 154926 | Timely | 13.600 | 13.600 |
| 154927 | Timely | 79.100 | 79.100 |
| 154928 | Timely | 6.000 | 6.000 |
| 154929 | Timely | 9.000 | 9.000 |
| 154930 | Timely | 0.000 | 0.000 |
| 154931 | Timely | 26.600 | 26.600 |
| 154932 | Timely | 1.000 | 1.000 |
| 154933 | Timely | 15.300 | 15.300 |
| 154934 | Timely | 9.600 | 9.600 |
| 154935 | Timely | 24.600 | 24.600 |
| 154936 | Timely | 14.000 | 14.000 |
| 154937 | Timely | 11.300 | 11.300 |
| 154938 | Timely | 0.000 | 0.000 |
| 154939 | Timely | 0.000 | 0.000 |
| 154940 | Timely | 14.300 | 14.300 |
| 154941 | Timely | 18.900 | 18.900 |
| 154942 | Timely | 11.300 | 11.300 |
| 154943 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154944 | Timely | 23.900 | 23.900 |
| 154945 | Timely | 12.300 | 12.300 |
| 154946 | Timely | 0.000 | 0.000 |
| 154947 | Timely | 7.300 | 7.300 |
| 154948 | Timely | 6.000 | 6.000 |
| 154949 | Timely | 17.200 | 17.200 |
| 154950 | Timely | 12.000 | 12.000 |
| 154951 | Timely | 0.000 | 0.000 |
| 154952 | Timely | 0.000 | 0.000 |
| 154953 | Timely | 14.000 | 14.000 |
| 154954 | Timely | 15.900 | 15.900 |
| 154955 | Timely | 28.200 | 28.200 |
| 154956 | Timely | 62.500 | 62.500 |
| 154957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154958 | Timely | 16.300 | 16.300 |
| 154959 | Timely | 0.000 | 0.000 |
| 154960 | Timely | 20.600 | 20.600 |
| 154961 | Timely | 16.600 | 16.600 |
| 154962 | Timely | 26.600 | 26.600 |
| 154963 | Timely | 77.600 | 77.600 |
| 154964 | Timely | 8.300 | 8.300 |
| 154965 | Timely | 13.000 | 13.000 |
| 154966 | Timely | 4.000 | 4.000 |
| 154967 | Timely | 12.300 | 12.300 |
| 154968 | Timely | 18.000 | 18.000 |
| 154969 | Timely | 4.300 | 4.300 |
| 154970 | Timely | 31.000 | 31.000 |
| 154971 | Timely | 12.300 | 12.300 |
| 154972 | Timely | 4.000 | 4.000 |
| 154973 | Timely | 23.200 | 23.200 |
| 154974 | Timely | 9.300 | 9.300 |
| 154975 | Timely | 4.300 | 4.300 |
| 154976 | Timely | 0.000 | 0.000 |
| 154977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 154978 | Timely | 0.000 | 0.000 |
| 154979 | Timely | 0.000 | 0.000 |
| 154980 | Timely | 141.100 | 141.100 |
| 154981 | Timely | 8.300 | 8.300 |
| 154982 | Timely | 19.300 | 19.300 |
| 154983 | Timely | 4.000 | 4.000 |
| 154984 | Timely | 12.300 | 12.300 |
| 154985 | Timely | 14.300 | 14.300 |
| 154986 | Timely | 7.000 | 7.000 |
| 154987 | Timely | 5.300 | 5.300 |
| 154988 | Timely | 1.000 | 1.000 |
| 154989 | Timely | 27.900 | 27.900 |
| 154990 | Timely | 28.300 | 28.300 |
| 154991 | Timely | 15.300 | 15.300 |
| 154992 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 154993 | Timely | 1.000 | 1.000 |
| 154994 | Timely | 0.000 | 0.000 |
| 154995 | Timely | 25.900 | 25.900 |
| 154996 | Timely | 4.000 | 4.000 |
| 154997 | Timely | 7.300 | 7.300 |
| 154998 | Timely | 4.300 | 4.300 |
| 154999 | Timely | 19.600 | 19.600 |
| 155000 | Timely | 2.000 | 2.000 |
| 155001 | Timely | 15.300 | 15.300 |
| 155002 | Timely | 13.600 | 13.600 |
| 155003 | Timely | 24.600 | 24.600 |
| 155004 | Timely | 12.900 | 12.900 |
| 155005 | Timely | 7.300 | 7.300 |
| 155006 | Timely | 27.900 | 27.900 |
| 155007 | Timely | 14.300 | 14.300 |
| 155008 | Timely | 18.600 | 18.600 |
| 155009 | Timely | 7.300 | 7.300 |
| 155010 | Timely | 0.000 | 0.000 |
| 155011 | Timely | 8.300 | 8.300 |
| 155012 | Timely | 46.200 | 46.200 |
| 155013 | Timely | 29.600 | 29.600 |
| 155014 | Timely | 6.000 | 6.000 |
| 155015 | Timely | 8.600 | 8.600 |
| 155016 | Timely | 7.300 | 7.300 |
| 155017 | Timely | 24.300 | 24.300 |
| 155018 | Timely | 4.000 | 4.000 |
| 155019 | Timely | 21.600 | 21.600 |
| 155020 | Timely | 11.300 | 11.300 |
| 155021 | Timely | 8.300 | 8.300 |
| 155022 | Timely | 16.900 | 16.900 |
| 155023 | Timely | 13.300 | 13.300 |
| 155024 | Timely | 4.000 | 4.000 |
| 155025 | Timely | 7.000 | 7.000 |
| 155026 | Timely | 7.300 | 7.300 |
| 155027 | Timely | 7.300 | 7.300 |
| 155028 | Timely | 16.600 | 16.600 |
| 155029 | Timely | 4.000 | 4.000 |
| 155030 | Timely | 10.600 | 10.600 |
| 155031 | Timely | 4.300 | 4.300 |
| 155032 | Timely | 8.300 | 8.300 |
| 155033 | Timely | 5.000 | 5.000 |
| 155034 | Timely | 4.000 | 4.000 |
| 155035 | Timely | 5.300 | 5.300 |
| 155036 | Timely | 9.300 | 9.300 |
| 155037 | Timely | 12.300 | 12.300 |
| 155038 | Timely | 34.500 | 34.500 |
| 155039 | Timely | 4.300 | 4.300 |
| 155040 | Timely | 10.600 | 10.600 |
| 155041 | Timely | 15.900 | 15.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155042 | Timely | 15.900 | 15.900 |
| 155043 | Timely | 17.600 | 17.600 |
| 155044 | Timely | 0.000 | 0.000 |
| 155045 | Timely | 11.300 | 11.300 |
| 155046 | Timely | 8.300 | 8.300 |
| 155047 | Timely | 16.600 | 16.600 |
| 155048 | Timely | 21.600 | 21.600 |
| 155049 | Timely | 0.000 | 0.000 |
| 155050 | Timely | 26.900 | 26.900 |
| 155051 | Timely | 5.300 | 5.300 |
| 155052 | Timely | 12.300 | 12.300 |
| 155053 | Timely | 4.000 | 4.000 |
| 155054 | Timely | 47.200 | 47.200 |
| 155055 | Timely | 12.900 | 12.900 |
| 155056 | Timely | 4.300 | 4.300 |
| 155057 | Timely | 11.000 | 11.000 |
| 155058 | Timely | 3.000 | 3.000 |
| 155059 | Timely | 7.300 | 7.300 |
| 155060 | Timely | 19.600 | 19.600 |
| 155061 | Timely | 8.000 | 8.000 |
| 155062 | Timely | 3.000 | 3.000 |
| 155063 | Timely | 7.000 | 7.000 |
| 155064 | Timely | 0.000 | 0.000 |
| 155065 | Timely | 5.000 | 5.000 |
| 155066 | Timely | 16.600 | 16.600 |
| 155067 | Timely | 15.300 | 15.300 |
| 155068 | Timely | 8.300 | 8.300 |
| 155069 | Timely | 15.600 | 15.600 |
| 155070 | Timely | 25.200 | 25.200 |
| 155071 | Timely | 3.000 | 3.000 |
| 155072 | Timely | 23.300 | 23.300 |
| 155073 | Timely | 12.300 | 12.300 |
| 155074 | Timely | 18.300 | 18.300 |
| 155075 | Timely | 4.000 | 4.000 |
| 155076 | Timely | 14.300 | 14.300 |
| 155077 | Timely | 9.000 | 9.000 |
| 155078 | Timely | 15.900 | 15.900 |
| 155079 | Timely | 11.300 | 11.300 |
| 155080 | Timely | 20.300 | 20.300 |
| 155081 | Timely | 3.000 | 3.000 |
| 155082 | Timely | 37.200 | 37.200 |
| 155083 | Timely | 5.300 | 5.300 |
| 155084 | Timely | 5.300 | 5.300 |
| 155085 | Timely | 3.000 | 3.000 |
| 155086 | Timely | 23.600 | 23.600 |
| 155087 | Timely | 4.300 | 4.300 |
| 155088 | Timely | 0.000 | 0.000 |
| 155089 | Timely | 5.000 | 5.000 |
| 155090 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155091 | Timely | 14.600 | 14.600 |
| 155092 | Timely | 6.000 | 6.000 |
| 155093 | Timely | 8.000 | 8.000 |
| 155094 | Timely | 0.000 | 0.000 |
| 155095 | Timely | 24.900 | 24.900 |
| 155096 | Timely | 34.300 | 34.300 |
| 155097 | Timely | 26.600 | 26.600 |
| 155098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155099 | Timely | 0.000 | 0.000 |
| 155100 | Timely | 8.300 | 8.300 |
| 155101 | Timely | 7.300 | 7.300 |
| 155102 | Timely | 4.300 | 4.300 |
| 155103 | Timely | 2.000 | 2.000 |
| 155104 | Timely | 5.300 | 5.300 |
| 155105 | Timely | 19.600 | 19.600 |
| 155106 | Timely | 0.000 | 0.000 |
| 155107 | Timely | 11.300 | 11.300 |
| 155108 | Timely | 13.600 | 13.600 |
| 155109 | Timely | 20.600 | 20.600 |
| 155110 | Timely | 17.300 | 17.300 |
| 155111 | Timely | 17.600 | 17.600 |
| 155112 | Timely | 19.900 | 19.900 |
| 155113 | Timely | 8.300 | 8.300 |
| 155114 | Timely | 8.300 | 8.300 |
| 155115 | Timely | 46.500 | 46.500 |
| 155116 | Timely | 0.000 | 0.000 |
| 155117 | Timely | 13.600 | 13.600 |
| 155118 | Timely | 4.000 | 4.000 |
| 155119 | Timely | 4.000 | 4.000 |
| 155120 | Timely | 30.900 | 30.900 |
| 155121 | Timely | 22.600 | 22.600 |
| 155122 | Timely | 14.600 | 14.600 |
| 155123 | Timely | 20.900 | 20.900 |
| 155124 | Timely | 12.300 | 12.300 |
| 155125 | Timely | 40.600 | 40.600 |
| 155126 | Timely | 23.600 | 23.600 |
| 155127 | Timely | 3.000 | 3.000 |
| 155128 | Timely | 19.600 | 19.600 |
| 155129 | Timely | 1.000 | 1.000 |
| 155130 | Timely | 7.000 | 7.000 |
| 155131 | Timely | 3.000 | 3.000 |
| 155132 | Timely | 11.000 | 11.000 |
| 155133 | Timely | 12.300 | 12.300 |
| 155134 | Timely | 20.900 | 20.900 |
| 155135 | Timely | 10.300 | 10.300 |
| 155136 | Timely | 11.300 | 11.300 |
| 155137 | Timely | 0.000 | 0.000 |
| 155138 | Timely | 4.300 | 4.300 |
| 155139 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155141 | Timely | 16.300 | 16.300 |
| 155142 | Timely | 13.300 | 13.300 |
| 155143 | Timely | 0.000 | 0.000 |
| 155144 | Timely | 6.000 | 6.000 |
| 155145 | Timely | 5.000 | 5.000 |
| 155146 | Timely | 14.300 | 14.300 |
| 155147 | Timely | 7.300 | 7.300 |
| 155148 | Timely | 7.300 | 7.300 |
| 155149 | Timely | 12.000 | 12.000 |
| 155150 | Timely | 0.000 | 0.000 |
| 155151 | Timely | 6.000 | 6.000 |
| 155152 | Timely | 23.900 | 23.900 |
| 155153 | Timely | 11.300 | 11.300 |
| 155154 | Timely | 10.300 | 10.300 |
| 155155 | Timely | 12.300 | 12.300 |
| 155156 | Timely | 4.000 | 4.000 |
| 155157 | Timely | 4.000 | 4.000 |
| 155158 | Timely | 10.300 | 10.300 |
| 155159 | Timely | 26.900 | 26.900 |
| 155160 | Timely | 64.900 | 64.900 |
| 155161 | Timely | 2,002.700 | 2,002.700 |
| 155162 | Timely | 1.000 | 1.000 |
| 155163 | Timely | 15.600 | 15.600 |
| 155164 | Timely | 11.300 | 11.300 |
| 155165 | Timely | 4.300 | 4.300 |
| 155166 | Timely | 24.900 | 24.900 |
| 155167 | Timely | 18.300 | 18.300 |
| 155168 | Timely | 17.000 | 17.000 |
| 155169 | Timely | 39.800 | 39.800 |
| 155170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155171 | Timely | 7.300 | 7.300 |
| 155172 | Timely | 3.000 | 3.000 |
| 155173 | Timely | 16.600 | 16.600 |
| 155174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155175 | Timely | 6.300 | 6.300 |
| 155176 | Timely | 8.300 | 8.300 |
| 155177 | Timely | 22.900 | 22.900 |
| 155178 | Timely | 11.300 | 11.300 |
| 155179 | Timely | 9.000 | 9.000 |
| 155180 | Timely | 14.600 | 14.600 |
| 155181 | Timely | 9.000 | 9.000 |
| 155182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155183 | Timely | 4.000 | 4.000 |
| 155184 | Timely | 14.000 | 14.000 |
| 155185 | Timely | 8.000 | 8.000 |
| 155186 | Timely | 8.000 | 8.000 |
| 155187 | Timely | 8.300 | 8.300 |
| 155188 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155189 | Timely | 24.600 | 24.600 |
| 155190 | Timely | 8.600 | 8.600 |
| 155191 | Timely | 0.000 | 0.000 |
| 155192 | Timely | 25.900 | 25.900 |
| 155193 | Timely | 14.600 | 14.600 |
| 155194 | Timely | 1.000 | 1.000 |
| 155195 | Timely | 4.000 | 4.000 |
| 155196 | Timely | 12.300 | 12.300 |
| 155197 | Timely | 9.300 | 9.300 |
| 155198 | Timely | 27.900 | 27.900 |
| 155199 | Timely | 8.300 | 8.300 |
| 155200 | Timely | 13.000 | 13.000 |
| 155201 | Timely | 0.000 | 0.000 |
| 155202 | Timely | 11.300 | 11.300 |
| 155203 | Timely | 9.300 | 9.300 |
| 155204 | Timely | 9.000 | 9.000 |
| 155205 | Timely | 29.900 | 29.900 |
| 155206 | Timely | 7.000 | 7.000 |
| 155207 | Timely | 11.600 | 11.600 |
| 155208 | Timely | 15.300 | 15.300 |
| 155209 | Timely | 0.000 | 0.000 |
| 155210 | Timely | 17.000 | 17.000 |
| 155211 | Timely | 1.000 | 1.000 |
| 155212 | Timely | 7.300 | 7.300 |
| 155213 | Timely | 5.300 | 5.300 |
| 155214 | Timely | 18.000 | 18.000 |
| 155215 | Timely | 2.000 | 2.000 |
| 155216 | Timely | 4.000 | 4.000 |
| 155217 | Timely | 6.000 | 6.000 |
| 155218 | Timely | 0.000 | 0.000 |
| 155219 | Timely | 11.600 | 11.600 |
| 155220 | Timely | 14.600 | 14.600 |
| 155221 | Timely | 19.900 | 19.900 |
| 155222 | Timely | 28.500 | 28.500 |
| 155223 | Timely | 21.600 | 21.600 |
| 155224 | Timely | 23.300 | 23.300 |
| 155225 | Timely | 8.300 | 8.300 |
| 155226 | Timely | 12.600 | 12.600 |
| 155227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155228 | Timely | 5.000 | 5.000 |
| 155229 | Timely | 9.300 | 9.300 |
| 155230 | Timely | 8.300 | 8.300 |
| 155231 | Timely | 4.000 | 4.000 |
| 155232 | Timely | 14.600 | 14.600 |
| 155233 | Timely | 0.000 | 0.000 |
| 155234 | Timely | 0.000 | 0.000 |
| 155235 | Timely | 189.000 | 189.000 |
| 155236 | Timely | 21.900 | 21.900 |
| 155237 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155238 | Timely | 24.900 | 24.900 |
| 155239 | Timely | 19.900 | 19.900 |
| 155240 | Timely | 17.600 | 17.600 |
| 155241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155242 | Timely | 24.900 | 24.900 |
| 155243 | Timely | 17.300 | 17.300 |
| 155244 | Timely | 11.300 | 11.300 |
| 155245 | Timely | 24.900 | 24.900 |
| 155246 | Timely | 4.000 | 4.000 |
| 155247 | Timely | 4.300 | 4.300 |
| 155248 | Timely | 16.300 | 16.300 |
| 155249 | Timely | 7.300 | 7.300 |
| 155250 | Timely | 10.000 | 10.000 |
| 155251 | Timely | 9.000 | 9.000 |
| 155252 | Timely | 24.900 | 24.900 |
| 155253 | Timely | 18.900 | 18.900 |
| 155254 | Timely | 4.000 | 4.000 |
| 155255 | Timely | 4.000 | 4.000 |
| 155256 | Timely | 18.300 | 18.300 |
| 155257 | Timely | 9.300 | 9.300 |
| 155258 | Timely | 1.000 | 1.000 |
| 155259 | Timely | 24.900 | 24.900 |
| 155260 | Timely | 7.300 | 7.300 |
| 155261 | Timely | 15.300 | 15.300 |
| 155262 | Timely | 7.300 | 7.300 |
| 155263 | Timely | 26.600 | 26.600 |
| 155264 | Timely | 0.000 | 0.000 |
| 155265 | Timely | 16.600 | 16.600 |
| 155266 | Timely | 14.600 | 14.600 |
| 155267 | Timely | 4.300 | 4.300 |
| 155268 | Timely | 16.600 | 16.600 |
| 155269 | Timely | 8.300 | 8.300 |
| 155270 | Timely | 7.000 | 7.000 |
| 155271 | Timely | 15.600 | 15.600 |
| 155272 | Timely | 3.000 | 3.000 |
| 155273 | Timely | 8.000 | 8.000 |
| 155274 | Timely | 8.300 | 8.300 |
| 155275 | Timely | 24.900 | 24.900 |
| 155276 | Timely | 8.300 | 8.300 |
| 155277 | Timely | 14.300 | 14.300 |
| 155278 | Timely | 16.000 | 16.000 |
| 155279 | Timely | 13.000 | 13.000 |
| 155280 | Timely | 21.900 | 21.900 |
| 155281 | Timely | 29.900 | 29.900 |
| 155282 | Timely | 6.000 | 6.000 |
| 155283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155284 | Timely | 8.300 | 8.300 |
| 155285 | Timely | 21.600 | 21.600 |
| 155286 | Timely | 54.800 | 54.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155287 | Timely | 32.200 | 32.200 |
| 155288 | Timely | 73.400 | 73.400 |
| 155289 | Timely | 4.000 | 4.000 |
| 155290 | Timely | 31.500 | 31.500 |
| 155291 | Timely | 14.600 | 14.600 |
| 155292 | Timely | 4.000 | 4.000 |
| 155293 | Timely | 34.500 | 34.500 |
| 155294 | Timely | 11.300 | 11.300 |
| 155295 | Timely | 17.600 | 17.600 |
| 155296 | Timely | 19.600 | 19.600 |
| 155297 | Timely | 29.200 | 29.200 |
| 155298 | Timely | 7.000 | 7.000 |
| 155299 | Timely | 7.300 | 7.300 |
| 155300 | Timely | 8.600 | 8.600 |
| 155301 | Timely | 3,009.000 | 3,009.000 |
| 155302 | Timely | 12.300 | 12.300 |
| 155303 | Timely | 5.000 | 5.000 |
| 155304 | Timely | 28.900 | 28.900 |
| 155305 | Timely | 4.000 | 4.000 |
| 155306 | Timely | 3.000 | 3.000 |
| 155307 | Timely | 11.600 | 11.600 |
| 155308 | Timely | 20.600 | 20.600 |
| 155309 | Timely | 28.300 | 28.300 |
| 155310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155311 | Timely | 13.300 | 13.300 |
| 155312 | Timely | 11.300 | 11.300 |
| 155313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155314 | Timely | 20.600 | 20.600 |
| 155315 | Timely | 10.300 | 10.300 |
| 155316 | Timely | 11.300 | 11.300 |
| 155317 | Timely | 11.300 | 11.300 |
| 155318 | Timely | 15.300 | 15.300 |
| 155319 | Timely | 32.200 | 32.200 |
| 155320 | Timely | 0.000 | 0.000 |
| 155321 | Timely | 12.300 | 12.300 |
| 155322 | Timely | 0.000 | 0.000 |
| 155323 | Timely | 13.600 | 13.600 |
| 155324 | Timely | 15.300 | 15.300 |
| 155325 | Timely | 34.600 | 34.600 |
| 155326 | Timely | 11.000 | 11.000 |
| 155327 | Timely | 7.000 | 7.000 |
| 155328 | Timely | 11.000 | 11.000 |
| 155329 | Timely | 5.300 | 5.300 |
| 155330 | Timely | 9.300 | 9.300 |
| 155331 | Timely | 3.000 | 3.000 |
| 155332 | Timely | 102.000 | 102.000 |
| 155333 | Timely | 5.000 | 5.000 |
| 155334 | Timely | 5.000 | 5.000 |
| 155335 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155336 | Timely | 8.300 | 8.300 |
| 155337 | Timely | 15.300 | 15.300 |
| 155338 | Timely | 23.600 | 23.600 |
| 155339 | Timely | 22.600 | 22.600 |
| 155340 | Timely | 20.600 | 20.600 |
| 155341 | Timely | 37.800 | 37.800 |
| 155342 | Timely | 0.000 | 0.000 |
| 155343 | Timely | 11.000 | 11.000 |
| 155344 | Timely | 7.300 | 7.300 |
| 155345 | Timely | 14.300 | 14.300 |
| 155346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155347 | Timely | 7.300 | 7.300 |
| 155348 | Timely | 5.000 | 5.000 |
| 155349 | Timely | 8.300 | 8.300 |
| 155350 | Timely | 0.000 | 0.000 |
| 155351 | Timely | 12.600 | 12.600 |
| 155352 | Timely | 9.300 | 9.300 |
| 155353 | Timely | 4.000 | 4.000 |
| 155354 | Timely | 7.300 | 7.300 |
| 155355 | Timely | 12.300 | 12.300 |
| 155356 | Timely | 0.000 | 0.000 |
| 155357 | Timely | 10.000 | 10.000 |
| 155358 | Timely | 31.600 | 31.600 |
| 155359 | Timely | 10.300 | 10.300 |
| 155360 | Timely | 26.600 | 26.600 |
| 155361 | Timely | 8.300 | 8.300 |
| 155362 | Timely | 7.000 | 7.000 |
| 155363 | Timely | 16.600 | 16.600 |
| 155364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155365 | Timely | 11.600 | 11.600 |
| 155366 | Timely | 7.300 | 7.300 |
| 155367 | Timely | 0.000 | 0.000 |
| 155368 | Timely | 21.900 | 21.900 |
| 155369 | Timely | 9.000 | 9.000 |
| 155370 | Timely | 4.000 | 4.000 |
| 155371 | Timely | 0.000 | 0.000 |
| 155372 | Timely | 33.900 | 33.900 |
| 155373 | Timely | 12.600 | 12.600 |
| 155374 | Timely | 23.300 | 23.300 |
| 155375 | Timely | 11.600 | 11.600 |
| 155376 | Timely | 11.300 | 11.300 |
| 155377 | Timely | 12.900 | 12.900 |
| 155378 | Timely | 8.000 | 8.000 |
| 155379 | Timely | 4.000 | 4.000 |
| 155380 | Timely | 11.600 | 11.600 |
| 155381 | Timely | 19.900 | 19.900 |
| 155382 | Timely | 19.600 | 19.600 |
| 155383 | Timely | 27.900 | 27.900 |
| 155384 | Timely | 38.600 | 38.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155385 | Timely | 5.000 | 5.000 |
| 155386 | Timely | 7.300 | 7.300 |
| 155387 | Timely | 3.000 | 3.000 |
| 155388 | Timely | 6.000 | 6.000 |
| 155389 | Timely | 17.600 | 17.600 |
| 155390 | Timely | 15.300 | 15.300 |
| 155391 | Timely | 31.900 | 31.900 |
| 155392 | Timely | 15.600 | 15.600 |
| 155393 | Timely | 14.600 | 14.600 |
| 155394 | Timely | 24.900 | 24.900 |
| 155395 | Timely | 7.300 | 7.300 |
| 155396 | Timely | 6.000 | 6.000 |
| 155397 | Timely | 15.300 | 15.300 |
| 155398 | Timely | 7.300 | 7.300 |
| 155399 | Timely | 2.000 | 2.000 |
| 155400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155401 | Timely | 70.100 | 70.100 |
| 155402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155403 | Timely | 20.600 | 20.600 |
| 155404 | Timely | 7.300 | 7.300 |
| 155405 | Timely | 15.900 | 15.900 |
| 155406 | Timely | 5.300 | 5.300 |
| 155407 | Timely | 4.000 | 4.000 |
| 155408 | Timely | 10.000 | 10.000 |
| 155409 | Timely | 10.000 | 10.000 |
| 155410 | Timely | 30.900 | 30.900 |
| 155411 | Timely | 12.300 | 12.300 |
| 155412 | Timely | 10.000 | 10.000 |
| 155413 | Timely | 3.000 | 3.000 |
| 155414 | Timely | 4.000 | 4.000 |
| 155415 | Timely | 17.600 | 17.600 |
| 155416 | Timely | 7.000 | 7.000 |
| 155417 | Timely | 21.900 | 21.900 |
| 155418 | Timely | 0.000 | 0.000 |
| 155419 | Timely | 17.600 | 17.600 |
| 155420 | Timely | 21.900 | 21.900 |
| 155421 | Timely | 9.300 | 9.300 |
| 155422 | Timely | 7.300 | 7.300 |
| 155423 | Timely | 3.000 | 3.000 |
| 155424 | Timely | 10.300 | 10.300 |
| 155425 | Timely | 17.600 | 17.600 |
| 155426 | Timely | 7.300 | 7.300 |
| 155427 | Timely | 12.300 | 12.300 |
| 155428 | Timely | 45.200 | 45.200 |
| 155429 | Timely | 4.300 | 4.300 |
| 155430 | Timely | 19.000 | 19.000 |
| 155431 | Timely | 6.000 | 6.000 |
| 155432 | Timely | 14.600 | 14.600 |
| 155433 | Timely | 30.900 | 30.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155434 | Timely | 0.000 | 0.000 |
| 155435 | Timely | 6.000 | 6.000 |
| 155436 | Timely | 11.300 | 11.300 |
| 155437 | Timely | 16.600 | 16.600 |
| 155438 | Timely | 21.600 | 21.600 |
| 155439 | Timely | 15.000 | 15.000 |
| 155440 | Timely | 11.300 | 11.300 |
| 155441 | Timely | 0.000 | 0.000 |
| 155442 | Timely | 23.200 | 23.200 |
| 155443 | Timely | 4.000 | 4.000 |
| 155444 | Timely | 1.000 | 1.000 |
| 155445 | Timely | 16.600 | 16.600 |
| 155446 | Timely | 48.200 | 48.200 |
| 155447 | Timely | 8.300 | 8.300 |
| 155448 | Timely | 15.600 | 15.600 |
| 155449 | Timely | 34.500 | 34.500 |
| 155450 | Timely | 7.300 | 7.300 |
| 155451 | Timely | 11.300 | 11.300 |
| 155452 | Timely | 3.000 | 3.000 |
| 155453 | Timely | 12.000 | 12.000 |
| 155454 | Timely | 19.600 | 19.600 |
| 155455 | Timely | 18.300 | 18.300 |
| 155456 | Timely | 51.800 | 51.800 |
| 155457 | Timely | 21.600 | 21.600 |
| 155458 | Timely | 31.200 | 31.200 |
| 155459 | Timely | 38.900 | 38.900 |
| 155460 | Timely | 5.300 | 5.300 |
| 155461 | Timely | 16.300 | 16.300 |
| 155462 | Timely | 8.300 | 8.300 |
| 155463 | Timely | 23.600 | 23.600 |
| 155464 | Timely | 8.000 | 8.000 |
| 155465 | Timely | 38.200 | 38.200 |
| 155466 | Timely | 8.300 | 8.300 |
| 155467 | Timely | 34.200 | 34.200 |
| 155468 | Timely | 7.300 | 7.300 |
| 155469 | Timely | 4.000 | 4.000 |
| 155470 | Timely | 24.900 | 24.900 |
| 155471 | Timely | 16.600 | 16.600 |
| 155472 | Timely | 4.300 | 4.300 |
| 155473 | Timely | 2.000 | 2.000 |
| 155474 | Timely | 24.900 | 24.900 |
| 155475 | Timely | 31.900 | 31.900 |
| 155476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155477 | Timely | 33.200 | 33.200 |
| 155478 | Timely | 0.000 | 0.000 |
| 155479 | Timely | 8.600 | 8.600 |
| 155480 | Timely | 16.300 | 16.300 |
| 155481 | Timely | 5.300 | 5.300 |
| 155482 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155483 | Timely | 31.900 | 31.900 |
| 155484 | Timely | 11.300 | 11.300 |
| 155485 | Timely | 0.000 | 0.000 |
| 155486 | Timely | 7.000 | 7.000 |
| 155487 | Timely | 7.300 | 7.300 |
| 155488 | Timely | 8.300 | 8.300 |
| 155489 | Timely | 10.600 | 10.600 |
| 155490 | Timely | 41.200 | 41.200 |
| 155491 | Timely | 8.300 | 8.300 |
| 155492 | Timely | 9.300 | 9.300 |
| 155493 | Timely | 4.000 | 4.000 |
| 155494 | Timely | 7.300 | 7.300 |
| 155495 | Timely | 4.000 | 4.000 |
| 155496 | Timely | 35.500 | 35.500 |
| 155497 | Timely | 26.300 | 26.300 |
| 155498 | Timely | 207.500 | 207.500 |
| 155499 | Timely | 4.000 | 4.000 |
| 155500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155501 | Timely | 234.000 | 234.000 |
| 155502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155503 | Timely | 30.000 | 30.000 |
| 155504 | Timely | 0.000 | 0.000 |
| 155505 | Timely | 249.000 | 249.000 |
| 155506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155508 | Timely | 4.300 | 4.300 |
| 155509 | Timely | 0.000 | 0.000 |
| 155510 | Timely | 28.000 | 28.000 |
| 155511 | Timely | 5.000 | 5.000 |
| 155512 | Timely | 7.300 | 7.300 |
| 155513 | Timely | 4.300 | 4.300 |
| 155514 | Timely | 18.600 | 18.600 |
| 155515 | Timely | 4.000 | 4.000 |
| 155516 | Timely | 18.600 | 18.600 |
| 155517 | Timely | 23.900 | 23.900 |
| 155518 | Timely | 9.300 | 9.300 |
| 155519 | Timely | 7.300 | 7.300 |
| 155520 | Timely | 4.000 | 4.000 |
| 155521 | Timely | 12.300 | 12.300 |
| 155522 | Timely | 12.300 | 12.300 |
| 155523 | Timely | 53.400 | 53.400 |
| 155524 | Timely | 4.000 | 4.000 |
| 155525 | Timely | 34.900 | 34.900 |
| 155526 | Timely | 6.000 | 6.000 |
| 155527 | Timely | 7.000 | 7.000 |
| 155528 | Timely | 421.000 | 421.000 |
| 155529 | Timely | 27.200 | 27.200 |
| 155530 | Timely | 11.300 | 11.300 |
| 155531 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155532 | Timely | 27.600 | 27.600 |
| 155533 | Timely | 12.300 | 12.300 |
| 155534 | Timely | 11.600 | 11.600 |
| 155535 | Timely | 0.000 | 0.000 |
| 155536 | Timely | 14.600 | 14.600 |
| 155537 | Timely | 0.000 | 0.000 |
| 155538 | Timely | 4,009.500 | 4,009.500 |
| 155539 | Timely | 11.300 | 11.300 |
| 155540 | Timely | 8.300 | 8.300 |
| 155541 | Timely | 8.300 | 8.300 |
| 155542 | Timely | 21.300 | 21.300 |
| 155543 | Timely | 11.300 | 11.300 |
| 155544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155545 | Timely | 6.000 | 6.000 |
| 155546 | Timely | 23.200 | 23.200 |
| 155547 | Timely | 30.500 | 30.500 |
| 155548 | Timely | 1.000 | 1.000 |
| 155549 | Timely | 1.000 | 1.000 |
| 155550 | Timely | 49.500 | 49.500 |
| 155551 | Timely | 18.300 | 18.300 |
| 155552 | Timely | 7.300 | 7.300 |
| 155553 | Timely | 0.000 | 0.000 |
| 155554 | Timely | 4.000 | 4.000 |
| 155555 | Timely | 19.900 | 19.900 |
| 155556 | Timely | 11.600 | 11.600 |
| 155557 | Timely | 51.500 | 51.500 |
| 155558 | Timely | 7,000.000 | 7,000.000 |
| 155559 | Timely | 6.300 | 6.300 |
| 155560 | Timely | 28.600 | 28.600 |
| 155561 | Timely | 28.200 | 28.200 |
| 155562 | Timely | 8.300 | 8.300 |
| 155563 | Timely | 4.300 | 4.300 |
| 155564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155565 | Timely | 4.000 | 4.000 |
| 155566 | Timely | 14.600 | 14.600 |
| 155567 | Timely | 18.300 | 18.300 |
| 155568 | Timely | 9.000 | 9.000 |
| 155569 | Timely | 26.900 | 26.900 |
| 155570 | Timely | 4.000 | 4.000 |
| 155571 | Timely | 10.600 | 10.600 |
| 155572 | Timely | 10.300 | 10.300 |
| 155573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155574 | Timely | 15.600 | 15.600 |
| 155575 | Timely | 9.600 | 9.600 |
| 155576 | Timely | 38.200 | 38.200 |
| 155577 | Timely | 20.600 | 20.600 |
| 155578 | Timely | 14.900 | 14.900 |
| 155579 | Timely | 23.900 | 23.900 |
| 155580 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155581 | Timely | 13.300 | 13.300 |
| 155582 | Timely | 16.600 | 16.600 |
| 155583 | Timely | 7.000 | 7.000 |
| 155584 | Timely | 14.300 | 14.300 |
| 155585 | Timely | 13.000 | 13.000 |
| 155586 | Timely | 16.600 | 16.600 |
| 155587 | Timely | 15.000 | 15.000 |
| 155588 | Timely | 3.000 | 3.000 |
| 155589 | Timely | 23.000 | 23.000 |
| 155590 | Timely | 16.600 | 16.600 |
| 155591 | Timely | 6.000 | 6.000 |
| 155592 | Timely | 21.600 | 21.600 |
| 155593 | Timely | 64.100 | 64.100 |
| 155594 | Timely | 3.000 | 3.000 |
| 155595 | Timely | 172.400 | 172.400 |
| 155596 | Timely | 11.300 | 11.300 |
| 155597 | Timely | 8.300 | 8.300 |
| 155598 | Timely | 11.600 | 11.600 |
| 155599 | Timely | 12.000 | 12.000 |
| 155600 | Timely | 4.000 | 4.000 |
| 155601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155602 | Timely | 9.000 | 9.000 |
| 155603 | Timely | 15.000 | 15.000 |
| 155604 | Timely | 14.600 | 14.600 |
| 155605 | Timely | 11.300 | 11.300 |
| 155606 | Timely | 14.300 | 14.300 |
| 155607 | Timely | 6.000 | 6.000 |
| 155608 | Timely | 24.300 | 24.300 |
| 155609 | Timely | 4.300 | 4.300 |
| 155610 | Timely | 14.300 | 14.300 |
| 155611 | Timely | 8.300 | 8.300 |
| 155612 | Timely | 20.600 | 20.600 |
| 155613 | Timely | 6.000 | 6.000 |
| 155614 | Timely | 27.200 | 27.200 |
| 155615 | Timely | 0.000 | 0.000 |
| 155616 | Timely | 6.300 | 6.300 |
| 155617 | Timely | 24.900 | 24.900 |
| 155618 | Timely | 14.300 | 14.300 |
| 155619 | Timely | 19.900 | 19.900 |
| 155620 | Timely | 27.200 | 27.200 |
| 155621 | Timely | 16.600 | 16.600 |
| 155622 | Timely | 4.000 | 4.000 |
| 155623 | Timely | 11.300 | 11.300 |
| 155624 | Timely | 7.300 | 7.300 |
| 155625 | Timely | 13.600 | 13.600 |
| 155626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155627 | Timely | 13.600 | 13.600 |
| 155628 | Timely | 6.000 | 6.000 |
| 155629 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155630 | Timely | 0.000 | 0.000 |
| 155631 | Timely | 7.300 | 7.300 |
| 155632 | Timely | 0.000 | 0.000 |
| 155633 | Timely | 7.300 | 7.300 |
| 155634 | Timely | 24.900 | 24.900 |
| 155635 | Timely | 4.000 | 4.000 |
| 155636 | Timely | 11.300 | 11.300 |
| 155637 | Timely | 37.200 | 37.200 |
| 155638 | Timely | 3.000 | 3.000 |
| 155639 | Timely | 7.300 | 7.300 |
| 155640 | Timely | 16.600 | 16.600 |
| 155641 | Timely | 4.000 | 4.000 |
| 155642 | Timely | 4.300 | 4.300 |
| 155643 | Timely | 22.600 | 22.600 |
| 155644 | Timely | 9.000 | 9.000 |
| 155645 | Timely | 11.600 | 11.600 |
| 155646 | Timely | 4.000 | 4.000 |
| 155647 | Timely | 1.000 | 1.000 |
| 155648 | Timely | 0.000 | 0.000 |
| 155649 | Timely | 21.900 | 21.900 |
| 155650 | Timely | 0.000 | 0.000 |
| 155651 | Timely | 7.000 | 7.000 |
| 155652 | Timely | 11.300 | 11.300 |
| 155653 | Timely | 0.000 | 0.000 |
| 155654 | Timely | 12.600 | 12.600 |
| 155655 | Timely | 12.600 | 12.600 |
| 155656 | Timely | 9.300 | 9.300 |
| 155657 | Timely | 6.300 | 6.300 |
| 155658 | Timely | 20.300 | 20.300 |
| 155659 | Timely | 0.000 | 0.000 |
| 155660 | Timely | 0.000 | 0.000 |
| 155661 | Timely | 19.600 | 19.600 |
| 155662 | Timely | 17.600 | 17.600 |
| 155663 | Timely | 5.300 | 5.300 |
| 155664 | Timely | 24.900 | 24.900 |
| 155665 | Timely | 12.300 | 12.300 |
| 155666 | Timely | 7.300 | 7.300 |
| 155667 | Timely | 33.200 | 33.200 |
| 155668 | Timely | 12.300 | 12.300 |
| 155669 | Timely | 23.600 | 23.600 |
| 155670 | Timely | 6.300 | 6.300 |
| 155671 | Timely | 5.300 | 5.300 |
| 155672 | Timely | 14.000 | 14.000 |
| 155673 | Timely | 21.900 | 21.900 |
| 155674 | Timely | 2.000 | 2.000 |
| 155675 | Timely | 12.300 | 12.300 |
| 155676 | Timely | 3.000 | 3.000 |
| 155677 | Timely | 25.900 | 25.900 |
| 155678 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155680 | Timely | 11.300 | 11.300 |
| 155681 | Timely | 4.000 | 4.000 |
| 155682 | Timely | 7.300 | 7.300 |
| 155683 | Timely | 7.000 | 7.000 |
| 155684 | Timely | 0.000 | 0.000 |
| 155685 | Timely | 42.600 | 42.600 |
| 155686 | Timely | 0.000 | 0.000 |
| 155687 | Timely | 8.300 | 8.300 |
| 155688 | Timely | 50.100 | 50.100 |
| 155689 | Timely | 0.000 | 0.000 |
| 155690 | Timely | 26.600 | 26.600 |
| 155691 | Timely | 6.000 | 6.000 |
| 155692 | Timely | 5.300 | 5.300 |
| 155693 | Timely | 9.000 | 9.000 |
| 155694 | Timely | 6.000 | 6.000 |
| 155695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155696 | Timely | 3.000 | 3.000 |
| 155697 | Timely | 27.600 | 27.600 |
| 155698 | Timely | 5.000 | 5.000 |
| 155699 | Timely | 11.600 | 11.600 |
| 155700 | Timely | 7.300 | 7.300 |
| 155701 | Timely | 4.000 | 4.000 |
| 155702 | Timely | 7.000 | 7.000 |
| 155703 | Timely | 8.000 | 8.000 |
| 155704 | Timely | 4.000 | 4.000 |
| 155705 | Timely | 8.600 | 8.600 |
| 155706 | Timely | 30.500 | 30.500 |
| 155707 | Timely | 28.300 | 28.300 |
| 155708 | Timely | 20.300 | 20.300 |
| 155709 | Timely | 38.800 | 38.800 |
| 155710 | Timely | 74.600 | 74.600 |
| 155711 | Timely | 12.300 | 12.300 |
| 155712 | Timely | 28.900 | 28.900 |
| 155713 | Timely | 3.000 | 3.000 |
| 155714 | Timely | 0.000 | 0.000 |
| 155715 | Timely | 20.600 | 20.600 |
| 155716 | Timely | 3.000 | 3.000 |
| 155717 | Timely | 0.000 | 0.000 |
| 155718 | Timely | 8.300 | 8.300 |
| 155719 | Timely | 20.900 | 20.900 |
| 155720 | Timely | 5.000 | 5.000 |
| 155721 | Timely | 12.300 | 12.300 |
| 155722 | Timely | 8.000 | 8.000 |
| 155723 | Timely | 11.300 | 11.300 |
| 155724 | Timely | 7.000 | 7.000 |
| 155725 | Timely | 14.600 | 14.600 |
| 155726 | Timely | 18.000 | 18.000 |
| 155727 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155728 | Timely | 15.300 | 15.300 |
| 155729 | Timely | 8.300 | 8.300 |
| 155730 | Timely | 9.300 | 9.300 |
| 155731 | Timely | 8.600 | 8.600 |
| 155732 | Timely | 15.600 | 15.600 |
| 155733 | Timely | 11.300 | 11.300 |
| 155734 | Timely | 19.900 | 19.900 |
| 155735 | Timely | 7.300 | 7.300 |
| 155736 | Timely | 13.300 | 13.300 |
| 155737 | Timely | 12.300 | 12.300 |
| 155738 | Timely | 13.300 | 13.300 |
| 155739 | Timely | 14.600 | 14.600 |
| 155740 | Timely | 7.000 | 7.000 |
| 155741 | Timely | 9.300 | 9.300 |
| 155742 | Timely | 7.000 | 7.000 |
| 155743 | Timely | 24.600 | 24.600 |
| 155744 | Timely | 9.000 | 9.000 |
| 155745 | Timely | 8.300 | 8.300 |
| 155746 | Timely | 20.600 | 20.600 |
| 155747 | Timely | 24.600 | 24.600 |
| 155748 | Timely | 20.300 | 20.300 |
| 155749 | Timely | 11.300 | 11.300 |
| 155750 | Timely | 12.300 | 12.300 |
| 155751 | Timely | 10.000 | 10.000 |
| 155752 | Timely | 28.900 | 28.900 |
| 155753 | Timely | 4.000 | 4.000 |
| 155754 | Timely | 15.600 | 15.600 |
| 155755 | Timely | 11.300 | 11.300 |
| 155756 | Timely | 18.900 | 18.900 |
| 155757 | Timely | 9.000 | 9.000 |
| 155758 | Timely | 29.900 | 29.900 |
| 155759 | Timely | 0.000 | 0.000 |
| 155760 | Timely | 11.300 | 11.300 |
| 155761 | Timely | 9.300 | 9.300 |
| 155762 | Timely | 4.300 | 4.300 |
| 155763 | Timely | 28.600 | 28.600 |
| 155764 | Timely | 14.600 | 14.600 |
| 155765 | Timely | 18.300 | 18.300 |
| 155766 | Timely | 7.300 | 7.300 |
| 155767 | Timely | 11.300 | 11.300 |
| 155768 | Timely | 4.300 | 4.300 |
| 155769 | Timely | 40.600 | 40.600 |
| 155770 | Timely | 7.300 | 7.300 |
| 155771 | Timely | 4.300 | 4.300 |
| 155772 | Timely | 10.300 | 10.300 |
| 155773 | Timely | 26.900 | 26.900 |
| 155774 | Timely | 9.000 | 9.000 |
| 155775 | Timely | 25.600 | 25.600 |
| 155776 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155777 | Timely | 0.000 | 0.000 |
| 155778 | Timely | 25.600 | 25.600 |
| 155779 | Timely | 9.000 | 9.000 |
| 155780 | Timely | 8.300 | 8.300 |
| 155781 | Timely | 0.000 | 0.000 |
| 155782 | Timely | 13.300 | 13.300 |
| 155783 | Timely | 4.000 | 4.000 |
| 155784 | Timely | 5.000 | 5.000 |
| 155785 | Timely | 8.600 | 8.600 |
| 155786 | Timely | 2.000 | 2.000 |
| 155787 | Timely | 10.300 | 10.300 |
| 155788 | Timely | 19.300 | 19.300 |
| 155789 | Timely | 17.900 | 17.900 |
| 155790 | Timely | 17.300 | 17.300 |
| 155791 | Timely | 10.300 | 10.300 |
| 155792 | Timely | 18.000 | 18.000 |
| 155793 | Timely | 10.300 | 10.300 |
| 155794 | Timely | 3.000 | 3.000 |
| 155795 | Timely | 27.900 | 27.900 |
| 155796 | Timely | 15.300 | 15.300 |
| 155797 | Timely | 7.300 | 7.300 |
| 155798 | Timely | 11.300 | 11.300 |
| 155799 | Timely | 23.900 | 23.900 |
| 155800 | Timely | 13.600 | 13.600 |
| 155801 | Timely | 4.000 | 4.000 |
| 155802 | Timely | 24.600 | 24.600 |
| 155803 | Timely | 9.300 | 9.300 |
| 155804 | Timely | 7.000 | 7.000 |
| 155805 | Timely | 11.600 | 11.600 |
| 155806 | Timely | 0.000 | 0.000 |
| 155807 | Timely | 5.000 | 5.000 |
| 155808 | Timely | 10.600 | 10.600 |
| 155809 | Timely | 8.300 | 8.300 |
| 155810 | Timely | 11.300 | 11.300 |
| 155811 | Timely | 16.300 | 16.300 |
| 155812 | Timely | 11.300 | 11.300 |
| 155813 | Timely | 7.300 | 7.300 |
| 155814 | Timely | 14.600 | 14.600 |
| 155815 | Timely | 7.300 | 7.300 |
| 155816 | Timely | 0.000 | 0.000 |
| 155817 | Timely | 19.600 | 19.600 |
| 155818 | Timely | 27.900 | 27.900 |
| 155819 | Timely | 8.000 | 8.000 |
| 155820 | Timely | 4.000 | 4.000 |
| 155821 | Timely | 13.600 | 13.600 |
| 155822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155823 | Timely | 14.600 | 14.600 |
| 155824 | Timely | 0.000 | 0.000 |
| 155825 | Timely | 19.600 | 19.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155826 | Timely | 22.900 | 22.900 |
| 155827 | Timely | 11.300 | 11.300 |
| 155828 | Timely | 0.000 | 0.000 |
| 155829 | Timely | 8.300 | 8.300 |
| 155830 | Timely | 9.300 | 9.300 |
| 155831 | Timely | 11.000 | 11.000 |
| 155832 | Timely | 9.300 | 9.300 |
| 155833 | Timely | 11.600 | 11.600 |
| 155834 | Timely | 14.300 | 14.300 |
| 155835 | Timely | 29.900 | 29.900 |
| 155836 | Timely | 15.600 | 15.600 |
| 155837 | Timely | 5.300 | 5.300 |
| 155838 | Timely | 25.900 | 25.900 |
| 155839 | Timely | 0.000 | 0.000 |
| 155840 | Timely | 8.600 | 8.600 |
| 155841 | Timely | 26.900 | 26.900 |
| 155842 | Timely | 14.000 | 14.000 |
| 155843 | Timely | 12.900 | 12.900 |
| 155844 | Timely | 4.000 | 4.000 |
| 155845 | Timely | 1.000 | 1.000 |
| 155846 | Timely | 31.900 | 31.900 |
| 155847 | Timely | 0.000 | 0.000 |
| 155848 | Timely | 22.300 | 22.300 |
| 155849 | Timely | 7.000 | 7.000 |
| 155850 | Timely | 19.900 | 19.900 |
| 155851 | Timely | 7.300 | 7.300 |
| 155852 | Timely | 4.000 | 4.000 |
| 155853 | Timely | 24.900 | 24.900 |
| 155854 | Timely | 7.300 | 7.300 |
| 155855 | Timely | 12.300 | 12.300 |
| 155856 | Timely | 4.300 | 4.300 |
| 155857 | Timely | 20.600 | 20.600 |
| 155858 | Timely | 11.600 | 11.600 |
| 155859 | Timely | 6.000 | 6.000 |
| 155860 | Timely | 3.000 | 3.000 |
| 155861 | Timely | 16.300 | 16.300 |
| 155862 | Timely | 13.300 | 13.300 |
| 155863 | Timely | 27.600 | 27.600 |
| 155864 | Timely | 14.600 | 14.600 |
| 155865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155866 | Timely | 55.500 | 55.500 |
| 155867 | Timely | 15.300 | 15.300 |
| 155868 | Timely | 16.900 | 16.900 |
| 155869 | Timely | 9.300 | 9.300 |
| 155870 | Timely | 12.300 | 12.300 |
| 155871 | Timely | 30.200 | 30.200 |
| 155872 | Timely | 14.300 | 14.300 |
| 155873 | Timely | 11.300 | 11.300 |
| 155874 | Timely | 2.000 | 2.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155875 | Timely | 13.900 | 13.900 |
| 155876 | Timely | 6.000 | 6.000 |
| 155877 | Timely | 0.000 | 0.000 |
| 155878 | Timely | 21.900 | 21.900 |
| 155879 | Timely | 16.600 | 16.600 |
| 155880 | Timely | 16.600 | 16.600 |
| 155881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155882 | Timely | 16.900 | 16.900 |
| 155883 | Timely | 14.000 | 14.000 |
| 155884 | Timely | 15.300 | 15.300 |
| 155885 | Timely | 4.000 | 4.000 |
| 155886 | Timely | 8.000 | 8.000 |
| 155887 | Timely | 8.300 | 8.300 |
| 155888 | Timely | 21.000 | 21.000 |
| 155889 | Timely | 9.300 | 9.300 |
| 155890 | Timely | 10.000 | 10.000 |
| 155891 | Timely | 20.900 | 20.900 |
| 155892 | Timely | 9.600 | 9.600 |
| 155893 | Timely | 3.000 | 3.000 |
| 155894 | Timely | 5.000 | 5.000 |
| 155895 | Timely | 7.000 | 7.000 |
| 155896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155897 | Timely | 16.600 | 16.600 |
| 155898 | Timely | 28.900 | 28.900 |
| 155899 | Timely | 0.000 | 0.000 |
| 155900 | Timely | 0.000 | 0.000 |
| 155901 | Timely | 20.900 | 20.900 |
| 155902 | Timely | 4.000 | 4.000 |
| 155903 | Timely | 4.300 | 4.300 |
| 155904 | Timely | 66.100 | 66.100 |
| 155905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155906 | Timely | 12.300 | 12.300 |
| 155907 | Timely | 7.300 | 7.300 |
| 155908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 155910 | Timely | 19.600 | 19.600 |
| 155911 | Timely | 7.300 | 7.300 |
| 155912 | Timely | 33.900 | 33.900 |
| 155913 | Timely | 3.000 | 3.000 |
| 155914 | Timely | 0.000 | 0.000 |
| 155915 | Timely | 3.000 | 3.000 |
| 155916 | Timely | 26.200 | 26.200 |
| 155917 | Timely | 8.300 | 8.300 |
| 155918 | Timely | 6.000 | 6.000 |
| 155919 | Timely | 0.000 | 0.000 |
| 155920 | Timely | 29.900 | 29.900 |
| 155921 | Timely | 0.000 | 0.000 |
| 155922 | Timely | 11.300 | 11.300 |
| 155923 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155924 | Timely | 4.000 | 4.000 |
| 155925 | Timely | 13.300 | 13.300 |
| 155926 | Timely | 19.600 | 19.600 |
| 155927 | Timely | 9.000 | 9.000 |
| 155928 | Timely | 16.600 | 16.600 |
| 155929 | Timely | 7.300 | 7.300 |
| 155930 | Timely | 9.300 | 9.300 |
| 155931 | Timely | 12.000 | 12.000 |
| 155932 | Timely | 36.500 | 36.500 |
| 155933 | Timely | 9.000 | 9.000 |
| 155934 | Timely | 3.000 | 3.000 |
| 155935 | Timely | 26.200 | 26.200 |
| 155936 | Timely | 67.400 | 67.400 |
| 155937 | Timely | 1.000 | 1.000 |
| 155938 | Timely | 4.000 | 4.000 |
| 155939 | Timely | 27.600 | 27.600 |
| 155940 | Timely | 11.300 | 11.300 |
| 155941 | Timely | 9.000 | 9.000 |
| 155942 | Timely | 5.000 | 5.000 |
| 155943 | Timely | 4.300 | 4.300 |
| 155944 | Timely | 17.300 | 17.300 |
| 155945 | Timely | 71.500 | 71.500 |
| 155946 | Timely | 5.000 | 5.000 |
| 155947 | Timely | 0.000 | 0.000 |
| 155948 | Timely | 10.300 | 10.300 |
| 155949 | Timely | 12.600 | 12.600 |
| 155950 | Timely | 16.600 | 16.600 |
| 155951 | Timely | 10.300 | 10.300 |
| 155952 | Timely | 27.200 | 27.200 |
| 155953 | Timely | 8.300 | 8.300 |
| 155954 | Timely | 7.000 | 7.000 |
| 155955 | Timely | 18.600 | 18.600 |
| 155956 | Timely | 11.300 | 11.300 |
| 155957 | Timely | 35.500 | 35.500 |
| 155958 | Timely | 26.200 | 26.200 |
| 155959 | Timely | 33.500 | 33.500 |
| 155960 | Timely | 31.500 | 31.500 |
| 155961 | Timely | 19.900 | 19.900 |
| 155962 | Timely | 0.000 | 0.000 |
| 155963 | Timely | 0.000 | 0.000 |
| 155964 | Timely | 29.900 | 29.900 |
| 155965 | Timely | 11.000 | 11.000 |
| 155966 | Timely | 9.000 | 9.000 |
| 155967 | Timely | 22.900 | 22.900 |
| 155968 | Timely | 3.000 | 3.000 |
| 155969 | Timely | 7.000 | 7.000 |
| 155970 | Timely | 11.600 | 11.600 |
| 155971 | Timely | 0.000 | 0.000 |
| 155972 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 155973 | Timely | 7.300 | 7.300 |
| 155974 | Timely | 10.300 | 10.300 |
| 155975 | Timely | 9.000 | 9.000 |
| 155976 | Timely | 12.300 | 12.300 |
| 155977 | Timely | 17.600 | 17.600 |
| 155978 | Timely | 5.000 | 5.000 |
| 155979 | Timely | 23.900 | 23.900 |
| 155980 | Timely | 15.600 | 15.600 |
| 155981 | Timely | 17.900 | 17.900 |
| 155982 | Timely | 0.000 | 0.000 |
| 155983 | Timely | 12.600 | 12.600 |
| 155984 | Timely | 12.300 | 12.300 |
| 155985 | Timely | 0.000 | 0.000 |
| 155986 | Timely | 5.300 | 5.300 |
| 155987 | Timely | 20.600 | 20.600 |
| 155988 | Timely | 0.000 | 0.000 |
| 155989 | Timely | 30.200 | 30.200 |
| 155990 | Timely | 8.000 | 8.000 |
| 155991 | Timely | 10.000 | 10.000 |
| 155992 | Timely | 0.000 | 0.000 |
| 155993 | Timely | 15.300 | 15.300 |
| 155994 | Timely | 17.300 | 17.300 |
| 155995 | Timely | 4.300 | 4.300 |
| 155996 | Timely | 17.600 | 17.600 |
| 155997 | Timely | 7.000 | 7.000 |
| 155998 | Timely | 8.300 | 8.300 |
| 155999 | Timely | 23.200 | 23.200 |
| 156000 | Timely | 11.300 | 11.300 |
| 156001 | Timely | 13.600 | 13.600 |
| 156002 | Timely | 9.300 | 9.300 |
| 156003 | Timely | 7.300 | 7.300 |
| 156004 | Timely | 2.000 | 2.000 |
| 156005 | Timely | 10.300 | 10.300 |
| 156006 | Timely | 13.600 | 13.600 |
| 156007 | Timely | 9.000 | 9.000 |
| 156008 | Timely | 0.000 | 0.000 |
| 156009 | Timely | 13.300 | 13.300 |
| 156010 | Timely | 6.300 | 6.300 |
| 156011 | Timely | 16.600 | 16.600 |
| 156012 | Timely | 34.200 | 34.200 |
| 156013 | Timely | 385.000 | 385.000 |
| 156014 | Timely | 4.300 | 4.300 |
| 156015 | Timely | 0.000 | 0.000 |
| 156016 | Timely | 0.000 | 0.000 |
| 156017 | Timely | 7.000 | 7.000 |
| 156018 | Timely | 1.000 | 1.000 |
| 156019 | Timely | 18.300 | 18.300 |
| 156020 | Timely | 389.900 | 389.900 |
| 156021 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156022 | Timely | 7.300 | 7.300 |
| 156023 | Timely | 414.400 | 414.400 |
| 156024 | Timely | 4.000 | 4.000 |
| 156025 | Timely | 0.000 | 0.000 |
| 156026 | Timely | 4.000 | 4.000 |
| 156027 | Timely | 31.600 | 31.600 |
| 156028 | Timely | 3.000 | 3.000 |
| 156029 | Timely | 24.900 | 24.900 |
| 156030 | Timely | 23.200 | 23.200 |
| 156031 | Timely | 2.000 | 2.000 |
| 156032 | Timely | 37.200 | 37.200 |
| 156033 | Timely | 11.300 | 11.300 |
| 156034 | Timely | 30.600 | 30.600 |
| 156035 | Timely | 21.600 | 21.600 |
| 156036 | Timely | 14.600 | 14.600 |
| 156037 | Timely | 8.300 | 8.300 |
| 156038 | Timely | 41.900 | 41.900 |
| 156039 | Timely | 9.000 | 9.000 |
| 156040 | Timely | 8.000 | 8.000 |
| 156041 | Timely | 8.000 | 8.000 |
| 156042 | Timely | 25.600 | 25.600 |
| 156043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156044 | Timely | 327.000 | 327.000 |
| 156045 | Timely | 13.300 | 13.300 |
| 156046 | Timely | 3.000 | 3.000 |
| 156047 | Timely | 0.000 | 0.000 |
| 156048 | Timely | 12.300 | 12.300 |
| 156049 | Timely | 15.300 | 15.300 |
| 156050 | Timely | 4.000 | 4.000 |
| 156051 | Timely | 37.200 | 37.200 |
| 156052 | Timely | 4.000 | 4.000 |
| 156053 | Timely | 10.000 | 10.000 |
| 156054 | Timely | 6.300 | 6.300 |
| 156055 | Timely | 9.300 | 9.300 |
| 156056 | Timely | 1.000 | 1.000 |
| 156057 | Timely | 27.300 | 27.300 |
| 156058 | Timely | 42.500 | 42.500 |
| 156059 | Timely | 8.300 | 8.300 |
| 156060 | Timely | 9.300 | 9.300 |
| 156061 | Timely | 5.000 | 5.000 |
| 156062 | Timely | 28.000 | 28.000 |
| 156063 | Timely | 19.600 | 19.600 |
| 156064 | Timely | 5.000 | 5.000 |
| 156065 | Timely | 11.000 | 11.000 |
| 156066 | Timely | 0.000 | 0.000 |
| 156067 | Timely | 9.300 | 9.300 |
| 156068 | Timely | 15.300 | 15.300 |
| 156069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156070 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156071 | Timely | 1.000 | 1.000 |
| 156072 | Timely | 9.600 | 9.600 |
| 156073 | Timely | 6.000 | 6.000 |
| 156074 | Timely | 8.000 | 8.000 |
| 156075 | Timely | 8.600 | 8.600 |
| 156076 | Timely | 12.600 | 12.600 |
| 156077 | Timely | 17.600 | 17.600 |
| 156078 | Timely | 10.000 | 10.000 |
| 156079 | Timely | 15.600 | 15.600 |
| 156080 | Timely | 15.600 | 15.600 |
| 156081 | Timely | 4.300 | 4.300 |
| 156082 | Timely | 4.000 | 4.000 |
| 156083 | Timely | 5.000 | 5.000 |
| 156084 | Timely | 6.000 | 6.000 |
| 156085 | Timely | 17.900 | 17.900 |
| 156086 | Timely | 6.000 | 6.000 |
| 156087 | Timely | 22.300 | 22.300 |
| 156088 | Timely | 11.300 | 11.300 |
| 156089 | Timely | 20.600 | 20.600 |
| 156090 | Timely | 3.000 | 3.000 |
| 156091 | Timely | 23.600 | 23.600 |
| 156092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156093 | Timely | 9.300 | 9.300 |
| 156094 | Timely | 16.600 | 16.600 |
| 156095 | Timely | 6.000 | 6.000 |
| 156096 | Timely | 7.000 | 7.000 |
| 156097 | Timely | 21.600 | 21.600 |
| 156098 | Timely | 20.900 | 20.900 |
| 156099 | Timely | 1.000 | 1.000 |
| 156100 | Timely | 18.600 | 18.600 |
| 156101 | Timely | 14.600 | 14.600 |
| 156102 | Timely | 2.000 | 2.000 |
| 156103 | Timely | 12.300 | 12.300 |
| 156104 | Timely | 4.000 | 4.000 |
| 156105 | Timely | 6.300 | 6.300 |
| 156106 | Timely | 12.000 | 12.000 |
| 156107 | Timely | 7.300 | 7.300 |
| 156108 | Timely | 26.900 | 26.900 |
| 156109 | Timely | 17.600 | 17.600 |
| 156110 | Timely | 11.300 | 11.300 |
| 156111 | Timely | 14.600 | 14.600 |
| 156112 | Timely | 4.000 | 4.000 |
| 156113 | Timely | 0.000 | 0.000 |
| 156114 | Timely | 20.600 | 20.600 |
| 156115 | Timely | 31.900 | 31.900 |
| 156116 | Timely | 14.300 | 14.300 |
| 156117 | Timely | 17.600 | 17.600 |
| 156118 | Timely | 16.300 | 16.300 |
| 156119 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156120 | Timely | 16.900 | 16.900 |
| 156121 | Timely | 4.000 | 4.000 |
| 156122 | Timely | 11.300 | 11.300 |
| 156123 | Timely | 65.600 | 65.600 |
| 156124 | Timely | 0.000 | 0.000 |
| 156125 | Timely | 8.000 | 8.000 |
| 156126 | Timely | 16.300 | 16.300 |
| 156127 | Timely | 4.000 | 4.000 |
| 156128 | Timely | 17.600 | 17.600 |
| 156129 | Timely | 13.000 | 13.000 |
| 156130 | Timely | 19.900 | 19.900 |
| 156131 | Timely | 11.300 | 11.300 |
| 156132 | Timely | 24.900 | 24.900 |
| 156133 | Timely | 1.000 | 1.000 |
| 156134 | Timely | 237.800 | 237.800 |
| 156135 | Timely | 15.900 | 15.900 |
| 156136 | Timely | 24.900 | 24.900 |
| 156137 | Timely | 4.300 | 4.300 |
| 156138 | Timely | 1.000 | 1.000 |
| 156139 | Timely | 17.600 | 17.600 |
| 156140 | Timely | 22.600 | 22.600 |
| 156141 | Timely | 8.600 | 8.600 |
| 156142 | Timely | 23.900 | 23.900 |
| 156143 | Timely | 16.600 | 16.600 |
| 156144 | Timely | 3.000 | 3.000 |
| 156145 | Timely | 0.000 | 0.000 |
| 156146 | Timely | 17.600 | 17.600 |
| 156147 | Timely | 65.400 | 65.400 |
| 156148 | Timely | 8.000 | 8.000 |
| 156149 | Timely | 11.300 | 11.300 |
| 156150 | Timely | 12.300 | 12.300 |
| 156151 | Timely | 9.000 | 9.000 |
| 156152 | Timely | 25.900 | 25.900 |
| 156153 | Timely | 21.300 | 21.300 |
| 156154 | Timely | 18.600 | 18.600 |
| 156155 | Timely | 7.300 | 7.300 |
| 156156 | Timely | 21.600 | 21.600 |
| 156157 | Timely | 18.600 | 18.600 |
| 156158 | Timely | 12.300 | 12.300 |
| 156159 | Timely | 23.200 | 23.200 |
| 156160 | Timely | 23.200 | 23.200 |
| 156161 | Timely | 16.600 | 16.600 |
| 156162 | Timely | 12.300 | 12.300 |
| 156163 | Timely | 11.000 | 11.000 |
| 156164 | Timely | 5.300 | 5.300 |
| 156165 | Timely | 24.600 | 24.600 |
| 156166 | Timely | 20.000 | 20.000 |
| 156167 | Timely | 16.600 | 16.600 |
| 156168 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156169 | Timely | 0.000 | 0.000 |
| 156170 | Timely | 15.000 | 15.000 |
| 156171 | Timely | 22.900 | 22.900 |
| 156172 | Timely | 6.000 | 6.000 |
| 156173 | Timely | 2.000 | 2.000 |
| 156174 | Timely | 9.300 | 9.300 |
| 156175 | Timely | 12.300 | 12.300 |
| 156176 | Timely | 4.000 | 4.000 |
| 156177 | Timely | 4.000 | 4.000 |
| 156178 | Timely | 7.300 | 7.300 |
| 156179 | Timely | 5.000 | 5.000 |
| 156180 | Timely | 12.300 | 12.300 |
| 156181 | Timely | 0.000 | 0.000 |
| 156182 | Timely | 10.300 | 10.300 |
| 156183 | Timely | 20.900 | 20.900 |
| 156184 | Timely | 7.300 | 7.300 |
| 156185 | Timely | 8.000 | 8.000 |
| 156186 | Timely | 13.300 | 13.300 |
| 156187 | Timely | 13.300 | 13.300 |
| 156188 | Timely | 15.000 | 15.000 |
| 156189 | Timely | 11.600 | 11.600 |
| 156190 | Timely | 13.600 | 13.600 |
| 156191 | Timely | 26.900 | 26.900 |
| 156192 | Timely | 4.300 | 4.300 |
| 156193 | Timely | 14.600 | 14.600 |
| 156194 | Timely | 14.600 | 14.600 |
| 156195 | Timely | 4.300 | 4.300 |
| 156196 | Timely | 20.900 | 20.900 |
| 156197 | Timely | 0.000 | 0.000 |
| 156198 | Timely | 14.600 | 14.600 |
| 156199 | Timely | 0.000 | 0.000 |
| 156200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156201 | Timely | 4.000 | 4.000 |
| 156202 | Timely | 8.300 | 8.300 |
| 156203 | Timely | 4.300 | 4.300 |
| 156204 | Timely | 46.500 | 46.500 |
| 156205 | Timely | 17.600 | 17.600 |
| 156206 | Timely | 10.600 | 10.600 |
| 156207 | Timely | 26.500 | 26.500 |
| 156208 | Timely | 6.000 | 6.000 |
| 156209 | Timely | 7.000 | 7.000 |
| 156210 | Timely | 8.300 | 8.300 |
| 156211 | Timely | 3.000 | 3.000 |
| 156212 | Timely | 8.300 | 8.300 |
| 156213 | Timely | 24.300 | 24.300 |
| 156214 | Timely | 24.600 | 24.600 |
| 156215 | Timely | 8.300 | 8.300 |
| 156216 | Timely | 2.000 | 2.000 |
| 156217 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156218 | Timely | 1.000 | 1.000 |
| 156219 | Timely | 7.300 | 7.300 |
| 156220 | Timely | 1.000 | 1.000 |
| 156221 | Timely | 14.600 | 14.600 |
| 156222 | Timely | 8.000 | 8.000 |
| 156223 | Timely | 7.000 | 7.000 |
| 156224 | Timely | 8.300 | 8.300 |
| 156225 | Timely | 13.600 | 13.600 |
| 156226 | Timely | 10.300 | 10.300 |
| 156227 | Timely | 4.000 | 4.000 |
| 156228 | Timely | 24.900 | 24.900 |
| 156229 | Timely | 7.300 | 7.300 |
| 156230 | Timely | 4.000 | 4.000 |
| 156231 | Timely | 0.000 | 0.000 |
| 156232 | Timely | 37.500 | 37.500 |
| 156233 | Timely | 19.900 | 19.900 |
| 156234 | Timely | 23.600 | 23.600 |
| 156235 | Timely | 5.000 | 5.000 |
| 156236 | Timely | 17.300 | 17.300 |
| 156237 | Timely | 0.000 | 0.000 |
| 156238 | Timely | 21.600 | 21.600 |
| 156239 | Timely | 34.200 | 34.200 |
| 156240 | Timely | 0.000 | 0.000 |
| 156241 | Timely | 19.600 | 19.600 |
| 156242 | Timely | 24.600 | 24.600 |
| 156243 | Timely | 11.600 | 11.600 |
| 156244 | Timely | 14.300 | 14.300 |
| 156245 | Timely | 13.600 | 13.600 |
| 156246 | Timely | 7.300 | 7.300 |
| 156247 | Timely | 7.000 | 7.000 |
| 156248 | Timely | 0.000 | 0.000 |
| 156249 | Timely | 12.300 | 12.300 |
| 156250 | Timely | 114.700 | 114.700 |
| 156251 | Timely | 23.900 | 23.900 |
| 156252 | Timely | 8.300 | 8.300 |
| 156253 | Timely | 14.600 | 14.600 |
| 156254 | Timely | 4.000 | 4.000 |
| 156255 | Timely | 3.000 | 3.000 |
| 156256 | Timely | 16.600 | 16.600 |
| 156257 | Timely | 4.300 | 4.300 |
| 156258 | Timely | 4.000 | 4.000 |
| 156259 | Timely | 8.000 | 8.000 |
| 156260 | Timely | 4.000 | 4.000 |
| 156261 | Timely | 3.000 | 3.000 |
| 156262 | Timely | 47.900 | 47.900 |
| 156263 | Timely | 2.000 | 2.000 |
| 156264 | Timely | 9.000 | 9.000 |
| 156265 | Timely | 9.600 | 9.600 |
| 156266 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156267 | Timely | 18.900 | 18.900 |
| 156268 | Timely | 7.300 | 7.300 |
| 156269 | Timely | 20.900 | 20.900 |
| 156270 | Timely | 7.300 | 7.300 |
| 156271 | Timely | 4.300 | 4.300 |
| 156272 | Timely | 22.600 | 22.600 |
| 156273 | Timely | 0.000 | 0.000 |
| 156274 | Timely | 7.000 | 7.000 |
| 156275 | Timely | 0.000 | 0.000 |
| 156276 | Timely | 4.000 | 4.000 |
| 156277 | Timely | 22.900 | 22.900 |
| 156278 | Timely | 9.600 | 9.600 |
| 156279 | Timely | 1.000 | 1.000 |
| 156280 | Timely | 45.900 | 45.900 |
| 156281 | Timely | 5.300 | 5.300 |
| 156282 | Timely | 30.900 | 30.900 |
| 156283 | Timely | 12.300 | 12.300 |
| 156284 | Timely | 5.000 | 5.000 |
| 156285 | Timely | 10.300 | 10.300 |
| 156286 | Timely | 10.000 | 10.000 |
| 156287 | Timely | 23.600 | 23.600 |
| 156288 | Timely | 27.200 | 27.200 |
| 156289 | Timely | 8.000 | 8.000 |
| 156290 | Timely | 48.500 | 48.500 |
| 156291 | Timely | 14.600 | 14.600 |
| 156292 | Timely | 4.000 | 4.000 |
| 156293 | Timely | 4.300 | 4.300 |
| 156294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156295 | Timely | 5.300 | 5.300 |
| 156296 | Timely | 18.000 | 18.000 |
| 156297 | Timely | 18.600 | 18.600 |
| 156298 | Timely | 15.600 | 15.600 |
| 156299 | Timely | 6.000 | 6.000 |
| 156300 | Timely | 5.300 | 5.300 |
| 156301 | Timely | 41.500 | 41.500 |
| 156302 | Timely | 26.600 | 26.600 |
| 156303 | Timely | 20.600 | 20.600 |
| 156304 | Timely | 3.000 | 3.000 |
| 156305 | Timely | 17.600 | 17.600 |
| 156306 | Timely | 5.000 | 5.000 |
| 156307 | Timely | 6.000 | 6.000 |
| 156308 | Timely | 14.600 | 14.600 |
| 156309 | Timely | 18.900 | 18.900 |
| 156310 | Timely | 19.300 | 19.300 |
| 156311 | Timely | 26.900 | 26.900 |
| 156312 | Timely | 4.000 | 4.000 |
| 156313 | Timely | 4.000 | 4.000 |
| 156314 | Timely | 17.300 | 17.300 |
| 156315 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156316 | Timely | 8.300 | 8.300 |
| 156317 | Timely | 0.000 | 0.000 |
| 156318 | Timely | 10.300 | 10.300 |
| 156319 | Timely | 7.300 | 7.300 |
| 156320 | Timely | 11.300 | 11.300 |
| 156321 | Timely | 62.700 | 62.700 |
| 156322 | Timely | 3.000 | 3.000 |
| 156323 | Timely | 0.000 | 0.000 |
| 156324 | Timely | 23.600 | 23.600 |
| 156325 | Timely | 7.300 | 7.300 |
| 156326 | Timely | 6.000 | 6.000 |
| 156327 | Timely | 0.000 | 0.000 |
| 156328 | Timely | 12.900 | 12.900 |
| 156329 | Timely | 7.000 | 7.000 |
| 156330 | Timely | 8.000 | 8.000 |
| 156331 | Timely | 17.600 | 17.600 |
| 156332 | Timely | 4.300 | 4.300 |
| 156333 | Timely | 11.300 | 11.300 |
| 156334 | Timely | 8.000 | 8.000 |
| 156335 | Timely | 8.300 | 8.300 |
| 156336 | Timely | 9.000 | 9.000 |
| 156337 | Timely | 0.000 | 0.000 |
| 156338 | Timely | 33.900 | 33.900 |
| 156339 | Timely | 1.000 | 1.000 |
| 156340 | Timely | 4.300 | 4.300 |
| 156341 | Timely | 6.000 | 6.000 |
| 156342 | Timely | 31.200 | 31.200 |
| 156343 | Timely | 15.600 | 15.600 |
| 156344 | Timely | 11.300 | 11.300 |
| 156345 | Timely | 9.600 | 9.600 |
| 156346 | Timely | 11.300 | 11.300 |
| 156347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156348 | Timely | 18.300 | 18.300 |
| 156349 | Timely | 1.000 | 1.000 |
| 156350 | Timely | 3.000 | 3.000 |
| 156351 | Timely | 0.000 | 0.000 |
| 156352 | Timely | 4.300 | 4.300 |
| 156353 | Timely | 19.300 | 19.300 |
| 156354 | Timely | 11.300 | 11.300 |
| 156355 | Timely | 7.300 | 7.300 |
| 156356 | Timely | 12.000 | 12.000 |
| 156357 | Timely | 19.900 | 19.900 |
| 156358 | Timely | 19.900 | 19.900 |
| 156359 | Timely | 21.900 | 21.900 |
| 156360 | Timely | 19.900 | 19.900 |
| 156361 | Timely | 19.900 | 19.900 |
| 156362 | Timely | 19.900 | 19.900 |
| 156363 | Timely | 19.900 | 19.900 |
| 156364 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156365 | Timely | 19.900 | 19.900 |
| 156366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156368 | Timely | 19.900 | 19.900 |
| 156369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156371 | Timely | 21.900 | 21.900 |
| 156372 | Timely | 23.200 | 23.200 |
| 156373 | Timely | 24.900 | 24.900 |
| 156374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156378 | Timely | 18.900 | 18.900 |
| 156379 | Timely | 17.600 | 17.600 |
| 156380 | Timely | 21.900 | 21.900 |
| 156381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156382 | Timely | 17.600 | 17.600 |
| 156383 | Timely | 18.600 | 18.600 |
| 156384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156385 | Timely | 22.900 | 22.900 |
| 156386 | Timely | 15.600 | 15.600 |
| 156387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156391 | Timely | 18.600 | 18.600 |
| 156392 | Timely | 22.900 | 22.900 |
| 156393 | Timely | 22.900 | 22.900 |
| 156394 | Timely | 19.900 | 19.900 |
| 156395 | Timely | 18.600 | 18.600 |
| 156396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156397 | Timely | 19.900 | 19.900 |
| 156398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156399 | Timely | 19.900 | 19.900 |
| 156400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156403 | Timely | 22.900 | 22.900 |
| 156404 | Timely | 19.900 | 19.900 |
| 156405 | Timely | 19.900 | 19.900 |
| 156406 | Timely | 19.900 | 19.900 |
| 156407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156408 | Timely | 26.200 | 26.200 |
| 156409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156413 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156418 | Timely | 22.900 | 22.900 |
| 156419 | Timely | 20.900 | 20.900 |
| 156420 | Timely | 21.600 | 21.600 |
| 156421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156422 | Timely | 22.900 | 22.900 |
| 156423 | Timely | 22.900 | 22.900 |
| 156424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156425 | Timely | 21.900 | 21.900 |
| 156426 | Timely | 20.900 | 20.900 |
| 156427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156432 | Timely | 26.200 | 26.200 |
| 156433 | Timely | 20.900 | 20.900 |
| 156434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156436 | Timely | 16.600 | 16.600 |
| 156437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156438 | Timely | 19.900 | 19.900 |
| 156439 | Timely | 22.900 | 22.900 |
| 156440 | Timely | 19.900 | 19.900 |
| 156441 | Timely | 22.900 | 22.900 |
| 156442 | Timely | 16.900 | 16.900 |
| 156443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156452 | Timely | 15.600 | 15.600 |
| 156453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156456 | Timely | 22.900 | 22.900 |
| 156457 | Timely | 0.000 | 0.000 |
| 156458 | Timely | 28.200 | 28.200 |
| 156459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156462 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156463 | Timely | 0.000 | 0.000 |
| 156464 | Timely | 20.900 | 20.900 |
| 156465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156466 | Timely | 20.900 | 20.900 |
| 156467 | Timely | 0.000 | 0.000 |
| 156468 | Timely | 20.900 | 20.900 |
| 156469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156474 | Timely | 22.900 | 22.900 |
| 156475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156477 | Timely | 28.200 | 28.200 |
| 156478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156481 | Timely | 22.900 | 22.900 |
| 156482 | Timely | 16.900 | 16.900 |
| 156483 | Timely | 20.900 | 20.900 |
| 156484 | Timely | 22.900 | 22.900 |
| 156485 | Timely | 18.200 | 18.200 |
| 156486 | Timely | 22.200 | 22.200 |
| 156487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156488 | Timely | 24.200 | 24.200 |
| 156489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156490 | Timely | 0.000 | 0.000 |
| 156491 | Timely | 20.900 | 20.900 |
| 156492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156493 | Timely | 16.900 | 16.900 |
| 156494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156497 | Timely | 19.600 | 19.600 |
| 156498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156499 | Timely | 16.600 | 16.600 |
| 156500 | Timely | 22.900 | 22.900 |
| 156501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156503 | Timely | 13.900 | 13.900 |
| 156504 | Timely | 13.900 | 13.900 |
| 156505 | Timely | 20.900 | 20.900 |
| 156506 | Timely | 19.600 | 19.600 |
| 156507 | Timely | 16.900 | 16.900 |
| 156508 | Timely | 16.900 | 16.900 |
| 156509 | Timely | 20.900 | 20.900 |
| 156510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156511 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156513 | Timely | 22.200 | 22.200 |
| 156514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156515 | Timely | 20.900 | 20.900 |
| 156516 | Timely | 28.200 | 28.200 |
| 156517 | Timely | 24.200 | 24.200 |
| 156518 | Timely | 19.600 | 19.600 |
| 156519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156521 | Timely | 22.900 | 22.900 |
| 156522 | Timely | 20.900 | 20.900 |
| 156523 | Timely | 28.200 | 28.200 |
| 156524 | Timely | 19.600 | 19.600 |
| 156525 | Timely | 0.000 | 0.000 |
| 156526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156531 | Timely | 19.600 | 19.600 |
| 156532 | Timely | 16.900 | 16.900 |
| 156533 | Timely | 22.900 | 22.900 |
| 156534 | Timely | 20.900 | 20.900 |
| 156535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156537 | Timely | 0.000 | 0.000 |
| 156538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156540 | Timely | 13.900 | 13.900 |
| 156541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156542 | Timely | 20.900 | 20.900 |
| 156543 | Timely | 16.900 | 16.900 |
| 156544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156545 | Timely | 16.600 | 16.600 |
| 156546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156547 | Timely | 28.200 | 28.200 |
| 156548 | Timely | 22.200 | 22.200 |
| 156549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156551 | Timely | 17.600 | 17.600 |
| 156552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156553 | Timely | 18.900 | 18.900 |
| 156554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156558 | Timely | 15.900 | 15.900 |
| 156559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156560 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156566 | Timely | 13.300 | 13.300 |
| 156567 | Timely | 18.900 | 18.900 |
| 156568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156569 | Timely | 0.000 | 0.000 |
| 156570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156573 | Timely | 21.900 | 21.900 |
| 156574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156575 | Timely | 17.600 | 17.600 |
| 156576 | Timely | 18.900 | 18.900 |
| 156577 | Timely | 26.200 | 26.200 |
| 156578 | Timely | 23.200 | 23.200 |
| 156579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156580 | Timely | 13.300 | 13.300 |
| 156581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156582 | Timely | 0.000 | 0.000 |
| 156583 | Timely | 20.600 | 20.600 |
| 156584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156585 | Timely | 17.600 | 17.600 |
| 156586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156587 | Timely | 0.000 | 0.000 |
| 156588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156591 | Timely | 20.600 | 20.600 |
| 156592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156595 | Timely | 24.900 | 24.900 |
| 156596 | Timely | 24.200 | 24.200 |
| 156597 | Timely | 13.900 | 13.900 |
| 156598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156599 | Timely | 20.900 | 20.900 |
| 156600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156603 | Timely | 0.000 | 0.000 |
| 156604 | Timely | 13.900 | 13.900 |
| 156605 | Timely | 13.900 | 13.900 |
| 156606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156608 | Timely | 28.200 | 28.200 |
| 156609 | Timely | 22.200 | 22.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156610 | Timely | 16.600 | 16.600 |
| 156611 | Timely | 19.600 | 19.600 |
| 156612 | Timely | 19.600 | 19.600 |
| 156613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156614 | Timely | 22.200 | 22.200 |
| 156615 | Timely | 18.200 | 18.200 |
| 156616 | Timely | 19.600 | 19.600 |
| 156617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156619 | Timely | 16.600 | 16.600 |
| 156620 | Timely | 22.900 | 22.900 |
| 156621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156624 | Timely | 20.900 | 20.900 |
| 156625 | Timely | 28.200 | 28.200 |
| 156626 | Timely | 24.200 | 24.200 |
| 156627 | Timely | 16.900 | 16.900 |
| 156628 | Timely | 0.000 | 0.000 |
| 156629 | Timely | 28.200 | 28.200 |
| 156630 | Timely | 24.200 | 24.200 |
| 156631 | Timely | 20.900 | 20.900 |
| 156632 | Timely | 22.200 | 22.200 |
| 156633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156634 | Timely | 22.900 | 22.900 |
| 156635 | Timely | 0.000 | 0.000 |
| 156636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156639 | Timely | 19.600 | 19.600 |
| 156640 | Timely | 0.000 | 0.000 |
| 156641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156642 | Timely | 22.200 | 22.200 |
| 156643 | Timely | 17.600 | 17.600 |
| 156644 | Timely | 16.600 | 16.600 |
| 156645 | Timely | 24.200 | 24.200 |
| 156646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156647 | Timely | 19.600 | 19.600 |
| 156648 | Timely | 24.900 | 24.900 |
| 156649 | Timely | 23.200 | 23.200 |
| 156650 | Timely | 24.900 | 24.900 |
| 156651 | Timely | 24.900 | 24.900 |
| 156652 | Timely | 22.900 | 22.900 |
| 156653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156654 | Timely | 26.200 | 26.200 |
| 156655 | Timely | 24.900 | 24.900 |
| 156656 | Timely | 0.000 | 0.000 |
| 156657 | Timely | 23.200 | 23.200 |
| 156658 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156662 | Timely | 19.600 | 19.600 |
| 156663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156667 | Timely | 19.900 | 19.900 |
| 156668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156671 | Timely | 0.000 | 0.000 |
| 156672 | Timely | 18.900 | 18.900 |
| 156673 | Timely | 19.600 | 19.600 |
| 156674 | Timely | 16.600 | 16.600 |
| 156675 | Timely | 19.900 | 19.900 |
| 156676 | Timely | 21.900 | 21.900 |
| 156677 | Timely | 13.300 | 13.300 |
| 156678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156679 | Timely | 21.900 | 21.900 |
| 156680 | Timely | 12.300 | 12.300 |
| 156681 | Timely | 18.900 | 18.900 |
| 156682 | Timely | 21.900 | 21.900 |
| 156683 | Timely | 18.900 | 18.900 |
| 156684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156687 | Timely | 15.300 | 15.300 |
| 156688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156690 | Timely | 24.900 | 24.900 |
| 156691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156692 | Timely | 26.200 | 26.200 |
| 156693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156694 | Timely | 23.900 | 23.900 |
| 156695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156696 | Timely | 21.600 | 21.600 |
| 156697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156700 | Timely | 22.200 | 22.200 |
| 156701 | Timely | 26.900 | 26.900 |
| 156702 | Timely | 0.000 | 0.000 |
| 156703 | Timely | 14.600 | 14.600 |
| 156704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156707 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156708 | Timely | 20.900 | 20.900 |
| 156709 | Timely | 26.900 | 26.900 |
| 156710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156713 | Timely | 0.000 | 0.000 |
| 156714 | Timely | 18.300 | 18.300 |
| 156715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156718 | Timely | 16.600 | 16.600 |
| 156719 | Timely | 0.000 | 0.000 |
| 156720 | Timely | 0.000 | 0.000 |
| 156721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156722 | Timely | 20.900 | 20.900 |
| 156723 | Timely | 21.200 | 21.200 |
| 156724 | Timely | 18.200 | 18.200 |
| 156725 | Timely | 20.900 | 20.900 |
| 156726 | Timely | 23.900 | 23.900 |
| 156727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156729 | Timely | 20.900 | 20.900 |
| 156730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156731 | Timely | 14.600 | 14.600 |
| 156732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156733 | Timely | 18.900 | 18.900 |
| 156734 | Timely | 22.900 | 22.900 |
| 156735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156737 | Timely | 0.000 | 0.000 |
| 156738 | Timely | 16.600 | 16.600 |
| 156739 | Timely | 19.600 | 19.600 |
| 156740 | Timely | 18.200 | 18.200 |
| 156741 | Timely | 20.900 | 20.900 |
| 156742 | Timely | 22.200 | 22.200 |
| 156743 | Timely | 0.000 | 0.000 |
| 156744 | Timely | 0.000 | 0.000 |
| 156745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156746 | Timely | 22.900 | 22.900 |
| 156747 | Timely | 24.200 | 24.200 |
| 156748 | Timely | 22.200 | 22.200 |
| 156749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156750 | Timely | 19.600 | 19.600 |
| 156751 | Timely | 0.000 | 0.000 |
| 156752 | Timely | 0.000 | 0.000 |
| 156753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156755 | Timely | 0.000 | 0.000 |
| 156756 | Timely | 22.200 | 22.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156760 | Timely | 19.600 | 19.600 |
| 156761 | Timely | 19.600 | 19.600 |
| 156762 | Timely | 19.600 | 19.600 |
| 156763 | Timely | 22.200 | 22.200 |
| 156764 | Timely | 18.200 | 18.200 |
| 156765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156766 | Timely | 22.900 | 22.900 |
| 156767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156768 | Timely | 18.200 | 18.200 |
| 156769 | Timely | 24.200 | 24.200 |
| 156770 | Timely | 26.200 | 26.200 |
| 156771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156773 | Timely | 16.900 | 16.900 |
| 156774 | Timely | 22.200 | 22.200 |
| 156775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156776 | Timely | 0.000 | 0.000 |
| 156777 | Timely | 20.900 | 20.900 |
| 156778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156779 | Timely | 28.200 | 28.200 |
| 156780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156781 | Timely | 24.200 | 24.200 |
| 156782 | Timely | 22.200 | 22.200 |
| 156783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156784 | Timely | 0.000 | 0.000 |
| 156785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156786 | Timely | 24.200 | 24.200 |
| 156787 | Timely | 20.900 | 20.900 |
| 156788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156789 | Timely | 0.000 | 0.000 |
| 156790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156793 | Timely | 20.600 | 20.600 |
| 156794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156795 | Timely | 24.900 | 24.900 |
| 156796 | Timely | 0.000 | 0.000 |
| 156797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156798 | Timely | 17.900 | 17.900 |
| 156799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156802 | Timely | 24.900 | 24.900 |
| 156803 | Timely | 15.600 | 15.600 |
| 156804 | Timely | 15.300 | 15.300 |
| 156805 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156807 | Timely | 0.000 | 0.000 |
| 156808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156810 | Timely | 20.600 | 20.600 |
| 156811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156815 | Timely | 24.900 | 24.900 |
| 156816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156818 | Timely | 16.300 | 16.300 |
| 156819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156822 | Timely | 24.900 | 24.900 |
| 156823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156828 | Timely | 18.900 | 18.900 |
| 156829 | Timely | 24.900 | 24.900 |
| 156830 | Timely | 23.200 | 23.200 |
| 156831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156836 | Timely | 24.900 | 24.900 |
| 156837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156838 | Timely | 18.900 | 18.900 |
| 156839 | Timely | 16.300 | 16.300 |
| 156840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156841 | Timely | 15.600 | 15.600 |
| 156842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156843 | Timely | 15.900 | 15.900 |
| 156844 | Timely | 0.000 | 0.000 |
| 156845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156846 | Timely | 23.200 | 23.200 |
| 156847 | Timely | 20.200 | 20.200 |
| 156848 | Timely | 18.900 | 18.900 |
| 156849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156850 | Timely | 16.300 | 16.300 |
| 156851 | Timely | 21.900 | 21.900 |
| 156852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156854 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156855 | Timely | 20.200 | 20.200 |
| 156856 | Timely | 14.600 | 14.600 |
| 156857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156858 | Timely | 0.000 | 0.000 |
| 156859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156860 | Timely | 0.000 | 0.000 |
| 156861 | Timely | 13.300 | 13.300 |
| 156862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156863 | Timely | 0.000 | 0.000 |
| 156864 | Timely | 0.000 | 0.000 |
| 156865 | Timely | 0.000 | 0.000 |
| 156866 | Timely | 0.000 | 0.000 |
| 156867 | Timely | 18.900 | 18.900 |
| 156868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156869 | Timely | 24.900 | 24.900 |
| 156870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156871 | Timely | 24.900 | 24.900 |
| 156872 | Timely | 21.900 | 21.900 |
| 156873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156874 | Timely | 20.200 | 20.200 |
| 156875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156876 | Timely | 23.200 | 23.200 |
| 156877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156878 | Timely | 18.900 | 18.900 |
| 156879 | Timely | 26.200 | 26.200 |
| 156880 | Timely | 0.000 | 0.000 |
| 156881 | Timely | 0.000 | 0.000 |
| 156882 | Timely | 16.300 | 16.300 |
| 156883 | Timely | 0.000 | 0.000 |
| 156884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156885 | Timely | 0.000 | 0.000 |
| 156886 | Timely | 0.000 | 0.000 |
| 156887 | Timely | 0.000 | 0.000 |
| 156888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156890 | Timely | 22.200 | 22.200 |
| 156891 | Timely | 20.900 | 20.900 |
| 156892 | Timely | 0.000 | 0.000 |
| 156893 | Timely | 0.000 | 0.000 |
| 156894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156896 | Timely | 15.900 | 15.900 |
| 156897 | Timely | 15.300 | 15.300 |
| 156898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156899 | Timely | 0.000 | 0.000 |
| 156900 | Timely | 0.000 | 0.000 |
| 156901 | Timely | 0.000 | 0.000 |
| 156902 | Timely | 0.000 | 0.000 |
| 156903 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156904 | Timely | 0.000 | 0.000 |
| 156905 | Timely | 0.000 | 0.000 |
| 156906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156907 | Timely | 24.200 | 24.200 |
| 156908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156912 | Timely | 0.000 | 0.000 |
| 156913 | Timely | 0.000 | 0.000 |
| 156914 | Timely | 19.600 | 19.600 |
| 156915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156916 | Timely | 0.000 | 0.000 |
| 156917 | Timely | 16.900 | 16.900 |
| 156918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156919 | Timely | 0.000 | 0.000 |
| 156920 | Timely | 0.000 | 0.000 |
| 156921 | Timely | 0.000 | 0.000 |
| 156922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156924 | Timely | 0.000 | 0.000 |
| 156925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156928 | Timely | 22.900 | 22.900 |
| 156929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156939 | Timely | 20.900 | 20.900 |
| 156940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156941 | Timely | 22.200 | 22.200 |
| 156942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156952 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 156953 | Timely | 24.900 | 24.900 |
| 156954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156959 | Timely | 24.900 | 24.900 |
| 156960 | Timely | 16.600 | 16.600 |
| 156961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156964 | Timely | 15.600 | 15.600 |
| 156965 | Timely | 19.600 | 19.600 |
| 156966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156967 | Timely | 20.900 | 20.900 |
| 156968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156973 | Timely | 24.900 | 24.900 |
| 156974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156980 | Timely | 0.000 | 0.000 |
| 156981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156982 | Timely | 24.900 | 24.900 |
| 156983 | Timely | 0.000 | 0.000 |
| 156984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156988 | Timely | 24.200 | 24.200 |
| 156989 | Timely | 23.200 | 23.200 |
| 156990 | Timely | 23.200 | 23.200 |
| 156991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 156993 | Timely | 17.600 | 17.600 |
| 156994 | Timely | 22.900 | 22.900 |
| 156995 | Timely | 24.900 | 24.900 |
| 156996 | Timely | 21.900 | 21.900 |
| 156997 | Timely | 9.000 | 9.000 |
| 156998 | Timely | 0.000 | 0.000 |
| 156999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157000 | Timely | 0.000 | 0.000 |
| 157001 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157003 | Timely | 20.600 | 20.600 |
| 157004 | Timely | 17.600 | 17.600 |
| 157005 | Timely | 0.000 | 0.000 |
| 157006 | Timely | 20.200 | 20.200 |
| 157007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157008 | Timely | 24.900 | 24.900 |
| 157009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157011 | Timely | 14.600 | 14.600 |
| 157012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157017 | Timely | 0.000 | 0.000 |
| 157018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157020 | Timely | 18.900 | 18.900 |
| 157021 | Timely | 0.000 | 0.000 |
| 157022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157023 | Timely | 24.900 | 24.900 |
| 157024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157026 | Timely | 15.900 | 15.900 |
| 157027 | Timely | 15.900 | 15.900 |
| 157028 | Timely | 16.300 | 16.300 |
| 157029 | Timely | 14.600 | 14.600 |
| 157030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157033 | Timely | 15.900 | 15.900 |
| 157034 | Timely | 24.900 | 24.900 |
| 157035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157036 | Timely | 0.000 | 0.000 |
| 157037 | Timely | 20.600 | 20.600 |
| 157038 | Timely | 24.900 | 24.900 |
| 157039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157042 | Timely | 21.900 | 21.900 |
| 157043 | Timely | 20.600 | 20.600 |
| 157044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157046 | Timely | 0.000 | 0.000 |
| 157047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157048 | Timely | 18.600 | 18.600 |
| 157049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157050 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157051 | Timely | 5.000 | 5.000 |
| 157052 | Timely | 21.900 | 21.900 |
| 157053 | Timely | 0.000 | 0.000 |
| 157054 | Timely | 17.600 | 17.600 |
| 157055 | Timely | 24.900 | 24.900 |
| 157056 | Timely | 17.600 | 17.600 |
| 157057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157059 | Timely | 17.600 | 17.600 |
| 157060 | Timely | 18.900 | 18.900 |
| 157061 | Timely | 14.600 | 14.600 |
| 157062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157064 | Timely | 16.300 | 16.300 |
| 157065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157066 | Timely | 7.300 | 7.300 |
| 157067 | Timely | 14.600 | 14.600 |
| 157068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157072 | Timely | 0.000 | 0.000 |
| 157073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157074 | Timely | 18.900 | 18.900 |
| 157075 | Timely | 0.000 | 0.000 |
| 157076 | Timely | 18.900 | 18.900 |
| 157077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157080 | Timely | 22.200 | 22.200 |
| 157081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157082 | Timely | 18.900 | 18.900 |
| 157083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157086 | Timely | 18.900 | 18.900 |
| 157087 | Timely | 22.200 | 22.200 |
| 157088 | Timely | 11.300 | 11.300 |
| 157089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157090 | Timely | 18.900 | 18.900 |
| 157091 | Timely | 0.000 | 0.000 |
| 157092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157094 | Timely | 18.900 | 18.900 |
| 157095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157098 | Timely | 0.000 | 0.000 |
| 157099 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157102 | Timely | 5.000 | 5.000 |
| 157103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157104 | Timely | 0.000 | 0.000 |
| 157105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157107 | Timely | 12.600 | 12.600 |
| 157108 | Timely | 16.000 | 16.000 |
| 157109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157111 | Timely | 20.900 | 20.900 |
| 157112 | Timely | 20.900 | 20.900 |
| 157113 | Timely | 22.200 | 22.200 |
| 157114 | Timely | 20.900 | 20.900 |
| 157115 | Timely | 0.000 | 0.000 |
| 157116 | Timely | 20.900 | 20.900 |
| 157117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157118 | Timely | 21.200 | 21.200 |
| 157119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157124 | Timely | 26.200 | 26.200 |
| 157125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157130 | Timely | 21.900 | 21.900 |
| 157131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157138 | Timely | 21.900 | 21.900 |
| 157139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157140 | Timely | 20.200 | 20.200 |
| 157141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157144 | Timely | 0.000 | 0.000 |
| 157145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157148 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157150 | Timely | 24.900 | 24.900 |
| 157151 | Timely | 16.300 | 16.300 |
| 157152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157155 | Timely | 26.200 | 26.200 |
| 157156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157157 | Timely | 23.200 | 23.200 |
| 157158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157160 | Timely | 0.000 | 0.000 |
| 157161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157162 | Timely | 0.000 | 0.000 |
| 157163 | Timely | 18.900 | 18.900 |
| 157164 | Timely | 26.200 | 26.200 |
| 157165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157169 | Timely | 26.200 | 26.200 |
| 157170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157174 | Timely | 0.000 | 0.000 |
| 157175 | Timely | 0.000 | 0.000 |
| 157176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157177 | Timely | 24.200 | 24.200 |
| 157178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157179 | Timely | 16.900 | 16.900 |
| 157180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157185 | Timely | 20.900 | 20.900 |
| 157186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157187 | Timely | 21.600 | 21.600 |
| 157188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157189 | Timely | 18.600 | 18.600 |
| 157190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157192 | Timely | 15.600 | 15.600 |
| 157193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157196 | Timely | 16.600 | 16.600 |
| 157197 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157198 | Timely | 20.900 | 20.900 |
| 157199 | Timely | 22.900 | 22.900 |
| 157200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157201 | Timely | 18.900 | 18.900 |
| 157202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157203 | Timely | 16.600 | 16.600 |
| 157204 | Timely | 17.900 | 17.900 |
| 157205 | Timely | 11.600 | 11.600 |
| 157206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157209 | Timely | 12.600 | 12.600 |
| 157210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157214 | Timely | 0.000 | 0.000 |
| 157215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157216 | Timely | 20.900 | 20.900 |
| 157217 | Timely | 0.000 | 0.000 |
| 157218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157222 | Timely | 24.200 | 24.200 |
| 157223 | Timely | 20.900 | 20.900 |
| 157224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157226 | Timely | 26.200 | 26.200 |
| 157227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157228 | Timely | 23.200 | 23.200 |
| 157229 | Timely | 20.900 | 20.900 |
| 157230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157231 | Timely | 26.200 | 26.200 |
| 157232 | Timely | 23.200 | 23.200 |
| 157233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157234 | Timely | 26.200 | 26.200 |
| 157235 | Timely | 0.000 | 0.000 |
| 157236 | Timely | 20.600 | 20.600 |
| 157237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157246 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157249 | Timely | 23.200 | 23.200 |
| 157250 | Timely | 26.200 | 26.200 |
| 157251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157254 | Timely | 0.000 | 0.000 |
| 157255 | Timely | 21.900 | 21.900 |
| 157256 | Timely | 23.200 | 23.200 |
| 157257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157261 | Timely | 23.200 | 23.200 |
| 157262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157267 | Timely | 17.600 | 17.600 |
| 157268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157270 | Timely | 17.600 | 17.600 |
| 157271 | Timely | 0.000 | 0.000 |
| 157272 | Timely | 0.000 | 0.000 |
| 157273 | Timely | 0.000 | 0.000 |
| 157274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157276 | Timely | 19.600 | 19.600 |
| 157277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157281 | Timely | 16.600 | 16.600 |
| 157282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157285 | Timely | 17.600 | 17.600 |
| 157286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157287 | Timely | 23.200 | 23.200 |
| 157288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157292 | Timely | 16.600 | 16.600 |
| 157293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157294 | Timely | 17.600 | 17.600 |
| 157295 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157296 | Timely | 0.000 | 0.000 |
| 157297 | Timely | 16.600 | 16.600 |
| 157298 | Timely | 26.200 | 26.200 |
| 157299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157300 | Timely | 24.900 | 24.900 |
| 157301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157305 | Timely | 17.600 | 17.600 |
| 157306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157314 | Timely | 16.600 | 16.600 |
| 157315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157318 | Timely | 0.000 | 0.000 |
| 157319 | Timely | 0.000 | 0.000 |
| 157320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157322 | Timely | 13.900 | 13.900 |
| 157323 | Timely | 22.200 | 22.200 |
| 157324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157330 | Timely | 17.300 | 17.300 |
| 157331 | Timely | 16.600 | 16.600 |
| 157332 | Timely | 0.000 | 0.000 |
| 157333 | Timely | 16.600 | 16.600 |
| 157334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157335 | Timely | 24.900 | 24.900 |
| 157336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157339 | Timely | 20.600 | 20.600 |
| 157340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157343 | Timely | 19.900 | 19.900 |
| 157344 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157346 | Timely | 24.900 | 24.900 |
| 157347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157348 | Timely | 24.900 | 24.900 |
| 157349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157351 | Timely | 21.900 | 21.900 |
| 157352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157355 | Timely | 24.200 | 24.200 |
| 157356 | Timely | 0.000 | 0.000 |
| 157357 | Timely | 20.900 | 20.900 |
| 157358 | Timely | 16.600 | 16.600 |
| 157359 | Timely | 28.200 | 28.200 |
| 157360 | Timely | 22.900 | 22.900 |
| 157361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157365 | Timely | 16.600 | 16.600 |
| 157366 | Timely | 0.000 | 0.000 |
| 157367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157368 | Timely | 20.900 | 20.900 |
| 157369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157370 | Timely | 16.600 | 16.600 |
| 157371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157372 | Timely | 28.200 | 28.200 |
| 157373 | Timely | 22.200 | 22.200 |
| 157374 | Timely | 22.200 | 22.200 |
| 157375 | Timely | 22.200 | 22.200 |
| 157376 | Timely | 20.900 | 20.900 |
| 157377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157378 | Timely | 0.000 | 0.000 |
| 157379 | Timely | 20.900 | 20.900 |
| 157380 | Timely | 24.200 | 24.200 |
| 157381 | Timely | 22.900 | 22.900 |
| 157382 | Timely | 19.600 | 19.600 |
| 157383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157384 | Timely | 0.000 | 0.000 |
| 157385 | Timely | 0.000 | 0.000 |
| 157386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157388 | Timely | 19.900 | 19.900 |
| 157389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157390 | Timely | 22.900 | 22.900 |
| 157391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157393 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157396 | Timely | 17.300 | 17.300 |
| 157397 | Timely | 22.900 | 22.900 |
| 157398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157401 | Timely | 13.600 | 13.600 |
| 157402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157406 | Timely | 18.900 | 18.900 |
| 157407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157410 | Timely | 22.900 | 22.900 |
| 157411 | Timely | 13.600 | 13.600 |
| 157412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157415 | Timely | 19.600 | 19.600 |
| 157416 | Timely | 0.000 | 0.000 |
| 157417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157418 | Timely | 0.000 | 0.000 |
| 157419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157421 | Timely | 19.600 | 19.600 |
| 157422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157423 | Timely | 22.900 | 22.900 |
| 157424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157426 | Timely | 26.200 | 26.200 |
| 157427 | Timely | 26.200 | 26.200 |
| 157428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157429 | Timely | 23.200 | 23.200 |
| 157430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157432 | Timely | 26.200 | 26.200 |
| 157433 | Timely | 14.600 | 14.600 |
| 157434 | Timely | 8.000 | 8.000 |
| 157435 | Timely | 29.200 | 29.200 |
| 157436 | Timely | 24.600 | 24.600 |
| 157437 | Timely | 45.500 | 45.500 |
| 157438 | Timely | 4.000 | 4.000 |
| 157439 | Timely | 20.000 | 20.000 |
| 157440 | Timely | 5.000 | 5.000 |
| 157441 | Timely | 11.000 | 11.000 |
| 157442 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157443 | Timely | 18.300 | 18.300 |
| 157444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157445 | Timely | 0.000 | 0.000 |
| 157446 | Timely | 6.000 | 6.000 |
| 157447 | Timely | 6.000 | 6.000 |
| 157448 | Timely | 10.300 | 10.300 |
| 157449 | Timely | 4.000 | 4.000 |
| 157450 | Timely | 46.200 | 46.200 |
| 157451 | Timely | 8.300 | 8.300 |
| 157452 | Timely | 20.600 | 20.600 |
| 157453 | Timely | 4.000 | 4.000 |
| 157454 | Timely | 9.300 | 9.300 |
| 157455 | Timely | 7.300 | 7.300 |
| 157456 | Timely | 6.000 | 6.000 |
| 157457 | Timely | 4.000 | 4.000 |
| 157458 | Timely | 51.900 | 51.900 |
| 157459 | Timely | 26.600 | 26.600 |
| 157460 | Timely | 19.600 | 19.600 |
| 157461 | Timely | 26.900 | 26.900 |
| 157462 | Timely | 7.300 | 7.300 |
| 157463 | Timely | 15.300 | 15.300 |
| 157464 | Timely | 7.300 | 7.300 |
| 157465 | Timely | 21.900 | 21.900 |
| 157466 | Timely | 6.000 | 6.000 |
| 157467 | Timely | 18.000 | 18.000 |
| 157468 | Timely | 0.000 | 0.000 |
| 157469 | Timely | 7.300 | 7.300 |
| 157470 | Timely | 25.900 | 25.900 |
| 157471 | Timely | 10.300 | 10.300 |
| 157472 | Timely | 7.000 | 7.000 |
| 157473 | Timely | 36.900 | 36.900 |
| 157474 | Timely | 5.000 | 5.000 |
| 157475 | Timely | 10.300 | 10.300 |
| 157476 | Timely | 14.600 | 14.600 |
| 157477 | Timely | 4.000 | 4.000 |
| 157478 | Timely | 5.300 | 5.300 |
| 157479 | Timely | 3.000 | 3.000 |
| 157480 | Timely | 11.300 | 11.300 |
| 157481 | Timely | 13.600 | 13.600 |
| 157482 | Timely | 0.000 | 0.000 |
| 157483 | Timely | 41.900 | 41.900 |
| 157484 | Timely | 17.600 | 17.600 |
| 157485 | Timely | 16.000 | 16.000 |
| 157486 | Timely | 7.300 | 7.300 |
| 157487 | Timely | 0.000 | 0.000 |
| 157488 | Timely | 7.300 | 7.300 |
| 157489 | Timely | 12.300 | 12.300 |
| 157490 | Timely | 7.000 | 7.000 |
| 157491 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157492 | Timely | 13.300 | 13.300 |
| 157493 | Timely | 28.200 | 28.200 |
| 157494 | Timely | 3.000 | 3.000 |
| 157495 | Timely | 20.900 | 20.900 |
| 157496 | Timely | 10.300 | 10.300 |
| 157497 | Timely | 8.600 | 8.600 |
| 157498 | Timely | 2.000 | 2.000 |
| 157499 | Timely | 11.300 | 11.300 |
| 157500 | Timely | 23.900 | 23.900 |
| 157501 | Timely | 13.000 | 13.000 |
| 157502 | Timely | 4.000 | 4.000 |
| 157503 | Timely | 25.600 | 25.600 |
| 157504 | Timely | 37.800 | 37.800 |
| 157505 | Timely | 26.600 | 26.600 |
| 157506 | Timely | 7.000 | 7.000 |
| 157507 | Timely | 15.600 | 15.600 |
| 157508 | Timely | 17.600 | 17.600 |
| 157509 | Timely | 15.000 | 15.000 |
| 157510 | Timely | 26.900 | 26.900 |
| 157511 | Timely | 7.300 | 7.300 |
| 157512 | Timely | 5.000 | 5.000 |
| 157513 | Timely | 16.600 | 16.600 |
| 157514 | Timely | 8.300 | 8.300 |
| 157515 | Timely | 18.900 | 18.900 |
| 157516 | Timely | 9.300 | 9.300 |
| 157517 | Timely | 20.600 | 20.600 |
| 157518 | Timely | 4.000 | 4.000 |
| 157519 | Timely | 12.300 | 12.300 |
| 157520 | Timely | 12.300 | 12.300 |
| 157521 | Timely | 4.000 | 4.000 |
| 157522 | Timely | 14.300 | 14.300 |
| 157523 | Timely | 17.600 | 17.600 |
| 157524 | Timely | 7.000 | 7.000 |
| 157525 | Timely | 0.000 | 0.000 |
| 157526 | Timely | 23.600 | 23.600 |
| 157527 | Timely | 4.000 | 4.000 |
| 157528 | Timely | 7.000 | 7.000 |
| 157529 | Timely | 17.600 | 17.600 |
| 157530 | Timely | 16.900 | 16.900 |
| 157531 | Timely | 20.600 | 20.600 |
| 157532 | Timely | 8.300 | 8.300 |
| 157533 | Timely | 20.600 | 20.600 |
| 157534 | Timely | 9.000 | 9.000 |
| 157535 | Timely | 12.600 | 12.600 |
| 157536 | Timely | 22.600 | 22.600 |
| 157537 | Timely | 8.300 | 8.300 |
| 157538 | Timely | 39.800 | 39.800 |
| 157539 | Timely | 6.000 | 6.000 |
| 157540 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157541 | Timely | 7.300 | 7.300 |
| 157542 | Timely | 21.000 | 21.000 |
| 157543 | Timely | 16.600 | 16.600 |
| 157544 | Timely | 7.300 | 7.300 |
| 157545 | Timely | 21.200 | 21.200 |
| 157546 | Timely | 26.900 | 26.900 |
| 157547 | Timely | 26.600 | 26.600 |
| 157548 | Timely | 1.000 | 1.000 |
| 157549 | Timely | 4.000 | 4.000 |
| 157550 | Timely | 14.000 | 14.000 |
| 157551 | Timely | 39.900 | 39.900 |
| 157552 | Timely | 12.300 | 12.300 |
| 157553 | Timely | 0.000 | 0.000 |
| 157554 | Timely | 0.000 | 0.000 |
| 157555 | Timely | 20.200 | 20.200 |
| 157556 | Timely | 3.000 | 3.000 |
| 157557 | Timely | 8.000 | 8.000 |
| 157558 | Timely | 11.300 | 11.300 |
| 157559 | Timely | 20.900 | 20.900 |
| 157560 | Timely | 12.300 | 12.300 |
| 157561 | Timely | 0.000 | 0.000 |
| 157562 | Timely | 1.000 | 1.000 |
| 157563 | Timely | 14.600 | 14.600 |
| 157564 | Timely | 3.000 | 3.000 |
| 157565 | Timely | 7.000 | 7.000 |
| 157566 | Timely | 19.600 | 19.600 |
| 157567 | Timely | 7.000 | 7.000 |
| 157568 | Timely | 9.000 | 9.000 |
| 157569 | Timely | 15.000 | 15.000 |
| 157570 | Timely | 8.000 | 8.000 |
| 157571 | Timely | 9.000 | 9.000 |
| 157572 | Timely | 14.300 | 14.300 |
| 157573 | Timely | 19.900 | 19.900 |
| 157574 | Timely | 0.000 | 0.000 |
| 157575 | Timely | 16.300 | 16.300 |
| 157576 | Timely | 15.600 | 15.600 |
| 157577 | Timely | 22.900 | 22.900 |
| 157578 | Timely | 19.600 | 19.600 |
| 157579 | Timely | 26.900 | 26.900 |
| 157580 | Timely | 14.600 | 14.600 |
| 157581 | Timely | 15.300 | 15.300 |
| 157582 | Timely | 12.300 | 12.300 |
| 157583 | Timely | 11.600 | 11.600 |
| 157584 | Timely | 22.600 | 22.600 |
| 157585 | Timely | 16.600 | 16.600 |
| 157586 | Timely | 26.600 | 26.600 |
| 157587 | Timely | 3.000 | 3.000 |
| 157588 | Timely | 10.300 | 10.300 |
| 157589 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157590 | Timely | 12.300 | 12.300 |
| 157591 | Timely | 24.600 | 24.600 |
| 157592 | Timely | 10.000 | 10.000 |
| 157593 | Timely | 7.000 | 7.000 |
| 157594 | Timely | 3.000 | 3.000 |
| 157595 | Timely | 22.900 | 22.900 |
| 157596 | Timely | 3.000 | 3.000 |
| 157597 | Timely | 23.900 | 23.900 |
| 157598 | Timely | 37.900 | 37.900 |
| 157599 | Timely | 0.000 | 0.000 |
| 157600 | Timely | 14.300 | 14.300 |
| 157601 | Timely | 7.000 | 7.000 |
| 157602 | Timely | 14.600 | 14.600 |
| 157603 | Timely | 11.300 | 11.300 |
| 157604 | Timely | 45.500 | 45.500 |
| 157605 | Timely | 7.300 | 7.300 |
| 157606 | Timely | 9.000 | 9.000 |
| 157607 | Timely | 12.600 | 12.600 |
| 157608 | Timely | 16.600 | 16.600 |
| 157609 | Timely | 4.000 | 4.000 |
| 157610 | Timely | 15.300 | 15.300 |
| 157611 | Timely | 16.300 | 16.300 |
| 157612 | Timely | 12.000 | 12.000 |
| 157613 | Timely | 22.600 | 22.600 |
| 157614 | Timely | 13.300 | 13.300 |
| 157615 | Timely | 0.000 | 0.000 |
| 157616 | Timely | 8.300 | 8.300 |
| 157617 | Timely | 7.300 | 7.300 |
| 157618 | Timely | 4.000 | 4.000 |
| 157619 | Timely | 7.300 | 7.300 |
| 157620 | Timely | 2.000 | 2.000 |
| 157621 | Timely | 18.300 | 18.300 |
| 157622 | Timely | 20.600 | 20.600 |
| 157623 | Timely | 9.000 | 9.000 |
| 157624 | Timely | 17.600 | 17.600 |
| 157625 | Timely | 49.300 | 49.300 |
| 157626 | Timely | 16.600 | 16.600 |
| 157627 | Timely | 12.300 | 12.300 |
| 157628 | Timely | 0.000 | 0.000 |
| 157629 | Timely | 13.000 | 13.000 |
| 157630 | Timely | 0.000 | 0.000 |
| 157631 | Timely | 0.000 | 0.000 |
| 157632 | Timely | 15.300 | 15.300 |
| 157633 | Timely | 7.000 | 7.000 |
| 157634 | Timely | 7.000 | 7.000 |
| 157635 | Timely | 5.300 | 5.300 |
| 157636 | Timely | 5.300 | 5.300 |
| 157637 | Timely | 0.000 | 0.000 |
| 157638 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157639 | Timely | 12.300 | 12.300 |
| 157640 | Timely | 12.300 | 12.300 |
| 157641 | Timely | 26.300 | 26.300 |
| 157642 | Timely | 4.000 | 4.000 |
| 157643 | Timely | 10.300 | 10.300 |
| 157644 | Timely | 10.000 | 10.000 |
| 157645 | Timely | 8.000 | 8.000 |
| 157646 | Timely | 11.300 | 11.300 |
| 157647 | Timely | 30.200 | 30.200 |
| 157648 | Timely | 12.300 | 12.300 |
| 157649 | Timely | 20.000 | 20.000 |
| 157650 | Timely | 11.300 | 11.300 |
| 157651 | Timely | 15.600 | 15.600 |
| 157652 | Timely | 0.000 | 0.000 |
| 157653 | Timely | 12.300 | 12.300 |
| 157654 | Timely | 8.300 | 8.300 |
| 157655 | Timely | 19.600 | 19.600 |
| 157656 | Timely | 25.600 | 25.600 |
| 157657 | Timely | 0.000 | 0.000 |
| 157658 | Timely | 41.500 | 41.500 |
| 157659 | Timely | 4.000 | 4.000 |
| 157660 | Timely | 17.600 | 17.600 |
| 157661 | Timely | 0.000 | 0.000 |
| 157662 | Timely | 10.300 | 10.300 |
| 157663 | Timely | 11.300 | 11.300 |
| 157664 | Timely | 13.300 | 13.300 |
| 157665 | Timely | 10.300 | 10.300 |
| 157666 | Timely | 24.600 | 24.600 |
| 157667 | Timely | 7.300 | 7.300 |
| 157668 | Timely | 7.000 | 7.000 |
| 157669 | Timely | 14.600 | 14.600 |
| 157670 | Timely | 14.600 | 14.600 |
| 157671 | Timely | 66.800 | 66.800 |
| 157672 | Timely | 8.600 | 8.600 |
| 157673 | Timely | 11.300 | 11.300 |
| 157674 | Timely | 12.600 | 12.600 |
| 157675 | Timely | 0.000 | 0.000 |
| 157676 | Timely | 20.300 | 20.300 |
| 157677 | Timely | 18.600 | 18.600 |
| 157678 | Timely | 7.300 | 7.300 |
| 157679 | Timely | 29.900 | 29.900 |
| 157680 | Timely | 8.000 | 8.000 |
| 157681 | Timely | 15.300 | 15.300 |
| 157682 | Timely | 18.300 | 18.300 |
| 157683 | Timely | 1.000 | 1.000 |
| 157684 | Timely | 31.300 | 31.300 |
| 157685 | Timely | 9.300 | 9.300 |
| 157686 | Timely | 16.600 | 16.600 |
| 157687 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157688 | Timely | 8.000 | 8.000 |
| 157689 | Timely | 17.600 | 17.600 |
| 157690 | Timely | 12.300 | 12.300 |
| 157691 | Timely | 10.000 | 10.000 |
| 157692 | Timely | 10.000 | 10.000 |
| 157693 | Timely | 4.000 | 4.000 |
| 157694 | Timely | 198.000 | 198.000 |
| 157695 | Timely | 20.600 | 20.600 |
| 157696 | Timely | 28.900 | 28.900 |
| 157697 | Timely | 11.600 | 11.600 |
| 157698 | Timely | 38.600 | 38.600 |
| 157699 | Timely | 32.900 | 32.900 |
| 157700 | Timely | 8.300 | 8.300 |
| 157701 | Timely | 10.300 | 10.300 |
| 157702 | Timely | 7.300 | 7.300 |
| 157703 | Timely | 5.000 | 5.000 |
| 157704 | Timely | 17.600 | 17.600 |
| 157705 | Timely | 8.000 | 8.000 |
| 157706 | Timely | 17.600 | 17.600 |
| 157707 | Timely | 15.600 | 15.600 |
| 157708 | Timely | 6.000 | 6.000 |
| 157709 | Timely | 25.600 | 25.600 |
| 157710 | Timely | 11.600 | 11.600 |
| 157711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157712 | Timely | 11.000 | 11.000 |
| 157713 | Timely | 8.300 | 8.300 |
| 157714 | Timely | 3.000 | 3.000 |
| 157715 | Timely | 14.300 | 14.300 |
| 157716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157717 | Timely | 15.300 | 15.300 |
| 157718 | Timely | 3.000 | 3.000 |
| 157719 | Timely | 6.000 | 6.000 |
| 157720 | Timely | 9.300 | 9.300 |
| 157721 | Timely | 4.000 | 4.000 |
| 157722 | Timely | 11.600 | 11.600 |
| 157723 | Timely | 12.300 | 12.300 |
| 157724 | Timely | 12.600 | 12.600 |
| 157725 | Timely | 8.300 | 8.300 |
| 157726 | Timely | 12.300 | 12.300 |
| 157727 | Timely | 13.300 | 13.300 |
| 157728 | Timely | 19.900 | 19.900 |
| 157729 | Timely | 7.300 | 7.300 |
| 157730 | Timely | 3.000 | 3.000 |
| 157731 | Timely | 8.000 | 8.000 |
| 157732 | Timely | 26.600 | 26.600 |
| 157733 | Timely | 19.600 | 19.600 |
| 157734 | Timely | 11.300 | 11.300 |
| 157735 | Timely | 77.500 | 77.500 |
| 157736 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157737 | Timely | 7.300 | 7.300 |
| 157738 | Timely | 7.000 | 7.000 |
| 157739 | Timely | 15.300 | 15.300 |
| 157740 | Timely | 25.900 | 25.900 |
| 157741 | Timely | 33.600 | 33.600 |
| 157742 | Timely | 17.600 | 17.600 |
| 157743 | Timely | 19.600 | 19.600 |
| 157744 | Timely | 2.000 | 2.000 |
| 157745 | Timely | 6.000 | 6.000 |
| 157746 | Timely | 7.300 | 7.300 |
| 157747 | Timely | 3.000 | 3.000 |
| 157748 | Timely | 11.300 | 11.300 |
| 157749 | Timely | 93.000 | 93.000 |
| 157750 | Timely | 19.600 | 19.600 |
| 157751 | Timely | 4.300 | 4.300 |
| 157752 | Timely | 14.600 | 14.600 |
| 157753 | Timely | 16.300 | 16.300 |
| 157754 | Timely | 3.000 | 3.000 |
| 157755 | Timely | 12.300 | 12.300 |
| 157756 | Timely | 30.200 | 30.200 |
| 157757 | Timely | 3.000 | 3.000 |
| 157758 | Timely | 12.300 | 12.300 |
| 157759 | Timely | 15.000 | 15.000 |
| 157760 | Timely | 14.300 | 14.300 |
| 157761 | Timely | 12.300 | 12.300 |
| 157762 | Timely | 9.000 | 9.000 |
| 157763 | Timely | 32.900 | 32.900 |
| 157764 | Timely | 11.000 | 11.000 |
| 157765 | Timely | 11.300 | 11.300 |
| 157766 | Timely | 8.600 | 8.600 |
| 157767 | Timely | 4.000 | 4.000 |
| 157768 | Timely | 27.900 | 27.900 |
| 157769 | Timely | 20.600 | 20.600 |
| 157770 | Timely | 4.300 | 4.300 |
| 157771 | Timely | 10.300 | 10.300 |
| 157772 | Timely | 0.000 | 0.000 |
| 157773 | Timely | 69.100 | 69.100 |
| 157774 | Timely | 28.900 | 28.900 |
| 157775 | Timely | 15.600 | 15.600 |
| 157776 | Timely | 14.600 | 14.600 |
| 157777 | Timely | 6.000 | 6.000 |
| 157778 | Timely | 15.300 | 15.300 |
| 157779 | Timely | 4.300 | 4.300 |
| 157780 | Timely | 9.000 | 9.000 |
| 157781 | Timely | 20.900 | 20.900 |
| 157782 | Timely | 15.600 | 15.600 |
| 157783 | Timely | 8.000 | 8.000 |
| 157784 | Timely | 8.300 | 8.300 |
| 157785 | Timely | 86.600 | 86.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157786 | Timely | 22.300 | 22.300 |
| 157787 | Timely | 4.000 | 4.000 |
| 157788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157789 | Timely | 28.200 | 28.200 |
| 157790 | Timely | 1.000 | 1.000 |
| 157791 | Timely | 12.300 | 12.300 |
| 157792 | Timely | 0.000 | 0.000 |
| 157793 | Timely | 14.600 | 14.600 |
| 157794 | Timely | 13.300 | 13.300 |
| 157795 | Timely | 16.600 | 16.600 |
| 157796 | Timely | 37.600 | 37.600 |
| 157797 | Timely | 11.600 | 11.600 |
| 157798 | Timely | 8.000 | 8.000 |
| 157799 | Timely | 5.000 | 5.000 |
| 157800 | Timely | 7.300 | 7.300 |
| 157801 | Timely | 16.300 | 16.300 |
| 157802 | Timely | 44.500 | 44.500 |
| 157803 | Timely | 37.900 | 37.900 |
| 157804 | Timely | 17.300 | 17.300 |
| 157805 | Timely | 10.300 | 10.300 |
| 157806 | Timely | 7.000 | 7.000 |
| 157807 | Timely | 14.600 | 14.600 |
| 157808 | Timely | 4.000 | 4.000 |
| 157809 | Timely | 0.000 | 0.000 |
| 157810 | Timely | 18.600 | 18.600 |
| 157811 | Timely | 14.000 | 14.000 |
| 157812 | Timely | 4.000 | 4.000 |
| 157813 | Timely | 35.200 | 35.200 |
| 157814 | Timely | 7.000 | 7.000 |
| 157815 | Timely | 4.300 | 4.300 |
| 157816 | Timely | 14.600 | 14.600 |
| 157817 | Timely | 10.300 | 10.300 |
| 157818 | Timely | 3.000 | 3.000 |
| 157819 | Timely | 11.300 | 11.300 |
| 157820 | Timely | 11.300 | 11.300 |
| 157821 | Timely | 21.900 | 21.900 |
| 157822 | Timely | 0.000 | 0.000 |
| 157823 | Timely | 36.900 | 36.900 |
| 157824 | Timely | 32.900 | 32.900 |
| 157825 | Timely | 8.300 | 8.300 |
| 157826 | Timely | 7.000 | 7.000 |
| 157827 | Timely | 16.300 | 16.300 |
| 157828 | Timely | 19.600 | 19.600 |
| 157829 | Timely | 8.300 | 8.300 |
| 157830 | Timely | 41.900 | 41.900 |
| 157831 | Timely | 10.300 | 10.300 |
| 157832 | Timely | 18.300 | 18.300 |
| 157833 | Timely | 31.200 | 31.200 |
| 157834 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157835 | Timely | 24.900 | 24.900 |
| 157836 | Timely | 11.600 | 11.600 |
| 157837 | Timely | 12.000 | 12.000 |
| 157838 | Timely | 17.300 | 17.300 |
| 157839 | Timely | 4.000 | 4.000 |
| 157840 | Timely | 8.300 | 8.300 |
| 157841 | Timely | 14.300 | 14.300 |
| 157842 | Timely | 5.000 | 5.000 |
| 157843 | Timely | 7.300 | 7.300 |
| 157844 | Timely | 20.600 | 20.600 |
| 157845 | Timely | 20.600 | 20.600 |
| 157846 | Timely | 12.300 | 12.300 |
| 157847 | Timely | 4.000 | 4.000 |
| 157848 | Timely | 40.900 | 40.900 |
| 157849 | Timely | 17.600 | 17.600 |
| 157850 | Timely | 5.000 | 5.000 |
| 157851 | Timely | 14.300 | 14.300 |
| 157852 | Timely | 1.000 | 1.000 |
| 157853 | Timely | 6.000 | 6.000 |
| 157854 | Timely | 4.300 | 4.300 |
| 157855 | Timely | 17.600 | 17.600 |
| 157856 | Timely | 23.600 | 23.600 |
| 157857 | Timely | 0.000 | 0.000 |
| 157858 | Timely | 12.300 | 12.300 |
| 157859 | Timely | 5.000 | 5.000 |
| 157860 | Timely | 20.600 | 20.600 |
| 157861 | Timely | 15.300 | 15.300 |
| 157862 | Timely | 24.200 | 24.200 |
| 157863 | Timely | 11.000 | 11.000 |
| 157864 | Timely | 4.000 | 4.000 |
| 157865 | Timely | 3.000 | 3.000 |
| 157866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157867 | Timely | 13.300 | 13.300 |
| 157868 | Timely | 10.300 | 10.300 |
| 157869 | Timely | 9.300 | 9.300 |
| 157870 | Timely | 7.000 | 7.000 |
| 157871 | Timely | 3.000 | 3.000 |
| 157872 | Timely | 11.300 | 11.300 |
| 157873 | Timely | 14.600 | 14.600 |
| 157874 | Timely | 8.300 | 8.300 |
| 157875 | Timely | 4.000 | 4.000 |
| 157876 | Timely | 18.600 | 18.600 |
| 157877 | Timely | 7.000 | 7.000 |
| 157878 | Timely | 12.300 | 12.300 |
| 157879 | Timely | 12.000 | 12.000 |
| 157880 | Timely | 68.400 | 68.400 |
| 157881 | Timely | 11.300 | 11.300 |
| 157882 | Timely | 8.300 | 8.300 |
| 157883 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157884 | Timely | 6.000 | 6.000 |
| 157885 | Timely | 20.900 | 20.900 |
| 157886 | Timely | 10.300 | 10.300 |
| 157887 | Timely | 9.300 | 9.300 |
| 157888 | Timely | 4.000 | 4.000 |
| 157889 | Timely | 15.600 | 15.600 |
| 157890 | Timely | 35.200 | 35.200 |
| 157891 | Timely | 48.800 | 48.800 |
| 157892 | Timely | 4.000 | 4.000 |
| 157893 | Timely | 8.300 | 8.300 |
| 157894 | Timely | 15.300 | 15.300 |
| 157895 | Timely | 16.600 | 16.600 |
| 157896 | Timely | 9.300 | 9.300 |
| 157897 | Timely | 38.200 | 38.200 |
| 157898 | Timely | 14.300 | 14.300 |
| 157899 | Timely | 17.900 | 17.900 |
| 157900 | Timely | 6.000 | 6.000 |
| 157901 | Timely | 17.300 | 17.300 |
| 157902 | Timely | 35.900 | 35.900 |
| 157903 | Timely | 20.600 | 20.600 |
| 157904 | Timely | 9.300 | 9.300 |
| 157905 | Timely | 23.300 | 23.300 |
| 157906 | Timely | 21.900 | 21.900 |
| 157907 | Timely | 22.600 | 22.600 |
| 157908 | Timely | 14.300 | 14.300 |
| 157909 | Timely | 11.300 | 11.300 |
| 157910 | Timely | 19.600 | 19.600 |
| 157911 | Timely | 8.300 | 8.300 |
| 157912 | Timely | 4.000 | 4.000 |
| 157913 | Timely | 17.300 | 17.300 |
| 157914 | Timely | 36.500 | 36.500 |
| 157915 | Timely | 11.000 | 11.000 |
| 157916 | Timely | 7.000 | 7.000 |
| 157917 | Timely | 34.900 | 34.900 |
| 157918 | Timely | 0.000 | 0.000 |
| 157919 | Timely | 53.800 | 53.800 |
| 157920 | Timely | 18.300 | 18.300 |
| 157921 | Timely | 0.000 | 0.000 |
| 157922 | Timely | 1.000 | 1.000 |
| 157923 | Timely | 19.300 | 19.300 |
| 157924 | Timely | 14.600 | 14.600 |
| 157925 | Timely | 8.300 | 8.300 |
| 157926 | Timely | 27.200 | 27.200 |
| 157927 | Timely | 7.300 | 7.300 |
| 157928 | Timely | 12.000 | 12.000 |
| 157929 | Timely | 14.300 | 14.300 |
| 157930 | Timely | 15.300 | 15.300 |
| 157931 | Timely | 12.600 | 12.600 |
| 157932 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157933 | Timely | 36.900 | 36.900 |
| 157934 | Timely | 4.000 | 4.000 |
| 157935 | Timely | 33.500 | 33.500 |
| 157936 | Timely | 16.600 | 16.600 |
| 157937 | Timely | 16.600 | 16.600 |
| 157938 | Timely | 17.300 | 17.300 |
| 157939 | Timely | 12.000 | 12.000 |
| 157940 | Timely | 7.300 | 7.300 |
| 157941 | Timely | 8.300 | 8.300 |
| 157942 | Timely | 13.300 | 13.300 |
| 157943 | Timely | 5.300 | 5.300 |
| 157944 | Timely | 12.300 | 12.300 |
| 157945 | Timely | 7.000 | 7.000 |
| 157946 | Timely | 16.900 | 16.900 |
| 157947 | Timely | 22.200 | 22.200 |
| 157948 | Timely | 5.000 | 5.000 |
| 157949 | Timely | 10.300 | 10.300 |
| 157950 | Timely | 3.000 | 3.000 |
| 157951 | Timely | 0.000 | 0.000 |
| 157952 | Timely | 3.000 | 3.000 |
| 157953 | Timely | 24.900 | 24.900 |
| 157954 | Timely | 20.600 | 20.600 |
| 157955 | Timely | 4.000 | 4.000 |
| 157956 | Timely | 11.300 | 11.300 |
| 157957 | Timely | 10.000 | 10.000 |
| 157958 | Timely | 28.600 | 28.600 |
| 157959 | Timely | 62.900 | 62.900 |
| 157960 | Timely | 15.300 | 15.300 |
| 157961 | Timely | 7.300 | 7.300 |
| 157962 | Timely | 8.300 | 8.300 |
| 157963 | Timely | 13.300 | 13.300 |
| 157964 | Timely | 17.600 | 17.600 |
| 157965 | Timely | 9.300 | 9.300 |
| 157966 | Timely | 10.300 | 10.300 |
| 157967 | Timely | 28.200 | 28.200 |
| 157968 | Timely | 8.300 | 8.300 |
| 157969 | Timely | 21.600 | 21.600 |
| 157970 | Timely | 7.300 | 7.300 |
| 157971 | Timely | 37.500 | 37.500 |
| 157972 | Timely | 17.300 | 17.300 |
| 157973 | Timely | 9.000 | 9.000 |
| 157974 | Timely | 4.000 | 4.000 |
| 157975 | Timely | 5.000 | 5.000 |
| 157976 | Timely | 0.000 | 0.000 |
| 157977 | Timely | 15.300 | 15.300 |
| 157978 | Timely | 9.300 | 9.300 |
| 157979 | Timely | 3.000 | 3.000 |
| 157980 | Timely | 14.300 | 14.300 |
| 157981 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 157982 | Timely | 37.500 | 37.500 |
| 157983 | Timely | 12.000 | 12.000 |
| 157984 | Timely | 21.600 | 21.600 |
| 157985 | Timely | 10.300 | 10.300 |
| 157986 | Timely | 61.500 | 61.500 |
| 157987 | Timely | 9.000 | 9.000 |
| 157988 | Timely | 10.600 | 10.600 |
| 157989 | Timely | 21.900 | 21.900 |
| 157990 | Timely | 9.300 | 9.300 |
| 157991 | Timely | 23.900 | 23.900 |
| 157992 | Timely | 10.300 | 10.300 |
| 157993 | Timely | 13.600 | 13.600 |
| 157994 | Timely | 11.300 | 11.300 |
| 157995 | Timely | 4.000 | 4.000 |
| 157996 | Timely | 17.300 | 17.300 |
| 157997 | Timely | 10.000 | 10.000 |
| 157998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 157999 | Timely | 1.000 | 1.000 |
| 158000 | Timely | 14.600 | 14.600 |
| 158001 | Timely | 11.600 | 11.600 |
| 158002 | Timely | 0.000 | 0.000 |
| 158003 | Timely | 7.000 | 7.000 |
| 158004 | Timely | 8.300 | 8.300 |
| 158005 | Timely | 43.200 | 43.200 |
| 158006 | Timely | 10.300 | 10.300 |
| 158007 | Timely | 11.300 | 11.300 |
| 158008 | Timely | 9.300 | 9.300 |
| 158009 | Timely | 10.300 | 10.300 |
| 158010 | Timely | 31.900 | 31.900 |
| 158011 | Timely | 25.900 | 25.900 |
| 158012 | Timely | 30.200 | 30.200 |
| 158013 | Timely | 7.300 | 7.300 |
| 158014 | Timely | 4.300 | 4.300 |
| 158015 | Timely | 0.000 | 0.000 |
| 158016 | Timely | 19.300 | 19.300 |
| 158017 | Timely | 6.000 | 6.000 |
| 158018 | Timely | 0.000 | 0.000 |
| 158019 | Timely | 43.500 | 43.500 |
| 158020 | Timely | 7.000 | 7.000 |
| 158021 | Timely | 15.600 | 15.600 |
| 158022 | Timely | 20.000 | 20.000 |
| 158023 | Timely | 9.000 | 9.000 |
| 158024 | Timely | 4.000 | 4.000 |
| 158025 | Timely | 18.000 | 18.000 |
| 158026 | Timely | 12.300 | 12.300 |
| 158027 | Timely | 25.300 | 25.300 |
| 158028 | Timely | 12.600 | 12.600 |
| 158029 | Timely | 17.300 | 17.300 |
| 158030 | Timely | 23.300 | 23.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158031 | Timely | 4.000 | 4.000 |
| 158032 | Timely | 12.600 | 12.600 |
| 158033 | Timely | 8.000 | 8.000 |
| 158034 | Timely | 4.000 | 4.000 |
| 158035 | Timely | 5.000 | 5.000 |
| 158036 | Timely | 8.300 | 8.300 |
| 158037 | Timely | 7.000 | 7.000 |
| 158038 | Timely | 5.300 | 5.300 |
| 158039 | Timely | 13.600 | 13.600 |
| 158040 | Timely | 10.600 | 10.600 |
| 158041 | Timely | 14.600 | 14.600 |
| 158042 | Timely | 4.000 | 4.000 |
| 158043 | Timely | 10.300 | 10.300 |
| 158044 | Timely | 13.300 | 13.300 |
| 158045 | Timely | 6.300 | 6.300 |
| 158046 | Timely | 20.900 | 20.900 |
| 158047 | Timely | 11.300 | 11.300 |
| 158048 | Timely | 40.800 | 40.800 |
| 158049 | Timely | 0.000 | 0.000 |
| 158050 | Timely | 13.300 | 13.300 |
| 158051 | Timely | 8.300 | 8.300 |
| 158052 | Timely | 8.300 | 8.300 |
| 158053 | Timely | 14.300 | 14.300 |
| 158054 | Timely | 21.600 | 21.600 |
| 158055 | Timely | 18.900 | 18.900 |
| 158056 | Timely | 8.300 | 8.300 |
| 158057 | Timely | 3.000 | 3.000 |
| 158058 | Timely | 7.000 | 7.000 |
| 158059 | Timely | 0.000 | 0.000 |
| 158060 | Timely | 3.000 | 3.000 |
| 158061 | Timely | 19.900 | 19.900 |
| 158062 | Timely | 14.600 | 14.600 |
| 158063 | Timely | 15.000 | 15.000 |
| 158064 | Timely | 12.300 | 12.300 |
| 158065 | Timely | 19.600 | 19.600 |
| 158066 | Timely | 4.000 | 4.000 |
| 158067 | Timely | 11.600 | 11.600 |
| 158068 | Timely | 7.300 | 7.300 |
| 158069 | Timely | 11.300 | 11.300 |
| 158070 | Timely | 0.000 | 0.000 |
| 158071 | Timely | 17.300 | 17.300 |
| 158072 | Timely | 40.200 | 40.200 |
| 158073 | Timely | 48.000 | 48.000 |
| 158074 | Timely | 10.300 | 10.300 |
| 158075 | Timely | 18.600 | 18.600 |
| 158076 | Timely | 18.900 | 18.900 |
| 158077 | Timely | 15.300 | 15.300 |
| 158078 | Timely | 11.300 | 11.300 |
| 158079 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158080 | Timely | 5.300 | 5.300 |
| 158081 | Timely | 24.300 | 24.300 |
| 158082 | Timely | 72.400 | 72.400 |
| 158083 | Timely | 12.300 | 12.300 |
| 158084 | Timely | 3.000 | 3.000 |
| 158085 | Timely | 11.300 | 11.300 |
| 158086 | Timely | 19.300 | 19.300 |
| 158087 | Timely | 0.000 | 0.000 |
| 158088 | Timely | 8.300 | 8.300 |
| 158089 | Timely | 7.000 | 7.000 |
| 158090 | Timely | 9.300 | 9.300 |
| 158091 | Timely | 23.200 | 23.200 |
| 158092 | Timely | 7.300 | 7.300 |
| 158093 | Timely | 13.000 | 13.000 |
| 158094 | Timely | 15.000 | 15.000 |
| 158095 | Timely | 22.600 | 22.600 |
| 158096 | Timely | 9.300 | 9.300 |
| 158097 | Timely | 7.000 | 7.000 |
| 158098 | Timely | 3.000 | 3.000 |
| 158099 | Timely | 8.000 | 8.000 |
| 158100 | Timely | 9.000 | 9.000 |
| 158101 | Timely | 8.300 | 8.300 |
| 158102 | Timely | 7.300 | 7.300 |
| 158103 | Timely | 14.300 | 14.300 |
| 158104 | Timely | 6.000 | 6.000 |
| 158105 | Timely | 5.000 | 5.000 |
| 158106 | Timely | 13.300 | 13.300 |
| 158107 | Timely | 11.600 | 11.600 |
| 158108 | Timely | 8.000 | 8.000 |
| 158109 | Timely | 27.900 | 27.900 |
| 158110 | Timely | 66.800 | 66.800 |
| 158111 | Timely | 0.000 | 0.000 |
| 158112 | Timely | 18.000 | 18.000 |
| 158113 | Timely | 6.000 | 6.000 |
| 158114 | Timely | 10.300 | 10.300 |
| 158115 | Timely | 4.300 | 4.300 |
| 158116 | Timely | 4.000 | 4.000 |
| 158117 | Timely | 17.600 | 17.600 |
| 158118 | Timely | 1.000 | 1.000 |
| 158119 | Timely | 0.000 | 0.000 |
| 158120 | Timely | 47.200 | 47.200 |
| 158121 | Timely | 18.900 | 18.900 |
| 158122 | Timely | 35.900 | 35.900 |
| 158123 | Timely | 19.600 | 19.600 |
| 158124 | Timely | 22.600 | 22.600 |
| 158125 | Timely | 10.600 | 10.600 |
| 158126 | Timely | 7.300 | 7.300 |
| 158127 | Timely | 7.000 | 7.000 |
| 158128 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158129 | Timely | 37.000 | 37.000 |
| 158130 | Timely | 12.300 | 12.300 |
| 158131 | Timely | 12.300 | 12.300 |
| 158132 | Timely | 67.400 | 67.400 |
| 158133 | Timely | 17.300 | 17.300 |
| 158134 | Timely | 26.900 | 26.900 |
| 158135 | Timely | 10.300 | 10.300 |
| 158136 | Timely | 8.000 | 8.000 |
| 158137 | Timely | 7.000 | 7.000 |
| 158138 | Timely | 11.600 | 11.600 |
| 158139 | Timely | 13.000 | 13.000 |
| 158140 | Timely | 11.000 | 11.000 |
| 158141 | Timely | 7.000 | 7.000 |
| 158142 | Timely | 17.600 | 17.600 |
| 158143 | Timely | 14.000 | 14.000 |
| 158144 | Timely | 16.600 | 16.600 |
| 158145 | Timely | 19.600 | 19.600 |
| 158146 | Timely | 26.900 | 26.900 |
| 158147 | Timely | 23.600 | 23.600 |
| 158148 | Timely | 10.000 | 10.000 |
| 158149 | Timely | 14.600 | 14.600 |
| 158150 | Timely | 5.300 | 5.300 |
| 158151 | Timely | 13.000 | 13.000 |
| 158152 | Timely | 10.300 | 10.300 |
| 158153 | Timely | 4.000 | 4.000 |
| 158154 | Timely | 27.600 | 27.600 |
| 158155 | Timely | 24.600 | 24.600 |
| 158156 | Timely | 3.000 | 3.000 |
| 158157 | Timely | 3.000 | 3.000 |
| 158158 | Timely | 8.000 | 8.000 |
| 158159 | Timely | 0.000 | 0.000 |
| 158160 | Timely | 15.600 | 15.600 |
| 158161 | Timely | 24.600 | 24.600 |
| 158162 | Timely | 7.000 | 7.000 |
| 158163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158164 | Timely | 24.600 | 24.600 |
| 158165 | Timely | 11.300 | 11.300 |
| 158166 | Timely | 0.000 | 0.000 |
| 158167 | Timely | 56.500 | 56.500 |
| 158168 | Timely | 13.300 | 13.300 |
| 158169 | Timely | 12.300 | 12.300 |
| 158170 | Timely | 54.400 | 54.400 |
| 158171 | Timely | 10.300 | 10.300 |
| 158172 | Timely | 21.300 | 21.300 |
| 158173 | Timely | 15.000 | 15.000 |
| 158174 | Timely | 7.300 | 7.300 |
| 158175 | Timely | 0.000 | 0.000 |
| 158176 | Timely | 4.000 | 4.000 |
| 158177 | Timely | 45.000 | 45.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158178 | Timely | 35.200 | 35.200 |
| 158179 | Timely | 10.300 | 10.300 |
| 158180 | Timely | 7.000 | 7.000 |
| 158181 | Timely | 0.000 | 0.000 |
| 158182 | Timely | 4.000 | 4.000 |
| 158183 | Timely | 20.200 | 20.200 |
| 158184 | Timely | 4.000 | 4.000 |
| 158185 | Timely | 13.600 | 13.600 |
| 158186 | Timely | 14.300 | 14.300 |
| 158187 | Timely | 21.600 | 21.600 |
| 158188 | Timely | 15.600 | 15.600 |
| 158189 | Timely | 1.000 | 1.000 |
| 158190 | Timely | 3.000 | 3.000 |
| 158191 | Timely | 6.000 | 6.000 |
| 158192 | Timely | 9.000 | 9.000 |
| 158193 | Timely | 3.000 | 3.000 |
| 158194 | Timely | 0.000 | 0.000 |
| 158195 | Timely | 16.300 | 16.300 |
| 158196 | Timely | 24.600 | 24.600 |
| 158197 | Timely | 7.000 | 7.000 |
| 158198 | Timely | 3.000 | 3.000 |
| 158199 | Timely | 5.300 | 5.300 |
| 158200 | Timely | 4.000 | 4.000 |
| 158201 | Timely | 17.600 | 17.600 |
| 158202 | Timely | 40.900 | 40.900 |
| 158203 | Timely | 20.600 | 20.600 |
| 158204 | Timely | 13.300 | 13.300 |
| 158205 | Timely | 12.300 | 12.300 |
| 158206 | Timely | 22.600 | 22.600 |
| 158207 | Timely | 5.000 | 5.000 |
| 158208 | Timely | 15.600 | 15.600 |
| 158209 | Timely | 7.000 | 7.000 |
| 158210 | Timely | 14.600 | 14.600 |
| 158211 | Timely | 2.000 | 2.000 |
| 158212 | Timely | 16.300 | 16.300 |
| 158213 | Timely | 16.600 | 16.600 |
| 158214 | Timely | 3.000 | 3.000 |
| 158215 | Timely | 7.300 | 7.300 |
| 158216 | Timely | 8.600 | 8.600 |
| 158217 | Timely | 15.300 | 15.300 |
| 158218 | Timely | 16.900 | 16.900 |
| 158219 | Timely | 66.800 | 66.800 |
| 158220 | Timely | 10.600 | 10.600 |
| 158221 | Timely | 9.300 | 9.300 |
| 158222 | Timely | 15.300 | 15.300 |
| 158223 | Timely | 11.300 | 11.300 |
| 158224 | Timely | 8.300 | 8.300 |
| 158225 | Timely | 3.000 | 3.000 |
| 158226 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158227 | Timely | 13.300 | 13.300 |
| 158228 | Timely | 3.000 | 3.000 |
| 158229 | Timely | 14.000 | 14.000 |
| 158230 | Timely | 6.300 | 6.300 |
| 158231 | Timely | 4.000 | 4.000 |
| 158232 | Timely | 9.000 | 9.000 |
| 158233 | Timely | 23.300 | 23.300 |
| 158234 | Timely | 9.000 | 9.000 |
| 158235 | Timely | 28.900 | 28.900 |
| 158236 | Timely | 4.000 | 4.000 |
| 158237 | Timely | 71.400 | 71.400 |
| 158238 | Timely | 11.300 | 11.300 |
| 158239 | Timely | 84.300 | 84.300 |
| 158240 | Timely | 21.300 | 21.300 |
| 158241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158242 | Timely | 4.000 | 4.000 |
| 158243 | Timely | 16.600 | 16.600 |
| 158244 | Timely | 8.000 | 8.000 |
| 158245 | Timely | 29.000 | 29.000 |
| 158246 | Timely | 11.300 | 11.300 |
| 158247 | Timely | 24.600 | 24.600 |
| 158248 | Timely | 17.300 | 17.300 |
| 158249 | Timely | 2.000 | 2.000 |
| 158250 | Timely | 15.600 | 15.600 |
| 158251 | Timely | 7.300 | 7.300 |
| 158252 | Timely | 7.300 | 7.300 |
| 158253 | Timely | 11.600 | 11.600 |
| 158254 | Timely | 22.600 | 22.600 |
| 158255 | Timely | 6.000 | 6.000 |
| 158256 | Timely | 8.300 | 8.300 |
| 158257 | Timely | 11.300 | 11.300 |
| 158258 | Timely | 0.000 | 0.000 |
| 158259 | Timely | 5.300 | 5.300 |
| 158260 | Timely | 38.200 | 38.200 |
| 158261 | Timely | 12.600 | 12.600 |
| 158262 | Timely | 15.600 | 15.600 |
| 158263 | Timely | 8.000 | 8.000 |
| 158264 | Timely | 16.600 | 16.600 |
| 158265 | Timely | 8.300 | 8.300 |
| 158266 | Timely | 37.200 | 37.200 |
| 158267 | Timely | 8.300 | 8.300 |
| 158268 | Timely | 1.000 | 1.000 |
| 158269 | Timely | 4.300 | 4.300 |
| 158270 | Timely | 60.100 | 60.100 |
| 158271 | Timely | 18.300 | 18.300 |
| 158272 | Timely | 25.600 | 25.600 |
| 158273 | Timely | 11.300 | 11.300 |
| 158274 | Timely | 12.600 | 12.600 |
| 158275 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158276 | Timely | 8.000 | 8.000 |
| 158277 | Timely | 29.900 | 29.900 |
| 158278 | Timely | 5.300 | 5.300 |
| 158279 | Timely | 16.600 | 16.600 |
| 158280 | Timely | 15.300 | 15.300 |
| 158281 | Timely | 7.300 | 7.300 |
| 158282 | Timely | 34.800 | 34.800 |
| 158283 | Timely | 7.000 | 7.000 |
| 158284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158285 | Timely | 14.600 | 14.600 |
| 158286 | Timely | 7.300 | 7.300 |
| 158287 | Timely | 8.000 | 8.000 |
| 158288 | Timely | 2.000 | 2.000 |
| 158289 | Timely | 0.000 | 0.000 |
| 158290 | Timely | 0.000 | 0.000 |
| 158291 | Timely | 13.300 | 13.300 |
| 158292 | Timely | 0.000 | 0.000 |
| 158293 | Timely | 25.300 | 25.300 |
| 158294 | Timely | 7.300 | 7.300 |
| 158295 | Timely | 4.000 | 4.000 |
| 158296 | Timely | 26.600 | 26.600 |
| 158297 | Timely | 12.000 | 12.000 |
| 158298 | Timely | 12.000 | 12.000 |
| 158299 | Timely | 13.300 | 13.300 |
| 158300 | Timely | 9.000 | 9.000 |
| 158301 | Timely | 20.600 | 20.600 |
| 158302 | Timely | 36.200 | 36.200 |
| 158303 | Timely | 22.900 | 22.900 |
| 158304 | Timely | 7.300 | 7.300 |
| 158305 | Timely | 0.000 | 0.000 |
| 158306 | Timely | 27.900 | 27.900 |
| 158307 | Timely | 64.000 | 64.000 |
| 158308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158309 | Timely | 14.000 | 14.000 |
| 158310 | Timely | 11.300 | 11.300 |
| 158311 | Timely | 12.300 | 12.300 |
| 158312 | Timely | 3.000 | 3.000 |
| 158313 | Timely | 27.900 | 27.900 |
| 158314 | Timely | 8.300 | 8.300 |
| 158315 | Timely | 14.600 | 14.600 |
| 158316 | Timely | 4.000 | 4.000 |
| 158317 | Timely | 7.000 | 7.000 |
| 158318 | Timely | 11.300 | 11.300 |
| 158319 | Timely | 15.300 | 15.300 |
| 158320 | Timely | 8.300 | 8.300 |
| 158321 | Timely | 9.000 | 9.000 |
| 158322 | Timely | 26.900 | 26.900 |
| 158323 | Timely | 8.000 | 8.000 |
| 158324 | Timely | 32.900 | 32.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158325 | Timely | 4.000 | 4.000 |
| 158326 | Timely | 11.300 | 11.300 |
| 158327 | Timely | 11.300 | 11.300 |
| 158328 | Timely | 27.900 | 27.900 |
| 158329 | Timely | 10.300 | 10.300 |
| 158330 | Timely | 15.600 | 15.600 |
| 158331 | Timely | 11.000 | 11.000 |
| 158332 | Timely | 14.600 | 14.600 |
| 158333 | Timely | 11.300 | 11.300 |
| 158334 | Timely | 13.300 | 13.300 |
| 158335 | Timely | 10.000 | 10.000 |
| 158336 | Timely | 25.900 | 25.900 |
| 158337 | Timely | 10.300 | 10.300 |
| 158338 | Timely | 4.300 | 4.300 |
| 158339 | Timely | 19.600 | 19.600 |
| 158340 | Timely | 3.000 | 3.000 |
| 158341 | Timely | 12.300 | 12.300 |
| 158342 | Timely | 7.000 | 7.000 |
| 158343 | Timely | 11.300 | 11.300 |
| 158344 | Timely | 4.300 | 4.300 |
| 158345 | Timely | 8.000 | 8.000 |
| 158346 | Timely | 18.300 | 18.300 |
| 158347 | Timely | 0.000 | 0.000 |
| 158348 | Timely | 11.600 | 11.600 |
| 158349 | Timely | 26.300 | 26.300 |
| 158350 | Timely | 6.000 | 6.000 |
| 158351 | Timely | 14.900 | 14.900 |
| 158352 | Timely | 0.000 | 0.000 |
| 158353 | Timely | 0.000 | 0.000 |
| 158354 | Timely | 7.000 | 7.000 |
| 158355 | Timely | 8.300 | 8.300 |
| 158356 | Timely | 24.600 | 24.600 |
| 158357 | Timely | 7.300 | 7.300 |
| 158358 | Timely | 11.000 | 11.000 |
| 158359 | Timely | 10.300 | 10.300 |
| 158360 | Timely | 20.600 | 20.600 |
| 158361 | Timely | 15.600 | 15.600 |
| 158362 | Timely | 8.300 | 8.300 |
| 158363 | Timely | 7.300 | 7.300 |
| 158364 | Timely | 8.600 | 8.600 |
| 158365 | Timely | 19.900 | 19.900 |
| 158366 | Timely | 11.600 | 11.600 |
| 158367 | Timely | 0.000 | 0.000 |
| 158368 | Timely | 18.300 | 18.300 |
| 158369 | Timely | 13.300 | 13.300 |
| 158370 | Timely | 4.300 | 4.300 |
| 158371 | Timely | 5.000 | 5.000 |
| 158372 | Timely | 12.600 | 12.600 |
| 158373 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158374 | Timely | 13.300 | 13.300 |
| 158375 | Timely | 8.300 | 8.300 |
| 158376 | Timely | 7.300 | 7.300 |
| 158377 | Timely | 8.300 | 8.300 |
| 158378 | Timely | 13.300 | 13.300 |
| 158379 | Timely | 0.000 | 0.000 |
| 158380 | Timely | 11.000 | 11.000 |
| 158381 | Timely | 15.300 | 15.300 |
| 158382 | Timely | 6.000 | 6.000 |
| 158383 | Timely | 7.000 | 7.000 |
| 158384 | Timely | 18.600 | 18.600 |
| 158385 | Timely | 8.000 | 8.000 |
| 158386 | Timely | 15.900 | 15.900 |
| 158387 | Timely | 8.300 | 8.300 |
| 158388 | Timely | 8.000 | 8.000 |
| 158389 | Timely | 45.500 | 45.500 |
| 158390 | Timely | 13.300 | 13.300 |
| 158391 | Timely | 48.200 | 48.200 |
| 158392 | Timely | 8.600 | 8.600 |
| 158393 | Timely | 12.300 | 12.300 |
| 158394 | Timely | 6.000 | 6.000 |
| 158395 | Timely | 11.600 | 11.600 |
| 158396 | Timely | 28.900 | 28.900 |
| 158397 | Timely | 0.000 | 0.000 |
| 158398 | Timely | 15.600 | 15.600 |
| 158399 | Timely | 7.300 | 7.300 |
| 158400 | Timely | 6.300 | 6.300 |
| 158401 | Timely | 12.300 | 12.300 |
| 158402 | Timely | 15.300 | 15.300 |
| 158403 | Timely | 79.400 | 79.400 |
| 158404 | Timely | 8.300 | 8.300 |
| 158405 | Timely | 7.300 | 7.300 |
| 158406 | Timely | 6.000 | 6.000 |
| 158407 | Timely | 18.900 | 18.900 |
| 158408 | Timely | 6.000 | 6.000 |
| 158409 | Timely | 47.900 | 47.900 |
| 158410 | Timely | 15.300 | 15.300 |
| 158411 | Timely | 12.000 | 12.000 |
| 158412 | Timely | 6.300 | 6.300 |
| 158413 | Timely | 26.200 | 26.200 |
| 158414 | Timely | 10.000 | 10.000 |
| 158415 | Timely | 14.600 | 14.600 |
| 158416 | Timely | 31.900 | 31.900 |
| 158417 | Timely | 18.300 | 18.300 |
| 158418 | Timely | 3.000 | 3.000 |
| 158419 | Timely | 12.000 | 12.000 |
| 158420 | Timely | 0.000 | 0.000 |
| 158421 | Timely | 12.300 | 12.300 |
| 158422 | Timely | 15.000 | 15.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158423 | Timely | 39.500 | 39.500 |
| 158424 | Timely | 8.300 | 8.300 |
| 158425 | Timely | 15.600 | 15.600 |
| 158426 | Timely | 56.400 | 56.400 |
| 158427 | Timely | 18.000 | 18.000 |
| 158428 | Timely | 11.600 | 11.600 |
| 158429 | Timely | 14.600 | 14.600 |
| 158430 | Timely | 10.000 | 10.000 |
| 158431 | Timely | 27.000 | 27.000 |
| 158432 | Timely | 6.000 | 6.000 |
| 158433 | Timely | 18.300 | 18.300 |
| 158434 | Timely | 5.000 | 5.000 |
| 158435 | Timely | 72.700 | 72.700 |
| 158436 | Timely | 41.200 | 41.200 |
| 158437 | Timely | 5.000 | 5.000 |
| 158438 | Timely | 8.300 | 8.300 |
| 158439 | Timely | 48.500 | 48.500 |
| 158440 | Timely | 4.000 | 4.000 |
| 158441 | Timely | 8.300 | 8.300 |
| 158442 | Timely | 2.000 | 2.000 |
| 158443 | Timely | 12.000 | 12.000 |
| 158444 | Timely | 17.000 | 17.000 |
| 158445 | Timely | 15.600 | 15.600 |
| 158446 | Timely | 41.500 | 41.500 |
| 158447 | Timely | 13.600 | 13.600 |
| 158448 | Timely | 0.000 | 0.000 |
| 158449 | Timely | 32.500 | 32.500 |
| 158450 | Timely | 11.000 | 11.000 |
| 158451 | Timely | 7.300 | 7.300 |
| 158452 | Timely | 8.000 | 8.000 |
| 158453 | Timely | 19.000 | 19.000 |
| 158454 | Timely | 14.000 | 14.000 |
| 158455 | Timely | 42.300 | 42.300 |
| 158456 | Timely | 12.300 | 12.300 |
| 158457 | Timely | 35.900 | 35.900 |
| 158458 | Timely | 17.600 | 17.600 |
| 158459 | Timely | 7.000 | 7.000 |
| 158460 | Timely | 11.300 | 11.300 |
| 158461 | Timely | 12.300 | 12.300 |
| 158462 | Timely | 7.300 | 7.300 |
| 158463 | Timely | 4.300 | 4.300 |
| 158464 | Timely | 10.300 | 10.300 |
| 158465 | Timely | 31.600 | 31.600 |
| 158466 | Timely | 14.600 | 14.600 |
| 158467 | Timely | 12.900 | 12.900 |
| 158468 | Timely | 22.600 | 22.600 |
| 158469 | Timely | 3.000 | 3.000 |
| 158470 | Timely | 8.300 | 8.300 |
| 158471 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158472 | Timely | 21.900 | 21.900 |
| 158473 | Timely | 8.300 | 8.300 |
| 158474 | Timely | 11.300 | 11.300 |
| 158475 | Timely | 19.600 | 19.600 |
| 158476 | Timely | 8.000 | 8.000 |
| 158477 | Timely | 0.000 | 0.000 |
| 158478 | Timely | 11.300 | 11.300 |
| 158479 | Timely | 12.300 | 12.300 |
| 158480 | Timely | 11.000 | 11.000 |
| 158481 | Timely | 10.300 | 10.300 |
| 158482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158483 | Timely | 15.300 | 15.300 |
| 158484 | Timely | 37.200 | 37.200 |
| 158485 | Timely | 14.300 | 14.300 |
| 158486 | Timely | 9.000 | 9.000 |
| 158487 | Timely | 10.300 | 10.300 |
| 158488 | Timely | 16.600 | 16.600 |
| 158489 | Timely | 8.300 | 8.300 |
| 158490 | Timely | 7.300 | 7.300 |
| 158491 | Timely | 16.300 | 16.300 |
| 158492 | Timely | 17.600 | 17.600 |
| 158493 | Timely | 30.900 | 30.900 |
| 158494 | Timely | 20.600 | 20.600 |
| 158495 | Timely | 27.200 | 27.200 |
| 158496 | Timely | 0.000 | 0.000 |
| 158497 | Timely | 3.000 | 3.000 |
| 158498 | Timely | 11.300 | 11.300 |
| 158499 | Timely | 7.000 | 7.000 |
| 158500 | Timely | 5.000 | 5.000 |
| 158501 | Timely | 4.000 | 4.000 |
| 158502 | Timely | 13.000 | 13.000 |
| 158503 | Timely | 20.300 | 20.300 |
| 158504 | Timely | 26.000 | 26.000 |
| 158505 | Timely | 14.000 | 14.000 |
| 158506 | Timely | 19.600 | 19.600 |
| 158507 | Timely | 9.300 | 9.300 |
| 158508 | Timely | 18.900 | 18.900 |
| 158509 | Timely | 83.000 | 83.000 |
| 158510 | Timely | 7.000 | 7.000 |
| 158511 | Timely | 9.000 | 9.000 |
| 158512 | Timely | 17.600 | 17.600 |
| 158513 | Timely | 7.000 | 7.000 |
| 158514 | Timely | 19.600 | 19.600 |
| 158515 | Timely | 20.600 | 20.600 |
| 158516 | Timely | 2.000 | 2.000 |
| 158517 | Timely | 20.600 | 20.600 |
| 158518 | Timely | 14.600 | 14.600 |
| 158519 | Timely | 14.300 | 14.300 |
| 158520 | Timely | 33.200 | 33.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158521 | Timely | 9.300 | 9.300 |
| 158522 | Timely | 4.000 | 4.000 |
| 158523 | Timely | 17.600 | 17.600 |
| 158524 | Timely | 0.000 | 0.000 |
| 158525 | Timely | 24.600 | 24.600 |
| 158526 | Timely | 21.900 | 21.900 |
| 158527 | Timely | 30.600 | 30.600 |
| 158528 | Timely | 9.000 | 9.000 |
| 158529 | Timely | 9.000 | 9.000 |
| 158530 | Timely | 12.600 | 12.600 |
| 158531 | Timely | 19.900 | 19.900 |
| 158532 | Timely | 12.300 | 12.300 |
| 158533 | Timely | 4.300 | 4.300 |
| 158534 | Timely | 18.600 | 18.600 |
| 158535 | Timely | 7.300 | 7.300 |
| 158536 | Timely | 15.300 | 15.300 |
| 158537 | Timely | 19.900 | 19.900 |
| 158538 | Timely | 17.300 | 17.300 |
| 158539 | Timely | 8.300 | 8.300 |
| 158540 | Timely | 34.500 | 34.500 |
| 158541 | Timely | 7.000 | 7.000 |
| 158542 | Timely | 7.000 | 7.000 |
| 158543 | Timely | 0.000 | 0.000 |
| 158544 | Timely | 22.900 | 22.900 |
| 158545 | Timely | 20.600 | 20.600 |
| 158546 | Timely | 4.000 | 4.000 |
| 158547 | Timely | 66.100 | 66.100 |
| 158548 | Timely | 14.600 | 14.600 |
| 158549 | Timely | 23.900 | 23.900 |
| 158550 | Timely | 9.300 | 9.300 |
| 158551 | Timely | 0.000 | 0.000 |
| 158552 | Timely | 11.300 | 11.300 |
| 158553 | Timely | 17.600 | 17.600 |
| 158554 | Timely | 4.000 | 4.000 |
| 158555 | Timely | 11.300 | 11.300 |
| 158556 | Timely | 45.900 | 45.900 |
| 158557 | Timely | 11.300 | 11.300 |
| 158558 | Timely | 23.300 | 23.300 |
| 158559 | Timely | 7.300 | 7.300 |
| 158560 | Timely | 16.600 | 16.600 |
| 158561 | Timely | 11.300 | 11.300 |
| 158562 | Timely | 19.600 | 19.600 |
| 158563 | Timely | 5.000 | 5.000 |
| 158564 | Timely | 14.600 | 14.600 |
| 158565 | Timely | 9.300 | 9.300 |
| 158566 | Timely | 7.300 | 7.300 |
| 158567 | Timely | 10.000 | 10.000 |
| 158568 | Timely | 10.000 | 10.000 |
| 158569 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158570 | Timely | 12.000 | 12.000 |
| 158571 | Timely | 4.000 | 4.000 |
| 158572 | Timely | 24.900 | 24.900 |
| 158573 | Timely | 11.300 | 11.300 |
| 158574 | Timely | 7.300 | 7.300 |
| 158575 | Timely | 10.000 | 10.000 |
| 158576 | Timely | 43.500 | 43.500 |
| 158577 | Timely | 0.000 | 0.000 |
| 158578 | Timely | 15.600 | 15.600 |
| 158579 | Timely | 4.000 | 4.000 |
| 158580 | Timely | 26.900 | 26.900 |
| 158581 | Timely | 18.000 | 18.000 |
| 158582 | Timely | 23.900 | 23.900 |
| 158583 | Timely | 13.600 | 13.600 |
| 158584 | Timely | 12.300 | 12.300 |
| 158585 | Timely | 12.300 | 12.300 |
| 158586 | Timely | 9.300 | 9.300 |
| 158587 | Timely | 16.900 | 16.900 |
| 158588 | Timely | 19.600 | 19.600 |
| 158589 | Timely | 16.600 | 16.600 |
| 158590 | Timely | 0.000 | 0.000 |
| 158591 | Timely | 6.000 | 6.000 |
| 158592 | Timely | 0.000 | 0.000 |
| 158593 | Timely | 9.000 | 9.000 |
| 158594 | Timely | 4.000 | 4.000 |
| 158595 | Timely | 11.300 | 11.300 |
| 158596 | Timely | 8.000 | 8.000 |
| 158597 | Timely | 20.600 | 20.600 |
| 158598 | Timely | 18.900 | 18.900 |
| 158599 | Timely | 22.600 | 22.600 |
| 158600 | Timely | 7.300 | 7.300 |
| 158601 | Timely | 4.000 | 4.000 |
| 158602 | Timely | 8.000 | 8.000 |
| 158603 | Timely | 7.300 | 7.300 |
| 158604 | Timely | 12.300 | 12.300 |
| 158605 | Timely | 8.300 | 8.300 |
| 158606 | Timely | 8.000 | 8.000 |
| 158607 | Timely | 21.600 | 21.600 |
| 158608 | Timely | 34.900 | 34.900 |
| 158609 | Timely | 5.000 | 5.000 |
| 158610 | Timely | 4.300 | 4.300 |
| 158611 | Timely | 9.000 | 9.000 |
| 158612 | Timely | 20.900 | 20.900 |
| 158613 | Timely | 7.300 | 7.300 |
| 158614 | Timely | 17.600 | 17.600 |
| 158615 | Timely | 4.000 | 4.000 |
| 158616 | Timely | 64.200 | 64.200 |
| 158617 | Timely | 24.000 | 24.000 |
| 158618 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158619 | Timely | 9.300 | 9.300 |
| 158620 | Timely | 47.200 | 47.200 |
| 158621 | Timely | 20.600 | 20.600 |
| 158622 | Timely | 13.300 | 13.300 |
| 158623 | Timely | 8.300 | 8.300 |
| 158624 | Timely | 14.600 | 14.600 |
| 158625 | Timely | 4.000 | 4.000 |
| 158626 | Timely | 11.600 | 11.600 |
| 158627 | Timely | 1.000 | 1.000 |
| 158628 | Timely | 9.300 | 9.300 |
| 158629 | Timely | 16.600 | 16.600 |
| 158630 | Timely | 17.600 | 17.600 |
| 158631 | Timely | 8.000 | 8.000 |
| 158632 | Timely | 7.300 | 7.300 |
| 158633 | Timely | 18.900 | 18.900 |
| 158634 | Timely | 0.000 | 0.000 |
| 158635 | Timely | 7.300 | 7.300 |
| 158636 | Timely | 5.300 | 5.300 |
| 158637 | Timely | 24.900 | 24.900 |
| 158638 | Timely | 5.000 | 5.000 |
| 158639 | Timely | 0.000 | 0.000 |
| 158640 | Timely | 8.300 | 8.300 |
| 158641 | Timely | 26.300 | 26.300 |
| 158642 | Timely | 0.000 | 0.000 |
| 158643 | Timely | 15.300 | 15.300 |
| 158644 | Timely | 38.600 | 38.600 |
| 158645 | Timely | 32.200 | 32.200 |
| 158646 | Timely | 1.000 | 1.000 |
| 158647 | Timely | 11.300 | 11.300 |
| 158648 | Timely | 4.300 | 4.300 |
| 158649 | Timely | 14.000 | 14.000 |
| 158650 | Timely | 9.000 | 9.000 |
| 158651 | Timely | 0.000 | 0.000 |
| 158652 | Timely | 44.900 | 44.900 |
| 158653 | Timely | 14.600 | 14.600 |
| 158654 | Timely | 8.300 | 8.300 |
| 158655 | Timely | 14.000 | 14.000 |
| 158656 | Timely | 4.000 | 4.000 |
| 158657 | Timely | 7.300 | 7.300 |
| 158658 | Timely | 4.000 | 4.000 |
| 158659 | Timely | 20.600 | 20.600 |
| 158660 | Timely | 14.300 | 14.300 |
| 158661 | Timely | 6.000 | 6.000 |
| 158662 | Timely | 1.000 | 1.000 |
| 158663 | Timely | 22.900 | 22.900 |
| 158664 | Timely | 16.600 | 16.600 |
| 158665 | Timely | 23.600 | 23.600 |
| 158666 | Timely | 0.000 | 0.000 |
| 158667 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158668 | Timely | 12.300 | 12.300 |
| 158669 | Timely | 59.800 | 59.800 |
| 158670 | Timely | 102.200 | 102.200 |
| 158671 | Timely | 15.300 | 15.300 |
| 158672 | Timely | 7.300 | 7.300 |
| 158673 | Timely | 10.300 | 10.300 |
| 158674 | Timely | 1.000 | 1.000 |
| 158675 | Timely | 17.000 | 17.000 |
| 158676 | Timely | 17.600 | 17.600 |
| 158677 | Timely | 8.300 | 8.300 |
| 158678 | Timely | 12.300 | 12.300 |
| 158679 | Timely | 13.300 | 13.300 |
| 158680 | Timely | 12.600 | 12.600 |
| 158681 | Timely | 5.300 | 5.300 |
| 158682 | Timely | 14.600 | 14.600 |
| 158683 | Timely | 0.000 | 0.000 |
| 158684 | Timely | 29.000 | 29.000 |
| 158685 | Timely | 5.300 | 5.300 |
| 158686 | Timely | 19.000 | 19.000 |
| 158687 | Timely | 24.900 | 24.900 |
| 158688 | Timely | 27.600 | 27.600 |
| 158689 | Timely | 4.000 | 4.000 |
| 158690 | Timely | 6.000 | 6.000 |
| 158691 | Timely | 13.000 | 13.000 |
| 158692 | Timely | 25.600 | 25.600 |
| 158693 | Timely | 7.300 | 7.300 |
| 158694 | Timely | 25.600 | 25.600 |
| 158695 | Timely | 8.000 | 8.000 |
| 158696 | Timely | 10.600 | 10.600 |
| 158697 | Timely | 27.600 | 27.600 |
| 158698 | Timely | 0.000 | 0.000 |
| 158699 | Timely | 0.000 | 0.000 |
| 158700 | Timely | 8.000 | 8.000 |
| 158701 | Timely | 14.300 | 14.300 |
| 158702 | Timely | 6.000 | 6.000 |
| 158703 | Timely | 24.900 | 24.900 |
| 158704 | Timely | 0.000 | 0.000 |
| 158705 | Timely | 0.000 | 0.000 |
| 158706 | Timely | 11.300 | 11.300 |
| 158707 | Timely | 17.300 | 17.300 |
| 158708 | Timely | 15.300 | 15.300 |
| 158709 | Timely | 7.000 | 7.000 |
| 158710 | Timely | 15.000 | 15.000 |
| 158711 | Timely | 15.000 | 15.000 |
| 158712 | Timely | 17.900 | 17.900 |
| 158713 | Timely | 0.000 | 0.000 |
| 158714 | Timely | 11.300 | 11.300 |
| 158715 | Timely | 15.600 | 15.600 |
| 158716 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158717 | Timely | 7.000 | 7.000 |
| 158718 | Timely | 17.600 | 17.600 |
| 158719 | Timely | 10.000 | 10.000 |
| 158720 | Timely | 16.600 | 16.600 |
| 158721 | Timely | 8.000 | 8.000 |
| 158722 | Timely | 19.300 | 19.300 |
| 158723 | Timely | 19.900 | 19.900 |
| 158724 | Timely | 20.300 | 20.300 |
| 158725 | Timely | 0.000 | 0.000 |
| 158726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158727 | Timely | 11.000 | 11.000 |
| 158728 | Timely | 12.300 | 12.300 |
| 158729 | Timely | 13.300 | 13.300 |
| 158730 | Timely | 5.000 | 5.000 |
| 158731 | Timely | 4.300 | 4.300 |
| 158732 | Timely | 14.000 | 14.000 |
| 158733 | Timely | 0.000 | 0.000 |
| 158734 | Timely | 6.000 | 6.000 |
| 158735 | Timely | 0.000 | 0.000 |
| 158736 | Timely | 50.200 | 50.200 |
| 158737 | Timely | 4.000 | 4.000 |
| 158738 | Timely | 0.000 | 0.000 |
| 158739 | Timely | 25.200 | 25.200 |
| 158740 | Timely | 1.000 | 1.000 |
| 158741 | Timely | 7.000 | 7.000 |
| 158742 | Timely | 15.900 | 15.900 |
| 158743 | Timely | 16.300 | 16.300 |
| 158744 | Timely | 71.400 | 71.400 |
| 158745 | Timely | 47.200 | 47.200 |
| 158746 | Timely | 6.000 | 6.000 |
| 158747 | Timely | 7.300 | 7.300 |
| 158748 | Timely | 8.300 | 8.300 |
| 158749 | Timely | 11.300 | 11.300 |
| 158750 | Timely | 7.000 | 7.000 |
| 158751 | Timely | 0.000 | 0.000 |
| 158752 | Timely | 7.000 | 7.000 |
| 158753 | Timely | 4.000 | 4.000 |
| 158754 | Timely | 0.000 | 0.000 |
| 158755 | Timely | 12.600 | 12.600 |
| 158756 | Timely | 41.500 | 41.500 |
| 158757 | Timely | 20.600 | 20.600 |
| 158758 | Timely | 0.000 | 0.000 |
| 158759 | Timely | 10.300 | 10.300 |
| 158760 | Timely | 4.300 | 4.300 |
| 158761 | Timely | 3.000 | 3.000 |
| 158762 | Timely | 10.300 | 10.300 |
| 158763 | Timely | 20.300 | 20.300 |
| 158764 | Timely | 11.000 | 11.000 |
| 158765 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158766 | Timely | 23.900 | 23.900 |
| 158767 | Timely | 0.000 | 0.000 |
| 158768 | Timely | 18.900 | 18.900 |
| 158769 | Timely | 3.000 | 3.000 |
| 158770 | Timely | 9.000 | 9.000 |
| 158771 | Timely | 7.300 | 7.300 |
| 158772 | Timely | 12.000 | 12.000 |
| 158773 | Timely | 12.300 | 12.300 |
| 158774 | Timely | 55.800 | 55.800 |
| 158775 | Timely | 15.600 | 15.600 |
| 158776 | Timely | 49.900 | 49.900 |
| 158777 | Timely | 21.600 | 21.600 |
| 158778 | Timely | 21.300 | 21.300 |
| 158779 | Timely | 4.000 | 4.000 |
| 158780 | Timely | 33.500 | 33.500 |
| 158781 | Timely | 48.500 | 48.500 |
| 158782 | Timely | 12.300 | 12.300 |
| 158783 | Timely | 0.000 | 0.000 |
| 158784 | Timely | 0.000 | 0.000 |
| 158785 | Timely | 29.200 | 29.200 |
| 158786 | Timely | 2.000 | 2.000 |
| 158787 | Timely | 4.000 | 4.000 |
| 158788 | Timely | 15.300 | 15.300 |
| 158789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158790 | Timely | 0.000 | 0.000 |
| 158791 | Timely | 8.600 | 8.600 |
| 158792 | Timely | 2.000 | 2.000 |
| 158793 | Timely | 12.300 | 12.300 |
| 158794 | Timely | 4.300 | 4.300 |
| 158795 | Timely | 14.600 | 14.600 |
| 158796 | Timely | 8.000 | 8.000 |
| 158797 | Timely | 18.600 | 18.600 |
| 158798 | Timely | 17.600 | 17.600 |
| 158799 | Timely | 4.000 | 4.000 |
| 158800 | Timely | 22.000 | 22.000 |
| 158801 | Timely | 20.600 | 20.600 |
| 158802 | Timely | 12.300 | 12.300 |
| 158803 | Timely | 23.900 | 23.900 |
| 158804 | Timely | 14.600 | 14.600 |
| 158805 | Timely | 1.000 | 1.000 |
| 158806 | Timely | 12.300 | 12.300 |
| 158807 | Timely | 11.000 | 11.000 |
| 158808 | Timely | 5.000 | 5.000 |
| 158809 | Timely | 3.000 | 3.000 |
| 158810 | Timely | 4.000 | 4.000 |
| 158811 | Timely | 18.900 | 18.900 |
| 158812 | Timely | 7.300 | 7.300 |
| 158813 | Timely | 9.300 | 9.300 |
| 158814 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158815 | Timely | 7.300 | 7.300 |
| 158816 | Timely | 8.300 | 8.300 |
| 158817 | Timely | 10.000 | 10.000 |
| 158818 | Timely | 13.300 | 13.300 |
| 158819 | Timely | 4.300 | 4.300 |
| 158820 | Timely | 9.000 | 9.000 |
| 158821 | Timely | 7.000 | 7.000 |
| 158822 | Timely | 24.500 | 24.500 |
| 158823 | Timely | 32.200 | 32.200 |
| 158824 | Timely | 20.900 | 20.900 |
| 158825 | Timely | 18.600 | 18.600 |
| 158826 | Timely | 8.000 | 8.000 |
| 158827 | Timely | 17.300 | 17.300 |
| 158828 | Timely | 5.300 | 5.300 |
| 158829 | Timely | 18.300 | 18.300 |
| 158830 | Timely | 9.300 | 9.300 |
| 158831 | Timely | 8.300 | 8.300 |
| 158832 | Timely | 7.300 | 7.300 |
| 158833 | Timely | 12.300 | 12.300 |
| 158834 | Timely | 29.200 | 29.200 |
| 158835 | Timely | 12.300 | 12.300 |
| 158836 | Timely | 11.300 | 11.300 |
| 158837 | Timely | 5.000 | 5.000 |
| 158838 | Timely | 14.600 | 14.600 |
| 158839 | Timely | 0.000 | 0.000 |
| 158840 | Timely | 19.000 | 19.000 |
| 158841 | Timely | 11.300 | 11.300 |
| 158842 | Timely | 15.300 | 15.300 |
| 158843 | Timely | 3.000 | 3.000 |
| 158844 | Timely | 43.000 | 43.000 |
| 158845 | Timely | 9.000 | 9.000 |
| 158846 | Timely | 44.900 | 44.900 |
| 158847 | Timely | 4.000 | 4.000 |
| 158848 | Timely | 10.300 | 10.300 |
| 158849 | Timely | 29.900 | 29.900 |
| 158850 | Timely | 26.600 | 26.600 |
| 158851 | Timely | 19.600 | 19.600 |
| 158852 | Timely | 27.900 | 27.900 |
| 158853 | Timely | 0.000 | 0.000 |
| 158854 | Timely | 15.600 | 15.600 |
| 158855 | Timely | 10.300 | 10.300 |
| 158856 | Timely | 0.000 | 0.000 |
| 158857 | Timely | 21.900 | 21.900 |
| 158858 | Timely | 3.000 | 3.000 |
| 158859 | Timely | 8.300 | 8.300 |
| 158860 | Timely | 11.300 | 11.300 |
| 158861 | Timely | 4.000 | 4.000 |
| 158862 | Timely | 11.300 | 11.300 |
| 158863 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158864 | Timely | 29.600 | 29.600 |
| 158865 | Timely | 19.600 | 19.600 |
| 158866 | Timely | 17.300 | 17.300 |
| 158867 | Timely | 8.300 | 8.300 |
| 158868 | Timely | 15.600 | 15.600 |
| 158869 | Timely | 5.000 | 5.000 |
| 158870 | Timely | 9.000 | 9.000 |
| 158871 | Timely | 22.600 | 22.600 |
| 158872 | Timely | 11.300 | 11.300 |
| 158873 | Timely | 5.000 | 5.000 |
| 158874 | Timely | 12.300 | 12.300 |
| 158875 | Timely | 9.000 | 9.000 |
| 158876 | Timely | 17.000 | 17.000 |
| 158877 | Timely | 17.900 | 17.900 |
| 158878 | Timely | 3.000 | 3.000 |
| 158879 | Timely | 13.300 | 13.300 |
| 158880 | Timely | 4.000 | 4.000 |
| 158881 | Timely | 12.000 | 12.000 |
| 158882 | Timely | 11.300 | 11.300 |
| 158883 | Timely | 4.000 | 4.000 |
| 158884 | Timely | 7.000 | 7.000 |
| 158885 | Timely | 14.000 | 14.000 |
| 158886 | Timely | 26.900 | 26.900 |
| 158887 | Timely | 0.000 | 0.000 |
| 158888 | Timely | 8.300 | 8.300 |
| 158889 | Timely | 31.900 | 31.900 |
| 158890 | Timely | 11.300 | 11.300 |
| 158891 | Timely | 11.300 | 11.300 |
| 158892 | Timely | 4.000 | 4.000 |
| 158893 | Timely | 13.300 | 13.300 |
| 158894 | Timely | 20.600 | 20.600 |
| 158895 | Timely | 8.000 | 8.000 |
| 158896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158897 | Timely | 2.000 | 2.000 |
| 158898 | Timely | 7.300 | 7.300 |
| 158899 | Timely | 0.000 | 0.000 |
| 158900 | Timely | 4.300 | 4.300 |
| 158901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158902 | Timely | 4.000 | 4.000 |
| 158903 | Timely | 79.400 | 79.400 |
| 158904 | Timely | 12.300 | 12.300 |
| 158905 | Timely | 12.000 | 12.000 |
| 158906 | Timely | 18.000 | 18.000 |
| 158907 | Timely | 4.000 | 4.000 |
| 158908 | Timely | 12.300 | 12.300 |
| 158909 | Timely | 8.000 | 8.000 |
| 158910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158911 | Timely | 17.600 | 17.600 |
| 158912 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158913 | Timely | 36.900 | 36.900 |
| 158914 | Timely | 18.900 | 18.900 |
| 158915 | Timely | 14.600 | 14.600 |
| 158916 | Timely | 3.000 | 3.000 |
| 158917 | Timely | 18.000 | 18.000 |
| 158918 | Timely | 19.600 | 19.600 |
| 158919 | Timely | 9.300 | 9.300 |
| 158920 | Timely | 16.300 | 16.300 |
| 158921 | Timely | 50.800 | 50.800 |
| 158922 | Timely | 8.300 | 8.300 |
| 158923 | Timely | 18.600 | 18.600 |
| 158924 | Timely | 20.600 | 20.600 |
| 158925 | Timely | 8.000 | 8.000 |
| 158926 | Timely | 4.300 | 4.300 |
| 158927 | Timely | 33.500 | 33.500 |
| 158928 | Timely | 1.000 | 1.000 |
| 158929 | Timely | 12.300 | 12.300 |
| 158930 | Timely | 2.000 | 2.000 |
| 158931 | Timely | 24.600 | 24.600 |
| 158932 | Timely | 23.200 | 23.200 |
| 158933 | Timely | 32.200 | 32.200 |
| 158934 | Timely | 33.600 | 33.600 |
| 158935 | Timely | 23.900 | 23.900 |
| 158936 | Timely | 28.600 | 28.600 |
| 158937 | Timely | 9.000 | 9.000 |
| 158938 | Timely | 4.000 | 4.000 |
| 158939 | Timely | 42.800 | 42.800 |
| 158940 | Timely | 1.000 | 1.000 |
| 158941 | Timely | 25.600 | 25.600 |
| 158942 | Timely | 14.600 | 14.600 |
| 158943 | Timely | 20.900 | 20.900 |
| 158944 | Timely | 4.000 | 4.000 |
| 158945 | Timely | 8.000 | 8.000 |
| 158946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 158947 | Timely | 11.000 | 11.000 |
| 158948 | Timely | 5.000 | 5.000 |
| 158949 | Timely | 9.300 | 9.300 |
| 158950 | Timely | 3.000 | 3.000 |
| 158951 | Timely | 9.000 | 9.000 |
| 158952 | Timely | 10.300 | 10.300 |
| 158953 | Timely | 6.000 | 6.000 |
| 158954 | Timely | 17.300 | 17.300 |
| 158955 | Timely | 9.000 | 9.000 |
| 158956 | Timely | 11.300 | 11.300 |
| 158957 | Timely | 1.000 | 1.000 |
| 158958 | Timely | 24.300 | 24.300 |
| 158959 | Timely | 14.600 | 14.600 |
| 158960 | Timely | 11.300 | 11.300 |
| 158961 | Timely | 31.000 | 31.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 158962 | Timely | 24.900 | 24.900 |
| 158963 | Timely | 10.300 | 10.300 |
| 158964 | Timely | 20.300 | 20.300 |
| 158965 | Timely | 54.500 | 54.500 |
| 158966 | Timely | 16.300 | 16.300 |
| 158967 | Timely | 11.000 | 11.000 |
| 158968 | Timely | 8.600 | 8.600 |
| 158969 | Timely | 7.300 | 7.300 |
| 158970 | Timely | 10.300 | 10.300 |
| 158971 | Timely | 25.600 | 25.600 |
| 158972 | Timely | 12.300 | 12.300 |
| 158973 | Timely | 0.000 | 0.000 |
| 158974 | Timely | 26.200 | 26.200 |
| 158975 | Timely | 17.600 | 17.600 |
| 158976 | Timely | 8.000 | 8.000 |
| 158977 | Timely | 12.900 | 12.900 |
| 158978 | Timely | 32.200 | 32.200 |
| 158979 | Timely | 7.000 | 7.000 |
| 158980 | Timely | 0.000 | 0.000 |
| 158981 | Timely | 7.300 | 7.300 |
| 158982 | Timely | 11.000 | 11.000 |
| 158983 | Timely | 4.000 | 4.000 |
| 158984 | Timely | 9.000 | 9.000 |
| 158985 | Timely | 8.300 | 8.300 |
| 158986 | Timely | 11.000 | 11.000 |
| 158987 | Timely | 20.600 | 20.600 |
| 158988 | Timely | 13.600 | 13.600 |
| 158989 | Timely | 4.300 | 4.300 |
| 158990 | Timely | 10.300 | 10.300 |
| 158991 | Timely | 4.000 | 4.000 |
| 158992 | Timely | 10.000 | 10.000 |
| 158993 | Timely | 0.000 | 0.000 |
| 158994 | Timely | 6.000 | 6.000 |
| 158995 | Timely | 8.300 | 8.300 |
| 158996 | Timely | 0.000 | 0.000 |
| 158997 | Timely | 28.200 | 28.200 |
| 158998 | Timely | 19.300 | 19.300 |
| 158999 | Timely | 17.000 | 17.000 |
| 159000 | Timely | 12.300 | 12.300 |
| 159001 | Timely | 11.600 | 11.600 |
| 159002 | Timely | 16.300 | 16.300 |
| 159003 | Timely | 8.000 | 8.000 |
| 159004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159005 | Timely | 8.300 | 8.300 |
| 159006 | Timely | 8.000 | 8.000 |
| 159007 | Timely | 0.000 | 0.000 |
| 159008 | Timely | 18.600 | 18.600 |
| 159009 | Timely | 16.600 | 16.600 |
| 159010 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159011 | Timely | 3.000 | 3.000 |
| 159012 | Timely | 14.600 | 14.600 |
| 159013 | Timely | 33.900 | 33.900 |
| 159014 | Timely | 11.000 | 11.000 |
| 159015 | Timely | 13.000 | 13.000 |
| 159016 | Timely | 9.000 | 9.000 |
| 159017 | Timely | 73.400 | 73.400 |
| 159018 | Timely | 11.300 | 11.300 |
| 159019 | Timely | 11.300 | 11.300 |
| 159020 | Timely | 24.600 | 24.600 |
| 159021 | Timely | 15.300 | 15.300 |
| 159022 | Timely | 18.300 | 18.300 |
| 159023 | Timely | 15.900 | 15.900 |
| 159024 | Timely | 8.300 | 8.300 |
| 159025 | Timely | 10.300 | 10.300 |
| 159026 | Timely | 26.900 | 26.900 |
| 159027 | Timely | 7.000 | 7.000 |
| 159028 | Timely | 15.300 | 15.300 |
| 159029 | Timely | 4.000 | 4.000 |
| 159030 | Timely | 5.300 | 5.300 |
| 159031 | Timely | 11.600 | 11.600 |
| 159032 | Timely | 8.300 | 8.300 |
| 159033 | Timely | 11.300 | 11.300 |
| 159034 | Timely | 0.000 | 0.000 |
| 159035 | Timely | 11.300 | 11.300 |
| 159036 | Timely | 16.300 | 16.300 |
| 159037 | Timely | 6.000 | 6.000 |
| 159038 | Timely | 15.300 | 15.300 |
| 159039 | Timely | 12.000 | 12.000 |
| 159040 | Timely | 26.200 | 26.200 |
| 159041 | Timely | 25.300 | 25.300 |
| 159042 | Timely | 14.300 | 14.300 |
| 159043 | Timely | 4.300 | 4.300 |
| 159044 | Timely | 4.000 | 4.000 |
| 159045 | Timely | 11.300 | 11.300 |
| 159046 | Timely | 13.000 | 13.000 |
| 159047 | Timely | 20.900 | 20.900 |
| 159048 | Timely | 17.000 | 17.000 |
| 159049 | Timely | 13.000 | 13.000 |
| 159050 | Timely | 8.300 | 8.300 |
| 159051 | Timely | 24.900 | 24.900 |
| 159052 | Timely | 12.300 | 12.300 |
| 159053 | Timely | 9.300 | 9.300 |
| 159054 | Timely | 26.200 | 26.200 |
| 159055 | Timely | 18.900 | 18.900 |
| 159056 | Timely | 30.900 | 30.900 |
| 159057 | Timely | 14.300 | 14.300 |
| 159058 | Timely | 29.200 | 29.200 |
| 159059 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159060 | Timely | 11.300 | 11.300 |
| 159061 | Timely | 13.600 | 13.600 |
| 159062 | Timely | 13.300 | 13.300 |
| 159063 | Timely | 13.300 | 13.300 |
| 159064 | Timely | 14.600 | 14.600 |
| 159065 | Timely | 37.200 | 37.200 |
| 159066 | Timely | 47.800 | 47.800 |
| 159067 | Timely | 7.300 | 7.300 |
| 159068 | Timely | 26.900 | 26.900 |
| 159069 | Timely | 8.000 | 8.000 |
| 159070 | Timely | 76.600 | 76.600 |
| 159071 | Timely | 26.900 | 26.900 |
| 159072 | Timely | 9.000 | 9.000 |
| 159073 | Timely | 4.000 | 4.000 |
| 159074 | Timely | 4.300 | 4.300 |
| 159075 | Timely | 7.000 | 7.000 |
| 159076 | Timely | 14.300 | 14.300 |
| 159077 | Timely | 19.600 | 19.600 |
| 159078 | Timely | 8.000 | 8.000 |
| 159079 | Timely | 23.600 | 23.600 |
| 159080 | Timely | 80.400 | 80.400 |
| 159081 | Timely | 12.300 | 12.300 |
| 159082 | Timely | 19.600 | 19.600 |
| 159083 | Timely | 14.300 | 14.300 |
| 159084 | Timely | 11.600 | 11.600 |
| 159085 | Timely | 14.000 | 14.000 |
| 159086 | Timely | 21.300 | 21.300 |
| 159087 | Timely | 19.300 | 19.300 |
| 159088 | Timely | 6.000 | 6.000 |
| 159089 | Timely | 19.600 | 19.600 |
| 159090 | Timely | 6.000 | 6.000 |
| 159091 | Timely | 18.900 | 18.900 |
| 159092 | Timely | 8.300 | 8.300 |
| 159093 | Timely | 8.000 | 8.000 |
| 159094 | Timely | 24.900 | 24.900 |
| 159095 | Timely | 14.600 | 14.600 |
| 159096 | Timely | 33.900 | 33.900 |
| 159097 | Timely | 24.600 | 24.600 |
| 159098 | Timely | 7.300 | 7.300 |
| 159099 | Timely | 7.300 | 7.300 |
| 159100 | Timely | 20.200 | 20.200 |
| 159101 | Timely | 66.200 | 66.200 |
| 159102 | Timely | 24.300 | 24.300 |
| 159103 | Timely | 76.200 | 76.200 |
| 159104 | Timely | 8.300 | 8.300 |
| 159105 | Timely | 25.600 | 25.600 |
| 159106 | Timely | 5.000 | 5.000 |
| 159107 | Timely | 25.600 | 25.600 |
| 159108 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159110 | Timely | 74.600 | 74.600 |
| 159111 | Timely | 20.600 | 20.600 |
| 159112 | Timely | 12.300 | 12.300 |
| 159113 | Timely | 15.600 | 15.600 |
| 159114 | Timely | 0.000 | 0.000 |
| 159115 | Timely | 23.600 | 23.600 |
| 159116 | Timely | 22.300 | 22.300 |
| 159117 | Timely | 23.200 | 23.200 |
| 159118 | Timely | 13.300 | 13.300 |
| 159119 | Timely | 11.300 | 11.300 |
| 159120 | Timely | 0.000 | 0.000 |
| 159121 | Timely | 6.000 | 6.000 |
| 159122 | Timely | 11.000 | 11.000 |
| 159123 | Timely | 0.000 | 0.000 |
| 159124 | Timely | 7.000 | 7.000 |
| 159125 | Timely | 5.000 | 5.000 |
| 159126 | Timely | 9.300 | 9.300 |
| 159127 | Timely | 23.600 | 23.600 |
| 159128 | Timely | 0.000 | 0.000 |
| 159129 | Timely | 8.000 | 8.000 |
| 159130 | Timely | 10.000 | 10.000 |
| 159131 | Timely | 4.000 | 4.000 |
| 159132 | Timely | 20.900 | 20.900 |
| 159133 | Timely | 27.200 | 27.200 |
| 159134 | Timely | 15.600 | 15.600 |
| 159135 | Timely | 13.600 | 13.600 |
| 159136 | Timely | 15.300 | 15.300 |
| 159137 | Timely | 11.000 | 11.000 |
| 159138 | Timely | 0.000 | 0.000 |
| 159139 | Timely | 16.600 | 16.600 |
| 159140 | Timely | 6.000 | 6.000 |
| 159141 | Timely | 14.600 | 14.600 |
| 159142 | Timely | 12.600 | 12.600 |
| 159143 | Timely | 12.000 | 12.000 |
| 159144 | Timely | 7.000 | 7.000 |
| 159145 | Timely | 7.300 | 7.300 |
| 159146 | Timely | 17.900 | 17.900 |
| 159147 | Timely | 35.500 | 35.500 |
| 159148 | Timely | 24.000 | 24.000 |
| 159149 | Timely | 17.600 | 17.600 |
| 159150 | Timely | 0.000 | 0.000 |
| 159151 | Timely | 14.600 | 14.600 |
| 159152 | Timely | 10.300 | 10.300 |
| 159153 | Timely | 7.300 | 7.300 |
| 159154 | Timely | 7.300 | 7.300 |
| 159155 | Timely | 20.900 | 20.900 |
| 159156 | Timely | 20.900 | 20.900 |
| 159157 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159158 | Timely | 10.300 | 10.300 |
| 159159 | Timely | 6.300 | 6.300 |
| 159160 | Timely | 9.000 | 9.000 |
| 159161 | Timely | 0.000 | 0.000 |
| 159162 | Timely | 5.000 | 5.000 |
| 159163 | Timely | 3.000 | 3.000 |
| 159164 | Timely | 14.300 | 14.300 |
| 159165 | Timely | 27.900 | 27.900 |
| 159166 | Timely | 27.600 | 27.600 |
| 159167 | Timely | 4.300 | 4.300 |
| 159168 | Timely | 0.000 | 0.000 |
| 159169 | Timely | 11.300 | 11.300 |
| 159170 | Timely | 20.600 | 20.600 |
| 159171 | Timely | 16.300 | 16.300 |
| 159172 | Timely | 7.300 | 7.300 |
| 159173 | Timely | 6.000 | 6.000 |
| 159174 | Timely | 21.900 | 21.900 |
| 159175 | Timely | 4.000 | 4.000 |
| 159176 | Timely | 6.000 | 6.000 |
| 159177 | Timely | 9.600 | 9.600 |
| 159178 | Timely | 18.900 | 18.900 |
| 159179 | Timely | 24.900 | 24.900 |
| 159180 | Timely | 10.300 | 10.300 |
| 159181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159182 | Timely | 27.200 | 27.200 |
| 159183 | Timely | 13.300 | 13.300 |
| 159184 | Timely | 4.000 | 4.000 |
| 159185 | Timely | 21.600 | 21.600 |
| 159186 | Timely | 10.000 | 10.000 |
| 159187 | Timely | 9.000 | 9.000 |
| 159188 | Timely | 16.600 | 16.600 |
| 159189 | Timely | 14.600 | 14.600 |
| 159190 | Timely | 35.900 | 35.900 |
| 159191 | Timely | 7.300 | 7.300 |
| 159192 | Timely | 5.000 | 5.000 |
| 159193 | Timely | 7.000 | 7.000 |
| 159194 | Timely | 12.300 | 12.300 |
| 159195 | Timely | 3.000 | 3.000 |
| 159196 | Timely | 11.300 | 11.300 |
| 159197 | Timely | 0.000 | 0.000 |
| 159198 | Timely | 38.200 | 38.200 |
| 159199 | Timely | 43.600 | 43.600 |
| 159200 | Timely | 2.000 | 2.000 |
| 159201 | Timely | 11.300 | 11.300 |
| 159202 | Timely | 41.800 | 41.800 |
| 159203 | Timely | 17.600 | 17.600 |
| 159204 | Timely | 47.500 | 47.500 |
| 159205 | Timely | 17.300 | 17.300 |
| 159206 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159207 | Timely | 60.900 | 60.900 |
| 159208 | Timely | 3.000 | 3.000 |
| 159209 | Timely | 26.200 | 26.200 |
| 159210 | Timely | 4.000 | 4.000 |
| 159211 | Timely | 7.300 | 7.300 |
| 159212 | Timely | 10.300 | 10.300 |
| 159213 | Timely | 7.000 | 7.000 |
| 159214 | Timely | 20.600 | 20.600 |
| 159215 | Timely | 12.300 | 12.300 |
| 159216 | Timely | 14.600 | 14.600 |
| 159217 | Timely | 37.200 | 37.200 |
| 159218 | Timely | 6.000 | 6.000 |
| 159219 | Timely | 15.000 | 15.000 |
| 159220 | Timely | 7.000 | 7.000 |
| 159221 | Timely | 6.000 | 6.000 |
| 159222 | Timely | 0.000 | 0.000 |
| 159223 | Timely | 9.000 | 9.000 |
| 159224 | Timely | 11.300 | 11.300 |
| 159225 | Timely | 17.300 | 17.300 |
| 159226 | Timely | 8.600 | 8.600 |
| 159227 | Timely | 12.300 | 12.300 |
| 159228 | Timely | 8.300 | 8.300 |
| 159229 | Timely | 1.000 | 1.000 |
| 159230 | Timely | 34.200 | 34.200 |
| 159231 | Timely | 8.600 | 8.600 |
| 159232 | Timely | 28.200 | 28.200 |
| 159233 | Timely | 24.900 | 24.900 |
| 159233 | Timely | 24.900 | 24.900 |
| 159234 | Timely | 7.300 | 7.300 |
| 159235 | Timely | 5.000 | 5.000 |
| 159236 | Timely | 12.300 | 12.300 |
| 159237 | Timely | 5.000 | 5.000 |
| 159238 | Timely | 8.300 | 8.300 |
| 159239 | Timely | 11.300 | 11.300 |
| 159240 | Timely | 12.300 | 12.300 |
| 159241 | Timely | 7.300 | 7.300 |
| 159242 | Timely | 18.300 | 18.300 |
| 159243 | Timely | 24.900 | 24.900 |
| 159244 | Timely | 14.600 | 14.600 |
| 159245 | Timely | 15.300 | 15.300 |
| 159246 | Timely | 10.300 | 10.300 |
| 159247 | Timely | 15.300 | 15.300 |
| 159248 | Timely | 34.200 | 34.200 |
| 159249 | Timely | 9.000 | 9.000 |
| 159250 | Timely | 11.000 | 11.000 |
| 159251 | Timely | 17.600 | 17.600 |
| 159252 | Timely | 11.300 | 11.300 |
| 159253 | Timely | 9.000 | 9.000 |
| 159254 | Timely | 10.600 | 10.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159255 | Timely | 5.000 | 5.000 |
| 159256 | Timely | 10.000 | 10.000 |
| 159257 | Timely | 7.000 | 7.000 |
| 159258 | Timely | 6.000 | 6.000 |
| 159259 | Timely | 30.200 | 30.200 |
| 159260 | Timely | 51.800 | 51.800 |
| 159261 | Timely | 8.000 | 8.000 |
| 159262 | Timely | 2.000 | 2.000 |
| 159263 | Timely | 0.000 | 0.000 |
| 159264 | Timely | 30.600 | 30.600 |
| 159265 | Timely | 15.000 | 15.000 |
| 159266 | Timely | 12.300 | 12.300 |
| 159267 | Timely | 29.900 | 29.900 |
| 159268 | Timely | 35.200 | 35.200 |
| 159269 | Timely | 0.000 | 0.000 |
| 159270 | Timely | 4.000 | 4.000 |
| 159271 | Timely | 23.900 | 23.900 |
| 159272 | Timely | 13.300 | 13.300 |
| 159273 | Timely | 9.300 | 9.300 |
| 159274 | Timely | 0.000 | 0.000 |
| 159275 | Timely | 13.600 | 13.600 |
| 159276 | Timely | 8.000 | 8.000 |
| 159277 | Timely | 7.000 | 7.000 |
| 159278 | Timely | 6.000 | 6.000 |
| 159279 | Timely | 4.000 | 4.000 |
| 159280 | Timely | 11.300 | 11.300 |
| 159281 | Timely | 22.200 | 22.200 |
| 159282 | Timely | 7.300 | 7.300 |
| 159283 | Timely | 0.000 | 0.000 |
| 159284 | Timely | 11.000 | 11.000 |
| 159285 | Timely | 11.300 | 11.300 |
| 159286 | Timely | 7.300 | 7.300 |
| 159287 | Timely | 57.500 | 57.500 |
| 159288 | Timely | 5.000 | 5.000 |
| 159289 | Timely | 14.300 | 14.300 |
| 159290 | Timely | 14.300 | 14.300 |
| 159291 | Timely | 14.600 | 14.600 |
| 159292 | Timely | 8.300 | 8.300 |
| 159293 | Timely | 15.300 | 15.300 |
| 159294 | Timely | 16.300 | 16.300 |
| 159295 | Timely | 14.600 | 14.600 |
| 159296 | Timely | 14.600 | 14.600 |
| 159297 | Timely | 20.600 | 20.600 |
| 159298 | Timely | 4.000 | 4.000 |
| 159299 | Timely | 3.000 | 3.000 |
| 159300 | Timely | 7.300 | 7.300 |
| 159301 | Timely | 13.300 | 13.300 |
| 159302 | Timely | 13.300 | 13.300 |
| 159303 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159304 | Timely | 5.300 | 5.300 |
| 159305 | Timely | 17.600 | 17.600 |
| 159306 | Timely | 10.000 | 10.000 |
| 159307 | Timely | 19.600 | 19.600 |
| 159308 | Timely | 14.600 | 14.600 |
| 159309 | Timely | 4.000 | 4.000 |
| 159310 | Timely | 20.600 | 20.600 |
| 159311 | Timely | 1.000 | 1.000 |
| 159312 | Timely | 10.300 | 10.300 |
| 159313 | Timely | 7.300 | 7.300 |
| 159314 | Timely | 23.200 | 23.200 |
| 159315 | Timely | 0.000 | 0.000 |
| 159316 | Timely | 7.000 | 7.000 |
| 159317 | Timely | 4.300 | 4.300 |
| 159318 | Timely | 12.000 | 12.000 |
| 159319 | Timely | 4.000 | 4.000 |
| 159320 | Timely | 2.000 | 2.000 |
| 159321 | Timely | 7.000 | 7.000 |
| 159322 | Timely | 13.300 | 13.300 |
| 159323 | Timely | 14.300 | 14.300 |
| 159324 | Timely | 7.000 | 7.000 |
| 159325 | Timely | 12.300 | 12.300 |
| 159326 | Timely | 8.300 | 8.300 |
| 159327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159328 | Timely | 0.000 | 0.000 |
| 159329 | Timely | 16.000 | 16.000 |
| 159330 | Timely | 31.900 | 31.900 |
| 159331 | Timely | 9.000 | 9.000 |
| 159332 | Timely | 13.300 | 13.300 |
| 159333 | Timely | 7.000 | 7.000 |
| 159334 | Timely | 4.300 | 4.300 |
| 159335 | Timely | 17.300 | 17.300 |
| 159336 | Timely | 18.600 | 18.600 |
| 159337 | Timely | 16.300 | 16.300 |
| 159338 | Timely | 12.300 | 12.300 |
| 159339 | Timely | 7.300 | 7.300 |
| 159340 | Timely | 22.000 | 22.000 |
| 159341 | Timely | 26.900 | 26.900 |
| 159342 | Timely | 18.600 | 18.600 |
| 159343 | Timely | 11.600 | 11.600 |
| 159344 | Timely | 16.600 | 16.600 |
| 159345 | Timely | 12.300 | 12.300 |
| 159346 | Timely | 3.000 | 3.000 |
| 159347 | Timely | 7.000 | 7.000 |
| 159348 | Timely | 8.000 | 8.000 |
| 159349 | Timely | 7.300 | 7.300 |
| 159350 | Timely | 19.300 | 19.300 |
| 159351 | Timely | 0.000 | 0.000 |
| 159352 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159353 | Timely | 7.000 | 7.000 |
| 159354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159355 | Timely | 38.200 | 38.200 |
| 159356 | Timely | 18.300 | 18.300 |
| 159357 | Timely | 8.300 | 8.300 |
| 159358 | Timely | 33.600 | 33.600 |
| 159359 | Timely | 19.600 | 19.600 |
| 159360 | Timely | 8.000 | 8.000 |
| 159361 | Timely | 0.000 | 0.000 |
| 159362 | Timely | 41.200 | 41.200 |
| 159363 | Timely | 20.600 | 20.600 |
| 159364 | Timely | 23.200 | 23.200 |
| 159365 | Timely | 20.300 | 20.300 |
| 159366 | Timely | 48.200 | 48.200 |
| 159367 | Timely | 5.000 | 5.000 |
| 159368 | Timely | 4.300 | 4.300 |
| 159369 | Timely | 7.000 | 7.000 |
| 159370 | Timely | 20.600 | 20.600 |
| 159371 | Timely | 10.300 | 10.300 |
| 159372 | Timely | 15.300 | 15.300 |
| 159373 | Timely | 22.900 | 22.900 |
| 159374 | Timely | 18.600 | 18.600 |
| 159375 | Timely | 0.000 | 0.000 |
| 159376 | Timely | 7.300 | 7.300 |
| 159377 | Timely | 12.300 | 12.300 |
| 159378 | Timely | 12.000 | 12.000 |
| 159379 | Timely | 5.000 | 5.000 |
| 159380 | Timely | 16.600 | 16.600 |
| 159381 | Timely | 19.600 | 19.600 |
| 159382 | Timely | 15.300 | 15.300 |
| 159383 | Timely | 34.600 | 34.600 |
| 159384 | Timely | 5.300 | 5.300 |
| 159385 | Timely | 27.600 | 27.600 |
| 159386 | Timely | 11.300 | 11.300 |
| 159387 | Timely | 18.900 | 18.900 |
| 159388 | Timely | 14.000 | 14.000 |
| 159389 | Timely | 7.300 | 7.300 |
| 159390 | Timely | 11.300 | 11.300 |
| 159391 | Timely | 4.000 | 4.000 |
| 159392 | Timely | 9.000 | 9.000 |
| 159393 | Timely | 7.300 | 7.300 |
| 159394 | Timely | 7.300 | 7.300 |
| 159395 | Timely | 27.600 | 27.600 |
| 159396 | Timely | 47.800 | 47.800 |
| 159397 | Timely | 19.600 | 19.600 |
| 159398 | Timely | 4.300 | 4.300 |
| 159399 | Timely | 14.600 | 14.600 |
| 159400 | Timely | 15.000 | 15.000 |
| 159401 | Timely | 17.900 | 17.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159402 | Timely | 6.000 | 6.000 |
| 159403 | Timely | 19.600 | 19.600 |
| 159404 | Timely | 20.900 | 20.900 |
| 159405 | Timely | 27.900 | 27.900 |
| 159406 | Timely | 9.300 | 9.300 |
| 159407 | Timely | 14.300 | 14.300 |
| 159408 | Timely | 20.600 | 20.600 |
| 159409 | Timely | 17.900 | 17.900 |
| 159410 | Timely | 21.900 | 21.900 |
| 159411 | Timely | 27.900 | 27.900 |
| 159412 | Timely | 24.900 | 24.900 |
| 159413 | Timely | 11.600 | 11.600 |
| 159414 | Timely | 38.900 | 38.900 |
| 159415 | Timely | 18.900 | 18.900 |
| 159416 | Timely | 18.300 | 18.300 |
| 159417 | Timely | 7.300 | 7.300 |
| 159418 | Timely | 16.600 | 16.600 |
| 159419 | Timely | 9.300 | 9.300 |
| 159420 | Timely | 18.900 | 18.900 |
| 159421 | Timely | 0.000 | 0.000 |
| 159422 | Timely | 13.300 | 13.300 |
| 159423 | Timely | 15.300 | 15.300 |
| 159424 | Timely | 8.300 | 8.300 |
| 159425 | Timely | 4.000 | 4.000 |
| 159426 | Timely | 39.800 | 39.800 |
| 159427 | Timely | 5.000 | 5.000 |
| 159428 | Timely | 11.600 | 11.600 |
| 159429 | Timely | 12.300 | 12.300 |
| 159430 | Timely | 15.600 | 15.600 |
| 159431 | Timely | 8.000 | 8.000 |
| 159432 | Timely | 0.000 | 0.000 |
| 159433 | Timely | 12.300 | 12.300 |
| 159434 | Timely | 8.300 | 8.300 |
| 159435 | Timely | 25.300 | 25.300 |
| 159436 | Timely | 9.300 | 9.300 |
| 159437 | Timely | 8.300 | 8.300 |
| 159438 | Timely | 8.000 | 8.000 |
| 159439 | Timely | 67.800 | 67.800 |
| 159440 | Timely | 6.300 | 6.300 |
| 159441 | Timely | 7.300 | 7.300 |
| 159442 | Timely | 18.900 | 18.900 |
| 159443 | Timely | 42.600 | 42.600 |
| 159444 | Timely | 11.300 | 11.300 |
| 159445 | Timely | 7.300 | 7.300 |
| 159446 | Timely | 12.000 | 12.000 |
| 159447 | Timely | 6.000 | 6.000 |
| 159448 | Timely | 15.600 | 15.600 |
| 159449 | Timely | 12.600 | 12.600 |
| 159450 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159451 | Timely | 12.000 | 12.000 |
| 159452 | Timely | 18.600 | 18.600 |
| 159453 | Timely | 4.300 | 4.300 |
| 159454 | Timely | 14.600 | 14.600 |
| 159455 | Timely | 17.600 | 17.600 |
| 159456 | Timely | 9.000 | 9.000 |
| 159457 | Timely | 7.300 | 7.300 |
| 159458 | Timely | 11.300 | 11.300 |
| 159459 | Timely | 10.300 | 10.300 |
| 159460 | Timely | 15.300 | 15.300 |
| 159461 | Timely | 20.600 | 20.600 |
| 159462 | Timely | 20.000 | 20.000 |
| 159463 | Timely | 1.000 | 1.000 |
| 159464 | Timely | 12.300 | 12.300 |
| 159465 | Timely | 13.600 | 13.600 |
| 159466 | Timely | 8.300 | 8.300 |
| 159467 | Timely | 22.600 | 22.600 |
| 159468 | Timely | 8.000 | 8.000 |
| 159469 | Timely | 9.300 | 9.300 |
| 159470 | Timely | 8.300 | 8.300 |
| 159471 | Timely | 0.000 | 0.000 |
| 159472 | Timely | 27.200 | 27.200 |
| 159473 | Timely | 0.000 | 0.000 |
| 159474 | Timely | 16.300 | 16.300 |
| 159475 | Timely | 11.300 | 11.300 |
| 159476 | Timely | 12.600 | 12.600 |
| 159477 | Timely | 33.900 | 33.900 |
| 159478 | Timely | 8.300 | 8.300 |
| 159479 | Timely | 12.600 | 12.600 |
| 159480 | Timely | 13.300 | 13.300 |
| 159481 | Timely | 5.000 | 5.000 |
| 159482 | Timely | 7.000 | 7.000 |
| 159483 | Timely | 19.300 | 19.300 |
| 159484 | Timely | 1.000 | 1.000 |
| 159485 | Timely | 20.600 | 20.600 |
| 159486 | Timely | 19.600 | 19.600 |
| 159487 | Timely | 0.000 | 0.000 |
| 159488 | Timely | 6.000 | 6.000 |
| 159489 | Timely | 12.300 | 12.300 |
| 159490 | Timely | 14.300 | 14.300 |
| 159491 | Timely | 12.300 | 12.300 |
| 159492 | Timely | 19.900 | 19.900 |
| 159493 | Timely | 12.600 | 12.600 |
| 159494 | Timely | 25.600 | 25.600 |
| 159495 | Timely | 4.000 | 4.000 |
| 159496 | Timely | 16.300 | 16.300 |
| 159497 | Timely | 5.300 | 5.300 |
| 159498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159499 | Timely | 13.300 | 13.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159500 | Timely | 3.000 | 3.000 |
| 159501 | Timely | 15.600 | 15.600 |
| 159502 | Timely | 11.600 | 11.600 |
| 159503 | Timely | 0.000 | 0.000 |
| 159504 | Timely | 17.600 | 17.600 |
| 159505 | Timely | 3.000 | 3.000 |
| 159506 | Timely | 8.300 | 8.300 |
| 159507 | Timely | 5.000 | 5.000 |
| 159508 | Timely | 1.000 | 1.000 |
| 159509 | Timely | 14.600 | 14.600 |
| 159510 | Timely | 27.200 | 27.200 |
| 159511 | Timely | 9.000 | 9.000 |
| 159512 | Timely | 14.600 | 14.600 |
| 159513 | Timely | 6.300 | 6.300 |
| 159514 | Timely | 7.300 | 7.300 |
| 159515 | Timely | 15.300 | 15.300 |
| 159516 | Timely | 15.300 | 15.300 |
| 159517 | Timely | 13.600 | 13.600 |
| 159518 | Timely | 13.900 | 13.900 |
| 159519 | Timely | 28.900 | 28.900 |
| 159520 | Timely | 0.000 | 0.000 |
| 159521 | Timely | 14.300 | 14.300 |
| 159522 | Timely | 18.300 | 18.300 |
| 159523 | Timely | 0.000 | 0.000 |
| 159524 | Timely | 4.000 | 4.000 |
| 159525 | Timely | 7.000 | 7.000 |
| 159526 | Timely | 15.600 | 15.600 |
| 159527 | Timely | 14.300 | 14.300 |
| 159528 | Timely | 1.000 | 1.000 |
| 159529 | Timely | 1.000 | 1.000 |
| 159530 | Timely | 14.300 | 14.300 |
| 159531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159532 | Timely | 4.000 | 4.000 |
| 159533 | Timely | 5.300 | 5.300 |
| 159534 | Timely | 8.000 | 8.000 |
| 159535 | Timely | 11.300 | 11.300 |
| 159536 | Timely | 14.600 | 14.600 |
| 159537 | Timely | 21.900 | 21.900 |
| 159538 | Timely | 0.000 | 0.000 |
| 159539 | Timely | 26.300 | 26.300 |
| 159540 | Timely | 20.600 | 20.600 |
| 159541 | Timely | 8.300 | 8.300 |
| 159542 | Timely | 18.000 | 18.000 |
| 159543 | Timely | 9.300 | 9.300 |
| 159544 | Timely | 25.300 | 25.300 |
| 159545 | Timely | 19.600 | 19.600 |
| 159546 | Timely | 32.900 | 32.900 |
| 159547 | Timely | 2.000 | 2.000 |
| 159548 | Timely | 36.900 | 36.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159549 | Timely | 4.000 | 4.000 |
| 159550 | Timely | 13.300 | 13.300 |
| 159551 | Timely | 70.100 | 70.100 |
| 159552 | Timely | 5.000 | 5.000 |
| 159553 | Timely | 8.600 | 8.600 |
| 159554 | Timely | 9.000 | 9.000 |
| 159555 | Timely | 24.600 | 24.600 |
| 159556 | Timely | 7.300 | 7.300 |
| 159557 | Timely | 12.300 | 12.300 |
| 159558 | Timely | 7.000 | 7.000 |
| 159559 | Timely | 1.000 | 1.000 |
| 159560 | Timely | 5.300 | 5.300 |
| 159561 | Timely | 3.000 | 3.000 |
| 159562 | Timely | 25.000 | 25.000 |
| 159563 | Timely | 14.300 | 14.300 |
| 159564 | Timely | 11.000 | 11.000 |
| 159565 | Timely | 21.600 | 21.600 |
| 159566 | Timely | 15.300 | 15.300 |
| 159567 | Timely | 10.300 | 10.300 |
| 159568 | Timely | 14.000 | 14.000 |
| 159569 | Timely | 8.300 | 8.300 |
| 159570 | Timely | 12.000 | 12.000 |
| 159571 | Timely | 11.000 | 11.000 |
| 159572 | Timely | 18.000 | 18.000 |
| 159573 | Timely | 0.000 | 0.000 |
| 159574 | Timely | 51.100 | 51.100 |
| 159575 | Timely | 1.000 | 1.000 |
| 159576 | Timely | 4.000 | 4.000 |
| 159577 | Timely | 15.600 | 15.600 |
| 159578 | Timely | 10.300 | 10.300 |
| 159579 | Timely | 6.000 | 6.000 |
| 159580 | Timely | 35.200 | 35.200 |
| 159581 | Timely | 10.300 | 10.300 |
| 159582 | Timely | 10.300 | 10.300 |
| 159583 | Timely | 15.900 | 15.900 |
| 159584 | Timely | 17.000 | 17.000 |
| 159585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159586 | Timely | 24.000 | 24.000 |
| 159587 | Timely | 9.300 | 9.300 |
| 159588 | Timely | 7.300 | 7.300 |
| 159589 | Timely | 4.300 | 4.300 |
| 159590 | Timely | 3.000 | 3.000 |
| 159591 | Timely | 7.300 | 7.300 |
| 159592 | Timely | 19.300 | 19.300 |
| 159593 | Timely | 8.300 | 8.300 |
| 159594 | Timely | 19.900 | 19.900 |
| 159595 | Timely | 35.200 | 35.200 |
| 159596 | Timely | 19.600 | 19.600 |
| 159597 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159598 | Timely | 18.600 | 18.600 |
| 159599 | Timely | 22.600 | 22.600 |
| 159600 | Timely | 11.300 | 11.300 |
| 159601 | Timely | 10.300 | 10.300 |
| 159602 | Timely | 19.600 | 19.600 |
| 159603 | Timely | 4.000 | 4.000 |
| 159604 | Timely | 8.300 | 8.300 |
| 159605 | Timely | 4.000 | 4.000 |
| 159606 | Timely | 15.900 | 15.900 |
| 159607 | Timely | 12.300 | 12.300 |
| 159608 | Timely | 10.300 | 10.300 |
| 159609 | Timely | 15.300 | 15.300 |
| 159610 | Timely | 14.300 | 14.300 |
| 159611 | Timely | 30.000 | 30.000 |
| 159612 | Timely | 12.600 | 12.600 |
| 159613 | Timely | 10.300 | 10.300 |
| 159614 | Timely | 7.000 | 7.000 |
| 159615 | Timely | 8.600 | 8.600 |
| 159616 | Timely | 4.000 | 4.000 |
| 159617 | Timely | 14.600 | 14.600 |
| 159618 | Timely | 21.900 | 21.900 |
| 159619 | Timely | 35.200 | 35.200 |
| 159620 | Timely | 18.600 | 18.600 |
| 159621 | Timely | 14.000 | 14.000 |
| 159622 | Timely | 0.000 | 0.000 |
| 159623 | Timely | 11.300 | 11.300 |
| 159624 | Timely | 40.300 | 40.300 |
| 159625 | Timely | 7.000 | 7.000 |
| 159626 | Timely | 5.300 | 5.300 |
| 159627 | Timely | 18.600 | 18.600 |
| 159628 | Timely | 31.000 | 31.000 |
| 159629 | Timely | 11.000 | 11.000 |
| 159630 | Timely | 15.300 | 15.300 |
| 159631 | Timely | 3.000 | 3.000 |
| 159632 | Timely | 9.000 | 9.000 |
| 159633 | Timely | 11.300 | 11.300 |
| 159634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159635 | Timely | 32.200 | 32.200 |
| 159636 | Timely | 13.900 | 13.900 |
| 159637 | Timely | 7.300 | 7.300 |
| 159638 | Timely | 6.300 | 6.300 |
| 159639 | Timely | 15.300 | 15.300 |
| 159640 | Timely | 28.900 | 28.900 |
| 159641 | Timely | 1.000 | 1.000 |
| 159642 | Timely | 15.900 | 15.900 |
| 159643 | Timely | 20.300 | 20.300 |
| 159644 | Timely | 61.200 | 61.200 |
| 159645 | Timely | 26.300 | 26.300 |
| 159646 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159647 | Timely | 14.600 | 14.600 |
| 159648 | Timely | 9.600 | 9.600 |
| 159649 | Timely | 20.600 | 20.600 |
| 159650 | Timely | 19.600 | 19.600 |
| 159651 | Timely | 45.500 | 45.500 |
| 159652 | Timely | 29.200 | 29.200 |
| 159653 | Timely | 7.300 | 7.300 |
| 159654 | Timely | 19.600 | 19.600 |
| 159655 | Timely | 12.600 | 12.600 |
| 159656 | Timely | 4.000 | 4.000 |
| 159657 | Timely | 19.300 | 19.300 |
| 159658 | Timely | 6.300 | 6.300 |
| 159659 | Timely | 29.900 | 29.900 |
| 159660 | Timely | 18.300 | 18.300 |
| 159661 | Timely | 8.300 | 8.300 |
| 159662 | Timely | 7.000 | 7.000 |
| 159663 | Timely | 4.000 | 4.000 |
| 159664 | Timely | 38.200 | 38.200 |
| 159665 | Timely | 3.000 | 3.000 |
| 159666 | Timely | 14.300 | 14.300 |
| 159667 | Timely | 9.000 | 9.000 |
| 159668 | Timely | 15.000 | 15.000 |
| 159669 | Timely | 11.600 | 11.600 |
| 159670 | Timely | 5.000 | 5.000 |
| 159671 | Timely | 8.300 | 8.300 |
| 159672 | Timely | 38.900 | 38.900 |
| 159673 | Timely | 18.300 | 18.300 |
| 159674 | Timely | 11.300 | 11.300 |
| 159675 | Timely | 11.300 | 11.300 |
| 159676 | Timely | 5.300 | 5.300 |
| 159677 | Timely | 1.000 | 1.000 |
| 159678 | Timely | 8.300 | 8.300 |
| 159679 | Timely | 7.000 | 7.000 |
| 159680 | Timely | 9.300 | 9.300 |
| 159681 | Timely | 35.200 | 35.200 |
| 159682 | Timely | 4.000 | 4.000 |
| 159683 | Timely | 4.300 | 4.300 |
| 159684 | Timely | 2.000 | 2.000 |
| 159685 | Timely | 9.300 | 9.300 |
| 159686 | Timely | 11.300 | 11.300 |
| 159687 | Timely | 11.300 | 11.300 |
| 159688 | Timely | 0.000 | 0.000 |
| 159689 | Timely | 11.300 | 11.300 |
| 159690 | Timely | 14.300 | 14.300 |
| 159691 | Timely | 10.300 | 10.300 |
| 159692 | Timely | 15.300 | 15.300 |
| 159693 | Timely | 21.600 | 21.600 |
| 159694 | Timely | 8.000 | 8.000 |
| 159695 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159696 | Timely | 28.200 | 28.200 |
| 159697 | Timely | 16.000 | 16.000 |
| 159698 | Timely | 13.300 | 13.300 |
| 159699 | Timely | 25.200 | 25.200 |
| 159700 | Timely | 15.600 | 15.600 |
| 159701 | Timely | 19.300 | 19.300 |
| 159702 | Timely | 12.000 | 12.000 |
| 159703 | Timely | 38.500 | 38.500 |
| 159704 | Timely | 7.300 | 7.300 |
| 159705 | Timely | 1.000 | 1.000 |
| 159706 | Timely | 7.300 | 7.300 |
| 159707 | Timely | 9.000 | 9.000 |
| 159708 | Timely | 10.300 | 10.300 |
| 159709 | Timely | 6.000 | 6.000 |
| 159710 | Timely | 8.000 | 8.000 |
| 159711 | Timely | 12.300 | 12.300 |
| 159712 | Timely | 20.600 | 20.600 |
| 159713 | Timely | 38.600 | 38.600 |
| 159714 | Timely | 12.000 | 12.000 |
| 159715 | Timely | 1.000 | 1.000 |
| 159716 | Timely | 8.000 | 8.000 |
| 159717 | Timely | 12.000 | 12.000 |
| 159718 | Timely | 0.000 | 0.000 |
| 159719 | Timely | 8.300 | 8.300 |
| 159720 | Timely | 6.000 | 6.000 |
| 159721 | Timely | 20.600 | 20.600 |
| 159722 | Timely | 23.600 | 23.600 |
| 159723 | Timely | 15.300 | 15.300 |
| 159724 | Timely | 14.000 | 14.000 |
| 159725 | Timely | 11.300 | 11.300 |
| 159726 | Timely | 13.600 | 13.600 |
| 159727 | Timely | 13.600 | 13.600 |
| 159728 | Timely | 18.900 | 18.900 |
| 159729 | Timely | 19.600 | 19.600 |
| 159730 | Timely | 33.200 | 33.200 |
| 159731 | Timely | 4.000 | 4.000 |
| 159732 | Timely | 7.000 | 7.000 |
| 159733 | Timely | 16.600 | 16.600 |
| 159734 | Timely | 75.000 | 75.000 |
| 159735 | Timely | 20.900 | 20.900 |
| 159736 | Timely | 11.300 | 11.300 |
| 159737 | Timely | 7.300 | 7.300 |
| 159738 | Timely | 4.000 | 4.000 |
| 159739 | Timely | 12.300 | 12.300 |
| 159740 | Timely | 14.600 | 14.600 |
| 159741 | Timely | 7.000 | 7.000 |
| 159742 | Timely | 9.000 | 9.000 |
| 159743 | Timely | 10.000 | 10.000 |
| 159744 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159745 | Timely | 6.000 | 6.000 |
| 159746 | Timely | 11.300 | 11.300 |
| 159747 | Timely | 6.000 | 6.000 |
| 159748 | Timely | 12.300 | 12.300 |
| 159749 | Timely | 15.600 | 15.600 |
| 159750 | Timely | 0.000 | 0.000 |
| 159751 | Timely | 8.300 | 8.300 |
| 159752 | Timely | 18.300 | 18.300 |
| 159753 | Timely | 7.300 | 7.300 |
| 159754 | Timely | 11.300 | 11.300 |
| 159755 | Timely | 0.000 | 0.000 |
| 159756 | Timely | 24.200 | 24.200 |
| 159757 | Timely | 7.000 | 7.000 |
| 159758 | Timely | 7.000 | 7.000 |
| 159759 | Timely | 15.000 | 15.000 |
| 159760 | Timely | 20.200 | 20.200 |
| 159761 | Timely | 7.000 | 7.000 |
| 159762 | Timely | 3.000 | 3.000 |
| 159763 | Timely | 4.000 | 4.000 |
| 159764 | Timely | 11.300 | 11.300 |
| 159765 | Timely | 21.600 | 21.600 |
| 159766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159767 | Timely | 14.600 | 14.600 |
| 159768 | Timely | 4.000 | 4.000 |
| 159769 | Timely | 10.000 | 10.000 |
| 159770 | Timely | 13.300 | 13.300 |
| 159771 | Timely | 7.000 | 7.000 |
| 159772 | Timely | 3.000 | 3.000 |
| 159773 | Timely | 21.900 | 21.900 |
| 159774 | Timely | 18.900 | 18.900 |
| 159775 | Timely | 21.600 | 21.600 |
| 159776 | Timely | 0.000 | 0.000 |
| 159777 | Timely | 8.000 | 8.000 |
| 159778 | Timely | 16.300 | 16.300 |
| 159779 | Timely | 17.600 | 17.600 |
| 159780 | Timely | 8.300 | 8.300 |
| 159781 | Timely | 17.600 | 17.600 |
| 159782 | Timely | 8.300 | 8.300 |
| 159783 | Timely | 12.600 | 12.600 |
| 159784 | Timely | 17.300 | 17.300 |
| 159785 | Timely | 12.600 | 12.600 |
| 159786 | Timely | 5.000 | 5.000 |
| 159787 | Timely | 3.000 | 3.000 |
| 159788 | Timely | 26.900 | 26.900 |
| 159789 | Timely | 12.000 | 12.000 |
| 159790 | Timely | 8.300 | 8.300 |
| 159791 | Timely | 24.900 | 24.900 |
| 159792 | Timely | 6.000 | 6.000 |
| 159793 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159794 | Timely | 10.300 | 10.300 |
| 159795 | Timely | 4.000 | 4.000 |
| 159796 | Timely | 13.000 | 13.000 |
| 159797 | Timely | 12.300 | 12.300 |
| 159798 | Timely | 40.900 | 40.900 |
| 159799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159800 | Timely | 23.900 | 23.900 |
| 159801 | Timely | 28.600 | 28.600 |
| 159802 | Timely | 13.300 | 13.300 |
| 159803 | Timely | 6.000 | 6.000 |
| 159804 | Timely | 26.200 | 26.200 |
| 159805 | Timely | 6.000 | 6.000 |
| 159806 | Timely | 4.000 | 4.000 |
| 159807 | Timely | 4.000 | 4.000 |
| 159808 | Timely | 13.300 | 13.300 |
| 159809 | Timely | 18.300 | 18.300 |
| 159810 | Timely | 13.300 | 13.300 |
| 159811 | Timely | 6.000 | 6.000 |
| 159812 | Timely | 19.600 | 19.600 |
| 159813 | Timely | 14.300 | 14.300 |
| 159814 | Timely | 7.300 | 7.300 |
| 159815 | Timely | 7.300 | 7.300 |
| 159816 | Timely | 1.000 | 1.000 |
| 159817 | Timely | 18.300 | 18.300 |
| 159818 | Timely | 0.000 | 0.000 |
| 159819 | Timely | 17.900 | 17.900 |
| 159820 | Timely | 9.000 | 9.000 |
| 159821 | Timely | 15.300 | 15.300 |
| 159822 | Timely | 9.300 | 9.300 |
| 159823 | Timely | 0.000 | 0.000 |
| 159824 | Timely | 7.000 | 7.000 |
| 159825 | Timely | 3.000 | 3.000 |
| 159826 | Timely | 1.000 | 1.000 |
| 159827 | Timely | 36.200 | 36.200 |
| 159828 | Timely | 29.900 | 29.900 |
| 159829 | Timely | 8.000 | 8.000 |
| 159830 | Timely | 5.000 | 5.000 |
| 159831 | Timely | 0.000 | 0.000 |
| 159832 | Timely | 12.000 | 12.000 |
| 159833 | Timely | 13.300 | 13.300 |
| 159834 | Timely | 7.300 | 7.300 |
| 159835 | Timely | 46.900 | 46.900 |
| 159836 | Timely | 17.300 | 17.300 |
| 159837 | Timely | 4.300 | 4.300 |
| 159838 | Timely | 19.300 | 19.300 |
| 159839 | Timely | 24.600 | 24.600 |
| 159840 | Timely | 7.300 | 7.300 |
| 159841 | Timely | 4.000 | 4.000 |
| 159842 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159843 | Timely | 18.600 | 18.600 |
| 159844 | Timely | 17.600 | 17.600 |
| 159845 | Timely | 1.000 | 1.000 |
| 159846 | Timely | 2.000 | 2.000 |
| 159847 | Timely | 4.000 | 4.000 |
| 159848 | Timely | 0.000 | 0.000 |
| 159849 | Timely | 21.600 | 21.600 |
| 159850 | Timely | 15.600 | 15.600 |
| 159851 | Timely | 11.000 | 11.000 |
| 159852 | Timely | 3.000 | 3.000 |
| 159853 | Timely | 0.000 | 0.000 |
| 159854 | Timely | 8.300 | 8.300 |
| 159855 | Timely | 43.900 | 43.900 |
| 159856 | Timely | 16.300 | 16.300 |
| 159857 | Timely | 14.300 | 14.300 |
| 159858 | Timely | 15.600 | 15.600 |
| 159859 | Timely | 20.900 | 20.900 |
| 159860 | Timely | 4.300 | 4.300 |
| 159861 | Timely | 22.600 | 22.600 |
| 159862 | Timely | 19.600 | 19.600 |
| 159863 | Timely | 4.000 | 4.000 |
| 159864 | Timely | 0.000 | 0.000 |
| 159865 | Timely | 0.000 | 0.000 |
| 159866 | Timely | 26.300 | 26.300 |
| 159867 | Timely | 9.000 | 9.000 |
| 159868 | Timely | 2.000 | 2.000 |
| 159869 | Timely | 0.000 | 0.000 |
| 159870 | Timely | 12.000 | 12.000 |
| 159871 | Timely | 21.900 | 21.900 |
| 159872 | Timely | 18.600 | 18.600 |
| 159873 | Timely | 16.600 | 16.600 |
| 159874 | Timely | 12.300 | 12.300 |
| 159875 | Timely | 11.000 | 11.000 |
| 159876 | Timely | 0.000 | 0.000 |
| 159877 | Timely | 18.600 | 18.600 |
| 159878 | Timely | 7.300 | 7.300 |
| 159879 | Timely | 7.300 | 7.300 |
| 159880 | Timely | 10.000 | 10.000 |
| 159881 | Timely | 11.600 | 11.600 |
| 159882 | Timely | 7.000 | 7.000 |
| 159883 | Timely | 20.000 | 20.000 |
| 159884 | Timely | 11.300 | 11.300 |
| 159885 | Timely | 13.600 | 13.600 |
| 159886 | Timely | 19.300 | 19.300 |
| 159887 | Timely | 12.300 | 12.300 |
| 159888 | Timely | 7.300 | 7.300 |
| 159889 | Timely | 1.000 | 1.000 |
| 159890 | Timely | 21.300 | 21.300 |
| 159891 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159892 | Timely | 8.000 | 8.000 |
| 159893 | Timely | 4.000 | 4.000 |
| 159894 | Timely | 11.300 | 11.300 |
| 159895 | Timely | 14.300 | 14.300 |
| 159896 | Timely | 0.000 | 0.000 |
| 159897 | Timely | 4.300 | 4.300 |
| 159898 | Timely | 16.300 | 16.300 |
| 159899 | Timely | 10.300 | 10.300 |
| 159900 | Timely | 28.900 | 28.900 |
| 159901 | Timely | 9.000 | 9.000 |
| 159902 | Timely | 0.000 | 0.000 |
| 159903 | Timely | 14.600 | 14.600 |
| 159904 | Timely | 49.900 | 49.900 |
| 159905 | Timely | 10.300 | 10.300 |
| 159906 | Timely | 0.000 | 0.000 |
| 159907 | Timely | 9.300 | 9.300 |
| 159908 | Timely | 15.600 | 15.600 |
| 159909 | Timely | 15.600 | 15.600 |
| 159910 | Timely | 4.000 | 4.000 |
| 159911 | Timely | 15.300 | 15.300 |
| 159912 | Timely | 7.000 | 7.000 |
| 159913 | Timely | 4.000 | 4.000 |
| 159914 | Timely | 8.300 | 8.300 |
| 159915 | Timely | 1.000 | 1.000 |
| 159916 | Timely | 50.900 | 50.900 |
| 159917 | Timely | 14.600 | 14.600 |
| 159918 | Timely | 8.300 | 8.300 |
| 159919 | Timely | 20.900 | 20.900 |
| 159920 | Timely | 11.300 | 11.300 |
| 159921 | Timely | 19.300 | 19.300 |
| 159922 | Timely | 5.000 | 5.000 |
| 159923 | Timely | 5.000 | 5.000 |
| 159924 | Timely | 12.600 | 12.600 |
| 159925 | Timely | 18.300 | 18.300 |
| 159926 | Timely | 6.000 | 6.000 |
| 159927 | Timely | 4.000 | 4.000 |
| 159928 | Timely | 18.300 | 18.300 |
| 159929 | Timely | 4.000 | 4.000 |
| 159930 | Timely | 7.300 | 7.300 |
| 159931 | Timely | 20.600 | 20.600 |
| 159932 | Timely | 65.700 | 65.700 |
| 159933 | Timely | 15.300 | 15.300 |
| 159934 | Timely | 12.000 | 12.000 |
| 159935 | Timely | 5.000 | 5.000 |
| 159936 | Timely | 5.300 | 5.300 |
| 159937 | Timely | 17.900 | 17.900 |
| 159938 | Timely | 11.300 | 11.300 |
| 159939 | Timely | 8.000 | 8.000 |
| 159940 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159941 | Timely | 14.600 | 14.600 |
| 159942 | Timely | 10.000 | 10.000 |
| 159943 | Timely | 0.000 | 0.000 |
| 159944 | Timely | 7.300 | 7.300 |
| 159945 | Timely | 10.300 | 10.300 |
| 159946 | Timely | 31.900 | 31.900 |
| 159947 | Timely | 7.000 | 7.000 |
| 159948 | Timely | 14.600 | 14.600 |
| 159949 | Timely | 7.300 | 7.300 |
| 159950 | Timely | 30.600 | 30.600 |
| 159951 | Timely | 13.600 | 13.600 |
| 159952 | Timely | 8.000 | 8.000 |
| 159953 | Timely | 8.000 | 8.000 |
| 159954 | Timely | 5.300 | 5.300 |
| 159955 | Timely | 18.300 | 18.300 |
| 159956 | Timely | 9.600 | 9.600 |
| 159957 | Timely | 6.000 | 6.000 |
| 159958 | Timely | 50.100 | 50.100 |
| 159959 | Timely | 15.300 | 15.300 |
| 159960 | Timely | 9.600 | 9.600 |
| 159961 | Timely | 17.300 | 17.300 |
| 159962 | Timely | 7.000 | 7.000 |
| 159963 | Timely | 14.300 | 14.300 |
| 159964 | Timely | 17.600 | 17.600 |
| 159965 | Timely | 9.300 | 9.300 |
| 159966 | Timely | 15.900 | 15.900 |
| 159967 | Timely | 14.300 | 14.300 |
| 159968 | Timely | 23.900 | 23.900 |
| 159969 | Timely | 3.000 | 3.000 |
| 159970 | Timely | 15.300 | 15.300 |
| 159971 | Timely | 11.300 | 11.300 |
| 159972 | Timely | 5.000 | 5.000 |
| 159973 | Timely | 12.300 | 12.300 |
| 159974 | Timely | 11.300 | 11.300 |
| 159975 | Timely | 12.000 | 12.000 |
| 159976 | Timely | 5.000 | 5.000 |
| 159977 | Timely | 12.600 | 12.600 |
| 159978 | Timely | 8.000 | 8.000 |
| 159979 | Timely | 21.300 | 21.300 |
| 159980 | Timely | 15.600 | 15.600 |
| 159981 | Timely | 15.000 | 15.000 |
| 159982 | Timely | 3.000 | 3.000 |
| 159983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 159984 | Timely | 41.500 | 41.500 |
| 159985 | Timely | 18.900 | 18.900 |
| 159986 | Timely | 7.300 | 7.300 |
| 159987 | Timely | 15.600 | 15.600 |
| 159988 | Timely | 11.300 | 11.300 |
| 159989 | Timely | 45.500 | 45.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 159990 | Timely | 23.600 | 23.600 |
| 159991 | Timely | 4.300 | 4.300 |
| 159992 | Timely | 36.900 | 36.900 |
| 159993 | Timely | 7.000 | 7.000 |
| 159994 | Timely | 4.000 | 4.000 |
| 159995 | Timely | 11.300 | 11.300 |
| 159996 | Timely | 31.900 | 31.900 |
| 159997 | Timely | 19.600 | 19.600 |
| 159998 | Timely | 15.000 | 15.000 |
| 159999 | Timely | 6.000 | 6.000 |
| 160000 | Timely | 4.000 | 4.000 |
| 160001 | Timely | 22.900 | 22.900 |
| 160002 | Timely | 4.000 | 4.000 |
| 160003 | Timely | 29.900 | 29.900 |
| 160004 | Timely | 17.600 | 17.600 |
| 160005 | Timely | 35.600 | 35.600 |
| 160006 | Timely | 12.300 | 12.300 |
| 160007 | Timely | 7.300 | 7.300 |
| 160008 | Timely | 24.200 | 24.200 |
| 160009 | Timely | 25.600 | 25.600 |
| 160010 | Timely | 42.800 | 42.800 |
| 160011 | Timely | 0.000 | 0.000 |
| 160012 | Timely | 7.000 | 7.000 |
| 160013 | Timely | 5.000 | 5.000 |
| 160014 | Timely | 16.300 | 16.300 |
| 160015 | Timely | 28.900 | 28.900 |
| 160016 | Timely | 11.300 | 11.300 |
| 160017 | Timely | 38.800 | 38.800 |
| 160018 | Timely | 6.000 | 6.000 |
| 160019 | Timely | 38.200 | 38.200 |
| 160020 | Timely | 18.600 | 18.600 |
| 160021 | Timely | 17.900 | 17.900 |
| 160022 | Timely | 16.300 | 16.300 |
| 160023 | Timely | 9.300 | 9.300 |
| 160024 | Timely | 12.600 | 12.600 |
| 160025 | Timely | 10.300 | 10.300 |
| 160026 | Timely | 4.000 | 4.000 |
| 160027 | Timely | 13.300 | 13.300 |
| 160028 | Timely | 5.000 | 5.000 |
| 160029 | Timely | 26.900 | 26.900 |
| 160030 | Timely | 46.500 | 46.500 |
| 160031 | Timely | 2.000 | 2.000 |
| 160032 | Timely | 10.300 | 10.300 |
| 160033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160034 | Timely | 14.600 | 14.600 |
| 160035 | Timely | 14.000 | 14.000 |
| 160036 | Timely | 16.600 | 16.600 |
| 160037 | Timely | 11.300 | 11.300 |
| 160038 | Timely | 12.000 | 12.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160039 | Timely | 6.000 | 6.000 |
| 160040 | Timely | 19.600 | 19.600 |
| 160041 | Timely | 11.600 | 11.600 |
| 160042 | Timely | 12.600 | 12.600 |
| 160043 | Timely | 8.300 | 8.300 |
| 160044 | Timely | 8.000 | 8.000 |
| 160045 | Timely | 7.300 | 7.300 |
| 160046 | Timely | 13.300 | 13.300 |
| 160047 | Timely | 9.300 | 9.300 |
| 160048 | Timely | 20.600 | 20.600 |
| 160049 | Timely | 8.000 | 8.000 |
| 160050 | Timely | 0.000 | 0.000 |
| 160051 | Timely | 6.000 | 6.000 |
| 160052 | Timely | 19.600 | 19.600 |
| 160053 | Timely | 0.000 | 0.000 |
| 160054 | Timely | 81.500 | 81.500 |
| 160055 | Timely | 15.600 | 15.600 |
| 160056 | Timely | 8.300 | 8.300 |
| 160057 | Timely | 5.000 | 5.000 |
| 160058 | Timely | 10.300 | 10.300 |
| 160059 | Timely | 21.600 | 21.600 |
| 160060 | Timely | 11.300 | 11.300 |
| 160061 | Timely | 7.000 | 7.000 |
| 160062 | Timely | 29.200 | 29.200 |
| 160063 | Timely | 17.600 | 17.600 |
| 160064 | Timely | 36.000 | 36.000 |
| 160065 | Timely | 24.600 | 24.600 |
| 160066 | Timely | 12.000 | 12.000 |
| 160067 | Timely | 0.000 | 0.000 |
| 160068 | Timely | 20.600 | 20.600 |
| 160069 | Timely | 23.600 | 23.600 |
| 160070 | Timely | 30.600 | 30.600 |
| 160071 | Timely | 4.000 | 4.000 |
| 160072 | Timely | 14.600 | 14.600 |
| 160073 | Timely | 7.300 | 7.300 |
| 160074 | Timely | 4.000 | 4.000 |
| 160075 | Timely | 8.300 | 8.300 |
| 160076 | Timely | 8.000 | 8.000 |
| 160077 | Timely | 3.000 | 3.000 |
| 160078 | Timely | 23.600 | 23.600 |
| 160079 | Timely | 12.000 | 12.000 |
| 160080 | Timely | 7.300 | 7.300 |
| 160081 | Timely | 11.300 | 11.300 |
| 160082 | Timely | 31.200 | 31.200 |
| 160083 | Timely | 24.900 | 24.900 |
| 160084 | Timely | 22.200 | 22.200 |
| 160085 | Timely | 14.600 | 14.600 |
| 160086 | Timely | 10.600 | 10.600 |
| 160087 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160088 | Timely | 35.900 | 35.900 |
| 160089 | Timely | 0.000 | 0.000 |
| 160090 | Timely | 8.600 | 8.600 |
| 160091 | Timely | 8.300 | 8.300 |
| 160092 | Timely | 18.600 | 18.600 |
| 160093 | Timely | 41.300 | 41.300 |
| 160094 | Timely | 8.600 | 8.600 |
| 160095 | Timely | 26.200 | 26.200 |
| 160096 | Timely | 3.000 | 3.000 |
| 160097 | Timely | 15.600 | 15.600 |
| 160098 | Timely | 8.300 | 8.300 |
| 160099 | Timely | 11.300 | 11.300 |
| 160100 | Timely | 22.600 | 22.600 |
| 160101 | Timely | 13.300 | 13.300 |
| 160102 | Timely | 21.300 | 21.300 |
| 160103 | Timely | 18.900 | 18.900 |
| 160104 | Timely | 46.500 | 46.500 |
| 160105 | Timely | 10.000 | 10.000 |
| 160106 | Timely | 31.900 | 31.900 |
| 160107 | Timely | 11.300 | 11.300 |
| 160108 | Timely | 8.300 | 8.300 |
| 160109 | Timely | 11.600 | 11.600 |
| 160110 | Timely | 32.500 | 32.500 |
| 160111 | Timely | 7.300 | 7.300 |
| 160112 | Timely | 3.000 | 3.000 |
| 160113 | Timely | 46.600 | 46.600 |
| 160114 | Timely | 23.600 | 23.600 |
| 160115 | Timely | 7.000 | 7.000 |
| 160116 | Timely | 16.600 | 16.600 |
| 160117 | Timely | 10.000 | 10.000 |
| 160118 | Timely | 7.000 | 7.000 |
| 160119 | Timely | 0.000 | 0.000 |
| 160120 | Timely | 22.600 | 22.600 |
| 160121 | Timely | 25.200 | 25.200 |
| 160122 | Timely | 7.300 | 7.300 |
| 160123 | Timely | 15.600 | 15.600 |
| 160124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160125 | Timely | 18.900 | 18.900 |
| 160126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160127 | Timely | 7.300 | 7.300 |
| 160128 | Timely | 18.600 | 18.600 |
| 160129 | Timely | 9.300 | 9.300 |
| 160130 | Timely | 18.300 | 18.300 |
| 160131 | Timely | 11.300 | 11.300 |
| 160132 | Timely | 18.900 | 18.900 |
| 160133 | Timely | 12.300 | 12.300 |
| 160134 | Timely | 10.000 | 10.000 |
| 160135 | Timely | 15.000 | 15.000 |
| 160136 | Timely | 48.000 | 48.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160137 | Timely | 0.000 | 0.000 |
| 160138 | Timely | 15.300 | 15.300 |
| 160139 | Timely | 17.600 | 17.600 |
| 160140 | Timely | 18.600 | 18.600 |
| 160141 | Timely | 4.000 | 4.000 |
| 160142 | Timely | 20.900 | 20.900 |
| 160143 | Timely | 20.600 | 20.600 |
| 160144 | Timely | 5.000 | 5.000 |
| 160145 | Timely | 1.000 | 1.000 |
| 160146 | Timely | 59.200 | 59.200 |
| 160147 | Timely | 15.300 | 15.300 |
| 160148 | Timely | 5.000 | 5.000 |
| 160149 | Timely | 13.300 | 13.300 |
| 160150 | Timely | 19.300 | 19.300 |
| 160151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160152 | Timely | 4.000 | 4.000 |
| 160153 | Timely | 4.000 | 4.000 |
| 160154 | Timely | 4.000 | 4.000 |
| 160155 | Timely | 22.600 | 22.600 |
| 160156 | Timely | 19.300 | 19.300 |
| 160157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160158 | Timely | 14.300 | 14.300 |
| 160159 | Timely | 19.600 | 19.600 |
| 160160 | Timely | 5.000 | 5.000 |
| 160161 | Timely | 5.000 | 5.000 |
| 160162 | Timely | 12.000 | 12.000 |
| 160163 | Timely | 17.600 | 17.600 |
| 160164 | Timely | 7.300 | 7.300 |
| 160165 | Timely | 27.900 | 27.900 |
| 160166 | Timely | 23.600 | 23.600 |
| 160167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160168 | Timely | 10.000 | 10.000 |
| 160169 | Timely | 47.100 | 47.100 |
| 160170 | Timely | 8.300 | 8.300 |
| 160171 | Timely | 2.000 | 2.000 |
| 160172 | Timely | 1.000 | 1.000 |
| 160173 | Timely | 10.300 | 10.300 |
| 160174 | Timely | 5.300 | 5.300 |
| 160175 | Timely | 3.000 | 3.000 |
| 160176 | Timely | 27.900 | 27.900 |
| 160177 | Timely | 8.000 | 8.000 |
| 160178 | Timely | 4.000 | 4.000 |
| 160179 | Timely | 31.800 | 31.800 |
| 160180 | Timely | 20.900 | 20.900 |
| 160181 | Timely | 4.000 | 4.000 |
| 160182 | Timely | 13.600 | 13.600 |
| 160183 | Timely | 26.600 | 26.600 |
| 160184 | Timely | 13.600 | 13.600 |
| 160185 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160186 | Timely | 23.900 | 23.900 |
| 160187 | Timely | 25.200 | 25.200 |
| 160188 | Timely | 19.900 | 19.900 |
| 160189 | Timely | 3.000 | 3.000 |
| 160190 | Timely | 13.000 | 13.000 |
| 160191 | Timely | 4.000 | 4.000 |
| 160192 | Timely | 11.300 | 11.300 |
| 160193 | Timely | 18.600 | 18.600 |
| 160194 | Timely | 6.000 | 6.000 |
| 160195 | Timely | 18.600 | 18.600 |
| 160196 | Timely | 10.000 | 10.000 |
| 160197 | Timely | 5.000 | 5.000 |
| 160198 | Timely | 16.000 | 16.000 |
| 160199 | Timely | 15.000 | 15.000 |
| 160200 | Timely | 7.300 | 7.300 |
| 160201 | Timely | 0.000 | 0.000 |
| 160202 | Timely | 5.000 | 5.000 |
| 160203 | Timely | 10.300 | 10.300 |
| 160204 | Timely | 14.600 | 14.600 |
| 160205 | Timely | 10.000 | 10.000 |
| 160206 | Timely | 8.000 | 8.000 |
| 160207 | Timely | 4.000 | 4.000 |
| 160208 | Timely | 20.600 | 20.600 |
| 160209 | Timely | 15.600 | 15.600 |
| 160210 | Timely | 29.000 | 29.000 |
| 160211 | Timely | 13.300 | 13.300 |
| 160212 | Timely | 7.000 | 7.000 |
| 160213 | Timely | 16.600 | 16.600 |
| 160214 | Timely | 15.300 | 15.300 |
| 160215 | Timely | 12.300 | 12.300 |
| 160216 | Timely | 14.600 | 14.600 |
| 160217 | Timely | 8.300 | 8.300 |
| 160218 | Timely | 4.300 | 4.300 |
| 160219 | Timely | 24.900 | 24.900 |
| 160220 | Timely | 11.600 | 11.600 |
| 160221 | Timely | 15.600 | 15.600 |
| 160222 | Timely | 10.300 | 10.300 |
| 160223 | Timely | 9.300 | 9.300 |
| 160224 | Timely | 27.900 | 27.900 |
| 160225 | Timely | 58.000 | 58.000 |
| 160226 | Timely | 7.300 | 7.300 |
| 160227 | Timely | 12.300 | 12.300 |
| 160228 | Timely | 24.200 | 24.200 |
| 160229 | Timely | 4.000 | 4.000 |
| 160230 | Timely | 0.000 | 0.000 |
| 160231 | Timely | 24.600 | 24.600 |
| 160232 | Timely | 12.300 | 12.300 |
| 160233 | Timely | 0.000 | 0.000 |
| 160234 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160235 | Timely | 7.000 | 7.000 |
| 160236 | Timely | 15.300 | 15.300 |
| 160237 | Timely | 27.900 | 27.900 |
| 160238 | Timely | 12.300 | 12.300 |
| 160239 | Timely | 7.300 | 7.300 |
| 160240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160241 | Timely | 13.600 | 13.600 |
| 160242 | Timely | 18.600 | 18.600 |
| 160243 | Timely | 15.300 | 15.300 |
| 160244 | Timely | 3.000 | 3.000 |
| 160245 | Timely | 11.000 | 11.000 |
| 160246 | Timely | 8.000 | 8.000 |
| 160247 | Timely | 4.300 | 4.300 |
| 160248 | Timely | 8.300 | 8.300 |
| 160249 | Timely | 32.600 | 32.600 |
| 160250 | Timely | 17.600 | 17.600 |
| 160251 | Timely | 12.300 | 12.300 |
| 160252 | Timely | 13.300 | 13.300 |
| 160253 | Timely | 24.600 | 24.600 |
| 160254 | Timely | 15.600 | 15.600 |
| 160255 | Timely | 4.300 | 4.300 |
| 160256 | Timely | 3.000 | 3.000 |
| 160257 | Timely | 0.000 | 0.000 |
| 160258 | Timely | 15.000 | 15.000 |
| 160259 | Timely | 14.300 | 14.300 |
| 160260 | Timely | 8.000 | 8.000 |
| 160261 | Timely | 4.000 | 4.000 |
| 160262 | Timely | 4.000 | 4.000 |
| 160263 | Timely | 9.000 | 9.000 |
| 160264 | Timely | 0.000 | 0.000 |
| 160265 | Timely | 4.000 | 4.000 |
| 160266 | Timely | 4.000 | 4.000 |
| 160267 | Timely | 18.300 | 18.300 |
| 160268 | Timely | 0.000 | 0.000 |
| 160269 | Timely | 15.000 | 15.000 |
| 160270 | Timely | 12.000 | 12.000 |
| 160271 | Timely | 17.300 | 17.300 |
| 160272 | Timely | 8.300 | 8.300 |
| 160273 | Timely | 10.600 | 10.600 |
| 160274 | Timely | 23.600 | 23.600 |
| 160275 | Timely | 12.600 | 12.600 |
| 160276 | Timely | 19.600 | 19.600 |
| 160277 | Timely | 0.000 | 0.000 |
| 160278 | Timely | 25.600 | 25.600 |
| 160279 | Timely | 36.600 | 36.600 |
| 160280 | Timely | 31.200 | 31.200 |
| 160281 | Timely | 14.300 | 14.300 |
| 160282 | Timely | 35.200 | 35.200 |
| 160283 | Timely | 34.900 | 34.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160284 | Timely | 3.000 | 3.000 |
| 160285 | Timely | 5.000 | 5.000 |
| 160286 | Timely | 19.600 | 19.600 |
| 160287 | Timely | 27.500 | 27.500 |
| 160288 | Timely | 10.300 | 10.300 |
| 160289 | Timely | 6.000 | 6.000 |
| 160290 | Timely | 0.000 | 0.000 |
| 160291 | Timely | 0.000 | 0.000 |
| 160292 | Timely | 5.000 | 5.000 |
| 160293 | Timely | 25.900 | 25.900 |
| 160294 | Timely | 10.300 | 10.300 |
| 160295 | Timely | 159.500 | 159.500 |
| 160296 | Timely | 6.000 | 6.000 |
| 160297 | Timely | 25.600 | 25.600 |
| 160298 | Timely | 25.200 | 25.200 |
| 160299 | Timely | 8.000 | 8.000 |
| 160300 | Timely | 8.000 | 8.000 |
| 160301 | Timely | 9.000 | 9.000 |
| 160302 | Timely | 24.900 | 24.900 |
| 160303 | Timely | 18.300 | 18.300 |
| 160304 | Timely | 5.000 | 5.000 |
| 160305 | Timely | 12.300 | 12.300 |
| 160306 | Timely | 14.300 | 14.300 |
| 160307 | Timely | 2.000 | 2.000 |
| 160308 | Timely | 14.300 | 14.300 |
| 160309 | Timely | 27.300 | 27.300 |
| 160310 | Timely | 5.000 | 5.000 |
| 160311 | Timely | 2.000 | 2.000 |
| 160312 | Timely | 2.000 | 2.000 |
| 160313 | Timely | 15.300 | 15.300 |
| 160314 | Timely | 10.300 | 10.300 |
| 160315 | Timely | 8.300 | 8.300 |
| 160316 | Timely | 10.300 | 10.300 |
| 160317 | Timely | 0.000 | 0.000 |
| 160318 | Timely | 11.300 | 11.300 |
| 160319 | Timely | 5.000 | 5.000 |
| 160320 | Timely | 15.600 | 15.600 |
| 160321 | Timely | 8.300 | 8.300 |
| 160322 | Timely | 5.300 | 5.300 |
| 160323 | Timely | 8.600 | 8.600 |
| 160324 | Timely | 14.000 | 14.000 |
| 160325 | Timely | 7.300 | 7.300 |
| 160326 | Timely | 14.600 | 14.600 |
| 160327 | Timely | 11.300 | 11.300 |
| 160328 | Timely | 11.300 | 11.300 |
| 160329 | Timely | 38.800 | 38.800 |
| 160330 | Timely | 14.000 | 14.000 |
| 160331 | Timely | 19.900 | 19.900 |
| 160332 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160334 | Timely | 17.600 | 17.600 |
| 160335 | Timely | 41.900 | 41.900 |
| 160336 | Timely | 4.300 | 4.300 |
| 160337 | Timely | 11.300 | 11.300 |
| 160338 | Timely | 12.300 | 12.300 |
| 160339 | Timely | 13.300 | 13.300 |
| 160340 | Timely | 8.300 | 8.300 |
| 160341 | Timely | 12.600 | 12.600 |
| 160342 | Timely | 20.600 | 20.600 |
| 160343 | Timely | 13.300 | 13.300 |
| 160344 | Timely | 9.000 | 9.000 |
| 160345 | Timely | 14.300 | 14.300 |
| 160346 | Timely | 1.000 | 1.000 |
| 160347 | Timely | 15.300 | 15.300 |
| 160348 | Timely | 15.000 | 15.000 |
| 160349 | Timely | 8.300 | 8.300 |
| 160350 | Timely | 23.600 | 23.600 |
| 160351 | Timely | 10.300 | 10.300 |
| 160352 | Timely | 13.600 | 13.600 |
| 160353 | Timely | 22.900 | 22.900 |
| 160354 | Timely | 18.300 | 18.300 |
| 160355 | Timely | 17.300 | 17.300 |
| 160356 | Timely | 18.600 | 18.600 |
| 160357 | Timely | 16.600 | 16.600 |
| 160358 | Timely | 8.300 | 8.300 |
| 160359 | Timely | 16.600 | 16.600 |
| 160360 | Timely | 28.200 | 28.200 |
| 160361 | Timely | 0.000 | 0.000 |
| 160362 | Timely | 10.300 | 10.300 |
| 160363 | Timely | 14.600 | 14.600 |
| 160364 | Timely | 28.600 | 28.600 |
| 160365 | Timely | 17.300 | 17.300 |
| 160366 | Timely | 46.200 | 46.200 |
| 160367 | Timely | 0.000 | 0.000 |
| 160368 | Timely | 7.300 | 7.300 |
| 160369 | Timely | 2.000 | 2.000 |
| 160370 | Timely | 7.000 | 7.000 |
| 160371 | Timely | 8.000 | 8.000 |
| 160372 | Timely | 14.600 | 14.600 |
| 160373 | Timely | 8.300 | 8.300 |
| 160374 | Timely | 9.300 | 9.300 |
| 160375 | Timely | 7.300 | 7.300 |
| 160376 | Timely | 27.600 | 27.600 |
| 160377 | Timely | 0.000 | 0.000 |
| 160378 | Timely | 5.000 | 5.000 |
| 160379 | Timely | 4.000 | 4.000 |
| 160380 | Timely | 13.000 | 13.000 |
| 160381 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160382 | Timely | 35.500 | 35.500 |
| 160383 | Timely | 21.600 | 21.600 |
| 160384 | Timely | 15.600 | 15.600 |
| 160385 | Timely | 8.300 | 8.300 |
| 160386 | Timely | 18.600 | 18.600 |
| 160387 | Timely | 9.300 | 9.300 |
| 160388 | Timely | 5.300 | 5.300 |
| 160389 | Timely | 17.600 | 17.600 |
| 160390 | Timely | 11.300 | 11.300 |
| 160391 | Timely | 8.000 | 8.000 |
| 160392 | Timely | 20.600 | 20.600 |
| 160393 | Timely | 0.000 | 0.000 |
| 160394 | Timely | 7.000 | 7.000 |
| 160395 | Timely | 11.300 | 11.300 |
| 160396 | Timely | 1.000 | 1.000 |
| 160397 | Timely | 13.000 | 13.000 |
| 160398 | Timely | 10.300 | 10.300 |
| 160399 | Timely | 34.600 | 34.600 |
| 160400 | Timely | 20.600 | 20.600 |
| 160401 | Timely | 15.600 | 15.600 |
| 160402 | Timely | 7.000 | 7.000 |
| 160403 | Timely | 11.300 | 11.300 |
| 160404 | Timely | 9.300 | 9.300 |
| 160405 | Timely | 8.000 | 8.000 |
| 160406 | Timely | 1.000 | 1.000 |
| 160407 | Timely | 1.000 | 1.000 |
| 160408 | Timely | 10.000 | 10.000 |
| 160409 | Timely | 4.000 | 4.000 |
| 160410 | Timely | 13.600 | 13.600 |
| 160411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160412 | Timely | 8.000 | 8.000 |
| 160413 | Timely | 0.000 | 0.000 |
| 160414 | Timely | 0.000 | 0.000 |
| 160415 | Timely | 12.000 | 12.000 |
| 160416 | Timely | 12.300 | 12.300 |
| 160417 | Timely | 15.300 | 15.300 |
| 160418 | Timely | 34.600 | 34.600 |
| 160419 | Timely | 14.300 | 14.300 |
| 160420 | Timely | 13.300 | 13.300 |
| 160421 | Timely | 4.300 | 4.300 |
| 160422 | Timely | 8.000 | 8.000 |
| 160423 | Timely | 21.900 | 21.900 |
| 160424 | Timely | 17.300 | 17.300 |
| 160425 | Timely | 36.600 | 36.600 |
| 160426 | Timely | 23.300 | 23.300 |
| 160427 | Timely | 12.600 | 12.600 |
| 160428 | Timely | 4.000 | 4.000 |
| 160429 | Timely | 30.200 | 30.200 |
| 160430 | Timely | 13.000 | 13.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160431 | Timely | 9.000 | 9.000 |
| 160432 | Timely | 43.600 | 43.600 |
| 160433 | Timely | 4.000 | 4.000 |
| 160434 | Timely | 14.300 | 14.300 |
| 160435 | Timely | 9.000 | 9.000 |
| 160436 | Timely | 16.900 | 16.900 |
| 160437 | Timely | 8.000 | 8.000 |
| 160438 | Timely | 12.600 | 12.600 |
| 160439 | Timely | 1.000 | 1.000 |
| 160440 | Timely | 14.600 | 14.600 |
| 160441 | Timely | 11.300 | 11.300 |
| 160442 | Timely | 4.000 | 4.000 |
| 160443 | Timely | 6.000 | 6.000 |
| 160444 | Timely | 0.000 | 0.000 |
| 160445 | Timely | 15.300 | 15.300 |
| 160446 | Timely | 20.900 | 20.900 |
| 160447 | Timely | 17.300 | 17.300 |
| 160448 | Timely | 28.900 | 28.900 |
| 160449 | Timely | 24.600 | 24.600 |
| 160450 | Timely | 4.000 | 4.000 |
| 160451 | Timely | 12.300 | 12.300 |
| 160452 | Timely | 11.300 | 11.300 |
| 160453 | Timely | 8.000 | 8.000 |
| 160454 | Timely | 10.000 | 10.000 |
| 160455 | Timely | 12.300 | 12.300 |
| 160456 | Timely | 7.300 | 7.300 |
| 160457 | Timely | 19.900 | 19.900 |
| 160458 | Timely | 8.600 | 8.600 |
| 160459 | Timely | 7.000 | 7.000 |
| 160460 | Timely | 0.000 | 0.000 |
| 160461 | Timely | 4.300 | 4.300 |
| 160462 | Timely | 46.500 | 46.500 |
| 160463 | Timely | 12.300 | 12.300 |
| 160464 | Timely | 51.500 | 51.500 |
| 160465 | Timely | 31.200 | 31.200 |
| 160466 | Timely | 12.300 | 12.300 |
| 160467 | Timely | 15.000 | 15.000 |
| 160468 | Timely | 5.300 | 5.300 |
| 160469 | Timely | 6.000 | 6.000 |
| 160470 | Timely | 27.600 | 27.600 |
| 160471 | Timely | 2.000 | 2.000 |
| 160472 | Timely | 22.600 | 22.600 |
| 160473 | Timely | 8.000 | 8.000 |
| 160474 | Timely | 21.600 | 21.600 |
| 160475 | Timely | 6.000 | 6.000 |
| 160476 | Timely | 7.000 | 7.000 |
| 160477 | Timely | 3.000 | 3.000 |
| 160478 | Timely | 3.000 | 3.000 |
| 160479 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160480 | Timely | 4.000 | 4.000 |
| 160481 | Timely | 6.000 | 6.000 |
| 160482 | Timely | 4.000 | 4.000 |
| 160483 | Timely | 11.300 | 11.300 |
| 160484 | Timely | 8.300 | 8.300 |
| 160485 | Timely | 7.300 | 7.300 |
| 160486 | Timely | 15.300 | 15.300 |
| 160487 | Timely | 37.600 | 37.600 |
| 160488 | Timely | 9.000 | 9.000 |
| 160489 | Timely | 6.000 | 6.000 |
| 160490 | Timely | 3.000 | 3.000 |
| 160491 | Timely | 5.000 | 5.000 |
| 160492 | Timely | 19.600 | 19.600 |
| 160493 | Timely | 7.300 | 7.300 |
| 160494 | Timely | 20.600 | 20.600 |
| 160495 | Timely | 30.900 | 30.900 |
| 160496 | Timely | 6.000 | 6.000 |
| 160497 | Timely | 7.000 | 7.000 |
| 160498 | Timely | 18.300 | 18.300 |
| 160499 | Timely | 17.000 | 17.000 |
| 160500 | Timely | 7.000 | 7.000 |
| 160501 | Timely | 27.200 | 27.200 |
| 160502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160503 | Timely | 9.000 | 9.000 |
| 160504 | Timely | 13.300 | 13.300 |
| 160505 | Timely | 3.000 | 3.000 |
| 160506 | Timely | 9.000 | 9.000 |
| 160507 | Timely | 11.300 | 11.300 |
| 160508 | Timely | 10.300 | 10.300 |
| 160509 | Timely | 5.000 | 5.000 |
| 160510 | Timely | 31.500 | 31.500 |
| 160511 | Timely | 45.100 | 45.100 |
| 160512 | Timely | 33.900 | 33.900 |
| 160513 | Timely | 4.000 | 4.000 |
| 160514 | Timely | 10.300 | 10.300 |
| 160515 | Timely | 17.600 | 17.600 |
| 160516 | Timely | 7.300 | 7.300 |
| 160517 | Timely | 26.600 | 26.600 |
| 160518 | Timely | 8.000 | 8.000 |
| 160519 | Timely | 18.300 | 18.300 |
| 160520 | Timely | 10.300 | 10.300 |
| 160521 | Timely | 15.600 | 15.600 |
| 160522 | Timely | 8.000 | 8.000 |
| 160523 | Timely | 8.000 | 8.000 |
| 160524 | Timely | 9.300 | 9.300 |
| 160525 | Timely | 14.600 | 14.600 |
| 160526 | Timely | 19.600 | 19.600 |
| 160527 | Timely | 12.600 | 12.600 |
| 160528 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160529 | Timely | 7.000 | 7.000 |
| 160530 | Timely | 12.300 | 12.300 |
| 160531 | Timely | 9.000 | 9.000 |
| 160532 | Timely | 12.600 | 12.600 |
| 160533 | Timely | 15.300 | 15.300 |
| 160534 | Timely | 20.900 | 20.900 |
| 160535 | Timely | 8.000 | 8.000 |
| 160536 | Timely | 11.300 | 11.300 |
| 160537 | Timely | 26.600 | 26.600 |
| 160538 | Timely | 16.600 | 16.600 |
| 160539 | Timely | 6.000 | 6.000 |
| 160540 | Timely | 48.100 | 48.100 |
| 160541 | Timely | 1.000 | 1.000 |
| 160542 | Timely | 8.000 | 8.000 |
| 160543 | Timely | 11.300 | 11.300 |
| 160544 | Timely | 18.600 | 18.600 |
| 160545 | Timely | 5.300 | 5.300 |
| 160546 | Timely | 20.600 | 20.600 |
| 160547 | Timely | 5.000 | 5.000 |
| 160548 | Timely | 7.300 | 7.300 |
| 160549 | Timely | 10.300 | 10.300 |
| 160550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160552 | Timely | 28.900 | 28.900 |
| 160553 | Timely | 17.600 | 17.600 |
| 160554 | Timely | 8.000 | 8.000 |
| 160555 | Timely | 7.000 | 7.000 |
| 160556 | Timely | 11.300 | 11.300 |
| 160557 | Timely | 17.600 | 17.600 |
| 160558 | Timely | 10.300 | 10.300 |
| 160559 | Timely | 20.600 | 20.600 |
| 160560 | Timely | 8.300 | 8.300 |
| 160561 | Timely | 10.300 | 10.300 |
| 160562 | Timely | 21.600 | 21.600 |
| 160563 | Timely | 18.300 | 18.300 |
| 160564 | Timely | 16.300 | 16.300 |
| 160565 | Timely | 27.200 | 27.200 |
| 160566 | Timely | 7.300 | 7.300 |
| 160567 | Timely | 8.000 | 8.000 |
| 160568 | Timely | 13.600 | 13.600 |
| 160569 | Timely | 15.300 | 15.300 |
| 160570 | Timely | 15.600 | 15.600 |
| 160571 | Timely | 8.300 | 8.300 |
| 160572 | Timely | 280.200 | 280.200 |
| 160573 | Timely | 6.000 | 6.000 |
| 160574 | Timely | 13.600 | 13.600 |
| 160575 | Timely | 11.000 | 11.000 |
| 160576 | Timely | 4.000 | 4.000 |
| 160577 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160578 | Timely | 11.300 | 11.300 |
| 160579 | Timely | 18.600 | 18.600 |
| 160580 | Timely | 6.000 | 6.000 |
| 160581 | Timely | 3.000 | 3.000 |
| 160582 | Timely | 21.600 | 21.600 |
| 160583 | Timely | 15.300 | 15.300 |
| 160584 | Timely | 18.300 | 18.300 |
| 160585 | Timely | 9.300 | 9.300 |
| 160586 | Timely | 10.300 | 10.300 |
| 160587 | Timely | 11.600 | 11.600 |
| 160588 | Timely | 16.300 | 16.300 |
| 160589 | Timely | 9.000 | 9.000 |
| 160590 | Timely | 61.500 | 61.500 |
| 160591 | Timely | 44.100 | 44.100 |
| 160592 | Timely | 21.600 | 21.600 |
| 160593 | Timely | 18.900 | 18.900 |
| 160594 | Timely | 4.300 | 4.300 |
| 160595 | Timely | 13.300 | 13.300 |
| 160596 | Timely | 13.300 | 13.300 |
| 160597 | Timely | 8.300 | 8.300 |
| 160598 | Timely | 11.600 | 11.600 |
| 160599 | Timely | 16.600 | 16.600 |
| 160600 | Timely | 7.300 | 7.300 |
| 160601 | Timely | 15.000 | 15.000 |
| 160602 | Timely | 12.300 | 12.300 |
| 160603 | Timely | 60.800 | 60.800 |
| 160604 | Timely | 12.300 | 12.300 |
| 160605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160606 | Timely | 5.300 | 5.300 |
| 160607 | Timely | 70.400 | 70.400 |
| 160608 | Timely | 22.900 | 22.900 |
| 160609 | Timely | 4.000 | 4.000 |
| 160610 | Timely | 4.000 | 4.000 |
| 160611 | Timely | 33.200 | 33.200 |
| 160612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160613 | Timely | 7.000 | 7.000 |
| 160614 | Timely | 11.600 | 11.600 |
| 160615 | Timely | 17.600 | 17.600 |
| 160616 | Timely | 1.000 | 1.000 |
| 160617 | Timely | 4.000 | 4.000 |
| 160618 | Timely | 14.000 | 14.000 |
| 160619 | Timely | 0.000 | 0.000 |
| 160620 | Timely | 26.900 | 26.900 |
| 160621 | Timely | 8.300 | 8.300 |
| 160622 | Timely | 11.600 | 11.600 |
| 160623 | Timely | 27.900 | 27.900 |
| 160624 | Timely | 11.300 | 11.300 |
| 160625 | Timely | 3.000 | 3.000 |
| 160626 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160627 | Timely | 7.300 | 7.300 |
| 160628 | Timely | 8.600 | 8.600 |
| 160629 | Timely | 19.600 | 19.600 |
| 160630 | Timely | 4.000 | 4.000 |
| 160631 | Timely | 7.000 | 7.000 |
| 160632 | Timely | 12.300 | 12.300 |
| 160633 | Timely | 5.000 | 5.000 |
| 160634 | Timely | 36.000 | 36.000 |
| 160635 | Timely | 4.000 | 4.000 |
| 160636 | Timely | 91.300 | 91.300 |
| 160637 | Timely | 20.300 | 20.300 |
| 160638 | Timely | 15.000 | 15.000 |
| 160639 | Timely | 4.000 | 4.000 |
| 160640 | Timely | 14.600 | 14.600 |
| 160641 | Timely | 20.600 | 20.600 |
| 160642 | Timely | 24.600 | 24.600 |
| 160643 | Timely | 18.600 | 18.600 |
| 160644 | Timely | 9.000 | 9.000 |
| 160645 | Timely | 17.600 | 17.600 |
| 160646 | Timely | 13.300 | 13.300 |
| 160647 | Timely | 20.600 | 20.600 |
| 160648 | Timely | 9.000 | 9.000 |
| 160649 | Timely | 14.300 | 14.300 |
| 160650 | Timely | 9.300 | 9.300 |
| 160651 | Timely | 16.600 | 16.600 |
| 160652 | Timely | 10.300 | 10.300 |
| 160653 | Timely | 15.900 | 15.900 |
| 160654 | Timely | 15.000 | 15.000 |
| 160655 | Timely | 5.000 | 5.000 |
| 160656 | Timely | 5.000 | 5.000 |
| 160657 | Timely | 24.600 | 24.600 |
| 160658 | Timely | 0.000 | 0.000 |
| 160659 | Timely | 3.000 | 3.000 |
| 160660 | Timely | 6.300 | 6.300 |
| 160661 | Timely | 8.000 | 8.000 |
| 160662 | Timely | 21.600 | 21.600 |
| 160663 | Timely | 11.300 | 11.300 |
| 160664 | Timely | 12.300 | 12.300 |
| 160665 | Timely | 0.000 | 0.000 |
| 160666 | Timely | 7.300 | 7.300 |
| 160667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160668 | Timely | 1.000 | 1.000 |
| 160669 | Timely | 16.600 | 16.600 |
| 160670 | Timely | 8.000 | 8.000 |
| 160671 | Timely | 20.600 | 20.600 |
| 160672 | Timely | 8.000 | 8.000 |
| 160673 | Timely | 13.300 | 13.300 |
| 160674 | Timely | 6.000 | 6.000 |
| 160675 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160676 | Timely | 11.300 | 11.300 |
| 160677 | Timely | 17.300 | 17.300 |
| 160678 | Timely | 11.000 | 11.000 |
| 160679 | Timely | 21.600 | 21.600 |
| 160680 | Timely | 6.000 | 6.000 |
| 160681 | Timely | 9.000 | 9.000 |
| 160682 | Timely | 12.000 | 12.000 |
| 160683 | Timely | 3.000 | 3.000 |
| 160684 | Timely | 0.000 | 0.000 |
| 160685 | Timely | 4.000 | 4.000 |
| 160686 | Timely | 44.800 | 44.800 |
| 160687 | Timely | 14.600 | 14.600 |
| 160688 | Timely | 12.300 | 12.300 |
| 160689 | Timely | 6.300 | 6.300 |
| 160690 | Timely | 0.000 | 0.000 |
| 160691 | Timely | 19.900 | 19.900 |
| 160692 | Timely | 10.300 | 10.300 |
| 160693 | Timely | 22.900 | 22.900 |
| 160694 | Timely | 9.000 | 9.000 |
| 160695 | Timely | 0.000 | 0.000 |
| 160696 | Timely | 0.000 | 0.000 |
| 160697 | Timely | 14.300 | 14.300 |
| 160698 | Timely | 13.300 | 13.300 |
| 160699 | Timely | 7.300 | 7.300 |
| 160700 | Timely | 14.600 | 14.600 |
| 160701 | Timely | 15.300 | 15.300 |
| 160702 | Timely | 15.300 | 15.300 |
| 160703 | Timely | 11.000 | 11.000 |
| 160704 | Timely | 13.600 | 13.600 |
| 160705 | Timely | 3.000 | 3.000 |
| 160706 | Timely | 39.500 | 39.500 |
| 160707 | Timely | 12.000 | 12.000 |
| 160708 | Timely | 5.300 | 5.300 |
| 160709 | Timely | 8.300 | 8.300 |
| 160710 | Timely | 8.000 | 8.000 |
| 160711 | Timely | 17.300 | 17.300 |
| 160712 | Timely | 4.300 | 4.300 |
| 160713 | Timely | 15.000 | 15.000 |
| 160714 | Timely | 11.300 | 11.300 |
| 160715 | Timely | 16.000 | 16.000 |
| 160716 | Timely | 19.600 | 19.600 |
| 160717 | Timely | 4.000 | 4.000 |
| 160718 | Timely | 0.000 | 0.000 |
| 160719 | Timely | 10.300 | 10.300 |
| 160720 | Timely | 16.300 | 16.300 |
| 160721 | Timely | 4.000 | 4.000 |
| 160722 | Timely | 0.000 | 0.000 |
| 160723 | Timely | 18.900 | 18.900 |
| 160724 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160725 | Timely | 23.900 | 23.900 |
| 160726 | Timely | 6.000 | 6.000 |
| 160727 | Timely | 12.600 | 12.600 |
| 160728 | Timely | 22.600 | 22.600 |
| 160729 | Timely | 3.000 | 3.000 |
| 160730 | Timely | 15.600 | 15.600 |
| 160731 | Timely | 11.600 | 11.600 |
| 160732 | Timely | 7.300 | 7.300 |
| 160733 | Timely | 20.300 | 20.300 |
| 160734 | Timely | 11.300 | 11.300 |
| 160735 | Timely | 12.300 | 12.300 |
| 160736 | Timely | 8.300 | 8.300 |
| 160737 | Timely | 4.000 | 4.000 |
| 160738 | Timely | 24.600 | 24.600 |
| 160739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160740 | Timely | 4.000 | 4.000 |
| 160741 | Timely | 11.300 | 11.300 |
| 160742 | Timely | 10.300 | 10.300 |
| 160743 | Timely | 8.000 | 8.000 |
| 160744 | Timely | 8.300 | 8.300 |
| 160745 | Timely | 11.300 | 11.300 |
| 160746 | Timely | 12.300 | 12.300 |
| 160747 | Timely | 8.000 | 8.000 |
| 160748 | Timely | 14.000 | 14.000 |
| 160749 | Timely | 32.200 | 32.200 |
| 160750 | Timely | 4.000 | 4.000 |
| 160751 | Timely | 7.300 | 7.300 |
| 160752 | Timely | 11.300 | 11.300 |
| 160753 | Timely | 7.300 | 7.300 |
| 160754 | Timely | 15.600 | 15.600 |
| 160755 | Timely | 4.000 | 4.000 |
| 160756 | Timely | 14.000 | 14.000 |
| 160757 | Timely | 14.600 | 14.600 |
| 160758 | Timely | 8.300 | 8.300 |
| 160759 | Timely | 8.300 | 8.300 |
| 160760 | Timely | 7.300 | 7.300 |
| 160761 | Timely | 4.000 | 4.000 |
| 160762 | Timely | 25.600 | 25.600 |
| 160763 | Timely | 6.300 | 6.300 |
| 160764 | Timely | 0.000 | 0.000 |
| 160765 | Timely | 18.600 | 18.600 |
| 160766 | Timely | 8.300 | 8.300 |
| 160767 | Timely | 13.300 | 13.300 |
| 160768 | Timely | 9.000 | 9.000 |
| 160769 | Timely | 11.000 | 11.000 |
| 160770 | Timely | 7.000 | 7.000 |
| 160771 | Timely | 9.300 | 9.300 |
| 160772 | Timely | 19.600 | 19.600 |
| 160773 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160774 | Timely | 7.300 | 7.300 |
| 160775 | Timely | 22.600 | 22.600 |
| 160776 | Timely | 14.000 | 14.000 |
| 160777 | Timely | 8.300 | 8.300 |
| 160778 | Timely | 34.800 | 34.800 |
| 160779 | Timely | 11.000 | 11.000 |
| 160780 | Timely | 41.100 | 41.100 |
| 160781 | Timely | 4.000 | 4.000 |
| 160782 | Timely | 0.000 | 0.000 |
| 160783 | Timely | 15.300 | 15.300 |
| 160784 | Timely | 9.300 | 9.300 |
| 160785 | Timely | 49.800 | 49.800 |
| 160786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160787 | Timely | 22.600 | 22.600 |
| 160788 | Timely | 8.000 | 8.000 |
| 160789 | Timely | 15.600 | 15.600 |
| 160790 | Timely | 28.200 | 28.200 |
| 160791 | Timely | 21.600 | 21.600 |
| 160792 | Timely | 18.600 | 18.600 |
| 160793 | Timely | 15.300 | 15.300 |
| 160794 | Timely | 9.000 | 9.000 |
| 160795 | Timely | 11.000 | 11.000 |
| 160796 | Timely | 25.900 | 25.900 |
| 160797 | Timely | 12.600 | 12.600 |
| 160798 | Timely | 16.900 | 16.900 |
| 160799 | Timely | 0.000 | 0.000 |
| 160800 | Timely | 5.300 | 5.300 |
| 160801 | Timely | 11.300 | 11.300 |
| 160802 | Timely | 19.300 | 19.300 |
| 160803 | Timely | 5.300 | 5.300 |
| 160804 | Timely | 17.600 | 17.600 |
| 160805 | Timely | 8.300 | 8.300 |
| 160806 | Timely | 11.300 | 11.300 |
| 160807 | Timely | 17.600 | 17.600 |
| 160808 | Timely | 18.300 | 18.300 |
| 160809 | Timely | 20.600 | 20.600 |
| 160810 | Timely | 19.600 | 19.600 |
| 160811 | Timely | 11.300 | 11.300 |
| 160812 | Timely | 38.000 | 38.000 |
| 160813 | Timely | 18.300 | 18.300 |
| 160814 | Timely | 7.300 | 7.300 |
| 160815 | Timely | 7.000 | 7.000 |
| 160816 | Timely | 10.300 | 10.300 |
| 160817 | Timely | 20.900 | 20.900 |
| 160818 | Timely | 8.300 | 8.300 |
| 160819 | Timely | 0.000 | 0.000 |
| 160820 | Timely | 17.600 | 17.600 |
| 160821 | Timely | 10.000 | 10.000 |
| 160822 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160823 | Timely | 9.300 | 9.300 |
| 160824 | Timely | 8.000 | 8.000 |
| 160825 | Timely | 31.200 | 31.200 |
| 160826 | Timely | 17.300 | 17.300 |
| 160827 | Timely | 0.000 | 0.000 |
| 160828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160829 | Timely | 7.300 | 7.300 |
| 160830 | Timely | 14.300 | 14.300 |
| 160831 | Timely | 16.000 | 16.000 |
| 160832 | Timely | 1.000 | 1.000 |
| 160833 | Timely | 9.000 | 9.000 |
| 160834 | Timely | 7.300 | 7.300 |
| 160835 | Timely | 8.000 | 8.000 |
| 160836 | Timely | 14.300 | 14.300 |
| 160837 | Timely | 7.300 | 7.300 |
| 160838 | Timely | 4.300 | 4.300 |
| 160839 | Timely | 35.500 | 35.500 |
| 160840 | Timely | 9.300 | 9.300 |
| 160841 | Timely | 1.000 | 1.000 |
| 160842 | Timely | 14.600 | 14.600 |
| 160843 | Timely | 4.000 | 4.000 |
| 160844 | Timely | 0.000 | 0.000 |
| 160845 | Timely | 23.600 | 23.600 |
| 160846 | Timely | 7.000 | 7.000 |
| 160847 | Timely | 4.000 | 4.000 |
| 160848 | Timely | 18.000 | 18.000 |
| 160849 | Timely | 16.600 | 16.600 |
| 160850 | Timely | 17.600 | 17.600 |
| 160851 | Timely | 12.000 | 12.000 |
| 160852 | Timely | 10.300 | 10.300 |
| 160853 | Timely | 5.000 | 5.000 |
| 160854 | Timely | 18.900 | 18.900 |
| 160855 | Timely | 19.600 | 19.600 |
| 160856 | Timely | 17.900 | 17.900 |
| 160857 | Timely | 12.600 | 12.600 |
| 160858 | Timely | 15.600 | 15.600 |
| 160859 | Timely | 7.300 | 7.300 |
| 160860 | Timely | 4.000 | 4.000 |
| 160861 | Timely | 10.300 | 10.300 |
| 160862 | Timely | 3.000 | 3.000 |
| 160863 | Timely | 1.000 | 1.000 |
| 160864 | Timely | 5.300 | 5.300 |
| 160865 | Timely | 0.000 | 0.000 |
| 160866 | Timely | 5.300 | 5.300 |
| 160867 | Timely | 20.300 | 20.300 |
| 160868 | Timely | 13.000 | 13.000 |
| 160869 | Timely | 8.300 | 8.300 |
| 160870 | Timely | 14.000 | 14.000 |
| 160871 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160872 | Timely | 18.600 | 18.600 |
| 160873 | Timely | 9.000 | 9.000 |
| 160874 | Timely | 17.300 | 17.300 |
| 160875 | Timely | 6.000 | 6.000 |
| 160876 | Timely | 0.000 | 0.000 |
| 160877 | Timely | 0.000 | 0.000 |
| 160878 | Timely | 7.000 | 7.000 |
| 160879 | Timely | 17.000 | 17.000 |
| 160880 | Timely | 51.500 | 51.500 |
| 160881 | Timely | 14.600 | 14.600 |
| 160882 | Timely | 5.300 | 5.300 |
| 160883 | Timely | 11.300 | 11.300 |
| 160884 | Timely | 11.300 | 11.300 |
| 160885 | Timely | 8.600 | 8.600 |
| 160886 | Timely | 20.900 | 20.900 |
| 160887 | Timely | 7.300 | 7.300 |
| 160888 | Timely | 18.600 | 18.600 |
| 160889 | Timely | 12.000 | 12.000 |
| 160890 | Timely | 11.300 | 11.300 |
| 160891 | Timely | 12.000 | 12.000 |
| 160892 | Timely | 14.600 | 14.600 |
| 160893 | Timely | 20.600 | 20.600 |
| 160894 | Timely | 22.600 | 22.600 |
| 160895 | Timely | 54.900 | 54.900 |
| 160896 | Timely | 10.300 | 10.300 |
| 160897 | Timely | 0.000 | 0.000 |
| 160898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160899 | Timely | 18.600 | 18.600 |
| 160900 | Timely | 18.900 | 18.900 |
| 160901 | Timely | 29.200 | 29.200 |
| 160902 | Timely | 3.000 | 3.000 |
| 160903 | Timely | 37.200 | 37.200 |
| 160904 | Timely | 7.000 | 7.000 |
| 160905 | Timely | 1.000 | 1.000 |
| 160906 | Timely | 20.600 | 20.600 |
| 160907 | Timely | 8.300 | 8.300 |
| 160908 | Timely | 19.600 | 19.600 |
| 160909 | Timely | 10.000 | 10.000 |
| 160910 | Timely | 46.600 | 46.600 |
| 160911 | Timely | 14.600 | 14.600 |
| 160912 | Timely | 5.000 | 5.000 |
| 160913 | Timely | 12.900 | 12.900 |
| 160914 | Timely | 4.000 | 4.000 |
| 160915 | Timely | 10.000 | 10.000 |
| 160916 | Timely | 7.300 | 7.300 |
| 160917 | Timely | 15.600 | 15.600 |
| 160918 | Timely | 7.000 | 7.000 |
| 160919 | Timely | 11.300 | 11.300 |
| 160920 | Timely | 13.000 | 13.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160921 | Timely | 5.000 | 5.000 |
| 160922 | Timely | 8.000 | 8.000 |
| 160923 | Timely | 9.000 | 9.000 |
| 160924 | Timely | 7.300 | 7.300 |
| 160925 | Timely | 14.000 | 14.000 |
| 160926 | Timely | 15.600 | 15.600 |
| 160927 | Timely | 26.900 | 26.900 |
| 160928 | Timely | 12.300 | 12.300 |
| 160929 | Timely | 32.900 | 32.900 |
| 160930 | Timely | 9.300 | 9.300 |
| 160931 | Timely | 31.200 | 31.200 |
| 160932 | Timely | 10.300 | 10.300 |
| 160933 | Timely | 7.300 | 7.300 |
| 160934 | Timely | 12.000 | 12.000 |
| 160935 | Timely | 11.300 | 11.300 |
| 160936 | Timely | 25.600 | 25.600 |
| 160937 | Timely | 14.300 | 14.300 |
| 160938 | Timely | 7.000 | 7.000 |
| 160939 | Timely | 6.000 | 6.000 |
| 160940 | Timely | 43.500 | 43.500 |
| 160941 | Timely | 53.800 | 53.800 |
| 160942 | Timely | 0.000 | 0.000 |
| 160943 | Timely | 3.000 | 3.000 |
| 160944 | Timely | 11.000 | 11.000 |
| 160945 | Timely | 15.600 | 15.600 |
| 160946 | Timely | 6.000 | 6.000 |
| 160947 | Timely | 22.900 | 22.900 |
| 160948 | Timely | 0.000 | 0.000 |
| 160949 | Timely | 4.000 | 4.000 |
| 160950 | Timely | 11.300 | 11.300 |
| 160951 | Timely | 8.000 | 8.000 |
| 160952 | Timely | 8.000 | 8.000 |
| 160953 | Timely | 7.300 | 7.300 |
| 160954 | Timely | 7.300 | 7.300 |
| 160955 | Timely | 0.000 | 0.000 |
| 160956 | Timely | 21.300 | 21.300 |
| 160957 | Timely | 13.300 | 13.300 |
| 160958 | Timely | 4.000 | 4.000 |
| 160959 | Timely | 22.900 | 22.900 |
| 160960 | Timely | 11.600 | 11.600 |
| 160961 | Timely | 19.600 | 19.600 |
| 160962 | Timely | 0.000 | 0.000 |
| 160963 | Timely | 11.600 | 11.600 |
| 160964 | Timely | 11.300 | 11.300 |
| 160965 | Timely | 28.500 | 28.500 |
| 160966 | Timely | 1.000 | 1.000 |
| 160967 | Timely | 18.900 | 18.900 |
| 160968 | Timely | 4.000 | 4.000 |
| 160969 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 160970 | Timely | 13.600 | 13.600 |
| 160971 | Timely | 6.000 | 6.000 |
| 160972 | Timely | 4.000 | 4.000 |
| 160973 | Timely | 14.000 | 14.000 |
| 160974 | Timely | 9.000 | 9.000 |
| 160975 | Timely | 0.000 | 0.000 |
| 160976 | Timely | 14.300 | 14.300 |
| 160977 | Timely | 39.800 | 39.800 |
| 160978 | Timely | 19.600 | 19.600 |
| 160979 | Timely | 45.000 | 45.000 |
| 160980 | Timely | 4.300 | 4.300 |
| 160981 | Timely | 33.200 | 33.200 |
| 160982 | Timely | 6.000 | 6.000 |
| 160983 | Timely | 4.000 | 4.000 |
| 160984 | Timely | 0.000 | 0.000 |
| 160985 | Timely | 20.300 | 20.300 |
| 160986 | Timely | 23.600 | 23.600 |
| 160987 | Timely | 3.000 | 3.000 |
| 160988 | Timely | 28.200 | 28.200 |
| 160989 | Timely | 14.600 | 14.600 |
| 160990 | Timely | 24.600 | 24.600 |
| 160991 | Timely | 12.300 | 12.300 |
| 160992 | Timely | 8.300 | 8.300 |
| 160993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 160994 | Timely | 3.000 | 3.000 |
| 160995 | Timely | 10.000 | 10.000 |
| 160996 | Timely | 21.600 | 21.600 |
| 160997 | Timely | 7.000 | 7.000 |
| 160998 | Timely | 15.600 | 15.600 |
| 160999 | Timely | 14.600 | 14.600 |
| 161000 | Timely | 68.800 | 68.800 |
| 161001 | Timely | 60.000 | 60.000 |
| 161002 | Timely | 22.600 | 22.600 |
| 161003 | Timely | 5.000 | 5.000 |
| 161004 | Timely | 9.000 | 9.000 |
| 161005 | Timely | 11.300 | 11.300 |
| 161006 | Timely | 7.000 | 7.000 |
| 161007 | Timely | 52.800 | 52.800 |
| 161008 | Timely | 33.200 | 33.200 |
| 161009 | Timely | 24.300 | 24.300 |
| 161010 | Timely | 28.200 | 28.200 |
| 161011 | Timely | 8.300 | 8.300 |
| 161012 | Timely | 3.000 | 3.000 |
| 161013 | Timely | 3.000 | 3.000 |
| 161014 | Timely | 15.600 | 15.600 |
| 161015 | Timely | 0.000 | 0.000 |
| 161016 | Timely | 4.000 | 4.000 |
| 161017 | Timely | 3.000 | 3.000 |
| 161018 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161019 | Timely | 5.300 | 5.300 |
| 161020 | Timely | 8.300 | 8.300 |
| 161021 | Timely | 12.300 | 12.300 |
| 161022 | Timely | 8.600 | 8.600 |
| 161023 | Timely | 19.600 | 19.600 |
| 161024 | Timely | 4.000 | 4.000 |
| 161025 | Timely | 15.600 | 15.600 |
| 161026 | Timely | 3.000 | 3.000 |
| 161027 | Timely | 7.000 | 7.000 |
| 161028 | Timely | 15.300 | 15.300 |
| 161029 | Timely | 19.900 | 19.900 |
| 161030 | Timely | 10.000 | 10.000 |
| 161031 | Timely | 11.600 | 11.600 |
| 161032 | Timely | 37.200 | 37.200 |
| 161033 | Timely | 14.600 | 14.600 |
| 161034 | Timely | 3.000 | 3.000 |
| 161035 | Timely | 3.000 | 3.000 |
| 161036 | Timely | 7.000 | 7.000 |
| 161037 | Timely | 4.000 | 4.000 |
| 161038 | Timely | 11.600 | 11.600 |
| 161039 | Timely | 18.600 | 18.600 |
| 161040 | Timely | 15.900 | 15.900 |
| 161041 | Timely | 0.000 | 0.000 |
| 161042 | Timely | 17.600 | 17.600 |
| 161043 | Timely | 9.300 | 9.300 |
| 161044 | Timely | 7.000 | 7.000 |
| 161045 | Timely | 4.000 | 4.000 |
| 161046 | Timely | 11.600 | 11.600 |
| 161047 | Timely | 11.300 | 11.300 |
| 161048 | Timely | 9.300 | 9.300 |
| 161049 | Timely | 17.600 | 17.600 |
| 161050 | Timely | 18.600 | 18.600 |
| 161051 | Timely | 17.300 | 17.300 |
| 161052 | Timely | 8.300 | 8.300 |
| 161053 | Timely | 16.600 | 16.600 |
| 161054 | Timely | 22.900 | 22.900 |
| 161055 | Timely | 32.900 | 32.900 |
| 161056 | Timely | 15.300 | 15.300 |
| 161057 | Timely | 17.000 | 17.000 |
| 161058 | Timely | 12.000 | 12.000 |
| 161059 | Timely | 7.300 | 7.300 |
| 161060 | Timely | 9.000 | 9.000 |
| 161061 | Timely | 49.800 | 49.800 |
| 161062 | Timely | 16.600 | 16.600 |
| 161063 | Timely | 20.300 | 20.300 |
| 161064 | Timely | 19.600 | 19.600 |
| 161065 | Timely | 15.300 | 15.300 |
| 161066 | Timely | 12.600 | 12.600 |
| 161067 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161068 | Timely | 4.000 | 4.000 |
| 161069 | Timely | 4.000 | 4.000 |
| 161070 | Timely | 3.000 | 3.000 |
| 161071 | Timely | 3.000 | 3.000 |
| 161072 | Timely | 11.600 | 11.600 |
| 161073 | Timely | 4.000 | 4.000 |
| 161074 | Timely | 11.000 | 11.000 |
| 161075 | Timely | 11.600 | 11.600 |
| 161076 | Timely | 61.500 | 61.500 |
| 161077 | Timely | 20.900 | 20.900 |
| 161078 | Timely | 15.600 | 15.600 |
| 161079 | Timely | 3.000 | 3.000 |
| 161080 | Timely | 9.000 | 9.000 |
| 161081 | Timely | 11.000 | 11.000 |
| 161082 | Timely | 0.000 | 0.000 |
| 161083 | Timely | 15.600 | 15.600 |
| 161084 | Timely | 6.300 | 6.300 |
| 161085 | Timely | 25.600 | 25.600 |
| 161086 | Timely | 21.600 | 21.600 |
| 161087 | Timely | 11.600 | 11.600 |
| 161088 | Timely | 0.000 | 0.000 |
| 161089 | Timely | 11.600 | 11.600 |
| 161090 | Timely | 15.300 | 15.300 |
| 161091 | Timely | 40.200 | 40.200 |
| 161092 | Timely | 6.300 | 6.300 |
| 161093 | Timely | 7.300 | 7.300 |
| 161094 | Timely | 9.300 | 9.300 |
| 161095 | Timely | 16.600 | 16.600 |
| 161096 | Timely | 13.000 | 13.000 |
| 161097 | Timely | 4.000 | 4.000 |
| 161098 | Timely | 8.300 | 8.300 |
| 161099 | Timely | 9.300 | 9.300 |
| 161100 | Timely | 11.300 | 11.300 |
| 161101 | Timely | 0.000 | 0.000 |
| 161102 | Timely | 9.300 | 9.300 |
| 161103 | Timely | 22.600 | 22.600 |
| 161104 | Timely | 78.000 | 78.000 |
| 161105 | Timely | 34.800 | 34.800 |
| 161106 | Timely | 5.000 | 5.000 |
| 161107 | Timely | 10.000 | 10.000 |
| 161108 | Timely | 15.000 | 15.000 |
| 161109 | Timely | 8.300 | 8.300 |
| 161110 | Timely | 9.300 | 9.300 |
| 161111 | Timely | 8.300 | 8.300 |
| 161112 | Timely | 7.300 | 7.300 |
| 161113 | Timely | 11.600 | 11.600 |
| 161114 | Timely | 8.300 | 8.300 |
| 161115 | Timely | 14.600 | 14.600 |
| 161116 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161117 | Timely | 6.300 | 6.300 |
| 161118 | Timely | 23.600 | 23.600 |
| 161119 | Timely | 10.000 | 10.000 |
| 161120 | Timely | 4.000 | 4.000 |
| 161121 | Timely | 33.200 | 33.200 |
| 161122 | Timely | 3.000 | 3.000 |
| 161123 | Timely | 15.600 | 15.600 |
| 161124 | Timely | 7.300 | 7.300 |
| 161125 | Timely | 18.900 | 18.900 |
| 161126 | Timely | 15.900 | 15.900 |
| 161127 | Timely | 14.600 | 14.600 |
| 161128 | Timely | 5.000 | 5.000 |
| 161129 | Timely | 11.300 | 11.300 |
| 161130 | Timely | 14.300 | 14.300 |
| 161131 | Timely | 23.900 | 23.900 |
| 161132 | Timely | 9.300 | 9.300 |
| 161133 | Timely | 8.300 | 8.300 |
| 161134 | Timely | 3.000 | 3.000 |
| 161135 | Timely | 22.600 | 22.600 |
| 161136 | Timely | 8.300 | 8.300 |
| 161137 | Timely | 43.800 | 43.800 |
| 161138 | Timely | 34.900 | 34.900 |
| 161139 | Timely | 21.500 | 21.500 |
| 161140 | Timely | 14.300 | 14.300 |
| 161141 | Timely | 11.300 | 11.300 |
| 161142 | Timely | 7.000 | 7.000 |
| 161143 | Timely | 4.300 | 4.300 |
| 161144 | Timely | 8.300 | 8.300 |
| 161145 | Timely | 40.500 | 40.500 |
| 161146 | Timely | 15.900 | 15.900 |
| 161147 | Timely | 8.300 | 8.300 |
| 161148 | Timely | 10.300 | 10.300 |
| 161149 | Timely | 5.000 | 5.000 |
| 161150 | Timely | 4.300 | 4.300 |
| 161151 | Timely | 7.300 | 7.300 |
| 161152 | Timely | 6.000 | 6.000 |
| 161153 | Timely | 11.300 | 11.300 |
| 161154 | Timely | 9.600 | 9.600 |
| 161155 | Timely | 13.300 | 13.300 |
| 161156 | Timely | 24.600 | 24.600 |
| 161157 | Timely | 11.300 | 11.300 |
| 161158 | Timely | 12.600 | 12.600 |
| 161159 | Timely | 17.300 | 17.300 |
| 161160 | Timely | 8.300 | 8.300 |
| 161161 | Timely | 11.600 | 11.600 |
| 161162 | Timely | 20.000 | 20.000 |
| 161163 | Timely | 11.600 | 11.600 |
| 161164 | Timely | 9.000 | 9.000 |
| 161165 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161166 | Timely | 24.900 | 24.900 |
| 161167 | Timely | 21.600 | 21.600 |
| 161168 | Timely | 5.000 | 5.000 |
| 161169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161170 | Timely | 12.600 | 12.600 |
| 161171 | Timely | 20.900 | 20.900 |
| 161172 | Timely | 5.000 | 5.000 |
| 161173 | Timely | 9.300 | 9.300 |
| 161174 | Timely | 19.000 | 19.000 |
| 161175 | Timely | 21.900 | 21.900 |
| 161176 | Timely | 13.300 | 13.300 |
| 161177 | Timely | 7.000 | 7.000 |
| 161178 | Timely | 4.000 | 4.000 |
| 161179 | Timely | 8.300 | 8.300 |
| 161180 | Timely | 15.300 | 15.300 |
| 161181 | Timely | 8.300 | 8.300 |
| 161182 | Timely | 6.300 | 6.300 |
| 161183 | Timely | 11.300 | 11.300 |
| 161184 | Timely | 10.300 | 10.300 |
| 161185 | Timely | 16.600 | 16.600 |
| 161186 | Timely | 7.000 | 7.000 |
| 161187 | Timely | 26.600 | 26.600 |
| 161188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161189 | Timely | 8.000 | 8.000 |
| 161190 | Timely | 18.900 | 18.900 |
| 161191 | Timely | 8.300 | 8.300 |
| 161192 | Timely | 15.600 | 15.600 |
| 161193 | Timely | 4.000 | 4.000 |
| 161194 | Timely | 8.300 | 8.300 |
| 161195 | Timely | 9.300 | 9.300 |
| 161196 | Timely | 4.000 | 4.000 |
| 161197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161198 | Timely | 4.000 | 4.000 |
| 161199 | Timely | 0.000 | 0.000 |
| 161200 | Timely | 7.300 | 7.300 |
| 161201 | Timely | 6.000 | 6.000 |
| 161202 | Timely | 13.600 | 13.600 |
| 161203 | Timely | 13.300 | 13.300 |
| 161204 | Timely | 8.000 | 8.000 |
| 161205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161206 | Timely | 20.200 | 20.200 |
| 161207 | Timely | 7.000 | 7.000 |
| 161208 | Timely | 8.000 | 8.000 |
| 161209 | Timely | 1.000 | 1.000 |
| 161210 | Timely | 5.000 | 5.000 |
| 161211 | Timely | 9.000 | 9.000 |
| 161212 | Timely | 7.300 | 7.300 |
| 161213 | Timely | 3.000 | 3.000 |
| 161214 | Timely | 25.600 | 25.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161215 | Timely | 9.600 | 9.600 |
| 161216 | Timely | 13.300 | 13.300 |
| 161217 | Timely | 48.600 | 48.600 |
| 161218 | Timely | 14.600 | 14.600 |
| 161219 | Timely | 4.000 | 4.000 |
| 161220 | Timely | 15.300 | 15.300 |
| 161221 | Timely | 3.000 | 3.000 |
| 161222 | Timely | 18.600 | 18.600 |
| 161223 | Timely | 4.000 | 4.000 |
| 161224 | Timely | 37.200 | 37.200 |
| 161225 | Timely | 0.000 | 0.000 |
| 161226 | Timely | 14.300 | 14.300 |
| 161227 | Timely | 23.600 | 23.600 |
| 161228 | Timely | 12.000 | 12.000 |
| 161229 | Timely | 37.200 | 37.200 |
| 161230 | Timely | 23.600 | 23.600 |
| 161231 | Timely | 15.900 | 15.900 |
| 161232 | Timely | 7.300 | 7.300 |
| 161233 | Timely | 10.000 | 10.000 |
| 161234 | Timely | 0.000 | 0.000 |
| 161235 | Timely | 7.300 | 7.300 |
| 161236 | Timely | 11.600 | 11.600 |
| 161237 | Timely | 4.000 | 4.000 |
| 161238 | Timely | 5.000 | 5.000 |
| 161239 | Timely | 32.900 | 32.900 |
| 161240 | Timely | 5.000 | 5.000 |
| 161241 | Timely | 9.000 | 9.000 |
| 161242 | Timely | 18.000 | 18.000 |
| 161243 | Timely | 4.000 | 4.000 |
| 161244 | Timely | 9.000 | 9.000 |
| 161245 | Timely | 10.300 | 10.300 |
| 161246 | Timely | 33.900 | 33.900 |
| 161247 | Timely | 4.000 | 4.000 |
| 161248 | Timely | 12.300 | 12.300 |
| 161249 | Timely | 11.300 | 11.300 |
| 161250 | Timely | 7.300 | 7.300 |
| 161251 | Timely | 31.200 | 31.200 |
| 161252 | Timely | 0.000 | 0.000 |
| 161253 | Timely | 8.300 | 8.300 |
| 161254 | Timely | 7.000 | 7.000 |
| 161255 | Timely | 9.300 | 9.300 |
| 161256 | Timely | 30.200 | 30.200 |
| 161257 | Timely | 11.600 | 11.600 |
| 161258 | Timely | 16.900 | 16.900 |
| 161259 | Timely | 11.300 | 11.300 |
| 161260 | Timely | 11.000 | 11.000 |
| 161261 | Timely | 6.000 | 6.000 |
| 161262 | Timely | 3.000 | 3.000 |
| 161263 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161264 | Timely | 8.300 | 8.300 |
| 161265 | Timely | 4.000 | 4.000 |
| 161266 | Timely | 55.500 | 55.500 |
| 161267 | Timely | 21.900 | 21.900 |
| 161268 | Timely | 26.600 | 26.600 |
| 161269 | Timely | 17.600 | 17.600 |
| 161270 | Timely | 20.000 | 20.000 |
| 161271 | Timely | 7.300 | 7.300 |
| 161272 | Timely | 3.000 | 3.000 |
| 161273 | Timely | 19.300 | 19.300 |
| 161274 | Timely | 7.300 | 7.300 |
| 161275 | Timely | 14.300 | 14.300 |
| 161276 | Timely | 1.000 | 1.000 |
| 161277 | Timely | 30.000 | 30.000 |
| 161278 | Timely | 7.300 | 7.300 |
| 161279 | Timely | 21.900 | 21.900 |
| 161280 | Timely | 32.500 | 32.500 |
| 161281 | Timely | 15.300 | 15.300 |
| 161282 | Timely | 18.300 | 18.300 |
| 161283 | Timely | 5.300 | 5.300 |
| 161284 | Timely | 7.300 | 7.300 |
| 161285 | Timely | 11.600 | 11.600 |
| 161286 | Timely | 4.000 | 4.000 |
| 161287 | Timely | 6.000 | 6.000 |
| 161288 | Timely | 11.300 | 11.300 |
| 161289 | Timely | 8.300 | 8.300 |
| 161290 | Timely | 12.600 | 12.600 |
| 161291 | Timely | 12.300 | 12.300 |
| 161292 | Timely | 16.900 | 16.900 |
| 161293 | Timely | 14.600 | 14.600 |
| 161294 | Timely | 11.300 | 11.300 |
| 161295 | Timely | 0.000 | 0.000 |
| 161296 | Timely | 0.000 | 0.000 |
| 161297 | Timely | 7.000 | 7.000 |
| 161298 | Timely | 18.900 | 18.900 |
| 161299 | Timely | 11.300 | 11.300 |
| 161300 | Timely | 7.000 | 7.000 |
| 161301 | Timely | 0.000 | 0.000 |
| 161302 | Timely | 15.300 | 15.300 |
| 161303 | Timely | 7.000 | 7.000 |
| 161304 | Timely | 12.300 | 12.300 |
| 161305 | Timely | 29.900 | 29.900 |
| 161306 | Timely | 15.300 | 15.300 |
| 161307 | Timely | 19.000 | 19.000 |
| 161308 | Timely | 8.000 | 8.000 |
| 161309 | Timely | 13.300 | 13.300 |
| 161310 | Timely | 11.000 | 11.000 |
| 161311 | Timely | 16.600 | 16.600 |
| 161312 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161313 | Timely | 13.600 | 13.600 |
| 161314 | Timely | 8.300 | 8.300 |
| 161315 | Timely | 11.300 | 11.300 |
| 161316 | Timely | 5.000 | 5.000 |
| 161317 | Timely | 16.600 | 16.600 |
| 161318 | Timely | 11.600 | 11.600 |
| 161319 | Timely | 10.300 | 10.300 |
| 161320 | Timely | 10.300 | 10.300 |
| 161321 | Timely | 7.300 | 7.300 |
| 161322 | Timely | 2.000 | 2.000 |
| 161323 | Timely | 11.000 | 11.000 |
| 161324 | Timely | 18.300 | 18.300 |
| 161325 | Timely | 12.300 | 12.300 |
| 161326 | Timely | 8.300 | 8.300 |
| 161327 | Timely | 4.000 | 4.000 |
| 161328 | Timely | 18.600 | 18.600 |
| 161329 | Timely | 9.000 | 9.000 |
| 161330 | Timely | 58.300 | 58.300 |
| 161331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161332 | Timely | 21.600 | 21.600 |
| 161333 | Timely | 6.000 | 6.000 |
| 161334 | Timely | 7.300 | 7.300 |
| 161335 | Timely | 8.000 | 8.000 |
| 161336 | Timely | 15.600 | 15.600 |
| 161337 | Timely | 11.300 | 11.300 |
| 161338 | Timely | 16.300 | 16.300 |
| 161339 | Timely | 38.000 | 38.000 |
| 161340 | Timely | 7.300 | 7.300 |
| 161341 | Timely | 19.600 | 19.600 |
| 161342 | Timely | 0.000 | 0.000 |
| 161343 | Timely | 5.300 | 5.300 |
| 161344 | Timely | 10.000 | 10.000 |
| 161345 | Timely | 11.000 | 11.000 |
| 161346 | Timely | 11.600 | 11.600 |
| 161347 | Timely | 0.000 | 0.000 |
| 161348 | Timely | 4.000 | 4.000 |
| 161349 | Timely | 17.600 | 17.600 |
| 161350 | Timely | 23.900 | 23.900 |
| 161351 | Timely | 8.300 | 8.300 |
| 161352 | Timely | 39.500 | 39.500 |
| 161353 | Timely | 7.300 | 7.300 |
| 161354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161355 | Timely | 16.000 | 16.000 |
| 161356 | Timely | 8.300 | 8.300 |
| 161357 | Timely | 16.600 | 16.600 |
| 161358 | Timely | 11.600 | 11.600 |
| 161359 | Timely | 41.500 | 41.500 |
| 161360 | Timely | 8.300 | 8.300 |
| 161361 | Timely | 21.000 | 21.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161362 | Timely | 11.000 | 11.000 |
| 161363 | Timely | 9.000 | 9.000 |
| 161364 | Timely | 27.500 | 27.500 |
| 161365 | Timely | 49.600 | 49.600 |
| 161366 | Timely | 11.000 | 11.000 |
| 161367 | Timely | 12.300 | 12.300 |
| 161368 | Timely | 17.600 | 17.600 |
| 161369 | Timely | 12.600 | 12.600 |
| 161370 | Timely | 23.600 | 23.600 |
| 161371 | Timely | 23.900 | 23.900 |
| 161372 | Timely | 11.000 | 11.000 |
| 161373 | Timely | 7.000 | 7.000 |
| 161374 | Timely | 7.300 | 7.300 |
| 161375 | Timely | 9.000 | 9.000 |
| 161376 | Timely | 53.500 | 53.500 |
| 161377 | Timely | 5.300 | 5.300 |
| 161378 | Timely | 33.200 | 33.200 |
| 161379 | Timely | 12.300 | 12.300 |
| 161380 | Timely | 8.300 | 8.300 |
| 161381 | Timely | 27.600 | 27.600 |
| 161382 | Timely | 4.000 | 4.000 |
| 161383 | Timely | 8.300 | 8.300 |
| 161384 | Timely | 11.300 | 11.300 |
| 161385 | Timely | 17.300 | 17.300 |
| 161386 | Timely | 34.200 | 34.200 |
| 161387 | Timely | 13.300 | 13.300 |
| 161388 | Timely | 7.000 | 7.000 |
| 161389 | Timely | 12.300 | 12.300 |
| 161390 | Timely | 16.000 | 16.000 |
| 161391 | Timely | 7.000 | 7.000 |
| 161392 | Timely | 15.600 | 15.600 |
| 161393 | Timely | 9.000 | 9.000 |
| 161394 | Timely | 8.000 | 8.000 |
| 161395 | Timely | 7.000 | 7.000 |
| 161396 | Timely | 24.900 | 24.900 |
| 161397 | Timely | 51.100 | 51.100 |
| 161398 | Timely | 21.000 | 21.000 |
| 161399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161400 | Timely | 0.000 | 0.000 |
| 161401 | Timely | 8.300 | 8.300 |
| 161402 | Timely | 13.000 | 13.000 |
| 161403 | Timely | 15.600 | 15.600 |
| 161404 | Timely | 12.300 | 12.300 |
| 161405 | Timely | 12.000 | 12.000 |
| 161406 | Timely | 5.000 | 5.000 |
| 161407 | Timely | 55.200 | 55.200 |
| 161408 | Timely | 7.300 | 7.300 |
| 161409 | Timely | 9.600 | 9.600 |
| 161410 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161411 | Timely | 7.000 | 7.000 |
| 161412 | Timely | 6.000 | 6.000 |
| 161413 | Timely | 5.000 | 5.000 |
| 161414 | Timely | 20.300 | 20.300 |
| 161415 | Timely | 4.000 | 4.000 |
| 161416 | Timely | 2.000 | 2.000 |
| 161417 | Timely | 10.300 | 10.300 |
| 161418 | Timely | 29.300 | 29.300 |
| 161419 | Timely | 10.300 | 10.300 |
| 161420 | Timely | 7.000 | 7.000 |
| 161421 | Timely | 23.600 | 23.600 |
| 161422 | Timely | 13.300 | 13.300 |
| 161423 | Timely | 8.000 | 8.000 |
| 161424 | Timely | 7.000 | 7.000 |
| 161425 | Timely | 24.600 | 24.600 |
| 161426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161427 | Timely | 10.000 | 10.000 |
| 161428 | Timely | 29.600 | 29.600 |
| 161429 | Timely | 12.600 | 12.600 |
| 161430 | Timely | 6.000 | 6.000 |
| 161431 | Timely | 2.000 | 2.000 |
| 161432 | Timely | 3.000 | 3.000 |
| 161433 | Timely | 10.300 | 10.300 |
| 161434 | Timely | 11.300 | 11.300 |
| 161435 | Timely | 10.300 | 10.300 |
| 161436 | Timely | 12.300 | 12.300 |
| 161437 | Timely | 3.000 | 3.000 |
| 161438 | Timely | 23.900 | 23.900 |
| 161439 | Timely | 5.300 | 5.300 |
| 161440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161441 | Timely | 14.600 | 14.600 |
| 161442 | Timely | 26.900 | 26.900 |
| 161443 | Timely | 4.000 | 4.000 |
| 161444 | Timely | 8.000 | 8.000 |
| 161445 | Timely | 2.000 | 2.000 |
| 161446 | Timely | 7.300 | 7.300 |
| 161447 | Timely | 15.600 | 15.600 |
| 161448 | Timely | 9.000 | 9.000 |
| 161449 | Timely | 17.600 | 17.600 |
| 161450 | Timely | 8.000 | 8.000 |
| 161451 | Timely | 7.000 | 7.000 |
| 161452 | Timely | 3.000 | 3.000 |
| 161453 | Timely | 5.000 | 5.000 |
| 161454 | Timely | 15.300 | 15.300 |
| 161455 | Timely | 37.200 | 37.200 |
| 161456 | Timely | 15.600 | 15.600 |
| 161457 | Timely | 3.000 | 3.000 |
| 161458 | Timely | 17.600 | 17.600 |
| 161459 | Timely | 10.000 | 10.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161460 | Timely | 4.000 | 4.000 |
| 161461 | Timely | 14.300 | 14.300 |
| 161462 | Timely | 13.300 | 13.300 |
| 161463 | Timely | 10.300 | 10.300 |
| 161464 | Timely | 15.600 | 15.600 |
| 161465 | Timely | 1.000 | 1.000 |
| 161466 | Timely | 4.000 | 4.000 |
| 161467 | Timely | 18.300 | 18.300 |
| 161468 | Timely | 9.300 | 9.300 |
| 161469 | Timely | 6.300 | 6.300 |
| 161470 | Timely | 0.000 | 0.000 |
| 161471 | Timely | 20.600 | 20.600 |
| 161472 | Timely | 1.000 | 1.000 |
| 161473 | Timely | 21.900 | 21.900 |
| 161474 | Timely | 6.000 | 6.000 |
| 161475 | Timely | 26.900 | 26.900 |
| 161476 | Timely | 9.000 | 9.000 |
| 161477 | Timely | 17.600 | 17.600 |
| 161478 | Timely | 26.200 | 26.200 |
| 161479 | Timely | 19.900 | 19.900 |
| 161480 | Timely | 19.300 | 19.300 |
| 161481 | Timely | 14.600 | 14.600 |
| 161482 | Timely | 15.600 | 15.600 |
| 161483 | Timely | 20.200 | 20.200 |
| 161484 | Timely | 23.000 | 23.000 |
| 161485 | Timely | 7.300 | 7.300 |
| 161486 | Timely | 16.600 | 16.600 |
| 161487 | Timely | 19.900 | 19.900 |
| 161488 | Timely | 15.600 | 15.600 |
| 161489 | Timely | 8.300 | 8.300 |
| 161490 | Timely | 9.000 | 9.000 |
| 161491 | Timely | 8.300 | 8.300 |
| 161492 | Timely | 32.600 | 32.600 |
| 161493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161495 | Timely | 16.600 | 16.600 |
| 161496 | Timely | 0.000 | 0.000 |
| 161497 | Timely | 11.300 | 11.300 |
| 161498 | Timely | 0.000 | 0.000 |
| 161499 | Timely | 49.300 | 49.300 |
| 161500 | Timely | 14.600 | 14.600 |
| 161501 | Timely | 10.300 | 10.300 |
| 161502 | Timely | 9.300 | 9.300 |
| 161503 | Timely | 4.000 | 4.000 |
| 161504 | Timely | 11.600 | 11.600 |
| 161505 | Timely | 8.300 | 8.300 |
| 161506 | Timely | 17.300 | 17.300 |
| 161507 | Timely | 15.900 | 15.900 |
| 161508 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161509 | Timely | 3.000 | 3.000 |
| 161510 | Timely | 16.600 | 16.600 |
| 161511 | Timely | 17.600 | 17.600 |
| 161512 | Timely | 4.000 | 4.000 |
| 161513 | Timely | 20.200 | 20.200 |
| 161514 | Timely | 14.600 | 14.600 |
| 161515 | Timely | 7.300 | 7.300 |
| 161516 | Timely | 21.600 | 21.600 |
| 161517 | Timely | 29.900 | 29.900 |
| 161518 | Timely | 20.600 | 20.600 |
| 161519 | Timely | 5.300 | 5.300 |
| 161520 | Timely | 4.300 | 4.300 |
| 161521 | Timely | 4.000 | 4.000 |
| 161522 | Timely | 7.300 | 7.300 |
| 161523 | Timely | 20.600 | 20.600 |
| 161524 | Timely | 0.000 | 0.000 |
| 161525 | Timely | 8.000 | 8.000 |
| 161526 | Timely | 17.600 | 17.600 |
| 161527 | Timely | 9.300 | 9.300 |
| 161528 | Timely | 9.300 | 9.300 |
| 161529 | Timely | 22.600 | 22.600 |
| 161530 | Timely | 15.600 | 15.600 |
| 161531 | Timely | 18.900 | 18.900 |
| 161532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161533 | Timely | 12.000 | 12.000 |
| 161534 | Timely | 4.000 | 4.000 |
| 161535 | Timely | 17.300 | 17.300 |
| 161536 | Timely | 31.200 | 31.200 |
| 161537 | Timely | 4.300 | 4.300 |
| 161538 | Timely | 12.600 | 12.600 |
| 161539 | Timely | 11.300 | 11.300 |
| 161540 | Timely | 12.300 | 12.300 |
| 161541 | Timely | 0.000 | 0.000 |
| 161542 | Timely | 43.200 | 43.200 |
| 161543 | Timely | 9.300 | 9.300 |
| 161544 | Timely | 8.000 | 8.000 |
| 161545 | Timely | 3.000 | 3.000 |
| 161546 | Timely | 11.600 | 11.600 |
| 161547 | Timely | 30.200 | 30.200 |
| 161548 | Timely | 20.600 | 20.600 |
| 161549 | Timely | 8.300 | 8.300 |
| 161550 | Timely | 8.300 | 8.300 |
| 161551 | Timely | 35.200 | 35.200 |
| 161552 | Timely | 0.000 | 0.000 |
| 161553 | Timely | 8.600 | 8.600 |
| 161554 | Timely | 11.300 | 11.300 |
| 161555 | Timely | 4.300 | 4.300 |
| 161556 | Timely | 7.300 | 7.300 |
| 161557 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161558 | Timely | 37.500 | 37.500 |
| 161559 | Timely | 4.000 | 4.000 |
| 161560 | Timely | 32.200 | 32.200 |
| 161561 | Timely | 27.600 | 27.600 |
| 161562 | Timely | 7.000 | 7.000 |
| 161563 | Timely | 4.000 | 4.000 |
| 161564 | Timely | 13.000 | 13.000 |
| 161565 | Timely | 10.000 | 10.000 |
| 161566 | Timely | 11.300 | 11.300 |
| 161567 | Timely | 2.000 | 2.000 |
| 161568 | Timely | 20.900 | 20.900 |
| 161569 | Timely | 0.000 | 0.000 |
| 161570 | Timely | 0.000 | 0.000 |
| 161571 | Timely | 28.200 | 28.200 |
| 161572 | Timely | 43.800 | 43.800 |
| 161573 | Timely | 12.300 | 12.300 |
| 161574 | Timely | 0.000 | 0.000 |
| 161575 | Timely | 20.600 | 20.600 |
| 161576 | Timely | 22.600 | 22.600 |
| 161577 | Timely | 5.000 | 5.000 |
| 161578 | Timely | 16.600 | 16.600 |
| 161579 | Timely | 11.300 | 11.300 |
| 161580 | Timely | 7.300 | 7.300 |
| 161581 | Timely | 17.900 | 17.900 |
| 161582 | Timely | 15.300 | 15.300 |
| 161583 | Timely | 13.600 | 13.600 |
| 161584 | Timely | 13.300 | 13.300 |
| 161585 | Timely | 12.300 | 12.300 |
| 161586 | Timely | 3.000 | 3.000 |
| 161587 | Timely | 11.300 | 11.300 |
| 161588 | Timely | 32.500 | 32.500 |
| 161589 | Timely | 24.900 | 24.900 |
| 161590 | Timely | 8.000 | 8.000 |
| 161591 | Timely | 13.600 | 13.600 |
| 161592 | Timely | 11.600 | 11.600 |
| 161593 | Timely | 11.300 | 11.300 |
| 161594 | Timely | 17.600 | 17.600 |
| 161595 | Timely | 1.000 | 1.000 |
| 161596 | Timely | 11.300 | 11.300 |
| 161597 | Timely | 5.300 | 5.300 |
| 161598 | Timely | 25.900 | 25.900 |
| 161599 | Timely | 10.300 | 10.300 |
| 161600 | Timely | 11.600 | 11.600 |
| 161601 | Timely | 11.600 | 11.600 |
| 161602 | Timely | 16.600 | 16.600 |
| 161603 | Timely | 4.300 | 4.300 |
| 161604 | Timely | 0.000 | 0.000 |
| 161605 | Timely | 16.600 | 16.600 |
| 161606 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161607 | Timely | 4.000 | 4.000 |
| 161608 | Timely | 3.000 | 3.000 |
| 161609 | Timely | 7.000 | 7.000 |
| 161610 | Timely | 12.600 | 12.600 |
| 161611 | Timely | 567.200 | 567.200 |
| 161612 | Timely | 7.300 | 7.300 |
| 161613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161614 | Timely | 16.300 | 16.300 |
| 161615 | Timely | 11.300 | 11.300 |
| 161616 | Timely | 7.300 | 7.300 |
| 161617 | Timely | 47.600 | 47.600 |
| 161618 | Timely | 4.000 | 4.000 |
| 161619 | Timely | 11.300 | 11.300 |
| 161620 | Timely | 23.600 | 23.600 |
| 161621 | Timely | 14.000 | 14.000 |
| 161622 | Timely | 9.300 | 9.300 |
| 161623 | Timely | 0.000 | 0.000 |
| 161624 | Timely | 0.000 | 0.000 |
| 161625 | Timely | 10.300 | 10.300 |
| 161626 | Timely | 4.000 | 4.000 |
| 161627 | Timely | 12.000 | 12.000 |
| 161628 | Timely | 12.300 | 12.300 |
| 161629 | Timely | 24.300 | 24.300 |
| 161630 | Timely | 6.300 | 6.300 |
| 161631 | Timely | 4.000 | 4.000 |
| 161632 | Timely | 18.600 | 18.600 |
| 161633 | Timely | 7.300 | 7.300 |
| 161634 | Timely | 13.300 | 13.300 |
| 161635 | Timely | 13.600 | 13.600 |
| 161636 | Timely | 14.000 | 14.000 |
| 161637 | Timely | 8.600 | 8.600 |
| 161638 | Timely | 30.000 | 30.000 |
| 161639 | Timely | 7.300 | 7.300 |
| 161640 | Timely | 18.900 | 18.900 |
| 161641 | Timely | 9.300 | 9.300 |
| 161642 | Timely | 5.000 | 5.000 |
| 161643 | Timely | 53.400 | 53.400 |
| 161644 | Timely | 8.300 | 8.300 |
| 161645 | Timely | 32.200 | 32.200 |
| 161646 | Timely | 7.300 | 7.300 |
| 161647 | Timely | 4.300 | 4.300 |
| 161648 | Timely | 12.300 | 12.300 |
| 161649 | Timely | 9.300 | 9.300 |
| 161650 | Timely | 8.300 | 8.300 |
| 161651 | Timely | 8.300 | 8.300 |
| 161652 | Timely | 29.900 | 29.900 |
| 161653 | Timely | 37.500 | 37.500 |
| 161654 | Timely | 23.600 | 23.600 |
| 161655 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161656 | Timely | 4.300 | 4.300 |
| 161657 | Timely | 4.000 | 4.000 |
| 161658 | Timely | 11.600 | 11.600 |
| 161659 | Timely | 7.300 | 7.300 |
| 161660 | Timely | 46.800 | 46.800 |
| 161661 | Timely | 7.300 | 7.300 |
| 161662 | Timely | 4.300 | 4.300 |
| 161663 | Timely | 14.600 | 14.600 |
| 161664 | Timely | 6.000 | 6.000 |
| 161665 | Timely | 17.300 | 17.300 |
| 161666 | Timely | 9.600 | 9.600 |
| 161667 | Timely | 0.000 | 0.000 |
| 161668 | Timely | 12.300 | 12.300 |
| 161669 | Timely | 1.000 | 1.000 |
| 161670 | Timely | 0.000 | 0.000 |
| 161671 | Timely | 11.000 | 11.000 |
| 161672 | Timely | 4.000 | 4.000 |
| 161673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161674 | Timely | 3.000 | 3.000 |
| 161675 | Timely | 16.000 | 16.000 |
| 161676 | Timely | 8.000 | 8.000 |
| 161677 | Timely | 16.600 | 16.600 |
| 161678 | Timely | 21.900 | 21.900 |
| 161679 | Timely | 5.300 | 5.300 |
| 161680 | Timely | 18.300 | 18.300 |
| 161681 | Timely | 10.300 | 10.300 |
| 161682 | Timely | 4.300 | 4.300 |
| 161683 | Timely | 11.300 | 11.300 |
| 161684 | Timely | 0.000 | 0.000 |
| 161685 | Timely | 15.600 | 15.600 |
| 161686 | Timely | 41.800 | 41.800 |
| 161687 | Timely | 6.000 | 6.000 |
| 161688 | Timely | 9.000 | 9.000 |
| 161689 | Timely | 12.600 | 12.600 |
| 161690 | Timely | 15.600 | 15.600 |
| 161691 | Timely | 1.000 | 1.000 |
| 161692 | Timely | 0.000 | 0.000 |
| 161693 | Timely | 15.000 | 15.000 |
| 161694 | Timely | 25.600 | 25.600 |
| 161695 | Timely | 5.000 | 5.000 |
| 161696 | Timely | 28.600 | 28.600 |
| 161697 | Timely | 10.300 | 10.300 |
| 161698 | Timely | 8.600 | 8.600 |
| 161699 | Timely | 45.200 | 45.200 |
| 161700 | Timely | 3.000 | 3.000 |
| 161701 | Timely | 19.000 | 19.000 |
| 161702 | Timely | 7.000 | 7.000 |
| 161703 | Timely | 8.000 | 8.000 |
| 161704 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161705 | Timely | 75.000 | 75.000 |
| 161706 | Timely | 3.000 | 3.000 |
| 161707 | Timely | 8.600 | 8.600 |
| 161708 | Timely | 11.300 | 11.300 |
| 161709 | Timely | 25.900 | 25.900 |
| 161710 | Timely | 0.000 | 0.000 |
| 161711 | Timely | 96.000 | 96.000 |
| 161712 | Timely | 12.300 | 12.300 |
| 161713 | Timely | 8.300 | 8.300 |
| 161714 | Timely | 0.000 | 0.000 |
| 161715 | Timely | 19.600 | 19.600 |
| 161716 | Timely | 4.000 | 4.000 |
| 161717 | Timely | 13.000 | 13.000 |
| 161718 | Timely | 8.300 | 8.300 |
| 161719 | Timely | 24.600 | 24.600 |
| 161720 | Timely | 6.000 | 6.000 |
| 161721 | Timely | 4.300 | 4.300 |
| 161722 | Timely | 0.000 | 0.000 |
| 161723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161724 | Timely | 0.000 | 0.000 |
| 161725 | Timely | 17.600 | 17.600 |
| 161726 | Timely | 0.000 | 0.000 |
| 161727 | Timely | 1.000 | 1.000 |
| 161728 | Timely | 5.300 | 5.300 |
| 161729 | Timely | 0.000 | 0.000 |
| 161730 | Timely | 24.900 | 24.900 |
| 161731 | Timely | 3.000 | 3.000 |
| 161732 | Timely | 0.000 | 0.000 |
| 161733 | Timely | 24.600 | 24.600 |
| 161734 | Timely | 10.300 | 10.300 |
| 161735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161736 | Timely | 11.300 | 11.300 |
| 161737 | Timely | 15.300 | 15.300 |
| 161738 | Timely | 13.600 | 13.600 |
| 161739 | Timely | 16.600 | 16.600 |
| 161740 | Timely | 25.300 | 25.300 |
| 161741 | Timely | 19.600 | 19.600 |
| 161742 | Timely | 6.000 | 6.000 |
| 161743 | Timely | 5.000 | 5.000 |
| 161744 | Timely | 16.900 | 16.900 |
| 161745 | Timely | 20.600 | 20.600 |
| 161746 | Timely | 21.600 | 21.600 |
| 161747 | Timely | 4.000 | 4.000 |
| 161748 | Timely | 12.600 | 12.600 |
| 161749 | Timely | 14.300 | 14.300 |
| 161750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161751 | Timely | 8.300 | 8.300 |
| 161752 | Timely | 7.300 | 7.300 |
| 161753 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161754 | Timely | 18.600 | 18.600 |
| 161755 | Timely | 7.000 | 7.000 |
| 161756 | Timely | 25.600 | 25.600 |
| 161757 | Timely | 29.200 | 29.200 |
| 161758 | Timely | 4.000 | 4.000 |
| 161759 | Timely | 4.000 | 4.000 |
| 161760 | Timely | 7.000 | 7.000 |
| 161761 | Timely | 7.300 | 7.300 |
| 161762 | Timely | 24.900 | 24.900 |
| 161763 | Timely | 13.600 | 13.600 |
| 161764 | Timely | 8.300 | 8.300 |
| 161765 | Timely | 19.600 | 19.600 |
| 161766 | Timely | 16.600 | 16.600 |
| 161767 | Timely | 4.300 | 4.300 |
| 161768 | Timely | 10.300 | 10.300 |
| 161769 | Timely | 10.300 | 10.300 |
| 161770 | Timely | 12.600 | 12.600 |
| 161771 | Timely | 8.300 | 8.300 |
| 161772 | Timely | 8.300 | 8.300 |
| 161773 | Timely | 17.600 | 17.600 |
| 161774 | Timely | 8.000 | 8.000 |
| 161775 | Timely | 21.600 | 21.600 |
| 161776 | Timely | 9.000 | 9.000 |
| 161777 | Timely | 4.300 | 4.300 |
| 161778 | Timely | 15.600 | 15.600 |
| 161779 | Timely | 4.000 | 4.000 |
| 161780 | Timely | 15.600 | 15.600 |
| 161781 | Timely | 11.600 | 11.600 |
| 161782 | Timely | 1.000 | 1.000 |
| 161783 | Timely | 20.900 | 20.900 |
| 161784 | Timely | 14.300 | 14.300 |
| 161785 | Timely | 80.000 | 80.000 |
| 161786 | Timely | 7.300 | 7.300 |
| 161787 | Timely | 28.200 | 28.200 |
| 161788 | Timely | 52.700 | 52.700 |
| 161789 | Timely | 9.300 | 9.300 |
| 161790 | Timely | 4.000 | 4.000 |
| 161791 | Timely | 26.200 | 26.200 |
| 161792 | Timely | 32.200 | 32.200 |
| 161793 | Timely | 4.300 | 4.300 |
| 161794 | Timely | 13.300 | 13.300 |
| 161795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161796 | Timely | 14.600 | 14.600 |
| 161797 | Timely | 4.000 | 4.000 |
| 161798 | Timely | 0.000 | 0.000 |
| 161799 | Timely | 8.300 | 8.300 |
| 161800 | Timely | 11.600 | 11.600 |
| 161801 | Timely | 11.300 | 11.300 |
| 161802 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161803 | Timely | 14.300 | 14.300 |
| 161804 | Timely | 1.000 | 1.000 |
| 161805 | Timely | 4.000 | 4.000 |
| 161806 | Timely | 5.300 | 5.300 |
| 161807 | Timely | 10.300 | 10.300 |
| 161808 | Timely | 7.300 | 7.300 |
| 161809 | Timely | 20.600 | 20.600 |
| 161810 | Timely | 0.000 | 0.000 |
| 161811 | Timely | 4.000 | 4.000 |
| 161812 | Timely | 8.000 | 8.000 |
| 161813 | Timely | 12.300 | 12.300 |
| 161814 | Timely | 17.300 | 17.300 |
| 161815 | Timely | 35.900 | 35.900 |
| 161816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161817 | Timely | 22.600 | 22.600 |
| 161818 | Timely | 15.600 | 15.600 |
| 161819 | Timely | 9.300 | 9.300 |
| 161820 | Timely | 22.600 | 22.600 |
| 161821 | Timely | 1.000 | 1.000 |
| 161822 | Timely | 6.300 | 6.300 |
| 161823 | Timely | 4.000 | 4.000 |
| 161824 | Timely | 2.000 | 2.000 |
| 161825 | Timely | 12.600 | 12.600 |
| 161826 | Timely | 12.900 | 12.900 |
| 161827 | Timely | 12.300 | 12.300 |
| 161828 | Timely | 1.000 | 1.000 |
| 161829 | Timely | 8.300 | 8.300 |
| 161830 | Timely | 7.000 | 7.000 |
| 161831 | Timely | 7.300 | 7.300 |
| 161832 | Timely | 4.000 | 4.000 |
| 161833 | Timely | 29.900 | 29.900 |
| 161834 | Timely | 22.600 | 22.600 |
| 161835 | Timely | 9.000 | 9.000 |
| 161836 | Timely | 19.600 | 19.600 |
| 161837 | Timely | 47.800 | 47.800 |
| 161838 | Timely | 0.000 | 0.000 |
| 161839 | Timely | 12.600 | 12.600 |
| 161840 | Timely | 3.000 | 3.000 |
| 161841 | Timely | 31.900 | 31.900 |
| 161842 | Timely | 24.900 | 24.900 |
| 161843 | Timely | 12.600 | 12.600 |
| 161844 | Timely | 10.300 | 10.300 |
| 161845 | Timely | 24.900 | 24.900 |
| 161846 | Timely | 9.300 | 9.300 |
| 161847 | Timely | 20.600 | 20.600 |
| 161848 | Timely | 8.300 | 8.300 |
| 161849 | Timely | 4.300 | 4.300 |
| 161850 | Timely | 4.000 | 4.000 |
| 161851 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161852 | Timely | 6.000 | 6.000 |
| 161853 | Timely | 11.300 | 11.300 |
| 161854 | Timely | 29.900 | 29.900 |
| 161855 | Timely | 4.300 | 4.300 |
| 161856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161857 | Timely | 0.000 | 0.000 |
| 161858 | Timely | 29.900 | 29.900 |
| 161859 | Timely | 35.200 | 35.200 |
| 161860 | Timely | 0.000 | 0.000 |
| 161861 | Timely | 16.600 | 16.600 |
| 161862 | Timely | 6.000 | 6.000 |
| 161863 | Timely | 3.000 | 3.000 |
| 161864 | Timely | 8.300 | 8.300 |
| 161865 | Timely | 0.000 | 0.000 |
| 161866 | Timely | 20.600 | 20.600 |
| 161867 | Timely | 14.300 | 14.300 |
| 161868 | Timely | 11.600 | 11.600 |
| 161869 | Timely | 0.000 | 0.000 |
| 161870 | Timely | 8.300 | 8.300 |
| 161871 | Timely | 8.300 | 8.300 |
| 161872 | Timely | 24.900 | 24.900 |
| 161873 | Timely | 7.000 | 7.000 |
| 161874 | Timely | 3.000 | 3.000 |
| 161875 | Timely | 4.000 | 4.000 |
| 161876 | Timely | 174.000 | 174.000 |
| 161877 | Timely | 3.000 | 3.000 |
| 161878 | Timely | 4.300 | 4.300 |
| 161879 | Timely | 30.900 | 30.900 |
| 161880 | Timely | 7.300 | 7.300 |
| 161881 | Timely | 11.000 | 11.000 |
| 161882 | Timely | 14.300 | 14.300 |
| 161883 | Timely | 6.300 | 6.300 |
| 161884 | Timely | 6.300 | 6.300 |
| 161885 | Timely | 11.600 | 11.600 |
| 161886 | Timely | 26.900 | 26.900 |
| 161887 | Timely | 8.600 | 8.600 |
| 161888 | Timely | 15.300 | 15.300 |
| 161889 | Timely | 4.000 | 4.000 |
| 161890 | Timely | 39.300 | 39.300 |
| 161891 | Timely | 11.600 | 11.600 |
| 161892 | Timely | 8.600 | 8.600 |
| 161893 | Timely | 27.900 | 27.900 |
| 161894 | Timely | 11.600 | 11.600 |
| 161895 | Timely | 5.000 | 5.000 |
| 161896 | Timely | 14.600 | 14.600 |
| 161897 | Timely | 4.300 | 4.300 |
| 161898 | Timely | 5.300 | 5.300 |
| 161899 | Timely | 7.300 | 7.300 |
| 161900 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161901 | Timely | 19.600 | 19.600 |
| 161902 | Timely | 34.200 | 34.200 |
| 161903 | Timely | 12.000 | 12.000 |
| 161904 | Timely | 11.300 | 11.300 |
| 161905 | Timely | 7.300 | 7.300 |
| 161906 | Timely | 23.600 | 23.600 |
| 161907 | Timely | 12.300 | 12.300 |
| 161908 | Timely | 3.000 | 3.000 |
| 161909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161910 | Timely | 10.300 | 10.300 |
| 161911 | Timely | 10.300 | 10.300 |
| 161912 | Timely | 13.600 | 13.600 |
| 161913 | Timely | 13.300 | 13.300 |
| 161914 | Timely | 41.200 | 41.200 |
| 161915 | Timely | 3.000 | 3.000 |
| 161916 | Timely | 4.300 | 4.300 |
| 161917 | Timely | 4.000 | 4.000 |
| 161918 | Timely | 8.600 | 8.600 |
| 161919 | Timely | 9.000 | 9.000 |
| 161920 | Timely | 14.600 | 14.600 |
| 161921 | Timely | 0.000 | 0.000 |
| 161922 | Timely | 23.600 | 23.600 |
| 161923 | Timely | 23.600 | 23.600 |
| 161924 | Timely | 7.300 | 7.300 |
| 161925 | Timely | 10.600 | 10.600 |
| 161926 | Timely | 10.300 | 10.300 |
| 161927 | Timely | 41.500 | 41.500 |
| 161928 | Timely | 12.300 | 12.300 |
| 161929 | Timely | 25.900 | 25.900 |
| 161930 | Timely | 16.300 | 16.300 |
| 161931 | Timely | 47.200 | 47.200 |
| 161932 | Timely | 14.300 | 14.300 |
| 161933 | Timely | 18.900 | 18.900 |
| 161934 | Timely | 6.000 | 6.000 |
| 161935 | Timely | 0.000 | 0.000 |
| 161936 | Timely | 14.600 | 14.600 |
| 161937 | Timely | 65.400 | 65.400 |
| 161938 | Timely | 17.300 | 17.300 |
| 161939 | Timely | 0.000 | 0.000 |
| 161940 | Timely | 17.300 | 17.300 |
| 161941 | Timely | 34.900 | 34.900 |
| 161942 | Timely | 11.300 | 11.300 |
| 161943 | Timely | 20.600 | 20.600 |
| 161944 | Timely | 14.600 | 14.600 |
| 161945 | Timely | 15.600 | 15.600 |
| 161946 | Timely | 10.300 | 10.300 |
| 161947 | Timely | 9.300 | 9.300 |
| 161948 | Timely | 88.700 | 88.700 |
| 161949 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161950 | Timely | 8.000 | 8.000 |
| 161951 | Timely | 14.600 | 14.600 |
| 161952 | Timely | 4.000 | 4.000 |
| 161953 | Timely | 14.300 | 14.300 |
| 161954 | Timely | 8.000 | 8.000 |
| 161955 | Timely | 8.600 | 8.600 |
| 161956 | Timely | 5.000 | 5.000 |
| 161957 | Timely | 11.000 | 11.000 |
| 161958 | Timely | 15.300 | 15.300 |
| 161959 | Timely | 8.300 | 8.300 |
| 161960 | Timely | 8.300 | 8.300 |
| 161961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 161962 | Timely | 7.000 | 7.000 |
| 161963 | Timely | 1.000 | 1.000 |
| 161964 | Timely | 8.300 | 8.300 |
| 161965 | Timely | 27.900 | 27.900 |
| 161966 | Timely | 4.300 | 4.300 |
| 161967 | Timely | 8.000 | 8.000 |
| 161968 | Timely | 5.000 | 5.000 |
| 161969 | Timely | 0.000 | 0.000 |
| 161970 | Timely | 12.600 | 12.600 |
| 161971 | Timely | 26.600 | 26.600 |
| 161972 | Timely | 26.300 | 26.300 |
| 161973 | Timely | 0.000 | 0.000 |
| 161974 | Timely | 9.000 | 9.000 |
| 161975 | Timely | 30.900 | 30.900 |
| 161976 | Timely | 0.000 | 0.000 |
| 161977 | Timely | 11.300 | 11.300 |
| 161978 | Timely | 14.600 | 14.600 |
| 161979 | Timely | 16.600 | 16.600 |
| 161980 | Timely | 15.300 | 15.300 |
| 161981 | Timely | 114,240.000 | 114,240.000 |
| 161982 | Timely | 7.300 | 7.300 |
| 161983 | Timely | 6.300 | 6.300 |
| 161984 | Timely | 13.000 | 13.000 |
| 161985 | Timely | 6.000 | 6.000 |
| 161986 | Timely | 6.000 | 6.000 |
| 161987 | Timely | 6.000 | 6.000 |
| 161988 | Timely | 5.300 | 5.300 |
| 161989 | Timely | 18.600 | 18.600 |
| 161990 | Timely | 4.300 | 4.300 |
| 161991 | Timely | 1.000 | 1.000 |
| 161992 | Timely | 16.000 | 16.000 |
| 161993 | Timely | 11.300 | 11.300 |
| 161994 | Timely | 20.600 | 20.600 |
| 161995 | Timely | 21.600 | 21.600 |
| 161996 | Timely | 17.600 | 17.600 |
| 161997 | Timely | 14.600 | 14.600 |
| 161998 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 161999 | Timely | 14.600 | 14.600 |
| 162000 | Timely | 7.300 | 7.300 |
| 162001 | Timely | 4.300 | 4.300 |
| 162002 | Timely | 13.300 | 13.300 |
| 162003 | Timely | 8.600 | 8.600 |
| 162004 | Timely | 11.600 | 11.600 |
| 162005 | Timely | 14.300 | 14.300 |
| 162006 | Timely | 0.000 | 0.000 |
| 162007 | Timely | 14.600 | 14.600 |
| 162008 | Timely | 1.000 | 1.000 |
| 162009 | Timely | 0.000 | 0.000 |
| 162010 | Timely | 4.000 | 4.000 |
| 162011 | Timely | 3.000 | 3.000 |
| 162012 | Timely | 8.000 | 8.000 |
| 162013 | Timely | 14.600 | 14.600 |
| 162014 | Timely | 4.000 | 4.000 |
| 162015 | Timely | 23.900 | 23.900 |
| 162016 | Timely | 28.500 | 28.500 |
| 162017 | Timely | 2.000 | 2.000 |
| 162018 | Timely | 8.300 | 8.300 |
| 162019 | Timely | 0.000 | 0.000 |
| 162020 | Timely | 34.200 | 34.200 |
| 162021 | Timely | 13.600 | 13.600 |
| 162022 | Timely | 31.500 | 31.500 |
| 162023 | Timely | 17.600 | 17.600 |
| 162024 | Timely | 54.800 | 54.800 |
| 162025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162026 | Timely | 8.000 | 8.000 |
| 162027 | Timely | 12.300 | 12.300 |
| 162028 | Timely | 4.000 | 4.000 |
| 162029 | Timely | 7.300 | 7.300 |
| 162030 | Timely | 16.300 | 16.300 |
| 162031 | Timely | 7.300 | 7.300 |
| 162032 | Timely | 12.000 | 12.000 |
| 162033 | Timely | 9.300 | 9.300 |
| 162034 | Timely | 12.300 | 12.300 |
| 162035 | Timely | 10.300 | 10.300 |
| 162036 | Timely | 0.000 | 0.000 |
| 162037 | Timely | 8.300 | 8.300 |
| 162038 | Timely | 13.600 | 13.600 |
| 162039 | Timely | 16.600 | 16.600 |
| 162040 | Timely | 7.300 | 7.300 |
| 162041 | Timely | 5.300 | 5.300 |
| 162042 | Timely | 12.600 | 12.600 |
| 162043 | Timely | 0.000 | 0.000 |
| 162044 | Timely | 0.000 | 0.000 |
| 162045 | Timely | 7.300 | 7.300 |
| 162046 | Timely | 7.000 | 7.000 |
| 162047 | Timely | 30.900 | 30.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162048 | Timely | 11.300 | 11.300 |
| 162049 | Timely | 0.000 | 0.000 |
| 162050 | Timely | 0.000 | 0.000 |
| 162051 | Timely | 10.300 | 10.300 |
| 162052 | Timely | 19.900 | 19.900 |
| 162053 | Timely | 12.300 | 12.300 |
| 162054 | Timely | 8.300 | 8.300 |
| 162055 | Timely | 7.300 | 7.300 |
| 162056 | Timely | 12.300 | 12.300 |
| 162057 | Timely | 32.200 | 32.200 |
| 162058 | Timely | 19.900 | 19.900 |
| 162059 | Timely | 15.600 | 15.600 |
| 162060 | Timely | 7.300 | 7.300 |
| 162061 | Timely | 13.300 | 13.300 |
| 162062 | Timely | 0.000 | 0.000 |
| 162063 | Timely | 0.000 | 0.000 |
| 162064 | Timely | 4.000 | 4.000 |
| 162065 | Timely | 4.000 | 4.000 |
| 162066 | Timely | 0.000 | 0.000 |
| 162067 | Timely | 24.000 | 24.000 |
| 162068 | Timely | 3.000 | 3.000 |
| 162069 | Timely | 14.600 | 14.600 |
| 162070 | Timely | 17.600 | 17.600 |
| 162071 | Timely | 4.300 | 4.300 |
| 162072 | Timely | 85.400 | 85.400 |
| 162073 | Timely | 9.000 | 9.000 |
| 162074 | Timely | 12.900 | 12.900 |
| 162075 | Timely | 8.300 | 8.300 |
| 162076 | Timely | 19.600 | 19.600 |
| 162077 | Timely | 0.000 | 0.000 |
| 162078 | Timely | 12.900 | 12.900 |
| 162079 | Timely | 5.000 | 5.000 |
| 162080 | Timely | 6.300 | 6.300 |
| 162081 | Timely | 8.300 | 8.300 |
| 162082 | Timely | 9.600 | 9.600 |
| 162083 | Timely | 2.000 | 2.000 |
| 162084 | Timely | 17.900 | 17.900 |
| 162085 | Timely | 7.000 | 7.000 |
| 162086 | Timely | 23.600 | 23.600 |
| 162087 | Timely | 5.300 | 5.300 |
| 162088 | Timely | 0.000 | 0.000 |
| 162089 | Timely | 12.300 | 12.300 |
| 162090 | Timely | 4.000 | 4.000 |
| 162091 | Timely | 18.600 | 18.600 |
| 162092 | Timely | 16.600 | 16.600 |
| 162093 | Timely | 4.000 | 4.000 |
| 162094 | Timely | 6.300 | 6.300 |
| 162095 | Timely | 0.000 | 0.000 |
| 162096 | Timely | 13.600 | 13.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162097 | Timely | 1.000 | 1.000 |
| 162098 | Timely | 15.300 | 15.300 |
| 162099 | Timely | 0.000 | 0.000 |
| 162100 | Timely | 12.300 | 12.300 |
| 162101 | Timely | 12.600 | 12.600 |
| 162102 | Timely | 0.000 | 0.000 |
| 162103 | Timely | 14.300 | 14.300 |
| 162104 | Timely | 14.000 | 14.000 |
| 162105 | Timely | 19.900 | 19.900 |
| 162106 | Timely | 0.000 | 0.000 |
| 162107 | Timely | 8.300 | 8.300 |
| 162108 | Timely | 3.000 | 3.000 |
| 162109 | Timely | 12.300 | 12.300 |
| 162110 | Timely | 12.300 | 12.300 |
| 162111 | Timely | 32.200 | 32.200 |
| 162112 | Timely | 9.000 | 9.000 |
| 162113 | Timely | 0.000 | 0.000 |
| 162114 | Timely | 8.300 | 8.300 |
| 162115 | Timely | 17.600 | 17.600 |
| 162116 | Timely | 14.600 | 14.600 |
| 162117 | Timely | 27.900 | 27.900 |
| 162118 | Timely | 1,399.100 | 1,399.100 |
| 162119 | Timely | 0.000 | 0.000 |
| 162120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162122 | Timely | 16.600 | 16.600 |
| 162123 | Timely | 4.000 | 4.000 |
| 162124 | Timely | 12.300 | 12.300 |
| 162125 | Timely | 18.300 | 18.300 |
| 162126 | Timely | 16.600 | 16.600 |
| 162127 | Timely | 18.900 | 18.900 |
| 162128 | Timely | 9.300 | 9.300 |
| 162129 | Timely | 22.300 | 22.300 |
| 162130 | Timely | 4.000 | 4.000 |
| 162131 | Timely | 4.000 | 4.000 |
| 162132 | Timely | 70.400 | 70.400 |
| 162133 | Timely | 11.600 | 11.600 |
| 162134 | Timely | 4.300 | 4.300 |
| 162135 | Timely | 18.600 | 18.600 |
| 162136 | Timely | 11.300 | 11.300 |
| 162137 | Timely | 8.300 | 8.300 |
| 162138 | Timely | 8.000 | 8.000 |
| 162139 | Timely | 11.600 | 11.600 |
| 162140 | Timely | 4.300 | 4.300 |
| 162141 | Timely | 4.300 | 4.300 |
| 162142 | Timely | 15.600 | 15.600 |
| 162143 | Timely | 4.300 | 4.300 |
| 162144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162145 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162146 | Timely | 0.000 | 0.000 |
| 162147 | Timely | 16.600 | 16.600 |
| 162148 | Timely | 16.600 | 16.600 |
| 162149 | Timely | 31.200 | 31.200 |
| 162150 | Timely | 14.600 | 14.600 |
| 162151 | Timely | 8.300 | 8.300 |
| 162152 | Timely | 14.000 | 14.000 |
| 162153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162154 | Timely | 15.600 | 15.600 |
| 162155 | Timely | 4.300 | 4.300 |
| 162156 | Timely | 6.000 | 6.000 |
| 162157 | Timely | 11.300 | 11.300 |
| 162158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162159 | Timely | 12.000 | 12.000 |
| 162160 | Timely | 11.000 | 11.000 |
| 162161 | Timely | 17.600 | 17.600 |
| 162162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162163 | Timely | 29.600 | 29.600 |
| 162164 | Timely | 10.300 | 10.300 |
| 162165 | Timely | 4.300 | 4.300 |
| 162166 | Timely | 14.600 | 14.600 |
| 162167 | Timely | 0.000 | 0.000 |
| 162168 | Timely | 15.300 | 15.300 |
| 162169 | Timely | 38.600 | 38.600 |
| 162170 | Timely | 0.000 | 0.000 |
| 162171 | Timely | 6.000 | 6.000 |
| 162172 | Timely | 15.600 | 15.600 |
| 162173 | Timely | 18.900 | 18.900 |
| 162174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162175 | Timely | 0.000 | 0.000 |
| 162176 | Timely | 14.600 | 14.600 |
| 162177 | Timely | 14.600 | 14.600 |
| 162178 | Timely | 23.900 | 23.900 |
| 162179 | Timely | 5.000 | 5.000 |
| 162180 | Timely | 21.600 | 21.600 |
| 162181 | Timely | 74.400 | 74.400 |
| 162182 | Timely | 4.000 | 4.000 |
| 162183 | Timely | 6.000 | 6.000 |
| 162184 | Timely | 8.300 | 8.300 |
| 162185 | Timely | 8.300 | 8.300 |
| 162186 | Timely | 17.600 | 17.600 |
| 162187 | Timely | 7.300 | 7.300 |
| 162188 | Timely | 18.300 | 18.300 |
| 162189 | Timely | 0.000 | 0.000 |
| 162190 | Timely | 8.300 | 8.300 |
| 162191 | Timely | 11.000 | 11.000 |
| 162192 | Timely | 13.600 | 13.600 |
| 162193 | Timely | 23.600 | 23.600 |
| 162194 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162195 | Timely | 9.300 | 9.300 |
| 162196 | Timely | 1.000 | 1.000 |
| 162197 | Timely | 9.000 | 9.000 |
| 162198 | Timely | 24.600 | 24.600 |
| 162199 | Timely | 8.300 | 8.300 |
| 162200 | Timely | 10.300 | 10.300 |
| 162201 | Timely | 2.000 | 2.000 |
| 162202 | Timely | 11.300 | 11.300 |
| 162203 | Timely | 14.600 | 14.600 |
| 162204 | Timely | 16.600 | 16.600 |
| 162205 | Timely | 8.300 | 8.300 |
| 162206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162207 | Timely | 4.300 | 4.300 |
| 162208 | Timely | 11.300 | 11.300 |
| 162209 | Timely | 6.000 | 6.000 |
| 162210 | Timely | 39.500 | 39.500 |
| 162211 | Timely | 15.300 | 15.300 |
| 162212 | Timely | 14.600 | 14.600 |
| 162213 | Timely | 13.300 | 13.300 |
| 162214 | Timely | 51.900 | 51.900 |
| 162215 | Timely | 1.000 | 1.000 |
| 162216 | Timely | 9.300 | 9.300 |
| 162217 | Timely | 51.100 | 51.100 |
| 162218 | Timely | 0.000 | 0.000 |
| 162219 | Timely | 10.600 | 10.600 |
| 162220 | Timely | 25.200 | 25.200 |
| 162221 | Timely | 5.000 | 5.000 |
| 162222 | Timely | 4.300 | 4.300 |
| 162223 | Timely | 5.000 | 5.000 |
| 162224 | Timely | 15.600 | 15.600 |
| 162225 | Timely | 15.600 | 15.600 |
| 162226 | Timely | 3.000 | 3.000 |
| 162227 | Timely | 7.300 | 7.300 |
| 162228 | Timely | 18.600 | 18.600 |
| 162229 | Timely | 24.900 | 24.900 |
| 162230 | Timely | 7.300 | 7.300 |
| 162231 | Timely | 7.300 | 7.300 |
| 162232 | Timely | 8.300 | 8.300 |
| 162233 | Timely | 5.300 | 5.300 |
| 162234 | Timely | 6.300 | 6.300 |
| 162235 | Timely | 45.100 | 45.100 |
| 162236 | Timely | 32.900 | 32.900 |
| 162237 | Timely | 5.000 | 5.000 |
| 162238 | Timely | 6.000 | 6.000 |
| 162239 | Timely | 4.300 | 4.300 |
| 162240 | Timely | 14.600 | 14.600 |
| 162241 | Timely | 0.000 | 0.000 |
| 162242 | Timely | 16.600 | 16.600 |
| 162243 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162244 | Timely | 6.000 | 6.000 |
| 162245 | Timely | 16.600 | 16.600 |
| 162246 | Timely | 29.900 | 29.900 |
| 162247 | Timely | 15.900 | 15.900 |
| 162248 | Timely | 7.300 | 7.300 |
| 162249 | Timely | 8.600 | 8.600 |
| 162250 | Timely | 9.300 | 9.300 |
| 162251 | Timely | 5.000 | 5.000 |
| 162252 | Timely | 5.300 | 5.300 |
| 162253 | Timely | 8.300 | 8.300 |
| 162254 | Timely | 11.300 | 11.300 |
| 162255 | Timely | 10.300 | 10.300 |
| 162256 | Timely | 10.600 | 10.600 |
| 162257 | Timely | 4.000 | 4.000 |
| 162258 | Timely | 0.000 | 0.000 |
| 162259 | Timely | 36.500 | 36.500 |
| 162260 | Timely | 42.800 | 42.800 |
| 162261 | Timely | 7.300 | 7.300 |
| 162262 | Timely | 10.300 | 10.300 |
| 162263 | Timely | 12.600 | 12.600 |
| 162264 | Timely | 22.900 | 22.900 |
| 162265 | Timely | 11.300 | 11.300 |
| 162266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162267 | Timely | 3.000 | 3.000 |
| 162268 | Timely | 11.600 | 11.600 |
| 162269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162270 | Timely | 3.000 | 3.000 |
| 162271 | Timely | 25.900 | 25.900 |
| 162272 | Timely | 11.300 | 11.300 |
| 162273 | Timely | 3.000 | 3.000 |
| 162274 | Timely | 38.200 | 38.200 |
| 162275 | Timely | 7.300 | 7.300 |
| 162276 | Timely | 14.600 | 14.600 |
| 162277 | Timely | 35.500 | 35.500 |
| 162278 | Timely | 4.000 | 4.000 |
| 162279 | Timely | 350.000 | 350.000 |
| 162280 | Timely | 25.600 | 25.600 |
| 162281 | Timely | 5.300 | 5.300 |
| 162282 | Timely | 0.000 | 0.000 |
| 162283 | Timely | 4.300 | 4.300 |
| 162284 | Timely | 6.000 | 6.000 |
| 162285 | Timely | 20.600 | 20.600 |
| 162286 | Timely | 8.300 | 8.300 |
| 162287 | Timely | 27.600 | 27.600 |
| 162288 | Timely | 3.000 | 3.000 |
| 162289 | Timely | 31.200 | 31.200 |
| 162290 | Timely | 8.300 | 8.300 |
| 162291 | Timely | 21.200 | 21.200 |
| 162292 | Timely | 26.600 | 26.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162293 | Timely | 9.600 | 9.600 |
| 162294 | Timely | 3.000 | 3.000 |
| 162295 | Timely | 32.500 | 32.500 |
| 162296 | Timely | 7.300 | 7.300 |
| 162297 | Timely | 20.600 | 20.600 |
| 162298 | Timely | 9.300 | 9.300 |
| 162299 | Timely | 11.300 | 11.300 |
| 162300 | Timely | 12.300 | 12.300 |
| 162301 | Timely | 4.300 | 4.300 |
| 162302 | Timely | 7.300 | 7.300 |
| 162303 | Timely | 19.600 | 19.600 |
| 162304 | Timely | 1,238.000 | 1,238.000 |
| 162305 | Timely | 15.000 | 15.000 |
| 162306 | Timely | 0.000 | 0.000 |
| 162307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162309 | Timely | 8.300 | 8.300 |
| 162310 | Timely | 9.000 | 9.000 |
| 162311 | Timely | 15.300 | 15.300 |
| 162312 | Timely | 0.000 | 0.000 |
| 162313 | Timely | 11.300 | 11.300 |
| 162314 | Timely | 12.600 | 12.600 |
| 162315 | Timely | 11.300 | 11.300 |
| 162316 | Timely | 24.600 | 24.600 |
| 162317 | Timely | 20.600 | 20.600 |
| 162318 | Timely | 8.300 | 8.300 |
| 162319 | Timely | 0.000 | 0.000 |
| 162320 | Timely | 1.000 | 1.000 |
| 162321 | Timely | 300.000 | 300.000 |
| 162322 | Timely | 16.600 | 16.600 |
| 162323 | Timely | 6.000 | 6.000 |
| 162324 | Timely | 6.000 | 6.000 |
| 162325 | Timely | 10.000 | 10.000 |
| 162326 | Timely | 5.000 | 5.000 |
| 162327 | Timely | 12.000 | 12.000 |
| 162328 | Timely | 23.300 | 23.300 |
| 162329 | Timely | 26.900 | 26.900 |
| 162330 | Timely | 59.000 | 59.000 |
| 162331 | Timely | 7.300 | 7.300 |
| 162332 | Timely | 5.000 | 5.000 |
| 162333 | Timely | 16.300 | 16.300 |
| 162334 | Timely | 35.200 | 35.200 |
| 162335 | Timely | 3.000 | 3.000 |
| 162336 | Timely | 21.600 | 21.600 |
| 162337 | Timely | 9.000 | 9.000 |
| 162338 | Timely | 6.000 | 6.000 |
| 162339 | Timely | 15.000 | 15.000 |
| 162340 | Timely | 28.900 | 28.900 |
| 162341 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162342 | Timely | 1.000 | 1.000 |
| 162343 | Timely | 1.000 | 1.000 |
| 162344 | Timely | 5.300 | 5.300 |
| 162345 | Timely | 6.000 | 6.000 |
| 162346 | Timely | 6.300 | 6.300 |
| 162347 | Timely | 1.000 | 1.000 |
| 162348 | Timely | 9.300 | 9.300 |
| 162349 | Timely | 24.900 | 24.900 |
| 162350 | Timely | 7.300 | 7.300 |
| 162351 | Timely | 8.000 | 8.000 |
| 162352 | Timely | 3.000 | 3.000 |
| 162353 | Timely | 7.300 | 7.300 |
| 162354 | Timely | 2.000 | 2.000 |
| 162355 | Timely | 4.000 | 4.000 |
| 162356 | Timely | 91.200 | 91.200 |
| 162357 | Timely | 0.000 | 0.000 |
| 162358 | Timely | 5.000 | 5.000 |
| 162359 | Timely | 4.000 | 4.000 |
| 162360 | Timely | 18.600 | 18.600 |
| 162361 | Timely | 7.300 | 7.300 |
| 162362 | Timely | 0.000 | 0.000 |
| 162363 | Timely | 0.000 | 0.000 |
| 162364 | Timely | 21.600 | 21.600 |
| 162365 | Timely | 4.000 | 4.000 |
| 162366 | Timely | 8.000 | 8.000 |
| 162367 | Timely | 86.600 | 86.600 |
| 162368 | Timely | 4.300 | 4.300 |
| 162369 | Timely | 4.300 | 4.300 |
| 162370 | Timely | 19.600 | 19.600 |
| 162371 | Timely | 11.300 | 11.300 |
| 162372 | Timely | 5.000 | 5.000 |
| 162373 | Timely | 32.000 | 32.000 |
| 162374 | Timely | 13.600 | 13.600 |
| 162375 | Timely | 21.600 | 21.600 |
| 162376 | Timely | 10.300 | 10.300 |
| 162377 | Timely | 0.000 | 0.000 |
| 162378 | Timely | 15.300 | 15.300 |
| 162379 | Timely | 4.000 | 4.000 |
| 162380 | Timely | 23.900 | 23.900 |
| 162381 | Timely | 5.000 | 5.000 |
| 162382 | Timely | 11.600 | 11.600 |
| 162383 | Timely | 33.900 | 33.900 |
| 162384 | Timely | 6.300 | 6.300 |
| 162385 | Timely | 0.000 | 0.000 |
| 162386 | Timely | 1.000 | 1.000 |
| 162387 | Timely | 20.900 | 20.900 |
| 162388 | Timely | 15.000 | 15.000 |
| 162389 | Timely | 10.300 | 10.300 |
| 162390 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162391 | Timely | 13.300 | 13.300 |
| 162392 | Timely | 6.300 | 6.300 |
| 162393 | Timely | 1.000 | 1.000 |
| 162394 | Timely | 0.000 | 0.000 |
| 162395 | Timely | 14.300 | 14.300 |
| 162396 | Timely | 30.600 | 30.600 |
| 162397 | Timely | 4.000 | 4.000 |
| 162398 | Timely | 26.600 | 26.600 |
| 162399 | Timely | 12.600 | 12.600 |
| 162400 | Timely | 18.600 | 18.600 |
| 162401 | Timely | 10.600 | 10.600 |
| 162402 | Timely | 7.000 | 7.000 |
| 162403 | Timely | 12.300 | 12.300 |
| 162404 | Timely | 22.600 | 22.600 |
| 162405 | Timely | 0.000 | 0.000 |
| 162406 | Timely | 25.200 | 25.200 |
| 162407 | Timely | 14.600 | 14.600 |
| 162408 | Timely | 22.600 | 22.600 |
| 162409 | Timely | 15.600 | 15.600 |
| 162410 | Timely | 11.300 | 11.300 |
| 162411 | Timely | 14.300 | 14.300 |
| 162412 | Timely | 8.300 | 8.300 |
| 162413 | Timely | 20.000 | 20.000 |
| 162414 | Timely | 7.300 | 7.300 |
| 162415 | Timely | 24.900 | 24.900 |
| 162416 | Timely | 0.000 | 0.000 |
| 162417 | Timely | 25.200 | 25.200 |
| 162418 | Timely | 8.300 | 8.300 |
| 162419 | Timely | 24.600 | 24.600 |
| 162420 | Timely | 23.600 | 23.600 |
| 162421 | Timely | 11.000 | 11.000 |
| 162422 | Timely | 11.300 | 11.300 |
| 162423 | Timely | 0.000 | 0.000 |
| 162424 | Timely | 11.300 | 11.300 |
| 162425 | Timely | 0.000 | 0.000 |
| 162426 | Timely | 50.600 | 50.600 |
| 162427 | Timely | 41.500 | 41.500 |
| 162428 | Timely | 12.000 | 12.000 |
| 162429 | Timely | 29.200 | 29.200 |
| 162430 | Timely | 16.600 | 16.600 |
| 162431 | Timely | 16.600 | 16.600 |
| 162432 | Timely | 21.600 | 21.600 |
| 162433 | Timely | 7.300 | 7.300 |
| 162434 | Timely | 25.300 | 25.300 |
| 162435 | Timely | 20.600 | 20.600 |
| 162436 | Timely | 4.000 | 4.000 |
| 162437 | Timely | 11.000 | 11.000 |
| 162438 | Timely | 4.000 | 4.000 |
| 162439 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162440 | Timely | 11.600 | 11.600 |
| 162441 | Timely | 8.300 | 8.300 |
| 162442 | Timely | 1.000 | 1.000 |
| 162443 | Timely | 10.300 | 10.300 |
| 162444 | Timely | 3.000 | 3.000 |
| 162445 | Timely | 14.600 | 14.600 |
| 162446 | Timely | 5.000 | 5.000 |
| 162447 | Timely | 8.300 | 8.300 |
| 162448 | Timely | 12.300 | 12.300 |
| 162449 | Timely | 0.000 | 0.000 |
| 162450 | Timely | 4.300 | 4.300 |
| 162451 | Timely | 0.000 | 0.000 |
| 162452 | Timely | 13.300 | 13.300 |
| 162453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162454 | Timely | 4.000 | 4.000 |
| 162455 | Timely | 34.200 | 34.200 |
| 162456 | Timely | 8.000 | 8.000 |
| 162457 | Timely | 10.000 | 10.000 |
| 162458 | Timely | 28.600 | 28.600 |
| 162459 | Timely | 24.900 | 24.900 |
| 162460 | Timely | 7.300 | 7.300 |
| 162461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162462 | Timely | 87.600 | 87.600 |
| 162463 | Timely | 0.000 | 0.000 |
| 162464 | Timely | 9.000 | 9.000 |
| 162465 | Timely | 0.000 | 0.000 |
| 162466 | Timely | 13.300 | 13.300 |
| 162467 | Timely | 7.300 | 7.300 |
| 162468 | Timely | 21.600 | 21.600 |
| 162469 | Timely | 0.000 | 0.000 |
| 162470 | Timely | 6.000 | 6.000 |
| 162471 | Timely | 397.500 | 397.500 |
| 162472 | Timely | 8.300 | 8.300 |
| 162473 | Timely | 8.300 | 8.300 |
| 162474 | Timely | 18.600 | 18.600 |
| 162475 | Timely | 9.600 | 9.600 |
| 162476 | Timely | 15.300 | 15.300 |
| 162477 | Timely | 8.000 | 8.000 |
| 162478 | Timely | 12.300 | 12.300 |
| 162479 | Timely | 12.300 | 12.300 |
| 162480 | Timely | 12.600 | 12.600 |
| 162481 | Timely | 0.000 | 0.000 |
| 162482 | Timely | 25.300 | 25.300 |
| 162483 | Timely | 4.000 | 4.000 |
| 162484 | Timely | 13.300 | 13.300 |
| 162485 | Timely | 17.300 | 17.300 |
| 162486 | Timely | 27.900 | 27.900 |
| 162487 | Timely | 7.300 | 7.300 |
| 162488 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162489 | Timely | 4.300 | 4.300 |
| 162490 | Timely | 3.000 | 3.000 |
| 162491 | Timely | 18.600 | 18.600 |
| 162492 | Timely | 0.000 | 0.000 |
| 162493 | Timely | 7.300 | 7.300 |
| 162494 | Timely | 8.000 | 8.000 |
| 162495 | Timely | 25.200 | 25.200 |
| 162496 | Timely | 13.300 | 13.300 |
| 162497 | Timely | 14.600 | 14.600 |
| 162498 | Timely | 22.600 | 22.600 |
| 162499 | Timely | 20.300 | 20.300 |
| 162500 | Timely | 8.000 | 8.000 |
| 162501 | Timely | 19.300 | 19.300 |
| 162502 | Timely | 14.600 | 14.600 |
| 162503 | Timely | 15.300 | 15.300 |
| 162504 | Timely | 12.900 | 12.900 |
| 162505 | Timely | 19.600 | 19.600 |
| 162506 | Timely | 10.300 | 10.300 |
| 162507 | Timely | 13.300 | 13.300 |
| 162508 | Timely | 3.000 | 3.000 |
| 162509 | Timely | 4.000 | 4.000 |
| 162510 | Timely | 5.300 | 5.300 |
| 162511 | Timely | 13.300 | 13.300 |
| 162512 | Timely | 29.600 | 29.600 |
| 162513 | Timely | 0.000 | 0.000 |
| 162514 | Timely | 6.000 | 6.000 |
| 162515 | Timely | 1.000 | 1.000 |
| 162516 | Timely | 9.000 | 9.000 |
| 162517 | Timely | 26.600 | 26.600 |
| 162518 | Timely | 8.300 | 8.300 |
| 162519 | Timely | 9.000 | 9.000 |
| 162520 | Timely | 22.600 | 22.600 |
| 162521 | Timely | 29.500 | 29.500 |
| 162522 | Timely | 34.200 | 34.200 |
| 162523 | Timely | 0.000 | 0.000 |
| 162524 | Timely | 9.000 | 9.000 |
| 162525 | Timely | 17.600 | 17.600 |
| 162526 | Timely | 19.900 | 19.900 |
| 162527 | Timely | 8.300 | 8.300 |
| 162528 | Timely | 11.600 | 11.600 |
| 162529 | Timely | 16.600 | 16.600 |
| 162530 | Timely | 19.600 | 19.600 |
| 162531 | Timely | 0.000 | 0.000 |
| 162532 | Timely | 8.300 | 8.300 |
| 162533 | Timely | 7.300 | 7.300 |
| 162534 | Timely | 0.000 | 0.000 |
| 162535 | Timely | 21.900 | 21.900 |
| 162536 | Timely | 24.600 | 24.600 |
| 162537 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162538 | Timely | 11.300 | 11.300 |
| 162539 | Timely | 2.000 | 2.000 |
| 162540 | Timely | 3.000 | 3.000 |
| 162541 | Timely | 23.600 | 23.600 |
| 162542 | Timely | 18.900 | 18.900 |
| 162543 | Timely | 2.000 | 2.000 |
| 162544 | Timely | 5.000 | 5.000 |
| 162545 | Timely | 6.000 | 6.000 |
| 162546 | Timely | 11.000 | 11.000 |
| 162547 | Timely | 25.600 | 25.600 |
| 162548 | Timely | 36.200 | 36.200 |
| 162549 | Timely | 12.300 | 12.300 |
| 162550 | Timely | 27.200 | 27.200 |
| 162551 | Timely | 39.500 | 39.500 |
| 162552 | Timely | 9.000 | 9.000 |
| 162553 | Timely | 1.000 | 1.000 |
| 162554 | Timely | 10.000 | 10.000 |
| 162555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162556 | Timely | 12.300 | 12.300 |
| 162557 | Timely | 42.500 | 42.500 |
| 162558 | Timely | 0.000 | 0.000 |
| 162559 | Timely | 3.000 | 3.000 |
| 162560 | Timely | 4.000 | 4.000 |
| 162561 | Timely | 13.600 | 13.600 |
| 162562 | Timely | 4.300 | 4.300 |
| 162563 | Timely | 0.000 | 0.000 |
| 162564 | Timely | 13.600 | 13.600 |
| 162565 | Timely | 42.500 | 42.500 |
| 162566 | Timely | 20.900 | 20.900 |
| 162567 | Timely | 7.300 | 7.300 |
| 162568 | Timely | 8.300 | 8.300 |
| 162569 | Timely | 37.500 | 37.500 |
| 162570 | Timely | 4.000 | 4.000 |
| 162571 | Timely | 11.000 | 11.000 |
| 162572 | Timely | 12.000 | 12.000 |
| 162573 | Timely | 23.300 | 23.300 |
| 162574 | Timely | 16.600 | 16.600 |
| 162575 | Timely | 19.600 | 19.600 |
| 162576 | Timely | 5.000 | 5.000 |
| 162577 | Timely | 1.000 | 1.000 |
| 162578 | Timely | 11.300 | 11.300 |
| 162579 | Timely | 7.300 | 7.300 |
| 162580 | Timely | 20.900 | 20.900 |
| 162581 | Timely | 20.900 | 20.900 |
| 162582 | Timely | 0.000 | 0.000 |
| 162583 | Timely | 11.600 | 11.600 |
| 162584 | Timely | 19.600 | 19.600 |
| 162585 | Timely | 4.300 | 4.300 |
| 162586 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162587 | Timely | 4.300 | 4.300 |
| 162588 | Timely | 11.000 | 11.000 |
| 162589 | Timely | 8.300 | 8.300 |
| 162590 | Timely | 0.000 | 0.000 |
| 162591 | Timely | 0.000 | 0.000 |
| 162592 | Timely | 17.600 | 17.600 |
| 162593 | Timely | 10.300 | 10.300 |
| 162594 | Timely | 1.000 | 1.000 |
| 162595 | Timely | 11.600 | 11.600 |
| 162596 | Timely | 12.300 | 12.300 |
| 162597 | Timely | 11.600 | 11.600 |
| 162598 | Timely | 10.300 | 10.300 |
| 162599 | Timely | 17.600 | 17.600 |
| 162600 | Timely | 11.300 | 11.300 |
| 162601 | Timely | 5.300 | 5.300 |
| 162602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162603 | Timely | 9.000 | 9.000 |
| 162604 | Timely | 22.900 | 22.900 |
| 162605 | Timely | 18.300 | 18.300 |
| 162606 | Timely | 11.300 | 11.300 |
| 162607 | Timely | 21.600 | 21.600 |
| 162608 | Timely | 4.000 | 4.000 |
| 162609 | Timely | 18.600 | 18.600 |
| 162610 | Timely | 20.900 | 20.900 |
| 162611 | Timely | 3.000 | 3.000 |
| 162612 | Timely | 15.300 | 15.300 |
| 162613 | Timely | 10.300 | 10.300 |
| 162614 | Timely | 18.900 | 18.900 |
| 162615 | Timely | 5.300 | 5.300 |
| 162616 | Timely | 21.600 | 21.600 |
| 162617 | Timely | 3.000 | 3.000 |
| 162618 | Timely | 11.000 | 11.000 |
| 162619 | Timely | 5.300 | 5.300 |
| 162620 | Timely | 5.000 | 5.000 |
| 162621 | Timely | 11.300 | 11.300 |
| 162622 | Timely | 7.300 | 7.300 |
| 162623 | Timely | 66.200 | 66.200 |
| 162624 | Timely | 9.300 | 9.300 |
| 162625 | Timely | 15.600 | 15.600 |
| 162626 | Timely | 15.600 | 15.600 |
| 162627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162628 | Timely | 4.000 | 4.000 |
| 162629 | Timely | 8.300 | 8.300 |
| 162630 | Timely | 15.600 | 15.600 |
| 162631 | Timely | 8.300 | 8.300 |
| 162632 | Timely | 14.000 | 14.000 |
| 162633 | Timely | 0.000 | 0.000 |
| 162634 | Timely | 0.000 | 0.000 |
| 162635 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162636 | Timely | 25.600 | 25.600 |
| 162637 | Timely | 439.400 | 439.400 |
| 162638 | Timely | 63.500 | 63.500 |
| 162639 | Timely | 5.300 | 5.300 |
| 162640 | Timely | 68.700 | 68.700 |
| 162641 | Timely | 13.300 | 13.300 |
| 162642 | Timely | 4.300 | 4.300 |
| 162643 | Timely | 14.900 | 14.900 |
| 162644 | Timely | 14.000 | 14.000 |
| 162645 | Timely | 1.000 | 1.000 |
| 162646 | Timely | 20.600 | 20.600 |
| 162647 | Timely | 21.900 | 21.900 |
| 162648 | Timely | 23.900 | 23.900 |
| 162649 | Timely | 14.600 | 14.600 |
| 162650 | Timely | 22.600 | 22.600 |
| 162651 | Timely | 3.000 | 3.000 |
| 162652 | Timely | 0.000 | 0.000 |
| 162653 | Timely | 11.600 | 11.600 |
| 162654 | Timely | 63.000 | 63.000 |
| 162655 | Timely | 61.500 | 61.500 |
| 162656 | Timely | 31.500 | 31.500 |
| 162657 | Timely | 30.900 | 30.900 |
| 162658 | Timely | 3.000 | 3.000 |
| 162659 | Timely | 18.300 | 18.300 |
| 162660 | Timely | 17.600 | 17.600 |
| 162661 | Timely | 10.600 | 10.600 |
| 162662 | Timely | 0.000 | 0.000 |
| 162663 | Timely | 8.300 | 8.300 |
| 162664 | Timely | 6.300 | 6.300 |
| 162665 | Timely | 4.000 | 4.000 |
| 162666 | Timely | 10.300 | 10.300 |
| 162667 | Timely | 9.600 | 9.600 |
| 162668 | Timely | 0.000 | 0.000 |
| 162669 | Timely | 9.000 | 9.000 |
| 162670 | Timely | 8.300 | 8.300 |
| 162671 | Timely | 2.000 | 2.000 |
| 162672 | Timely | 8.300 | 8.300 |
| 162673 | Timely | 11.600 | 11.600 |
| 162674 | Timely | 21.300 | 21.300 |
| 162675 | Timely | 8.300 | 8.300 |
| 162676 | Timely | 14.600 | 14.600 |
| 162677 | Timely | 17.600 | 17.600 |
| 162678 | Timely | 0.000 | 0.000 |
| 162679 | Timely | 4.000 | 4.000 |
| 162680 | Timely | 6.000 | 6.000 |
| 162681 | Timely | 8.600 | 8.600 |
| 162682 | Timely | 4.300 | 4.300 |
| 162683 | Timely | 85.500 | 85.500 |
| 162684 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162685 | Timely | 11.600 | 11.600 |
| 162686 | Timely | 13.300 | 13.300 |
| 162687 | Timely | 9.300 | 9.300 |
| 162688 | Timely | 20.900 | 20.900 |
| 162689 | Timely | 9.000 | 9.000 |
| 162690 | Timely | 0.000 | 0.000 |
| 162691 | Timely | 0.000 | 0.000 |
| 162692 | Timely | 4.300 | 4.300 |
| 162693 | Timely | 11.300 | 11.300 |
| 162694 | Timely | 15.300 | 15.300 |
| 162695 | Timely | 4.000 | 4.000 |
| 162696 | Timely | 12.600 | 12.600 |
| 162697 | Timely | 20.600 | 20.600 |
| 162698 | Timely | 8.300 | 8.300 |
| 162699 | Timely | 15.300 | 15.300 |
| 162700 | Timely | 13.600 | 13.600 |
| 162701 | Timely | 14.600 | 14.600 |
| 162702 | Timely | 13.300 | 13.300 |
| 162703 | Timely | 4.000 | 4.000 |
| 162704 | Timely | 8.300 | 8.300 |
| 162705 | Timely | 20.900 | 20.900 |
| 162706 | Timely | 5.300 | 5.300 |
| 162707 | Timely | 1.000 | 1.000 |
| 162708 | Timely | 3.000 | 3.000 |
| 162709 | Timely | 7.000 | 7.000 |
| 162710 | Timely | 10.300 | 10.300 |
| 162711 | Timely | 17.600 | 17.600 |
| 162712 | Timely | 4.000 | 4.000 |
| 162713 | Timely | 17.600 | 17.600 |
| 162714 | Timely | 17.600 | 17.600 |
| 162715 | Timely | 7.300 | 7.300 |
| 162716 | Timely | 28.900 | 28.900 |
| 162717 | Timely | 10.000 | 10.000 |
| 162718 | Timely | 35.500 | 35.500 |
| 162719 | Timely | 16.300 | 16.300 |
| 162720 | Timely | 8.600 | 8.600 |
| 162721 | Timely | 5.000 | 5.000 |
| 162722 | Timely | 6.000 | 6.000 |
| 162723 | Timely | 12.000 | 12.000 |
| 162724 | Timely | 20.900 | 20.900 |
| 162725 | Timely | 3.000 | 3.000 |
| 162726 | Timely | 31.900 | 31.900 |
| 162727 | Timely | 8.600 | 8.600 |
| 162728 | Timely | 22.600 | 22.600 |
| 162729 | Timely | 24.900 | 24.900 |
| 162730 | Timely | 17.600 | 17.600 |
| 162731 | Timely | 6.300 | 6.300 |
| 162732 | Timely | 4.300 | 4.300 |
| 162733 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162734 | Timely | 24.600 | 24.600 |
| 162735 | Timely | 20.900 | 20.900 |
| 162736 | Timely | 25.300 | 25.300 |
| 162737 | Timely | 10.300 | 10.300 |
| 162738 | Timely | 14.600 | 14.600 |
| 162739 | Timely | 7.000 | 7.000 |
| 162740 | Timely | 7.000 | 7.000 |
| 162741 | Timely | 9.600 | 9.600 |
| 162742 | Timely | 10.300 | 10.300 |
| 162743 | Timely | 5.300 | 5.300 |
| 162744 | Timely | 15.300 | 15.300 |
| 162745 | Timely | 7.300 | 7.300 |
| 162746 | Timely | 7.300 | 7.300 |
| 162747 | Timely | 38.200 | 38.200 |
| 162748 | Timely | 9.600 | 9.600 |
| 162749 | Timely | 19.600 | 19.600 |
| 162750 | Timely | 51.500 | 51.500 |
| 162751 | Timely | 6.300 | 6.300 |
| 162752 | Timely | 0.000 | 0.000 |
| 162753 | Timely | 5.000 | 5.000 |
| 162754 | Timely | 8.000 | 8.000 |
| 162755 | Timely | 24.900 | 24.900 |
| 162756 | Timely | 38.200 | 38.200 |
| 162757 | Timely | 13.300 | 13.300 |
| 162758 | Timely | 3.000 | 3.000 |
| 162759 | Timely | 15.300 | 15.300 |
| 162760 | Timely | 11.000 | 11.000 |
| 162761 | Timely | 10.300 | 10.300 |
| 162762 | Timely | 20.600 | 20.600 |
| 162763 | Timely | 5.300 | 5.300 |
| 162764 | Timely | 3.000 | 3.000 |
| 162765 | Timely | 17.600 | 17.600 |
| 162766 | Timely | 54.000 | 54.000 |
| 162767 | Timely | 397.700 | 397.700 |
| 162768 | Timely | 8.300 | 8.300 |
| 162769 | Timely | 1.000 | 1.000 |
| 162770 | Timely | 0.000 | 0.000 |
| 162771 | Timely | 9.300 | 9.300 |
| 162772 | Timely | 43.800 | 43.800 |
| 162773 | Timely | 1,088.000 | 1,088.000 |
| 162774 | Timely | 0.000 | 0.000 |
| 162775 | Timely | 9.000 | 9.000 |
| 162776 | Timely | 11.300 | 11.300 |
| 162777 | Timely | 33.500 | 33.500 |
| 162778 | Timely | 677.000 | 677.000 |
| 162779 | Timely | 11.300 | 11.300 |
| 162780 | Timely | 11.300 | 11.300 |
| 162781 | Timely | 28.500 | 28.500 |
| 162782 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162783 | Timely | 6.000 | 6.000 |
| 162784 | Timely | 16.600 | 16.600 |
| 162785 | Timely | 6.300 | 6.300 |
| 162786 | Timely | 13.900 | 13.900 |
| 162787 | Timely | 20.600 | 20.600 |
| 162788 | Timely | 20.300 | 20.300 |
| 162789 | Timely | 10.300 | 10.300 |
| 162790 | Timely | 11.600 | 11.600 |
| 162791 | Timely | 3.000 | 3.000 |
| 162792 | Timely | 7.000 | 7.000 |
| 162793 | Timely | 4.300 | 4.300 |
| 162794 | Timely | 4.300 | 4.300 |
| 162795 | Timely | 5.300 | 5.300 |
| 162796 | Timely | 0.000 | 0.000 |
| 162797 | Timely | 18.000 | 18.000 |
| 162798 | Timely | 9.000 | 9.000 |
| 162799 | Timely | 5.300 | 5.300 |
| 162800 | Timely | 1.000 | 1.000 |
| 162801 | Timely | 6.000 | 6.000 |
| 162802 | Timely | 21.900 | 21.900 |
| 162803 | Timely | 23.900 | 23.900 |
| 162804 | Timely | 20.000 | 20.000 |
| 162805 | Timely | 8.300 | 8.300 |
| 162806 | Timely | 20.200 | 20.200 |
| 162807 | Timely | 4.000 | 4.000 |
| 162808 | Timely | 25.200 | 25.200 |
| 162809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162810 | Timely | 18.600 | 18.600 |
| 162811 | Timely | 17.900 | 17.900 |
| 162812 | Timely | 7.300 | 7.300 |
| 162813 | Timely | 19.600 | 19.600 |
| 162814 | Timely | 15.600 | 15.600 |
| 162815 | Timely | 13.600 | 13.600 |
| 162816 | Timely | 19.600 | 19.600 |
| 162817 | Timely | 19.600 | 19.600 |
| 162818 | Timely | 8.000 | 8.000 |
| 162819 | Timely | 21.900 | 21.900 |
| 162820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162821 | Timely | 8.300 | 8.300 |
| 162822 | Timely | 8.300 | 8.300 |
| 162823 | Timely | 8.300 | 8.300 |
| 162824 | Timely | 12.000 | 12.000 |
| 162825 | Timely | 12.300 | 12.300 |
| 162826 | Timely | 3.000 | 3.000 |
| 162827 | Timely | 9.000 | 9.000 |
| 162828 | Timely | 27.600 | 27.600 |
| 162829 | Timely | 2.000 | 2.000 |
| 162830 | Timely | 18.600 | 18.600 |
| 162831 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162832 | Timely | 15.600 | 15.600 |
| 162833 | Timely | 21.900 | 21.900 |
| 162834 | Timely | 7.000 | 7.000 |
| 162835 | Timely | 10.300 | 10.300 |
| 162836 | Timely | 12.600 | 12.600 |
| 162837 | Timely | 42.800 | 42.800 |
| 162838 | Timely | 33.500 | 33.500 |
| 162839 | Timely | 14.600 | 14.600 |
| 162840 | Timely | 0.000 | 0.000 |
| 162841 | Timely | 8.300 | 8.300 |
| 162842 | Timely | 9.300 | 9.300 |
| 162843 | Timely | 7.000 | 7.000 |
| 162844 | Timely | 3.000 | 3.000 |
| 162845 | Timely | 8.000 | 8.000 |
| 162846 | Timely | 7.300 | 7.300 |
| 162847 | Timely | 7.300 | 7.300 |
| 162848 | Timely | 16.000 | 16.000 |
| 162849 | Timely | 10.000 | 10.000 |
| 162850 | Timely | 0.000 | 0.000 |
| 162851 | Timely | 10.000 | 10.000 |
| 162852 | Timely | 0.000 | 0.000 |
| 162853 | Timely | 11.300 | 11.300 |
| 162854 | Timely | 4.000 | 4.000 |
| 162855 | Timely | 3.000 | 3.000 |
| 162856 | Timely | 14.300 | 14.300 |
| 162857 | Timely | 0.000 | 0.000 |
| 162858 | Timely | 4.000 | 4.000 |
| 162859 | Timely | 25.900 | 25.900 |
| 162860 | Timely | 49.800 | 49.800 |
| 162861 | Timely | 20.600 | 20.600 |
| 162862 | Timely | 4.300 | 4.300 |
| 162863 | Timely | 5.000 | 5.000 |
| 162864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162865 | Timely | 24.900 | 24.900 |
| 162866 | Timely | 10.300 | 10.300 |
| 162867 | Timely | 5.300 | 5.300 |
| 162868 | Timely | 18.900 | 18.900 |
| 162869 | Timely | 4.000 | 4.000 |
| 162870 | Timely | 9.300 | 9.300 |
| 162871 | Timely | 15.600 | 15.600 |
| 162872 | Timely | 0.000 | 0.000 |
| 162873 | Timely | 4.300 | 4.300 |
| 162874 | Timely | 12.600 | 12.600 |
| 162875 | Timely | 3.000 | 3.000 |
| 162876 | Timely | 0.000 | 0.000 |
| 162877 | Timely | 9.000 | 9.000 |
| 162878 | Timely | 18.600 | 18.600 |
| 162879 | Timely | 7.300 | 7.300 |
| 162880 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162881 | Timely | 4.300 | 4.300 |
| 162882 | Timely | 20.600 | 20.600 |
| 162883 | Timely | 19.900 | 19.900 |
| 162884 | Timely | 3.000 | 3.000 |
| 162885 | Timely | 10.300 | 10.300 |
| 162886 | Timely | 19.900 | 19.900 |
| 162887 | Timely | 8.600 | 8.600 |
| 162888 | Timely | 4.000 | 4.000 |
| 162889 | Timely | 8.000 | 8.000 |
| 162890 | Timely | 15.600 | 15.600 |
| 162891 | Timely | 7.300 | 7.300 |
| 162892 | Timely | 5.000 | 5.000 |
| 162893 | Timely | 11.300 | 11.300 |
| 162894 | Timely | 20.900 | 20.900 |
| 162895 | Timely | 27.300 | 27.300 |
| 162896 | Timely | 11.300 | 11.300 |
| 162897 | Timely | 0.000 | 0.000 |
| 162898 | Timely | 27.600 | 27.600 |
| 162899 | Timely | 17.600 | 17.600 |
| 162900 | Timely | 34.900 | 34.900 |
| 162901 | Timely | 7.300 | 7.300 |
| 162902 | Timely | 7.000 | 7.000 |
| 162903 | Timely | 12.300 | 12.300 |
| 162904 | Timely | 24.600 | 24.600 |
| 162905 | Timely | 285.900 | 285.900 |
| 162906 | Timely | 12.300 | 12.300 |
| 162907 | Timely | 17.300 | 17.300 |
| 162908 | Timely | 12.300 | 12.300 |
| 162909 | Timely | 3.000 | 3.000 |
| 162910 | Timely | 23.200 | 23.200 |
| 162911 | Timely | 11.300 | 11.300 |
| 162912 | Timely | 7.300 | 7.300 |
| 162913 | Timely | 26.600 | 26.600 |
| 162914 | Timely | 11.000 | 11.000 |
| 162915 | Timely | 5.000 | 5.000 |
| 162916 | Timely | 3.000 | 3.000 |
| 162917 | Timely | 14.300 | 14.300 |
| 162918 | Timely | 8.600 | 8.600 |
| 162919 | Timely | 11.000 | 11.000 |
| 162920 | Timely | 5.000 | 5.000 |
| 162921 | Timely | 18.600 | 18.600 |
| 162922 | Timely | 8.000 | 8.000 |
| 162923 | Timely | 3.000 | 3.000 |
| 162924 | Timely | 4.000 | 4.000 |
| 162925 | Timely | 7.000 | 7.000 |
| 162926 | Timely | 19.300 | 19.300 |
| 162927 | Timely | 15.000 | 15.000 |
| 162928 | Timely | 4.300 | 4.300 |
| 162929 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162930 | Timely | 12.300 | 12.300 |
| 162931 | Timely | 14.600 | 14.600 |
| 162932 | Timely | 23.300 | 23.300 |
| 162933 | Timely | 8.300 | 8.300 |
| 162934 | Timely | 14.600 | 14.600 |
| 162935 | Timely | 16.600 | 16.600 |
| 162936 | Timely | 17.900 | 17.900 |
| 162937 | Timely | 10.300 | 10.300 |
| 162938 | Timely | 4.000 | 4.000 |
| 162939 | Timely | 14.600 | 14.600 |
| 162940 | Timely | 14.600 | 14.600 |
| 162941 | Timely | 30.000 | 30.000 |
| 162942 | Timely | 11.300 | 11.300 |
| 162943 | Timely | 10.300 | 10.300 |
| 162944 | Timely | 8.000 | 8.000 |
| 162945 | Timely | 16.000 | 16.000 |
| 162946 | Timely | 10.300 | 10.300 |
| 162947 | Timely | 7.300 | 7.300 |
| 162948 | Timely | 11.600 | 11.600 |
| 162949 | Timely | 53.800 | 53.800 |
| 162950 | Timely | 7.000 | 7.000 |
| 162951 | Timely | 4.000 | 4.000 |
| 162952 | Timely | 1.000 | 1.000 |
| 162953 | Timely | 23.900 | 23.900 |
| 162954 | Timely | 39.600 | 39.600 |
| 162955 | Timely | 24.900 | 24.900 |
| 162956 | Timely | 4.000 | 4.000 |
| 162957 | Timely | 9.300 | 9.300 |
| 162958 | Timely | 17.600 | 17.600 |
| 162959 | Timely | 26.600 | 26.600 |
| 162960 | Timely | 30.900 | 30.900 |
| 162961 | Timely | 41.200 | 41.200 |
| 162962 | Timely | 4.000 | 4.000 |
| 162963 | Timely | 1.000 | 1.000 |
| 162964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 162965 | Timely | 35.200 | 35.200 |
| 162966 | Timely | 12.300 | 12.300 |
| 162967 | Timely | 8.300 | 8.300 |
| 162968 | Timely | 15.600 | 15.600 |
| 162969 | Timely | 10.000 | 10.000 |
| 162970 | Timely | 3.000 | 3.000 |
| 162971 | Timely | 23.900 | 23.900 |
| 162972 | Timely | 1.000 | 1.000 |
| 162973 | Timely | 16.600 | 16.600 |
| 162974 | Timely | 25.200 | 25.200 |
| 162975 | Timely | 8.000 | 8.000 |
| 162976 | Timely | 0.000 | 0.000 |
| 162977 | Timely | 5.300 | 5.300 |
| 162978 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 162979 | Timely | 7.000 | 7.000 |
| 162980 | Timely | 11.300 | 11.300 |
| 162981 | Timely | 10.000 | 10.000 |
| 162982 | Timely | 14.300 | 14.300 |
| 162983 | Timely | 5.000 | 5.000 |
| 162984 | Timely | 12.600 | 12.600 |
| 162985 | Timely | 17.600 | 17.600 |
| 162986 | Timely | 4.000 | 4.000 |
| 162987 | Timely | 27.600 | 27.600 |
| 162988 | Timely | 0.000 | 0.000 |
| 162989 | Timely | 7.000 | 7.000 |
| 162990 | Timely | 10.300 | 10.300 |
| 162991 | Timely | 14.000 | 14.000 |
| 162992 | Timely | 15.900 | 15.900 |
| 162993 | Timely | 12.300 | 12.300 |
| 162994 | Timely | 22.300 | 22.300 |
| 162995 | Timely | 14.600 | 14.600 |
| 162996 | Timely | 14.600 | 14.600 |
| 162997 | Timely | 5.300 | 5.300 |
| 162998 | Timely | 3.000 | 3.000 |
| 162999 | Timely | 21.000 | 21.000 |
| 163000 | Timely | 3.000 | 3.000 |
| 163001 | Timely | 22.900 | 22.900 |
| 163002 | Timely | 19.600 | 19.600 |
| 163003 | Timely | 18.900 | 18.900 |
| 163004 | Timely | 14.300 | 14.300 |
| 163005 | Timely | 6.300 | 6.300 |
| 163006 | Timely | 9.000 | 9.000 |
| 163007 | Timely | 12.300 | 12.300 |
| 163008 | Timely | 7.000 | 7.000 |
| 163009 | Timely | 24.900 | 24.900 |
| 163010 | Timely | 7.300 | 7.300 |
| 163011 | Timely | 0.000 | 0.000 |
| 163012 | Timely | 7.000 | 7.000 |
| 163013 | Timely | 17.300 | 17.300 |
| 163014 | Timely | 12.600 | 12.600 |
| 163015 | Timely | 27.900 | 27.900 |
| 163016 | Timely | 41.200 | 41.200 |
| 163017 | Timely | 11.300 | 11.300 |
| 163018 | Timely | 22.600 | 22.600 |
| 163019 | Timely | 25.000 | 25.000 |
| 163020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163022 | Timely | 2.000 | 2.000 |
| 163023 | Timely | 10.000 | 10.000 |
| 163024 | Timely | 14.000 | 14.000 |
| 163025 | Timely | 11.000 | 11.000 |
| 163026 | Timely | 5.300 | 5.300 |
| 163027 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163028 | Timely | 19.900 | 19.900 |
| 163029 | Timely | 6.000 | 6.000 |
| 163030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163031 | Timely | 32.200 | 32.200 |
| 163032 | Timely | 3.000 | 3.000 |
| 163033 | Timely | 13.300 | 13.300 |
| 163034 | Timely | 17.900 | 17.900 |
| 163035 | Timely | 11.300 | 11.300 |
| 163036 | Timely | 3.000 | 3.000 |
| 163037 | Timely | 158,425.200 | 158,425.200 |
| 163038 | Timely | 12.900 | 12.900 |
| 163039 | Timely | 8.300 | 8.300 |
| 163040 | Timely | 19.300 | 19.300 |
| 163041 | Timely | 21.900 | 21.900 |
| 163042 | Timely | 6.000 | 6.000 |
| 163043 | Timely | 8.600 | 8.600 |
| 163044 | Timely | 1.000 | 1.000 |
| 163045 | Timely | 0.000 | 0.000 |
| 163046 | Timely | 8.000 | 8.000 |
| 163047 | Timely | 8.300 | 8.300 |
| 163048 | Timely | 33.200 | 33.200 |
| 163049 | Timely | 0.000 | 0.000 |
| 163050 | Timely | 8.000 | 8.000 |
| 163051 | Timely | 11.300 | 11.300 |
| 163052 | Timely | 13.600 | 13.600 |
| 163053 | Timely | 4.000 | 4.000 |
| 163054 | Timely | 33.900 | 33.900 |
| 163055 | Timely | 21.600 | 21.600 |
| 163056 | Timely | 0.000 | 0.000 |
| 163057 | Timely | 30.900 | 30.900 |
| 163058 | Timely | 4.300 | 4.300 |
| 163059 | Timely | 0.000 | 0.000 |
| 163060 | Timely | 11.300 | 11.300 |
| 163061 | Timely | 10.000 | 10.000 |
| 163062 | Timely | 35.900 | 35.900 |
| 163063 | Timely | 0.000 | 0.000 |
| 163064 | Timely | 7.300 | 7.300 |
| 163065 | Timely | 4.300 | 4.300 |
| 163066 | Timely | 15.600 | 15.600 |
| 163067 | Timely | 13.300 | 13.300 |
| 163068 | Timely | 13.300 | 13.300 |
| 163069 | Timely | 14.300 | 14.300 |
| 163070 | Timely | 14.600 | 14.600 |
| 163071 | Timely | 27.900 | 27.900 |
| 163072 | Timely | 8.300 | 8.300 |
| 163073 | Timely | 17.600 | 17.600 |
| 163074 | Timely | 15.300 | 15.300 |
| 163075 | Timely | 4.000 | 4.000 |
| 163076 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163077 | Timely | 21.900 | 21.900 |
| 163078 | Timely | 5.000 | 5.000 |
| 163079 | Timely | 6.300 | 6.300 |
| 163080 | Timely | 8.300 | 8.300 |
| 163081 | Timely | 24.900 | 24.900 |
| 163082 | Timely | 11.300 | 11.300 |
| 163083 | Timely | 4.000 | 4.000 |
| 163084 | Timely | 19.900 | 19.900 |
| 163085 | Timely | 0.000 | 0.000 |
| 163086 | Timely | 34.500 | 34.500 |
| 163087 | Timely | 12.000 | 12.000 |
| 163088 | Timely | 13.300 | 13.300 |
| 163089 | Timely | 9.000 | 9.000 |
| 163090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163092 | Timely | 25.600 | 25.600 |
| 163093 | Timely | 9.300 | 9.300 |
| 163094 | Timely | 34.200 | 34.200 |
| 163095 | Timely | 22.600 | 22.600 |
| 163096 | Timely | 10.000 | 10.000 |
| 163097 | Timely | 0.000 | 0.000 |
| 163098 | Timely | 10.000 | 10.000 |
| 163099 | Timely | 18.900 | 18.900 |
| 163100 | Timely | 6.000 | 6.000 |
| 163101 | Timely | 11.600 | 11.600 |
| 163102 | Timely | 0.000 | 0.000 |
| 163103 | Timely | 5.300 | 5.300 |
| 163104 | Timely | 11.600 | 11.600 |
| 163105 | Timely | 7.000 | 7.000 |
| 163106 | Timely | 15.300 | 15.300 |
| 163107 | Timely | 16.900 | 16.900 |
| 163108 | Timely | 20.600 | 20.600 |
| 163109 | Timely | 12.300 | 12.300 |
| 163110 | Timely | 14.000 | 14.000 |
| 163111 | Timely | 8.300 | 8.300 |
| 163112 | Timely | 4.000 | 4.000 |
| 163113 | Timely | 26.200 | 26.200 |
| 163114 | Timely | 4.000 | 4.000 |
| 163115 | Timely | 36.200 | 36.200 |
| 163116 | Timely | 19.600 | 19.600 |
| 163117 | Timely | 8.300 | 8.300 |
| 163118 | Timely | 22.900 | 22.900 |
| 163119 | Timely | 3.000 | 3.000 |
| 163120 | Timely | 7.000 | 7.000 |
| 163121 | Timely | 14.600 | 14.600 |
| 163122 | Timely | 10.000 | 10.000 |
| 163123 | Timely | 15.000 | 15.000 |
| 163124 | Timely | 5.300 | 5.300 |
| 163125 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163126 | Timely | 55.400 | 55.400 |
| 163127 | Timely | 32.900 | 32.900 |
| 163128 | Timely | 11.000 | 11.000 |
| 163129 | Timely | 9.300 | 9.300 |
| 163130 | Timely | 4.000 | 4.000 |
| 163131 | Timely | 8.300 | 8.300 |
| 163132 | Timely | 856.500 | 856.500 |
| 163133 | Timely | 8.300 | 8.300 |
| 163134 | Timely | 0.000 | 0.000 |
| 163135 | Timely | 7.300 | 7.300 |
| 163136 | Timely | 25.600 | 25.600 |
| 163137 | Timely | 0.000 | 0.000 |
| 163138 | Timely | 10.000 | 10.000 |
| 163139 | Timely | 1.000 | 1.000 |
| 163140 | Timely | 73.400 | 73.400 |
| 163141 | Timely | 12.600 | 12.600 |
| 163142 | Timely | 21.900 | 21.900 |
| 163143 | Timely | 8.300 | 8.300 |
| 163144 | Timely | 13.600 | 13.600 |
| 163145 | Timely | 8.600 | 8.600 |
| 163146 | Timely | 16.000 | 16.000 |
| 163147 | Timely | 12.300 | 12.300 |
| 163148 | Timely | 8.300 | 8.300 |
| 163149 | Timely | 0.000 | 0.000 |
| 163150 | Timely | 4.300 | 4.300 |
| 163151 | Timely | 8.300 | 8.300 |
| 163152 | Timely | 24.900 | 24.900 |
| 163153 | Timely | 24.600 | 24.600 |
| 163154 | Timely | 18.900 | 18.900 |
| 163155 | Timely | 26.200 | 26.200 |
| 163156 | Timely | 10.300 | 10.300 |
| 163157 | Timely | 17.600 | 17.600 |
| 163158 | Timely | 20.600 | 20.600 |
| 163159 | Timely | 49.400 | 49.400 |
| 163160 | Timely | 0.000 | 0.000 |
| 163161 | Timely | 4.300 | 4.300 |
| 163162 | Timely | 4.300 | 4.300 |
| 163163 | Timely | 14.300 | 14.300 |
| 163164 | Timely | 15.300 | 15.300 |
| 163165 | Timely | 12.300 | 12.300 |
| 163166 | Timely | 11.600 | 11.600 |
| 163167 | Timely | 23.900 | 23.900 |
| 163168 | Timely | 12.600 | 12.600 |
| 163169 | Timely | 15.300 | 15.300 |
| 163170 | Timely | 43.500 | 43.500 |
| 163171 | Timely | 10.300 | 10.300 |
| 163172 | Timely | 24.900 | 24.900 |
| 163173 | Timely | 14.600 | 14.600 |
| 163174 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163175 | Timely | 7.000 | 7.000 |
| 163176 | Timely | 14.300 | 14.300 |
| 163177 | Timely | 7.000 | 7.000 |
| 163178 | Timely | 7.300 | 7.300 |
| 163179 | Timely | 11.300 | 11.300 |
| 163180 | Timely | 4.300 | 4.300 |
| 163181 | Timely | 20.900 | 20.900 |
| 163182 | Timely | 7.300 | 7.300 |
| 163183 | Timely | 52.100 | 52.100 |
| 163184 | Timely | 26.900 | 26.900 |
| 163185 | Timely | 8.300 | 8.300 |
| 163186 | Timely | 19.600 | 19.600 |
| 163187 | Timely | 8.600 | 8.600 |
| 163188 | Timely | 3.000 | 3.000 |
| 163189 | Timely | 12.300 | 12.300 |
| 163190 | Timely | 3.000 | 3.000 |
| 163191 | Timely | 10.300 | 10.300 |
| 163192 | Timely | 8.000 | 8.000 |
| 163193 | Timely | 3.000 | 3.000 |
| 163194 | Timely | 35.900 | 35.900 |
| 163195 | Timely | 14.600 | 14.600 |
| 163196 | Timely | 5.300 | 5.300 |
| 163197 | Timely | 8.000 | 8.000 |
| 163198 | Timely | 7.300 | 7.300 |
| 163199 | Timely | 33.200 | 33.200 |
| 163200 | Timely | 7.000 | 7.000 |
| 163201 | Timely | 9.000 | 9.000 |
| 163202 | Timely | 20.600 | 20.600 |
| 163203 | Timely | 6.000 | 6.000 |
| 163204 | Timely | 4.300 | 4.300 |
| 163205 | Timely | 21.000 | 21.000 |
| 163206 | Timely | 14.300 | 14.300 |
| 163207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163208 | Timely | 30.900 | 30.900 |
| 163209 | Timely | 9.000 | 9.000 |
| 163210 | Timely | 8.000 | 8.000 |
| 163211 | Timely | 17.600 | 17.600 |
| 163212 | Timely | 9.300 | 9.300 |
| 163213 | Timely | 23.200 | 23.200 |
| 163214 | Timely | 7.300 | 7.300 |
| 163215 | Timely | 8.300 | 8.300 |
| 163216 | Timely | 13.000 | 13.000 |
| 163217 | Timely | 9.000 | 9.000 |
| 163218 | Timely | 8.000 | 8.000 |
| 163219 | Timely | 8.300 | 8.300 |
| 163220 | Timely | 26.200 | 26.200 |
| 163221 | Timely | 0.000 | 0.000 |
| 163222 | Timely | 4.300 | 4.300 |
| 163223 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163224 | Timely | 12.000 | 12.000 |
| 163225 | Timely | 19.600 | 19.600 |
| 163226 | Timely | 7.000 | 7.000 |
| 163227 | Timely | 19.600 | 19.600 |
| 163228 | Timely | 20.300 | 20.300 |
| 163229 | Timely | 7.300 | 7.300 |
| 163230 | Timely | 8.000 | 8.000 |
| 163231 | Timely | 7.300 | 7.300 |
| 163232 | Timely | 5.300 | 5.300 |
| 163233 | Timely | 15.300 | 15.300 |
| 163234 | Timely | 77.500 | 77.500 |
| 163235 | Timely | 17.900 | 17.900 |
| 163236 | Timely | 8.300 | 8.300 |
| 163237 | Timely | 17.300 | 17.300 |
| 163238 | Timely | 40.200 | 40.200 |
| 163239 | Timely | 8.300 | 8.300 |
| 163240 | Timely | 13.300 | 13.300 |
| 163241 | Timely | 30.600 | 30.600 |
| 163242 | Timely | 8.000 | 8.000 |
| 163243 | Timely | 40.500 | 40.500 |
| 163244 | Timely | 32.000 | 32.000 |
| 163245 | Timely | 10.300 | 10.300 |
| 163246 | Timely | 8.000 | 8.000 |
| 163247 | Timely | 3.000 | 3.000 |
| 163248 | Timely | 8.000 | 8.000 |
| 163249 | Timely | 7.000 | 7.000 |
| 163250 | Timely | 19.600 | 19.600 |
| 163251 | Timely | 1.000 | 1.000 |
| 163252 | Timely | 21.900 | 21.900 |
| 163253 | Timely | 19.300 | 19.300 |
| 163254 | Timely | 13.600 | 13.600 |
| 163255 | Timely | 0.000 | 0.000 |
| 163256 | Timely | 12.600 | 12.600 |
| 163257 | Timely | 7.300 | 7.300 |
| 163258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163259 | Timely | 18.000 | 18.000 |
| 163260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163261 | Timely | 7.300 | 7.300 |
| 163262 | Timely | 3.000 | 3.000 |
| 163263 | Timely | 0.000 | 0.000 |
| 163264 | Timely | 31.900 | 31.900 |
| 163265 | Timely | 0.000 | 0.000 |
| 163266 | Timely | 1.000 | 1.000 |
| 163267 | Timely | 17.600 | 17.600 |
| 163268 | Timely | 7.000 | 7.000 |
| 163269 | Timely | 6.300 | 6.300 |
| 163270 | Timely | 379.200 | 379.200 |
| 163271 | Timely | 8.600 | 8.600 |
| 163272 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163273 | Timely | 13.600 | 13.600 |
| 163274 | Timely | 9.300 | 9.300 |
| 163275 | Timely | 65.700 | 65.700 |
| 163276 | Timely | 4.300 | 4.300 |
| 163277 | Timely | 6.000 | 6.000 |
| 163278 | Timely | 0.000 | 0.000 |
| 163279 | Timely | 5.300 | 5.300 |
| 163280 | Timely | 170.000 | 170.000 |
| 163281 | Timely | 8.600 | 8.600 |
| 163282 | Timely | 5.000 | 5.000 |
| 163283 | Timely | 0.000 | 0.000 |
| 163284 | Timely | 15.600 | 15.600 |
| 163285 | Timely | 8.300 | 8.300 |
| 163286 | Timely | 13.300 | 13.300 |
| 163287 | Timely | 4.300 | 4.300 |
| 163288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163289 | Timely | 4.000 | 4.000 |
| 163290 | Timely | 0.000 | 0.000 |
| 163291 | Timely | 9.300 | 9.300 |
| 163292 | Timely | 32.200 | 32.200 |
| 163293 | Timely | 4.000 | 4.000 |
| 163294 | Timely | 7.000 | 7.000 |
| 163295 | Timely | 8.300 | 8.300 |
| 163296 | Timely | 13.300 | 13.300 |
| 163297 | Timely | 11.300 | 11.300 |
| 163298 | Timely | 21.600 | 21.600 |
| 163299 | Timely | 11.600 | 11.600 |
| 163300 | Timely | 9.300 | 9.300 |
| 163301 | Timely | 22.300 | 22.300 |
| 163302 | Timely | 23.600 | 23.600 |
| 163303 | Timely | 9.000 | 9.000 |
| 163304 | Timely | 9.000 | 9.000 |
| 163305 | Timely | 37.200 | 37.200 |
| 163306 | Timely | 7.300 | 7.300 |
| 163307 | Timely | 4.300 | 4.300 |
| 163308 | Timely | 84.600 | 84.600 |
| 163309 | Timely | 5.000 | 5.000 |
| 163310 | Timely | 4.000 | 4.000 |
| 163311 | Timely | 3.000 | 3.000 |
| 163312 | Timely | 0.000 | 0.000 |
| 163313 | Timely | 21.600 | 21.600 |
| 163314 | Timely | 23.600 | 23.600 |
| 163315 | Timely | 46.800 | 46.800 |
| 163316 | Timely | 6.000 | 6.000 |
| 163317 | Timely | 11.300 | 11.300 |
| 163318 | Timely | 11.300 | 11.300 |
| 163319 | Timely | 21.600 | 21.600 |
| 163320 | Timely | 6.300 | 6.300 |
| 163321 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163322 | Timely | 51.800 | 51.800 |
| 163323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163324 | Timely | 5.300 | 5.300 |
| 163325 | Timely | 21.900 | 21.900 |
| 163326 | Timely | 15.600 | 15.600 |
| 163327 | Timely | 12.600 | 12.600 |
| 163328 | Timely | 82.600 | 82.600 |
| 163329 | Timely | 4.000 | 4.000 |
| 163330 | Timely | 1.000 | 1.000 |
| 163331 | Timely | 11.300 | 11.300 |
| 163332 | Timely | 7.300 | 7.300 |
| 163333 | Timely | 24.600 | 24.600 |
| 163334 | Timely | 4.000 | 4.000 |
| 163335 | Timely | 25.900 | 25.900 |
| 163336 | Timely | 13.600 | 13.600 |
| 163337 | Timely | 8.300 | 8.300 |
| 163338 | Timely | 7.300 | 7.300 |
| 163339 | Timely | 3.000 | 3.000 |
| 163340 | Timely | 23.000 | 23.000 |
| 163341 | Timely | 12.300 | 12.300 |
| 163342 | Timely | 7.000 | 7.000 |
| 163343 | Timely | 4.000 | 4.000 |
| 163344 | Timely | 12.300 | 12.300 |
| 163345 | Timely | 6.000 | 6.000 |
| 163346 | Timely | 0.000 | 0.000 |
| 163347 | Timely | 7.300 | 7.300 |
| 163348 | Timely | 6.000 | 6.000 |
| 163349 | Timely | 10.000 | 10.000 |
| 163350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163351 | Timely | 4.000 | 4.000 |
| 163352 | Timely | 4.300 | 4.300 |
| 163353 | Timely | 17.300 | 17.300 |
| 163354 | Timely | 12.600 | 12.600 |
| 163355 | Timely | 4.000 | 4.000 |
| 163356 | Timely | 24.600 | 24.600 |
| 163357 | Timely | 18.600 | 18.600 |
| 163358 | Timely | 4.300 | 4.300 |
| 163359 | Timely | 30.900 | 30.900 |
| 163360 | Timely | 16.600 | 16.600 |
| 163361 | Timely | 8.600 | 8.600 |
| 163362 | Timely | 29.300 | 29.300 |
| 163363 | Timely | 25.900 | 25.900 |
| 163364 | Timely | 14.600 | 14.600 |
| 163365 | Timely | 12.300 | 12.300 |
| 163366 | Timely | 9.300 | 9.300 |
| 163367 | Timely | 29.600 | 29.600 |
| 163368 | Timely | 21.900 | 21.900 |
| 163369 | Timely | 5.300 | 5.300 |
| 163370 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163371 | Timely | 14.600 | 14.600 |
| 163372 | Timely | 8.300 | 8.300 |
| 163373 | Timely | 98.000 | 98.000 |
| 163374 | Timely | 14.300 | 14.300 |
| 163375 | Timely | 44.800 | 44.800 |
| 163376 | Timely | 33.500 | 33.500 |
| 163377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163378 | Timely | 4.300 | 4.300 |
| 163379 | Timely | 19.900 | 19.900 |
| 163380 | Timely | 0.000 | 0.000 |
| 163381 | Timely | 6.300 | 6.300 |
| 163382 | Timely | 7.300 | 7.300 |
| 163383 | Timely | 15.600 | 15.600 |
| 163384 | Timely | 12.300 | 12.300 |
| 163385 | Timely | 6.000 | 6.000 |
| 163386 | Timely | 4.300 | 4.300 |
| 163387 | Timely | 9.300 | 9.300 |
| 163388 | Timely | 0.000 | 0.000 |
| 163389 | Timely | 13.300 | 13.300 |
| 163390 | Timely | 29.900 | 29.900 |
| 163391 | Timely | 3.000 | 3.000 |
| 163392 | Timely | 14.000 | 14.000 |
| 163393 | Timely | 11.300 | 11.300 |
| 163394 | Timely | 9.000 | 9.000 |
| 163395 | Timely | 16.300 | 16.300 |
| 163396 | Timely | 23.900 | 23.900 |
| 163397 | Timely | 11.000 | 11.000 |
| 163398 | Timely | 9.000 | 9.000 |
| 163399 | Timely | 11.600 | 11.600 |
| 163400 | Timely | 15.300 | 15.300 |
| 163401 | Timely | 23.900 | 23.900 |
| 163402 | Timely | 20.900 | 20.900 |
| 163403 | Timely | 38.900 | 38.900 |
| 163404 | Timely | 8.600 | 8.600 |
| 163405 | Timely | 7.000 | 7.000 |
| 163406 | Timely | 17.600 | 17.600 |
| 163407 | Timely | 7.300 | 7.300 |
| 163408 | Timely | 14.600 | 14.600 |
| 163409 | Timely | 4.000 | 4.000 |
| 163410 | Timely | 21.900 | 21.900 |
| 163411 | Timely | 16.600 | 16.600 |
| 163412 | Timely | 16.600 | 16.600 |
| 163413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163414 | Timely | 17.600 | 17.600 |
| 163415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163419 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163423 | Timely | 23.200 | 23.200 |
| 163424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163425 | Timely | 20.600 | 20.600 |
| 163426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163429 | Timely | 26.200 | 26.200 |
| 163430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163431 | Timely | 26.200 | 26.200 |
| 163432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163433 | Timely | 26.200 | 26.200 |
| 163434 | Timely | 26.200 | 26.200 |
| 163435 | Timely | 0.000 | 0.000 |
| 163436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163442 | Timely | 18.900 | 18.900 |
| 163443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163445 | Timely | 26.200 | 26.200 |
| 163446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163447 | Timely | 23.900 | 23.900 |
| 163448 | Timely | 11.000 | 11.000 |
| 163449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163451 | Timely | 21.900 | 21.900 |
| 163452 | Timely | 21.900 | 21.900 |
| 163453 | Timely | 16.600 | 16.600 |
| 163454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163459 | Timely | 22.200 | 22.200 |
| 163460 | Timely | 24.900 | 24.900 |
| 163461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163464 | Timely | 22.900 | 22.900 |
| 163465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163466 | Timely | 16.600 | 16.600 |
| 163467 | Timely | 26.200 | 26.200 |
| 163468 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163475 | Timely | 20.600 | 20.600 |
| 163476 | Timely | 21.900 | 21.900 |
| 163477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163494 | Timely | 20.900 | 20.900 |
| 163495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163496 | Timely | 22.200 | 22.200 |
| 163497 | Timely | 19.600 | 19.600 |
| 163498 | Timely | 0.000 | 0.000 |
| 163499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163501 | Timely | 23.200 | 23.200 |
| 163502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163504 | Timely | 16.600 | 16.600 |
| 163505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163506 | Timely | 24.900 | 24.900 |
| 163507 | Timely | 20.900 | 20.900 |
| 163508 | Timely | 26.200 | 26.200 |
| 163509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163510 | Timely | 0.000 | 0.000 |
| 163511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163516 | Timely | 26.200 | 26.200 |
| 163517 | Timely | 21.200 | 21.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163518 | Timely | 21.900 | 21.900 |
| 163519 | Timely | 24.200 | 24.200 |
| 163520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163526 | Timely | 21.900 | 21.900 |
| 163527 | Timely | 20.900 | 20.900 |
| 163528 | Timely | 23.200 | 23.200 |
| 163529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163532 | Timely | 0.000 | 0.000 |
| 163533 | Timely | 0.000 | 0.000 |
| 163534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163543 | Timely | 0.000 | 0.000 |
| 163544 | Timely | 0.000 | 0.000 |
| 163545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163546 | Timely | 13.900 | 13.900 |
| 163547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163549 | Timely | 22.200 | 22.200 |
| 163550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163552 | Timely | 22.900 | 22.900 |
| 163553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163554 | Timely | 22.200 | 22.200 |
| 163555 | Timely | 0.000 | 0.000 |
| 163556 | Timely | 21.600 | 21.600 |
| 163557 | Timely | 22.200 | 22.200 |
| 163558 | Timely | 0.000 | 0.000 |
| 163559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163560 | Timely | 22.900 | 22.900 |
| 163561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163565 | Timely | 24.200 | 24.200 |
| 163566 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163568 | Timely | 21.600 | 21.600 |
| 163569 | Timely | 26.200 | 26.200 |
| 163570 | Timely | 22.900 | 22.900 |
| 163571 | Timely | 16.600 | 16.600 |
| 163572 | Timely | 26.200 | 26.200 |
| 163573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163576 | Timely | 16.600 | 16.600 |
| 163577 | Timely | 20.900 | 20.900 |
| 163578 | Timely | 19.600 | 19.600 |
| 163579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163581 | Timely | 13.600 | 13.600 |
| 163582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163585 | Timely | 8.000 | 8.000 |
| 163586 | Timely | 24.500 | 24.500 |
| 163587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163591 | Timely | 20.900 | 20.900 |
| 163592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163596 | Timely | 16.900 | 16.900 |
| 163597 | Timely | 24.900 | 24.900 |
| 163598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163599 | Timely | 0.000 | 0.000 |
| 163600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163603 | Timely | 23.200 | 23.200 |
| 163604 | Timely | 26.200 | 26.200 |
| 163605 | Timely | 21.900 | 21.900 |
| 163606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163607 | Timely | 23.200 | 23.200 |
| 163608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163611 | Timely | 20.600 | 20.600 |
| 163612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163613 | Timely | 21.900 | 21.900 |
| 163614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163615 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163618 | Timely | 0.000 | 0.000 |
| 163619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163623 | Timely | 16.600 | 16.600 |
| 163624 | Timely | 24.900 | 24.900 |
| 163625 | Timely | 20.600 | 20.600 |
| 163626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163627 | Timely | 0.000 | 0.000 |
| 163628 | Timely | 20.900 | 20.900 |
| 163629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163630 | Timely | 23.200 | 23.200 |
| 163631 | Timely | 23.200 | 23.200 |
| 163632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163633 | Timely | 23.200 | 23.200 |
| 163634 | Timely | 26.200 | 26.200 |
| 163635 | Timely | 0.000 | 0.000 |
| 163636 | Timely | 16.600 | 16.600 |
| 163637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163641 | Timely | 16.600 | 16.600 |
| 163642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163645 | Timely | 24.900 | 24.900 |
| 163646 | Timely | 25.200 | 25.200 |
| 163647 | Timely | 15.600 | 15.600 |
| 163648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163649 | Timely | 0.000 | 0.000 |
| 163650 | Timely | 17.600 | 17.600 |
| 163651 | Timely | 21.900 | 21.900 |
| 163652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163657 | Timely | 21.900 | 21.900 |
| 163658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163660 | Timely | 16.600 | 16.600 |
| 163661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163664 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163671 | Timely | 21.900 | 21.900 |
| 163672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163674 | Timely | 21.900 | 21.900 |
| 163675 | Timely | 0.000 | 0.000 |
| 163676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163684 | Timely | 0.000 | 0.000 |
| 163685 | Timely | 21.900 | 21.900 |
| 163686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163690 | Timely | 20.900 | 20.900 |
| 163691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163692 | Timely | 19.600 | 19.600 |
| 163693 | Timely | 0.000 | 0.000 |
| 163694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163696 | Timely | 22.900 | 22.900 |
| 163697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163699 | Timely | 20.900 | 20.900 |
| 163700 | Timely | 24.900 | 24.900 |
| 163701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163702 | Timely | 26.200 | 26.200 |
| 163703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163706 | Timely | 0.000 | 0.000 |
| 163707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163713 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163717 | Timely | 26.200 | 26.200 |
| 163718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163722 | Timely | 18.900 | 18.900 |
| 163723 | Timely | 20.600 | 20.600 |
| 163724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163726 | Timely | 24.900 | 24.900 |
| 163727 | Timely | 23.200 | 23.200 |
| 163728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163731 | Timely | 28.200 | 28.200 |
| 163732 | Timely | 0.000 | 0.000 |
| 163733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163735 | Timely | 24.200 | 24.200 |
| 163736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163737 | Timely | 18.200 | 18.200 |
| 163738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163740 | Timely | 18.200 | 18.200 |
| 163741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163743 | Timely | 13.900 | 13.900 |
| 163744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163745 | Timely | 19.600 | 19.600 |
| 163746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163748 | Timely | 20.900 | 20.900 |
| 163749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163751 | Timely | 16.600 | 16.600 |
| 163752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163753 | Timely | 24.200 | 24.200 |
| 163754 | Timely | 22.200 | 22.200 |
| 163755 | Timely | 24.900 | 24.900 |
| 163756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163759 | Timely | 0.000 | 0.000 |
| 163760 | Timely | 19.600 | 19.600 |
| 163761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163762 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163765 | Timely | 20.900 | 20.900 |
| 163766 | Timely | 19.600 | 19.600 |
| 163767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163768 | Timely | 19.900 | 19.900 |
| 163769 | Timely | 18.600 | 18.600 |
| 163770 | Timely | 22.900 | 22.900 |
| 163771 | Timely | 22.900 | 22.900 |
| 163772 | Timely | 15.600 | 15.600 |
| 163773 | Timely | 22.900 | 22.900 |
| 163774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163775 | Timely | 19.600 | 19.600 |
| 163776 | Timely | 18.600 | 18.600 |
| 163777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163778 | Timely | 12.300 | 12.300 |
| 163779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163780 | Timely | 16.600 | 16.600 |
| 163781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163785 | Timely | 12.600 | 12.600 |
| 163786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163791 | Timely | 0.000 | 0.000 |
| 163792 | Timely | 22.200 | 22.200 |
| 163793 | Timely | 16.900 | 16.900 |
| 163794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163795 | Timely | 19.600 | 19.600 |
| 163796 | Timely | 24.200 | 24.200 |
| 163797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163798 | Timely | 16.900 | 16.900 |
| 163799 | Timely | 19.900 | 19.900 |
| 163800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163806 | Timely | 19.900 | 19.900 |
| 163807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163808 | Timely | 25.200 | 25.200 |
| 163809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163811 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163813 | Timely | 24.900 | 24.900 |
| 163814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163815 | Timely | 21.900 | 21.900 |
| 163816 | Timely | 24.900 | 24.900 |
| 163817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163818 | Timely | 20.600 | 20.600 |
| 163819 | Timely | 19.600 | 19.600 |
| 163820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163823 | Timely | 23.200 | 23.200 |
| 163824 | Timely | 16.600 | 16.600 |
| 163825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163829 | Timely | 23.200 | 23.200 |
| 163830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163832 | Timely | 23.200 | 23.200 |
| 163833 | Timely | 0.000 | 0.000 |
| 163834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163835 | Timely | 23.200 | 23.200 |
| 163836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163837 | Timely | 0.000 | 0.000 |
| 163838 | Timely | 22.200 | 22.200 |
| 163839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163842 | Timely | 18.300 | 18.300 |
| 163843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163844 | Timely | 26.200 | 26.200 |
| 163845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163847 | Timely | 17.900 | 17.900 |
| 163848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163851 | Timely | 21.900 | 21.900 |
| 163852 | Timely | 24.900 | 24.900 |
| 163853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163860 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163866 | Timely | 24.900 | 24.900 |
| 163867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163869 | Timely | 23.200 | 23.200 |
| 163870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163872 | Timely | 24.900 | 24.900 |
| 163873 | Timely | 23.200 | 23.200 |
| 163874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163879 | Timely | 21.900 | 21.900 |
| 163880 | Timely | 19.900 | 19.900 |
| 163881 | Timely | 21.900 | 21.900 |
| 163882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163884 | Timely | 26.200 | 26.200 |
| 163885 | Timely | 14.600 | 14.600 |
| 163886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163889 | Timely | 28.200 | 28.200 |
| 163890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163893 | Timely | 18.200 | 18.200 |
| 163894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163896 | Timely | 16.900 | 16.900 |
| 163897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163900 | Timely | 24.900 | 24.900 |
| 163901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163906 | Timely | 17.600 | 17.600 |
| 163907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163909 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163910 | Timely | 26.200 | 26.200 |
| 163911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163914 | Timely | 19.900 | 19.900 |
| 163915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163917 | Timely | 22.900 | 22.900 |
| 163918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163919 | Timely | 24.900 | 24.900 |
| 163920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163922 | Timely | 26.200 | 26.200 |
| 163923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163925 | Timely | 21.900 | 21.900 |
| 163926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163933 | Timely | 18.200 | 18.200 |
| 163934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163937 | Timely | 20.900 | 20.900 |
| 163938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163940 | Timely | 24.200 | 24.200 |
| 163941 | Timely | 18.200 | 18.200 |
| 163942 | Timely | 22.200 | 22.200 |
| 163943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163946 | Timely | 24.200 | 24.200 |
| 163947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163948 | Timely | 18.200 | 18.200 |
| 163949 | Timely | 19.600 | 19.600 |
| 163950 | Timely | 16.900 | 16.900 |
| 163951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 163954 | Timely | 24.900 | 24.900 |
| 163955 | Timely | 14.300 | 14.300 |
| 163956 | Timely | 21.600 | 21.600 |
| 163957 | Timely | 12.300 | 12.300 |
| 163958 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 163959 | Timely | 4.000 | 4.000 |
| 163960 | Timely | 19.600 | 19.600 |
| 163961 | Timely | 3.000 | 3.000 |
| 163962 | Timely | 14.300 | 14.300 |
| 163963 | Timely | 12.300 | 12.300 |
| 163964 | Timely | 12.000 | 12.000 |
| 163965 | Timely | 11.300 | 11.300 |
| 163966 | Timely | 4.000 | 4.000 |
| 163967 | Timely | 18.600 | 18.600 |
| 163968 | Timely | 7.000 | 7.000 |
| 163969 | Timely | 7.300 | 7.300 |
| 163970 | Timely | 18.600 | 18.600 |
| 163971 | Timely | 21.300 | 21.300 |
| 163972 | Timely | 8.300 | 8.300 |
| 163973 | Timely | 19.600 | 19.600 |
| 163974 | Timely | 0.000 | 0.000 |
| 163975 | Timely | 28.200 | 28.200 |
| 163976 | Timely | 4.000 | 4.000 |
| 163977 | Timely | 5.000 | 5.000 |
| 163978 | Timely | 8.000 | 8.000 |
| 163979 | Timely | 26.600 | 26.600 |
| 163980 | Timely | 4.000 | 4.000 |
| 163981 | Timely | 5.000 | 5.000 |
| 163982 | Timely | 15.300 | 15.300 |
| 163983 | Timely | 22.600 | 22.600 |
| 163984 | Timely | 16.300 | 16.300 |
| 163985 | Timely | 14.300 | 14.300 |
| 163986 | Timely | 8.300 | 8.300 |
| 163987 | Timely | 9.300 | 9.300 |
| 163988 | Timely | 3.000 | 3.000 |
| 163989 | Timely | 20.600 | 20.600 |
| 163990 | Timely | 3.000 | 3.000 |
| 163991 | Timely | 7.000 | 7.000 |
| 163992 | Timely | 16.300 | 16.300 |
| 163993 | Timely | 24.600 | 24.600 |
| 163994 | Timely | 18.600 | 18.600 |
| 163995 | Timely | 13.000 | 13.000 |
| 163996 | Timely | 3.000 | 3.000 |
| 163997 | Timely | 8.300 | 8.300 |
| 163998 | Timely | 6.000 | 6.000 |
| 163999 | Timely | 4.000 | 4.000 |
| 164000 | Timely | 9.000 | 9.000 |
| 164001 | Timely | 23.600 | 23.600 |
| 164002 | Timely | 0.000 | 0.000 |
| 164003 | Timely | 9.000 | 9.000 |
| 164004 | Timely | 3.000 | 3.000 |
| 164005 | Timely | 0.000 | 0.000 |
| 164006 | Timely | 20.300 | 20.300 |
| 164007 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164008 | Timely | 4.300 | 4.300 |
| 164009 | Timely | 5.300 | 5.300 |
| 164010 | Timely | 8.300 | 8.300 |
| 164011 | Timely | 5.000 | 5.000 |
| 164012 | Timely | 19.300 | 19.300 |
| 164013 | Timely | 15.300 | 15.300 |
| 164014 | Timely | 27.900 | 27.900 |
| 164015 | Timely | 2.000 | 2.000 |
| 164016 | Timely | 11.600 | 11.600 |
| 164017 | Timely | 0.000 | 0.000 |
| 164018 | Timely | 5.300 | 5.300 |
| 164019 | Timely | 5.000 | 5.000 |
| 164020 | Timely | 37.600 | 37.600 |
| 164021 | Timely | 9.000 | 9.000 |
| 164022 | Timely | 14.900 | 14.900 |
| 164023 | Timely | 5.000 | 5.000 |
| 164024 | Timely | 9.300 | 9.300 |
| 164025 | Timely | 10.300 | 10.300 |
| 164026 | Timely | 0.000 | 0.000 |
| 164027 | Timely | 4.000 | 4.000 |
| 164028 | Timely | 24.600 | 24.600 |
| 164029 | Timely | 20.600 | 20.600 |
| 164030 | Timely | 74.700 | 74.700 |
| 164031 | Timely | 4.300 | 4.300 |
| 164032 | Timely | 11.300 | 11.300 |
| 164033 | Timely | 7.300 | 7.300 |
| 164034 | Timely | 1.000 | 1.000 |
| 164035 | Timely | 11.000 | 11.000 |
| 164036 | Timely | 0.000 | 0.000 |
| 164037 | Timely | 88.900 | 88.900 |
| 164038 | Timely | 0.000 | 0.000 |
| 164039 | Timely | 3.000 | 3.000 |
| 164040 | Timely | 15.300 | 15.300 |
| 164041 | Timely | 7.300 | 7.300 |
| 164042 | Timely | 23.600 | 23.600 |
| 164043 | Timely | 11.300 | 11.300 |
| 164044 | Timely | 7.300 | 7.300 |
| 164045 | Timely | 11.300 | 11.300 |
| 164046 | Timely | 9.000 | 9.000 |
| 164047 | Timely | 19.300 | 19.300 |
| 164048 | Timely | 9.000 | 9.000 |
| 164049 | Timely | 15.600 | 15.600 |
| 164050 | Timely | 24.600 | 24.600 |
| 164051 | Timely | 18.600 | 18.600 |
| 164052 | Timely | 16.600 | 16.600 |
| 164053 | Timely | 39.500 | 39.500 |
| 164054 | Timely | 8.300 | 8.300 |
| 164055 | Timely | 16.600 | 16.600 |
| 164056 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164057 | Timely | 5.000 | 5.000 |
| 164058 | Timely | 34.200 | 34.200 |
| 164059 | Timely | 12.600 | 12.600 |
| 164060 | Timely | 9.300 | 9.300 |
| 164061 | Timely | 5.000 | 5.000 |
| 164062 | Timely | 1.000 | 1.000 |
| 164063 | Timely | 18.600 | 18.600 |
| 164064 | Timely | 18.600 | 18.600 |
| 164065 | Timely | 7.000 | 7.000 |
| 164066 | Timely | 20.600 | 20.600 |
| 164067 | Timely | 28.900 | 28.900 |
| 164068 | Timely | 11.300 | 11.300 |
| 164069 | Timely | 27.900 | 27.900 |
| 164070 | Timely | 8.300 | 8.300 |
| 164071 | Timely | 29.200 | 29.200 |
| 164072 | Timely | 17.900 | 17.900 |
| 164073 | Timely | 7.000 | 7.000 |
| 164074 | Timely | 8.000 | 8.000 |
| 164075 | Timely | 20.900 | 20.900 |
| 164076 | Timely | 4.000 | 4.000 |
| 164077 | Timely | 16.600 | 16.600 |
| 164078 | Timely | 8.300 | 8.300 |
| 164079 | Timely | 31.200 | 31.200 |
| 164080 | Timely | 7.300 | 7.300 |
| 164081 | Timely | 6.000 | 6.000 |
| 164082 | Timely | 4.000 | 4.000 |
| 164083 | Timely | 7.300 | 7.300 |
| 164084 | Timely | 2.000 | 2.000 |
| 164085 | Timely | 22.300 | 22.300 |
| 164086 | Timely | 0.000 | 0.000 |
| 164087 | Timely | 28.600 | 28.600 |
| 164088 | Timely | 19.600 | 19.600 |
| 164089 | Timely | 13.600 | 13.600 |
| 164090 | Timely | 7.000 | 7.000 |
| 164091 | Timely | 19.300 | 19.300 |
| 164092 | Timely | 9.300 | 9.300 |
| 164093 | Timely | 0.000 | 0.000 |
| 164094 | Timely | 20.900 | 20.900 |
| 164095 | Timely | 10.300 | 10.300 |
| 164096 | Timely | 18.600 | 18.600 |
| 164097 | Timely | 19.600 | 19.600 |
| 164098 | Timely | 17.600 | 17.600 |
| 164099 | Timely | 15.600 | 15.600 |
| 164100 | Timely | 7.300 | 7.300 |
| 164101 | Timely | 4.000 | 4.000 |
| 164102 | Timely | 0.000 | 0.000 |
| 164103 | Timely | 1.000 | 1.000 |
| 164104 | Timely | 46.800 | 46.800 |
| 164105 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164106 | Timely | 11.600 | 11.600 |
| 164107 | Timely | 8.300 | 8.300 |
| 164108 | Timely | 12.300 | 12.300 |
| 164109 | Timely | 8.000 | 8.000 |
| 164110 | Timely | 3.000 | 3.000 |
| 164111 | Timely | 16.300 | 16.300 |
| 164112 | Timely | 17.000 | 17.000 |
| 164113 | Timely | 0.000 | 0.000 |
| 164114 | Timely | 27.900 | 27.900 |
| 164115 | Timely | 5.300 | 5.300 |
| 164116 | Timely | 18.600 | 18.600 |
| 164117 | Timely | 8.300 | 8.300 |
| 164118 | Timely | 23.600 | 23.600 |
| 164119 | Timely | 0.000 | 0.000 |
| 164120 | Timely | 14.300 | 14.300 |
| 164121 | Timely | 11.600 | 11.600 |
| 164122 | Timely | 9.300 | 9.300 |
| 164123 | Timely | 46.800 | 46.800 |
| 164124 | Timely | 8.300 | 8.300 |
| 164125 | Timely | 24.900 | 24.900 |
| 164126 | Timely | 2.000 | 2.000 |
| 164127 | Timely | 16.600 | 16.600 |
| 164128 | Timely | 10.300 | 10.300 |
| 164129 | Timely | 12.300 | 12.300 |
| 164130 | Timely | 15.600 | 15.600 |
| 164131 | Timely | 11.300 | 11.300 |
| 164132 | Timely | 6.000 | 6.000 |
| 164133 | Timely | 11.300 | 11.300 |
| 164134 | Timely | 54.900 | 54.900 |
| 164135 | Timely | 19.900 | 19.900 |
| 164136 | Timely | 17.600 | 17.600 |
| 164137 | Timely | 12.000 | 12.000 |
| 164138 | Timely | 9.000 | 9.000 |
| 164139 | Timely | 4.300 | 4.300 |
| 164140 | Timely | 7.300 | 7.300 |
| 164141 | Timely | 4.300 | 4.300 |
| 164142 | Timely | 3.000 | 3.000 |
| 164143 | Timely | 8.000 | 8.000 |
| 164144 | Timely | 12.300 | 12.300 |
| 164145 | Timely | 5.300 | 5.300 |
| 164146 | Timely | 28.600 | 28.600 |
| 164147 | Timely | 23.300 | 23.300 |
| 164148 | Timely | 3.000 | 3.000 |
| 164149 | Timely | 8.000 | 8.000 |
| 164150 | Timely | 13.300 | 13.300 |
| 164151 | Timely | 11.600 | 11.600 |
| 164152 | Timely | 12.000 | 12.000 |
| 164153 | Timely | 33.000 | 33.000 |
| 164154 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164155 | Timely | 25.600 | 25.600 |
| 164156 | Timely | 17.600 | 17.600 |
| 164157 | Timely | 18.900 | 18.900 |
| 164158 | Timely | 4.000 | 4.000 |
| 164159 | Timely | 10.300 | 10.300 |
| 164160 | Timely | 8.000 | 8.000 |
| 164161 | Timely | 3.000 | 3.000 |
| 164162 | Timely | 35.200 | 35.200 |
| 164163 | Timely | 15.900 | 15.900 |
| 164164 | Timely | 11.600 | 11.600 |
| 164165 | Timely | 3.000 | 3.000 |
| 164166 | Timely | 7.300 | 7.300 |
| 164167 | Timely | 13.300 | 13.300 |
| 164168 | Timely | 15.300 | 15.300 |
| 164169 | Timely | 15.300 | 15.300 |
| 164170 | Timely | 0.000 | 0.000 |
| 164171 | Timely | 4.300 | 4.300 |
| 164172 | Timely | 18.300 | 18.300 |
| 164173 | Timely | 11.300 | 11.300 |
| 164174 | Timely | 10.300 | 10.300 |
| 164175 | Timely | 12.300 | 12.300 |
| 164176 | Timely | 24.000 | 24.000 |
| 164177 | Timely | 5.000 | 5.000 |
| 164178 | Timely | 14.600 | 14.600 |
| 164179 | Timely | 1.000 | 1.000 |
| 164180 | Timely | 14.300 | 14.300 |
| 164181 | Timely | 3.000 | 3.000 |
| 164182 | Timely | 9.300 | 9.300 |
| 164183 | Timely | 7.000 | 7.000 |
| 164184 | Timely | 8.300 | 8.300 |
| 164185 | Timely | 28.200 | 28.200 |
| 164186 | Timely | 13.600 | 13.600 |
| 164187 | Timely | 8.300 | 8.300 |
| 164188 | Timely | 3.000 | 3.000 |
| 164189 | Timely | 3.000 | 3.000 |
| 164190 | Timely | 9.000 | 9.000 |
| 164191 | Timely | 0.000 | 0.000 |
| 164192 | Timely | 13.000 | 13.000 |
| 164193 | Timely | 19.600 | 19.600 |
| 164194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164195 | Timely | 20.600 | 20.600 |
| 164196 | Timely | 8.300 | 8.300 |
| 164197 | Timely | 19.300 | 19.300 |
| 164198 | Timely | 8.000 | 8.000 |
| 164199 | Timely | 12.300 | 12.300 |
| 164200 | Timely | 32.500 | 32.500 |
| 164201 | Timely | 19.300 | 19.300 |
| 164202 | Timely | 22.600 | 22.600 |
| 164203 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164204 | Timely | 27.600 | 27.600 |
| 164205 | Timely | 9.300 | 9.300 |
| 164206 | Timely | 12.300 | 12.300 |
| 164207 | Timely | 64.400 | 64.400 |
| 164208 | Timely | 11.600 | 11.600 |
| 164209 | Timely | 19.600 | 19.600 |
| 164210 | Timely | 14.600 | 14.600 |
| 164211 | Timely | 19.300 | 19.300 |
| 164212 | Timely | 6.000 | 6.000 |
| 164213 | Timely | 8.300 | 8.300 |
| 164214 | Timely | 37.800 | 37.800 |
| 164215 | Timely | 24.900 | 24.900 |
| 164216 | Timely | 7.300 | 7.300 |
| 164217 | Timely | 11.000 | 11.000 |
| 164218 | Timely | 0.000 | 0.000 |
| 164219 | Timely | 12.300 | 12.300 |
| 164220 | Timely | 11.300 | 11.300 |
| 164221 | Timely | 15.300 | 15.300 |
| 164222 | Timely | 16.600 | 16.600 |
| 164223 | Timely | 11.300 | 11.300 |
| 164224 | Timely | 11.300 | 11.300 |
| 164225 | Timely | 7.300 | 7.300 |
| 164226 | Timely | 34.800 | 34.800 |
| 164227 | Timely | 5.000 | 5.000 |
| 164228 | Timely | 0.000 | 0.000 |
| 164229 | Timely | 15.600 | 15.600 |
| 164230 | Timely | 11.300 | 11.300 |
| 164231 | Timely | 0.000 | 0.000 |
| 164232 | Timely | 0.000 | 0.000 |
| 164233 | Timely | 6.300 | 6.300 |
| 164234 | Timely | 6.000 | 6.000 |
| 164235 | Timely | 3.000 | 3.000 |
| 164236 | Timely | 14.600 | 14.600 |
| 164237 | Timely | 198.000 | 198.000 |
| 164238 | Timely | 2.000 | 2.000 |
| 164239 | Timely | 4.300 | 4.300 |
| 164240 | Timely | 10.000 | 10.000 |
| 164241 | Timely | 3.000 | 3.000 |
| 164242 | Timely | 38.900 | 38.900 |
| 164243 | Timely | 34.200 | 34.200 |
| 164244 | Timely | 8.000 | 8.000 |
| 164245 | Timely | 6.000 | 6.000 |
| 164246 | Timely | 7.000 | 7.000 |
| 164247 | Timely | 45.800 | 45.800 |
| 164248 | Timely | 8.300 | 8.300 |
| 164249 | Timely | 9.300 | 9.300 |
| 164250 | Timely | 5.300 | 5.300 |
| 164251 | Timely | 28.900 | 28.900 |
| 164252 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164253 | Timely | 11.300 | 11.300 |
| 164254 | Timely | 11.300 | 11.300 |
| 164255 | Timely | 18.600 | 18.600 |
| 164256 | Timely | 8.300 | 8.300 |
| 164257 | Timely | 12.600 | 12.600 |
| 164258 | Timely | 0.000 | 0.000 |
| 164259 | Timely | 17.600 | 17.600 |
| 164260 | Timely | 5.000 | 5.000 |
| 164261 | Timely | 21.600 | 21.600 |
| 164262 | Timely | 0.000 | 0.000 |
| 164263 | Timely | 9.000 | 9.000 |
| 164264 | Timely | 10.300 | 10.300 |
| 164265 | Timely | 43.500 | 43.500 |
| 164266 | Timely | 12.300 | 12.300 |
| 164267 | Timely | 3.000 | 3.000 |
| 164268 | Timely | 7.000 | 7.000 |
| 164269 | Timely | 15.600 | 15.600 |
| 164270 | Timely | 13.300 | 13.300 |
| 164271 | Timely | 14.600 | 14.600 |
| 164272 | Timely | 3.000 | 3.000 |
| 164273 | Timely | 14.600 | 14.600 |
| 164274 | Timely | 6.000 | 6.000 |
| 164275 | Timely | 10.300 | 10.300 |
| 164276 | Timely | 0.000 | 0.000 |
| 164277 | Timely | 0.000 | 0.000 |
| 164278 | Timely | 10.300 | 10.300 |
| 164279 | Timely | 14.300 | 14.300 |
| 164280 | Timely | 14.600 | 14.600 |
| 164281 | Timely | 19.300 | 19.300 |
| 164282 | Timely | 1.000 | 1.000 |
| 164283 | Timely | 32.900 | 32.900 |
| 164284 | Timely | 17.600 | 17.600 |
| 164285 | Timely | 9.000 | 9.000 |
| 164286 | Timely | 9.300 | 9.300 |
| 164287 | Timely | 10.300 | 10.300 |
| 164288 | Timely | 20.300 | 20.300 |
| 164289 | Timely | 20.900 | 20.900 |
| 164290 | Timely | 13.600 | 13.600 |
| 164291 | Timely | 19.900 | 19.900 |
| 164292 | Timely | 15.600 | 15.600 |
| 164293 | Timely | 13.300 | 13.300 |
| 164294 | Timely | 5.000 | 5.000 |
| 164295 | Timely | 12.600 | 12.600 |
| 164296 | Timely | 7.300 | 7.300 |
| 164297 | Timely | 8.300 | 8.300 |
| 164298 | Timely | 11.600 | 11.600 |
| 164299 | Timely | 12.000 | 12.000 |
| 164300 | Timely | 7.300 | 7.300 |
| 164301 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164302 | Timely | 14.600 | 14.600 |
| 164303 | Timely | 4.000 | 4.000 |
| 164304 | Timely | 12.300 | 12.300 |
| 164305 | Timely | 4.000 | 4.000 |
| 164306 | Timely | 4.300 | 4.300 |
| 164307 | Timely | 47.600 | 47.600 |
| 164308 | Timely | 11.300 | 11.300 |
| 164309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164310 | Timely | 20.000 | 20.000 |
| 164311 | Timely | 0.000 | 0.000 |
| 164312 | Timely | 0.000 | 0.000 |
| 164313 | Timely | 18.600 | 18.600 |
| 164314 | Timely | 9.300 | 9.300 |
| 164315 | Timely | 7.000 | 7.000 |
| 164316 | Timely | 22.300 | 22.300 |
| 164317 | Timely | 0.000 | 0.000 |
| 164318 | Timely | 41.900 | 41.900 |
| 164319 | Timely | 4.000 | 4.000 |
| 164320 | Timely | 15.600 | 15.600 |
| 164321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164322 | Timely | 7.300 | 7.300 |
| 164323 | Timely | 35.600 | 35.600 |
| 164324 | Timely | 18.600 | 18.600 |
| 164325 | Timely | 15.600 | 15.600 |
| 164326 | Timely | 11.300 | 11.300 |
| 164327 | Timely | 24.200 | 24.200 |
| 164328 | Timely | 5.000 | 5.000 |
| 164329 | Timely | 3.000 | 3.000 |
| 164330 | Timely | 13.300 | 13.300 |
| 164331 | Timely | 30.200 | 30.200 |
| 164332 | Timely | 7.300 | 7.300 |
| 164333 | Timely | 9.000 | 9.000 |
| 164334 | Timely | 12.300 | 12.300 |
| 164335 | Timely | 20.600 | 20.600 |
| 164336 | Timely | 3.000 | 3.000 |
| 164337 | Timely | 13.300 | 13.300 |
| 164338 | Timely | 3.000 | 3.000 |
| 164339 | Timely | 9.000 | 9.000 |
| 164340 | Timely | 0.000 | 0.000 |
| 164341 | Timely | 9.000 | 9.000 |
| 164342 | Timely | 5.000 | 5.000 |
| 164343 | Timely | 11.600 | 11.600 |
| 164344 | Timely | 15.600 | 15.600 |
| 164345 | Timely | 24.300 | 24.300 |
| 164346 | Timely | 15.300 | 15.300 |
| 164347 | Timely | 5.300 | 5.300 |
| 164348 | Timely | 12.300 | 12.300 |
| 164349 | Timely | 19.900 | 19.900 |
| 164350 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164351 | Timely | 10.300 | 10.300 |
| 164352 | Timely | 12.600 | 12.600 |
| 164353 | Timely | 19.600 | 19.600 |
| 164354 | Timely | 21.900 | 21.900 |
| 164355 | Timely | 11.300 | 11.300 |
| 164356 | Timely | 22.900 | 22.900 |
| 164357 | Timely | 6.000 | 6.000 |
| 164358 | Timely | 4.000 | 4.000 |
| 164359 | Timely | 34.900 | 34.900 |
| 164360 | Timely | 15.300 | 15.300 |
| 164361 | Timely | 9.300 | 9.300 |
| 164362 | Timely | 21.900 | 21.900 |
| 164363 | Timely | 0.000 | 0.000 |
| 164364 | Timely | 9.000 | 9.000 |
| 164365 | Timely | 7.000 | 7.000 |
| 164366 | Timely | 2.000 | 2.000 |
| 164367 | Timely | 50.300 | 50.300 |
| 164368 | Timely | 17.600 | 17.600 |
| 164369 | Timely | 17.600 | 17.600 |
| 164370 | Timely | 15.600 | 15.600 |
| 164371 | Timely | 29.600 | 29.600 |
| 164372 | Timely | 23.900 | 23.900 |
| 164373 | Timely | 9.000 | 9.000 |
| 164374 | Timely | 1.000 | 1.000 |
| 164375 | Timely | 14.300 | 14.300 |
| 164376 | Timely | 0.000 | 0.000 |
| 164377 | Timely | 7.300 | 7.300 |
| 164378 | Timely | 16.600 | 16.600 |
| 164379 | Timely | 7.300 | 7.300 |
| 164380 | Timely | 11.300 | 11.300 |
| 164381 | Timely | 10.000 | 10.000 |
| 164382 | Timely | 20.600 | 20.600 |
| 164383 | Timely | 14.000 | 14.000 |
| 164384 | Timely | 24.900 | 24.900 |
| 164385 | Timely | 36.100 | 36.100 |
| 164386 | Timely | 19.300 | 19.300 |
| 164387 | Timely | 11.300 | 11.300 |
| 164388 | Timely | 4.000 | 4.000 |
| 164389 | Timely | 8.000 | 8.000 |
| 164390 | Timely | 20.900 | 20.900 |
| 164391 | Timely | 7.300 | 7.300 |
| 164392 | Timely | 3.000 | 3.000 |
| 164393 | Timely | 1.000 | 1.000 |
| 164394 | Timely | 10.300 | 10.300 |
| 164395 | Timely | 81.500 | 81.500 |
| 164396 | Timely | 8.300 | 8.300 |
| 164397 | Timely | 16.000 | 16.000 |
| 164398 | Timely | 11.300 | 11.300 |
| 164399 | Timely | 42.500 | 42.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164400 | Timely | 16.300 | 16.300 |
| 164401 | Timely | 6.000 | 6.000 |
| 164402 | Timely | 14.600 | 14.600 |
| 164403 | Timely | 16.600 | 16.600 |
| 164404 | Timely | 20.300 | 20.300 |
| 164405 | Timely | 22.600 | 22.600 |
| 164406 | Timely | 5.300 | 5.300 |
| 164407 | Timely | 16.000 | 16.000 |
| 164408 | Timely | 8.300 | 8.300 |
| 164409 | Timely | 14.600 | 14.600 |
| 164410 | Timely | 36.900 | 36.900 |
| 164411 | Timely | 14.000 | 14.000 |
| 164412 | Timely | 7.000 | 7.000 |
| 164413 | Timely | 0.000 | 0.000 |
| 164414 | Timely | 13.300 | 13.300 |
| 164415 | Timely | 7.000 | 7.000 |
| 164416 | Timely | 8.300 | 8.300 |
| 164417 | Timely | 19.300 | 19.300 |
| 164418 | Timely | 12.600 | 12.600 |
| 164419 | Timely | 3.000 | 3.000 |
| 164420 | Timely | 6.000 | 6.000 |
| 164421 | Timely | 0.000 | 0.000 |
| 164422 | Timely | 11.300 | 11.300 |
| 164423 | Timely | 3.000 | 3.000 |
| 164424 | Timely | 6.000 | 6.000 |
| 164425 | Timely | 9.300 | 9.300 |
| 164426 | Timely | 11.300 | 11.300 |
| 164427 | Timely | 4.300 | 4.300 |
| 164428 | Timely | 11.300 | 11.300 |
| 164429 | Timely | 17.600 | 17.600 |
| 164430 | Timely | 7.300 | 7.300 |
| 164431 | Timely | 5.000 | 5.000 |
| 164432 | Timely | 26.200 | 26.200 |
| 164433 | Timely | 8.300 | 8.300 |
| 164434 | Timely | 2.000 | 2.000 |
| 164435 | Timely | 8.600 | 8.600 |
| 164436 | Timely | 15.600 | 15.600 |
| 164437 | Timely | 24.600 | 24.600 |
| 164438 | Timely | 8.000 | 8.000 |
| 164439 | Timely | 27.900 | 27.900 |
| 164440 | Timely | 7.000 | 7.000 |
| 164441 | Timely | 4.000 | 4.000 |
| 164442 | Timely | 33.900 | 33.900 |
| 164443 | Timely | 28.600 | 28.600 |
| 164444 | Timely | 33.900 | 33.900 |
| 164445 | Timely | 5.300 | 5.300 |
| 164446 | Timely | 4.000 | 4.000 |
| 164447 | Timely | 0.000 | 0.000 |
| 164448 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164449 | Timely | 20.900 | 20.900 |
| 164450 | Timely | 15.600 | 15.600 |
| 164451 | Timely | 15.300 | 15.300 |
| 164452 | Timely | 15.300 | 15.300 |
| 164453 | Timely | 19.600 | 19.600 |
| 164454 | Timely | 6.000 | 6.000 |
| 164455 | Timely | 1.000 | 1.000 |
| 164456 | Timely | 26.900 | 26.900 |
| 164457 | Timely | 16.300 | 16.300 |
| 164458 | Timely | 6.000 | 6.000 |
| 164459 | Timely | 18.600 | 18.600 |
| 164460 | Timely | 16.300 | 16.300 |
| 164461 | Timely | 15.600 | 15.600 |
| 164462 | Timely | 3.000 | 3.000 |
| 164463 | Timely | 7.300 | 7.300 |
| 164464 | Timely | 24.900 | 24.900 |
| 164465 | Timely | 8.000 | 8.000 |
| 164466 | Timely | 7.000 | 7.000 |
| 164467 | Timely | 8.300 | 8.300 |
| 164468 | Timely | 8.000 | 8.000 |
| 164469 | Timely | 7.000 | 7.000 |
| 164470 | Timely | 5.300 | 5.300 |
| 164471 | Timely | 18.300 | 18.300 |
| 164472 | Timely | 5.300 | 5.300 |
| 164473 | Timely | 19.600 | 19.600 |
| 164474 | Timely | 47.900 | 47.900 |
| 164475 | Timely | 5.300 | 5.300 |
| 164476 | Timely | 10.300 | 10.300 |
| 164477 | Timely | 8.000 | 8.000 |
| 164478 | Timely | 20.600 | 20.600 |
| 164479 | Timely | 12.300 | 12.300 |
| 164480 | Timely | 46.800 | 46.800 |
| 164481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164482 | Timely | 1.000 | 1.000 |
| 164483 | Timely | 0.000 | 0.000 |
| 164484 | Timely | 0.000 | 0.000 |
| 164485 | Timely | 8.600 | 8.600 |
| 164486 | Timely | 7.300 | 7.300 |
| 164487 | Timely | 13.300 | 13.300 |
| 164488 | Timely | 23.600 | 23.600 |
| 164489 | Timely | 4.000 | 4.000 |
| 164490 | Timely | 13.300 | 13.300 |
| 164491 | Timely | 13.300 | 13.300 |
| 164492 | Timely | 20.900 | 20.900 |
| 164493 | Timely | 12.600 | 12.600 |
| 164494 | Timely | 9.300 | 9.300 |
| 164495 | Timely | 9.300 | 9.300 |
| 164496 | Timely | 10.000 | 10.000 |
| 164497 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164498 | Timely | 8.300 | 8.300 |
| 164499 | Timely | 10.000 | 10.000 |
| 164500 | Timely | 10.000 | 10.000 |
| 164501 | Timely | 9.300 | 9.300 |
| 164502 | Timely | 19.000 | 19.000 |
| 164503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164504 | Timely | 3.000 | 3.000 |
| 164505 | Timely | 6.000 | 6.000 |
| 164506 | Timely | 21.600 | 21.600 |
| 164507 | Timely | 24.000 | 24.000 |
| 164508 | Timely | 13.000 | 13.000 |
| 164509 | Timely | 7.000 | 7.000 |
| 164510 | Timely | 8.300 | 8.300 |
| 164511 | Timely | 1.000 | 1.000 |
| 164512 | Timely | 0.000 | 0.000 |
| 164513 | Timely | 26.900 | 26.900 |
| 164514 | Timely | 9.300 | 9.300 |
| 164515 | Timely | 16.600 | 16.600 |
| 164516 | Timely | 8.000 | 8.000 |
| 164517 | Timely | 14.600 | 14.600 |
| 164518 | Timely | 5.000 | 5.000 |
| 164519 | Timely | 10.000 | 10.000 |
| 164520 | Timely | 11.000 | 11.000 |
| 164521 | Timely | 10.300 | 10.300 |
| 164522 | Timely | 4.000 | 4.000 |
| 164523 | Timely | 14.300 | 14.300 |
| 164524 | Timely | 12.300 | 12.300 |
| 164525 | Timely | 30.300 | 30.300 |
| 164526 | Timely | 38.600 | 38.600 |
| 164527 | Timely | 29.900 | 29.900 |
| 164528 | Timely | 35.200 | 35.200 |
| 164529 | Timely | 4.000 | 4.000 |
| 164530 | Timely | 5.300 | 5.300 |
| 164531 | Timely | 6.000 | 6.000 |
| 164532 | Timely | 55.100 | 55.100 |
| 164533 | Timely | 9.000 | 9.000 |
| 164534 | Timely | 19.600 | 19.600 |
| 164535 | Timely | 16.300 | 16.300 |
| 164536 | Timely | 15.600 | 15.600 |
| 164537 | Timely | 20.600 | 20.600 |
| 164538 | Timely | 11.300 | 11.300 |
| 164539 | Timely | 10.000 | 10.000 |
| 164540 | Timely | 19.600 | 19.600 |
| 164541 | Timely | 13.000 | 13.000 |
| 164542 | Timely | 17.000 | 17.000 |
| 164543 | Timely | 12.300 | 12.300 |
| 164544 | Timely | 6.000 | 6.000 |
| 164545 | Timely | 4.300 | 4.300 |
| 164546 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164547 | Timely | 2.000 | 2.000 |
| 164548 | Timely | 4.300 | 4.300 |
| 164549 | Timely | 11.000 | 11.000 |
| 164550 | Timely | 7.300 | 7.300 |
| 164551 | Timely | 15.600 | 15.600 |
| 164552 | Timely | 7.000 | 7.000 |
| 164553 | Timely | 26.600 | 26.600 |
| 164554 | Timely | 7.000 | 7.000 |
| 164555 | Timely | 7.000 | 7.000 |
| 164556 | Timely | 3.000 | 3.000 |
| 164557 | Timely | 6.000 | 6.000 |
| 164558 | Timely | 26.600 | 26.600 |
| 164559 | Timely | 14.300 | 14.300 |
| 164560 | Timely | 4.000 | 4.000 |
| 164561 | Timely | 17.600 | 17.600 |
| 164562 | Timely | 11.300 | 11.300 |
| 164563 | Timely | 4.000 | 4.000 |
| 164564 | Timely | 5.000 | 5.000 |
| 164565 | Timely | 11.000 | 11.000 |
| 164566 | Timely | 24.600 | 24.600 |
| 164567 | Timely | 24.500 | 24.500 |
| 164568 | Timely | 8.000 | 8.000 |
| 164569 | Timely | 7.300 | 7.300 |
| 164570 | Timely | 63.500 | 63.500 |
| 164571 | Timely | 11.600 | 11.600 |
| 164572 | Timely | 11.300 | 11.300 |
| 164573 | Timely | 18.600 | 18.600 |
| 164574 | Timely | 8.300 | 8.300 |
| 164575 | Timely | 11.600 | 11.600 |
| 164576 | Timely | 8.300 | 8.300 |
| 164577 | Timely | 9.000 | 9.000 |
| 164578 | Timely | 8.000 | 8.000 |
| 164579 | Timely | 4.000 | 4.000 |
| 164580 | Timely | 14.300 | 14.300 |
| 164581 | Timely | 13.000 | 13.000 |
| 164582 | Timely | 9.600 | 9.600 |
| 164583 | Timely | 19.600 | 19.600 |
| 164584 | Timely | 7.000 | 7.000 |
| 164585 | Timely | 27.200 | 27.200 |
| 164586 | Timely | 21.300 | 21.300 |
| 164587 | Timely | 2.000 | 2.000 |
| 164588 | Timely | 4.000 | 4.000 |
| 164589 | Timely | 20.000 | 20.000 |
| 164590 | Timely | 9.000 | 9.000 |
| 164591 | Timely | 12.000 | 12.000 |
| 164592 | Timely | 29.900 | 29.900 |
| 164593 | Timely | 4.000 | 4.000 |
| 164594 | Timely | 18.300 | 18.300 |
| 164595 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164596 | Timely | 18.900 | 18.900 |
| 164597 | Timely | 32.900 | 32.900 |
| 164598 | Timely | 22.600 | 22.600 |
| 164599 | Timely | 7.300 | 7.300 |
| 164600 | Timely | 17.000 | 17.000 |
| 164601 | Timely | 6.000 | 6.000 |
| 164602 | Timely | 19.900 | 19.900 |
| 164603 | Timely | 8.300 | 8.300 |
| 164604 | Timely | 3.000 | 3.000 |
| 164605 | Timely | 12.300 | 12.300 |
| 164606 | Timely | 15.600 | 15.600 |
| 164607 | Timely | 4.000 | 4.000 |
| 164608 | Timely | 8.300 | 8.300 |
| 164609 | Timely | 12.000 | 12.000 |
| 164610 | Timely | 21.900 | 21.900 |
| 164611 | Timely | 16.000 | 16.000 |
| 164612 | Timely | 11.300 | 11.300 |
| 164613 | Timely | 5.000 | 5.000 |
| 164614 | Timely | 12.300 | 12.300 |
| 164615 | Timely | 12.300 | 12.300 |
| 164616 | Timely | 15.000 | 15.000 |
| 164617 | Timely | 4.000 | 4.000 |
| 164618 | Timely | 14.300 | 14.300 |
| 164619 | Timely | 30.900 | 30.900 |
| 164620 | Timely | 7.300 | 7.300 |
| 164621 | Timely | 3.000 | 3.000 |
| 164622 | Timely | 22.900 | 22.900 |
| 164623 | Timely | 13.300 | 13.300 |
| 164624 | Timely | 23.600 | 23.600 |
| 164625 | Timely | 4.000 | 4.000 |
| 164626 | Timely | 11.300 | 11.300 |
| 164627 | Timely | 23.900 | 23.900 |
| 164628 | Timely | 6.000 | 6.000 |
| 164629 | Timely | 24.900 | 24.900 |
| 164630 | Timely | 5.000 | 5.000 |
| 164631 | Timely | 3.000 | 3.000 |
| 164632 | Timely | 27.800 | 27.800 |
| 164633 | Timely | 2.000 | 2.000 |
| 164634 | Timely | 35.900 | 35.900 |
| 164635 | Timely | 11.300 | 11.300 |
| 164636 | Timely | 30.900 | 30.900 |
| 164637 | Timely | 7.300 | 7.300 |
| 164638 | Timely | 13.300 | 13.300 |
| 164639 | Timely | 12.300 | 12.300 |
| 164640 | Timely | 15.300 | 15.300 |
| 164641 | Timely | 8.600 | 8.600 |
| 164642 | Timely | 9.000 | 9.000 |
| 164643 | Timely | 4.000 | 4.000 |
| 164644 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164645 | Timely | 0.000 | 0.000 |
| 164646 | Timely | 4.000 | 4.000 |
| 164647 | Timely | 4.000 | 4.000 |
| 164648 | Timely | 11.300 | 11.300 |
| 164649 | Timely | 17.600 | 17.600 |
| 164650 | Timely | 0.000 | 0.000 |
| 164651 | Timely | 43.500 | 43.500 |
| 164652 | Timely | 12.300 | 12.300 |
| 164653 | Timely | 15.600 | 15.600 |
| 164654 | Timely | 14.300 | 14.300 |
| 164655 | Timely | 2.000 | 2.000 |
| 164656 | Timely | 8.000 | 8.000 |
| 164657 | Timely | 132.200 | 132.200 |
| 164658 | Timely | 12.300 | 12.300 |
| 164659 | Timely | 14.600 | 14.600 |
| 164660 | Timely | 22.300 | 22.300 |
| 164661 | Timely | 68.000 | 68.000 |
| 164662 | Timely | 20.600 | 20.600 |
| 164663 | Timely | 8.300 | 8.300 |
| 164664 | Timely | 26.200 | 26.200 |
| 164665 | Timely | 0.000 | 0.000 |
| 164666 | Timely | 4.000 | 4.000 |
| 164667 | Timely | 13.900 | 13.900 |
| 164668 | Timely | 9.300 | 9.300 |
| 164669 | Timely | 14.300 | 14.300 |
| 164670 | Timely | 14.300 | 14.300 |
| 164671 | Timely | 23.900 | 23.900 |
| 164672 | Timely | 19.600 | 19.600 |
| 164673 | Timely | 12.300 | 12.300 |
| 164674 | Timely | 6.300 | 6.300 |
| 164675 | Timely | 12.000 | 12.000 |
| 164676 | Timely | 5.300 | 5.300 |
| 164677 | Timely | 0.000 | 0.000 |
| 164678 | Timely | 8.300 | 8.300 |
| 164679 | Timely | 19.600 | 19.600 |
| 164680 | Timely | 12.000 | 12.000 |
| 164681 | Timely | 9.300 | 9.300 |
| 164682 | Timely | 8.600 | 8.600 |
| 164683 | Timely | 11.300 | 11.300 |
| 164684 | Timely | 11.300 | 11.300 |
| 164685 | Timely | 4.000 | 4.000 |
| 164686 | Timely | 3.000 | 3.000 |
| 164687 | Timely | 20.900 | 20.900 |
| 164688 | Timely | 4.000 | 4.000 |
| 164689 | Timely | 4.000 | 4.000 |
| 164690 | Timely | 15.600 | 15.600 |
| 164691 | Timely | 10.300 | 10.300 |
| 164692 | Timely | 6.000 | 6.000 |
| 164693 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164694 | Timely | 7.000 | 7.000 |
| 164695 | Timely | 20.600 | 20.600 |
| 164696 | Timely | 8.300 | 8.300 |
| 164697 | Timely | 39.500 | 39.500 |
| 164698 | Timely | 14.000 | 14.000 |
| 164699 | Timely | 16.300 | 16.300 |
| 164700 | Timely | 16.900 | 16.900 |
| 164701 | Timely | 0.000 | 0.000 |
| 164702 | Timely | 15.600 | 15.600 |
| 164703 | Timely | 17.600 | 17.600 |
| 164704 | Timely | 15.000 | 15.000 |
| 164705 | Timely | 8.300 | 8.300 |
| 164706 | Timely | 15.300 | 15.300 |
| 164707 | Timely | 10.000 | 10.000 |
| 164708 | Timely | 12.300 | 12.300 |
| 164709 | Timely | 0.000 | 0.000 |
| 164710 | Timely | 28.200 | 28.200 |
| 164711 | Timely | 1.000 | 1.000 |
| 164712 | Timely | 27.900 | 27.900 |
| 164713 | Timely | 19.600 | 19.600 |
| 164714 | Timely | 8.000 | 8.000 |
| 164715 | Timely | 2.000 | 2.000 |
| 164716 | Timely | 4.300 | 4.300 |
| 164717 | Timely | 5.000 | 5.000 |
| 164718 | Timely | 12.600 | 12.600 |
| 164719 | Timely | 21.600 | 21.600 |
| 164720 | Timely | 8.000 | 8.000 |
| 164721 | Timely | 2.000 | 2.000 |
| 164722 | Timely | 67.400 | 67.400 |
| 164723 | Timely | 3.000 | 3.000 |
| 164724 | Timely | 7.300 | 7.300 |
| 164725 | Timely | 19.600 | 19.600 |
| 164726 | Timely | 15.600 | 15.600 |
| 164727 | Timely | 15.600 | 15.600 |
| 164728 | Timely | 12.600 | 12.600 |
| 164729 | Timely | 10.300 | 10.300 |
| 164730 | Timely | 4.000 | 4.000 |
| 164731 | Timely | 44.500 | 44.500 |
| 164732 | Timely | 40.200 | 40.200 |
| 164733 | Timely | 47.900 | 47.900 |
| 164734 | Timely | 14.600 | 14.600 |
| 164735 | Timely | 15.000 | 15.000 |
| 164736 | Timely | 17.600 | 17.600 |
| 164737 | Timely | 9.000 | 9.000 |
| 164738 | Timely | 5.000 | 5.000 |
| 164739 | Timely | 10.300 | 10.300 |
| 164740 | Timely | 8.000 | 8.000 |
| 164741 | Timely | 18.600 | 18.600 |
| 164742 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164743 | Timely | 8.000 | 8.000 |
| 164744 | Timely | 19.600 | 19.600 |
| 164745 | Timely | 17.600 | 17.600 |
| 164746 | Timely | 9.600 | 9.600 |
| 164747 | Timely | 5.000 | 5.000 |
| 164748 | Timely | 13.300 | 13.300 |
| 164749 | Timely | 14.600 | 14.600 |
| 164750 | Timely | 14.300 | 14.300 |
| 164751 | Timely | 10.300 | 10.300 |
| 164752 | Timely | 15.300 | 15.300 |
| 164753 | Timely | 12.300 | 12.300 |
| 164754 | Timely | 11.300 | 11.300 |
| 164755 | Timely | 3.000 | 3.000 |
| 164756 | Timely | 66.400 | 66.400 |
| 164757 | Timely | 6.300 | 6.300 |
| 164758 | Timely | 0.000 | 0.000 |
| 164759 | Timely | 11.300 | 11.300 |
| 164760 | Timely | 11.300 | 11.300 |
| 164761 | Timely | 4.000 | 4.000 |
| 164762 | Timely | 22.000 | 22.000 |
| 164763 | Timely | 24.600 | 24.600 |
| 164764 | Timely | 22.600 | 22.600 |
| 164765 | Timely | 30.200 | 30.200 |
| 164766 | Timely | 59.100 | 59.100 |
| 164767 | Timely | 17.600 | 17.600 |
| 164768 | Timely | 12.300 | 12.300 |
| 164769 | Timely | 17.300 | 17.300 |
| 164770 | Timely | 14.600 | 14.600 |
| 164771 | Timely | 8.000 | 8.000 |
| 164772 | Timely | 8.300 | 8.300 |
| 164773 | Timely | 16.600 | 16.600 |
| 164774 | Timely | 17.300 | 17.300 |
| 164775 | Timely | 8.300 | 8.300 |
| 164776 | Timely | 10.000 | 10.000 |
| 164777 | Timely | 4.300 | 4.300 |
| 164778 | Timely | 9.300 | 9.300 |
| 164779 | Timely | 15.300 | 15.300 |
| 164780 | Timely | 0.000 | 0.000 |
| 164781 | Timely | 10.300 | 10.300 |
| 164782 | Timely | 18.300 | 18.300 |
| 164783 | Timely | 4.300 | 4.300 |
| 164784 | Timely | 13.600 | 13.600 |
| 164785 | Timely | 9.000 | 9.000 |
| 164786 | Timely | 4.000 | 4.000 |
| 164787 | Timely | 45.900 | 45.900 |
| 164788 | Timely | 22.200 | 22.200 |
| 164789 | Timely | 11.600 | 11.600 |
| 164790 | Timely | 1.000 | 1.000 |
| 164791 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164792 | Timely | 15.300 | 15.300 |
| 164793 | Timely | 0.000 | 0.000 |
| 164794 | Timely | 18.000 | 18.000 |
| 164795 | Timely | 15.600 | 15.600 |
| 164796 | Timely | 11.300 | 11.300 |
| 164797 | Timely | 11.300 | 11.300 |
| 164798 | Timely | 9.000 | 9.000 |
| 164799 | Timely | 4.300 | 4.300 |
| 164800 | Timely | 11.300 | 11.300 |
| 164801 | Timely | 6.000 | 6.000 |
| 164802 | Timely | 25.600 | 25.600 |
| 164803 | Timely | 20.600 | 20.600 |
| 164804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164805 | Timely | 21.600 | 21.600 |
| 164806 | Timely | 54.800 | 54.800 |
| 164807 | Timely | 7.000 | 7.000 |
| 164808 | Timely | 15.300 | 15.300 |
| 164809 | Timely | 25.300 | 25.300 |
| 164810 | Timely | 16.600 | 16.600 |
| 164811 | Timely | 8.000 | 8.000 |
| 164812 | Timely | 21.300 | 21.300 |
| 164813 | Timely | 11.300 | 11.300 |
| 164814 | Timely | 9.300 | 9.300 |
| 164815 | Timely | 9.300 | 9.300 |
| 164816 | Timely | 22.600 | 22.600 |
| 164817 | Timely | 18.300 | 18.300 |
| 164818 | Timely | 9.000 | 9.000 |
| 164819 | Timely | 5.000 | 5.000 |
| 164820 | Timely | 10.000 | 10.000 |
| 164821 | Timely | 11.300 | 11.300 |
| 164822 | Timely | 12.000 | 12.000 |
| 164823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164824 | Timely | 11.000 | 11.000 |
| 164825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164826 | Timely | 13.000 | 13.000 |
| 164827 | Timely | 17.600 | 17.600 |
| 164828 | Timely | 7.000 | 7.000 |
| 164829 | Timely | 9.300 | 9.300 |
| 164830 | Timely | 15.300 | 15.300 |
| 164831 | Timely | 7.000 | 7.000 |
| 164832 | Timely | 11.300 | 11.300 |
| 164833 | Timely | 1.000 | 1.000 |
| 164834 | Timely | 11.300 | 11.300 |
| 164835 | Timely | 22.600 | 22.600 |
| 164836 | Timely | 13.300 | 13.300 |
| 164837 | Timely | 10.300 | 10.300 |
| 164838 | Timely | 25.200 | 25.200 |
| 164839 | Timely | 10.300 | 10.300 |
| 164840 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164841 | Timely | 11.300 | 11.300 |
| 164842 | Timely | 10.300 | 10.300 |
| 164843 | Timely | 7.300 | 7.300 |
| 164844 | Timely | 16.600 | 16.600 |
| 164845 | Timely | 9.000 | 9.000 |
| 164846 | Timely | 10.300 | 10.300 |
| 164847 | Timely | 7.300 | 7.300 |
| 164848 | Timely | 7.000 | 7.000 |
| 164849 | Timely | 26.000 | 26.000 |
| 164850 | Timely | 61.400 | 61.400 |
| 164851 | Timely | 17.600 | 17.600 |
| 164852 | Timely | 17.300 | 17.300 |
| 164853 | Timely | 15.300 | 15.300 |
| 164854 | Timely | 8.000 | 8.000 |
| 164855 | Timely | 14.300 | 14.300 |
| 164856 | Timely | 4.300 | 4.300 |
| 164857 | Timely | 10.000 | 10.000 |
| 164858 | Timely | 0.000 | 0.000 |
| 164859 | Timely | 28.300 | 28.300 |
| 164860 | Timely | 10.300 | 10.300 |
| 164861 | Timely | 13.000 | 13.000 |
| 164862 | Timely | 7.300 | 7.300 |
| 164863 | Timely | 9.300 | 9.300 |
| 164864 | Timely | 20.300 | 20.300 |
| 164865 | Timely | 15.300 | 15.300 |
| 164866 | Timely | 0.000 | 0.000 |
| 164867 | Timely | 19.300 | 19.300 |
| 164868 | Timely | 9.000 | 9.000 |
| 164869 | Timely | 7.300 | 7.300 |
| 164870 | Timely | 3.000 | 3.000 |
| 164871 | Timely | 15.000 | 15.000 |
| 164872 | Timely | 15.000 | 15.000 |
| 164873 | Timely | 7.300 | 7.300 |
| 164874 | Timely | 12.000 | 12.000 |
| 164875 | Timely | 14.000 | 14.000 |
| 164876 | Timely | 7.000 | 7.000 |
| 164877 | Timely | 24.600 | 24.600 |
| 164878 | Timely | 12.300 | 12.300 |
| 164879 | Timely | 16.600 | 16.600 |
| 164880 | Timely | 11.600 | 11.600 |
| 164881 | Timely | 16.600 | 16.600 |
| 164882 | Timely | 8.000 | 8.000 |
| 164883 | Timely | 12.300 | 12.300 |
| 164884 | Timely | 14.600 | 14.600 |
| 164885 | Timely | 5.300 | 5.300 |
| 164886 | Timely | 6.300 | 6.300 |
| 164887 | Timely | 3.000 | 3.000 |
| 164888 | Timely | 11.000 | 11.000 |
| 164889 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164890 | Timely | 16.300 | 16.300 |
| 164891 | Timely | 3.000 | 3.000 |
| 164892 | Timely | 11.300 | 11.300 |
| 164893 | Timely | 13.000 | 13.000 |
| 164894 | Timely | 7.300 | 7.300 |
| 164895 | Timely | 12.600 | 12.600 |
| 164896 | Timely | 9.300 | 9.300 |
| 164897 | Timely | 18.600 | 18.600 |
| 164898 | Timely | 4.000 | 4.000 |
| 164899 | Timely | 11.300 | 11.300 |
| 164900 | Timely | 4.000 | 4.000 |
| 164901 | Timely | 29.200 | 29.200 |
| 164902 | Timely | 17.600 | 17.600 |
| 164903 | Timely | 0.000 | 0.000 |
| 164904 | Timely | 8.300 | 8.300 |
| 164905 | Timely | 55.200 | 55.200 |
| 164906 | Timely | 13.000 | 13.000 |
| 164907 | Timely | 4.000 | 4.000 |
| 164908 | Timely | 20.300 | 20.300 |
| 164909 | Timely | 4.000 | 4.000 |
| 164910 | Timely | 27.900 | 27.900 |
| 164911 | Timely | 9.000 | 9.000 |
| 164912 | Timely | 13.300 | 13.300 |
| 164913 | Timely | 1.000 | 1.000 |
| 164914 | Timely | 12.600 | 12.600 |
| 164915 | Timely | 11.300 | 11.300 |
| 164916 | Timely | 19.600 | 19.600 |
| 164917 | Timely | 18.900 | 18.900 |
| 164918 | Timely | 14.600 | 14.600 |
| 164919 | Timely | 14.300 | 14.300 |
| 164920 | Timely | 4.300 | 4.300 |
| 164921 | Timely | 3.000 | 3.000 |
| 164922 | Timely | 18.900 | 18.900 |
| 164923 | Timely | 42.500 | 42.500 |
| 164924 | Timely | 14.600 | 14.600 |
| 164925 | Timely | 22.900 | 22.900 |
| 164926 | Timely | 48.900 | 48.900 |
| 164927 | Timely | 4.300 | 4.300 |
| 164928 | Timely | 0.000 | 0.000 |
| 164929 | Timely | 12.300 | 12.300 |
| 164930 | Timely | 32.200 | 32.200 |
| 164931 | Timely | 21.600 | 21.600 |
| 164932 | Timely | 30.200 | 30.200 |
| 164933 | Timely | 18.600 | 18.600 |
| 164934 | Timely | 4.300 | 4.300 |
| 164935 | Timely | 12.300 | 12.300 |
| 164936 | Timely | 15.300 | 15.300 |
| 164937 | Timely | 7.300 | 7.300 |
| 164938 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164939 | Timely | 8.300 | 8.300 |
| 164940 | Timely | 4.300 | 4.300 |
| 164941 | Timely | 13.600 | 13.600 |
| 164942 | Timely | 0.000 | 0.000 |
| 164943 | Timely | 15.600 | 15.600 |
| 164944 | Timely | 19.600 | 19.600 |
| 164945 | Timely | 6.000 | 6.000 |
| 164946 | Timely | 5.000 | 5.000 |
| 164947 | Timely | 8.000 | 8.000 |
| 164948 | Timely | 23.000 | 23.000 |
| 164949 | Timely | 15.000 | 15.000 |
| 164950 | Timely | 8.300 | 8.300 |
| 164951 | Timely | 3.000 | 3.000 |
| 164952 | Timely | 7.300 | 7.300 |
| 164953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 164954 | Timely | 21.900 | 21.900 |
| 164955 | Timely | 21.600 | 21.600 |
| 164956 | Timely | 12.300 | 12.300 |
| 164957 | Timely | 23.900 | 23.900 |
| 164958 | Timely | 0.000 | 0.000 |
| 164959 | Timely | 17.600 | 17.600 |
| 164960 | Timely | 17.600 | 17.600 |
| 164961 | Timely | 4.000 | 4.000 |
| 164962 | Timely | 21.300 | 21.300 |
| 164963 | Timely | 6.000 | 6.000 |
| 164964 | Timely | 0.000 | 0.000 |
| 164965 | Timely | 12.300 | 12.300 |
| 164966 | Timely | 13.300 | 13.300 |
| 164967 | Timely | 12.300 | 12.300 |
| 164968 | Timely | 15.600 | 15.600 |
| 164969 | Timely | 23.200 | 23.200 |
| 164970 | Timely | 16.600 | 16.600 |
| 164971 | Timely | 22.600 | 22.600 |
| 164972 | Timely | 12.300 | 12.300 |
| 164973 | Timely | 15.600 | 15.600 |
| 164974 | Timely | 1.000 | 1.000 |
| 164975 | Timely | 12.600 | 12.600 |
| 164976 | Timely | 17.600 | 17.600 |
| 164977 | Timely | 7.300 | 7.300 |
| 164978 | Timely | 12.300 | 12.300 |
| 164979 | Timely | 11.300 | 11.300 |
| 164980 | Timely | 8.300 | 8.300 |
| 164981 | Timely | 30.900 | 30.900 |
| 164982 | Timely | 8.300 | 8.300 |
| 164983 | Timely | 45.200 | 45.200 |
| 164984 | Timely | 23.600 | 23.600 |
| 164985 | Timely | 0.000 | 0.000 |
| 164986 | Timely | 9.000 | 9.000 |
| 164987 | Timely | 12.900 | 12.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 164988 | Timely | 7.300 | 7.300 |
| 164989 | Timely | 4.000 | 4.000 |
| 164990 | Timely | 12.300 | 12.300 |
| 164991 | Timely | 11.300 | 11.300 |
| 164992 | Timely | 17.600 | 17.600 |
| 164993 | Timely | 19.600 | 19.600 |
| 164994 | Timely | 20.600 | 20.600 |
| 164995 | Timely | 0.000 | 0.000 |
| 164996 | Timely | 18.600 | 18.600 |
| 164997 | Timely | 19.600 | 19.600 |
| 164998 | Timely | 15.300 | 15.300 |
| 164999 | Timely | 23.900 | 23.900 |
| 165000 | Timely | 4.000 | 4.000 |
| 165001 | Timely | 8.300 | 8.300 |
| 165002 | Timely | 0.000 | 0.000 |
| 165003 | Timely | 12.300 | 12.300 |
| 165004 | Timely | 12.300 | 12.300 |
| 165005 | Timely | 4.000 | 4.000 |
| 165006 | Timely | 7.000 | 7.000 |
| 165007 | Timely | 20.300 | 20.300 |
| 165008 | Timely | 22.300 | 22.300 |
| 165009 | Timely | 10.300 | 10.300 |
| 165010 | Timely | 4.000 | 4.000 |
| 165011 | Timely | 8.000 | 8.000 |
| 165012 | Timely | 2.000 | 2.000 |
| 165013 | Timely | 24.600 | 24.600 |
| 165014 | Timely | 14.600 | 14.600 |
| 165015 | Timely | 11.300 | 11.300 |
| 165016 | Timely | 1.000 | 1.000 |
| 165017 | Timely | 18.600 | 18.600 |
| 165018 | Timely | 32.200 | 32.200 |
| 165019 | Timely | 3.000 | 3.000 |
| 165020 | Timely | 11.300 | 11.300 |
| 165021 | Timely | 40.900 | 40.900 |
| 165022 | Timely | 11.600 | 11.600 |
| 165023 | Timely | 40.500 | 40.500 |
| 165024 | Timely | 21.900 | 21.900 |
| 165025 | Timely | 5.000 | 5.000 |
| 165026 | Timely | 4.000 | 4.000 |
| 165027 | Timely | 18.000 | 18.000 |
| 165028 | Timely | 13.300 | 13.300 |
| 165029 | Timely | 10.300 | 10.300 |
| 165030 | Timely | 6.000 | 6.000 |
| 165031 | Timely | 15.600 | 15.600 |
| 165032 | Timely | 8.300 | 8.300 |
| 165033 | Timely | 19.900 | 19.900 |
| 165034 | Timely | 14.300 | 14.300 |
| 165035 | Timely | 6.000 | 6.000 |
| 165036 | Timely | 31.900 | 31.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165038 | Timely | 6.000 | 6.000 |
| 165039 | Timely | 6.000 | 6.000 |
| 165040 | Timely | 35.500 | 35.500 |
| 165041 | Timely | 20.600 | 20.600 |
| 165042 | Timely | 7.300 | 7.300 |
| 165043 | Timely | 5.000 | 5.000 |
| 165044 | Timely | 6.000 | 6.000 |
| 165045 | Timely | 50.500 | 50.500 |
| 165046 | Timely | 4.000 | 4.000 |
| 165047 | Timely | 20.900 | 20.900 |
| 165048 | Timely | 12.300 | 12.300 |
| 165049 | Timely | 15.600 | 15.600 |
| 165050 | Timely | 4.000 | 4.000 |
| 165051 | Timely | 12.600 | 12.600 |
| 165052 | Timely | 6.000 | 6.000 |
| 165053 | Timely | 28.900 | 28.900 |
| 165054 | Timely | 16.600 | 16.600 |
| 165055 | Timely | 26.600 | 26.600 |
| 165056 | Timely | 0.000 | 0.000 |
| 165057 | Timely | 20.900 | 20.900 |
| 165058 | Timely | 19.600 | 19.600 |
| 165059 | Timely | 11.000 | 11.000 |
| 165060 | Timely | 12.300 | 12.300 |
| 165061 | Timely | 4.000 | 4.000 |
| 165062 | Timely | 14.300 | 14.300 |
| 165063 | Timely | 8.000 | 8.000 |
| 165064 | Timely | 12.300 | 12.300 |
| 165065 | Timely | 25.900 | 25.900 |
| 165066 | Timely | 37.200 | 37.200 |
| 165067 | Timely | 18.300 | 18.300 |
| 165068 | Timely | 8.300 | 8.300 |
| 165069 | Timely | 48.100 | 48.100 |
| 165070 | Timely | 10.300 | 10.300 |
| 165071 | Timely | 15.300 | 15.300 |
| 165072 | Timely | 15.000 | 15.000 |
| 165073 | Timely | 15.300 | 15.300 |
| 165074 | Timely | 8.000 | 8.000 |
| 165075 | Timely | 15.300 | 15.300 |
| 165076 | Timely | 34.200 | 34.200 |
| 165077 | Timely | 3.000 | 3.000 |
| 165078 | Timely | 17.600 | 17.600 |
| 165079 | Timely | 10.300 | 10.300 |
| 165080 | Timely | 1.000 | 1.000 |
| 165081 | Timely | 11.300 | 11.300 |
| 165082 | Timely | 67.700 | 67.700 |
| 165083 | Timely | 19.900 | 19.900 |
| 165084 | Timely | 6.000 | 6.000 |
| 165085 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165086 | Timely | 7.300 | 7.300 |
| 165087 | Timely | 7.000 | 7.000 |
| 165088 | Timely | 15.600 | 15.600 |
| 165089 | Timely | 9.300 | 9.300 |
| 165090 | Timely | 15.600 | 15.600 |
| 165091 | Timely | 0.000 | 0.000 |
| 165092 | Timely | 15.000 | 15.000 |
| 165093 | Timely | 11.600 | 11.600 |
| 165094 | Timely | 26.200 | 26.200 |
| 165095 | Timely | 20.600 | 20.600 |
| 165096 | Timely | 7.300 | 7.300 |
| 165097 | Timely | 12.300 | 12.300 |
| 165098 | Timely | 14.000 | 14.000 |
| 165099 | Timely | 11.300 | 11.300 |
| 165100 | Timely | 3.000 | 3.000 |
| 165101 | Timely | 0.000 | 0.000 |
| 165102 | Timely | 4.000 | 4.000 |
| 165103 | Timely | 5.300 | 5.300 |
| 165104 | Timely | 13.300 | 13.300 |
| 165105 | Timely | 2.000 | 2.000 |
| 165106 | Timely | 7.300 | 7.300 |
| 165107 | Timely | 19.000 | 19.000 |
| 165108 | Timely | 12.300 | 12.300 |
| 165109 | Timely | 47.500 | 47.500 |
| 165110 | Timely | 18.600 | 18.600 |
| 165111 | Timely | 10.300 | 10.300 |
| 165112 | Timely | 1.000 | 1.000 |
| 165113 | Timely | 8.300 | 8.300 |
| 165114 | Timely | 4.300 | 4.300 |
| 165115 | Timely | 4.000 | 4.000 |
| 165116 | Timely | 20.600 | 20.600 |
| 165117 | Timely | 16.600 | 16.600 |
| 165118 | Timely | 7.300 | 7.300 |
| 165119 | Timely | 15.300 | 15.300 |
| 165120 | Timely | 32.600 | 32.600 |
| 165121 | Timely | 5.000 | 5.000 |
| 165122 | Timely | 20.600 | 20.600 |
| 165123 | Timely | 29.200 | 29.200 |
| 165124 | Timely | 23.600 | 23.600 |
| 165125 | Timely | 20.900 | 20.900 |
| 165126 | Timely | 0.000 | 0.000 |
| 165127 | Timely | 0.000 | 0.000 |
| 165128 | Timely | 25.600 | 25.600 |
| 165129 | Timely | 7.300 | 7.300 |
| 165130 | Timely | 4.300 | 4.300 |
| 165131 | Timely | 11.600 | 11.600 |
| 165132 | Timely | 15.300 | 15.300 |
| 165133 | Timely | 8.000 | 8.000 |
| 165134 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165135 | Timely | 7.300 | 7.300 |
| 165136 | Timely | 2.000 | 2.000 |
| 165137 | Timely | 12.300 | 12.300 |
| 165138 | Timely | 19.600 | 19.600 |
| 165139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165140 | Timely | 15.600 | 15.600 |
| 165141 | Timely | 15.300 | 15.300 |
| 165142 | Timely | 31.900 | 31.900 |
| 165143 | Timely | 29.600 | 29.600 |
| 165144 | Timely | 4.300 | 4.300 |
| 165145 | Timely | 61.000 | 61.000 |
| 165146 | Timely | 24.600 | 24.600 |
| 165147 | Timely | 18.600 | 18.600 |
| 165148 | Timely | 8.300 | 8.300 |
| 165149 | Timely | 7.300 | 7.300 |
| 165150 | Timely | 76.400 | 76.400 |
| 165151 | Timely | 11.600 | 11.600 |
| 165152 | Timely | 11.600 | 11.600 |
| 165153 | Timely | 16.300 | 16.300 |
| 165154 | Timely | 18.300 | 18.300 |
| 165155 | Timely | 4.300 | 4.300 |
| 165156 | Timely | 22.900 | 22.900 |
| 165157 | Timely | 13.300 | 13.300 |
| 165158 | Timely | 8.300 | 8.300 |
| 165159 | Timely | 23.200 | 23.200 |
| 165160 | Timely | 34.900 | 34.900 |
| 165161 | Timely | 9.000 | 9.000 |
| 165162 | Timely | 8.000 | 8.000 |
| 165163 | Timely | 26.600 | 26.600 |
| 165164 | Timely | 31.900 | 31.900 |
| 165165 | Timely | 14.600 | 14.600 |
| 165166 | Timely | 7.300 | 7.300 |
| 165167 | Timely | 14.300 | 14.300 |
| 165168 | Timely | 0.000 | 0.000 |
| 165169 | Timely | 14.600 | 14.600 |
| 165170 | Timely | 15.300 | 15.300 |
| 165171 | Timely | 37.500 | 37.500 |
| 165172 | Timely | 4.300 | 4.300 |
| 165173 | Timely | 20.300 | 20.300 |
| 165174 | Timely | 0.000 | 0.000 |
| 165175 | Timely | 15.300 | 15.300 |
| 165176 | Timely | 62.000 | 62.000 |
| 165177 | Timely | 7.000 | 7.000 |
| 165178 | Timely | 18.900 | 18.900 |
| 165179 | Timely | 17.600 | 17.600 |
| 165180 | Timely | 0.000 | 0.000 |
| 165181 | Timely | 25.900 | 25.900 |
| 165182 | Timely | 18.300 | 18.300 |
| 165183 | Timely | 19.300 | 19.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165184 | Timely | 14.000 | 14.000 |
| 165185 | Timely | 12.300 | 12.300 |
| 165186 | Timely | 0.000 | 0.000 |
| 165187 | Timely | 10.300 | 10.300 |
| 165188 | Timely | 15.600 | 15.600 |
| 165189 | Timely | 38.800 | 38.800 |
| 165190 | Timely | 11.000 | 11.000 |
| 165191 | Timely | 3.000 | 3.000 |
| 165192 | Timely | 10.300 | 10.300 |
| 165193 | Timely | 4.000 | 4.000 |
| 165194 | Timely | 7.300 | 7.300 |
| 165195 | Timely | 19.600 | 19.600 |
| 165196 | Timely | 12.900 | 12.900 |
| 165197 | Timely | 26.600 | 26.600 |
| 165198 | Timely | 8.600 | 8.600 |
| 165199 | Timely | 4.300 | 4.300 |
| 165200 | Timely | 10.600 | 10.600 |
| 165201 | Timely | 8.300 | 8.300 |
| 165202 | Timely | 12.300 | 12.300 |
| 165203 | Timely | 15.000 | 15.000 |
| 165204 | Timely | 9.600 | 9.600 |
| 165205 | Timely | 10.300 | 10.300 |
| 165206 | Timely | 12.300 | 12.300 |
| 165207 | Timely | 6.000 | 6.000 |
| 165208 | Timely | 30.600 | 30.600 |
| 165209 | Timely | 5.000 | 5.000 |
| 165210 | Timely | 16.600 | 16.600 |
| 165211 | Timely | 75.400 | 75.400 |
| 165212 | Timely | 18.300 | 18.300 |
| 165213 | Timely | 8.300 | 8.300 |
| 165214 | Timely | 5.000 | 5.000 |
| 165215 | Timely | 21.600 | 21.600 |
| 165216 | Timely | 4.000 | 4.000 |
| 165217 | Timely | 23.200 | 23.200 |
| 165218 | Timely | 15.600 | 15.600 |
| 165219 | Timely | 7.000 | 7.000 |
| 165220 | Timely | 12.300 | 12.300 |
| 165221 | Timely | 11.000 | 11.000 |
| 165222 | Timely | 7.300 | 7.300 |
| 165223 | Timely | 14.000 | 14.000 |
| 165224 | Timely | 8.300 | 8.300 |
| 165225 | Timely | 10.300 | 10.300 |
| 165226 | Timely | 12.600 | 12.600 |
| 165227 | Timely | 11.300 | 11.300 |
| 165228 | Timely | 6.000 | 6.000 |
| 165229 | Timely | 17.600 | 17.600 |
| 165230 | Timely | 0.000 | 0.000 |
| 165231 | Timely | 8.300 | 8.300 |
| 165232 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165233 | Timely | 21.300 | 21.300 |
| 165234 | Timely | 1.000 | 1.000 |
| 165235 | Timely | 8.300 | 8.300 |
| 165236 | Timely | 11.000 | 11.000 |
| 165237 | Timely | 9.000 | 9.000 |
| 165238 | Timely | 6.000 | 6.000 |
| 165239 | Timely | 6.000 | 6.000 |
| 165240 | Timely | 8.000 | 8.000 |
| 165241 | Timely | 12.300 | 12.300 |
| 165242 | Timely | 1.000 | 1.000 |
| 165243 | Timely | 7.000 | 7.000 |
| 165244 | Timely | 11.600 | 11.600 |
| 165245 | Timely | 12.300 | 12.300 |
| 165246 | Timely | 6.300 | 6.300 |
| 165247 | Timely | 22.600 | 22.600 |
| 165248 | Timely | 5.000 | 5.000 |
| 165249 | Timely | 10.300 | 10.300 |
| 165250 | Timely | 10.300 | 10.300 |
| 165251 | Timely | 10.300 | 10.300 |
| 165252 | Timely | 21.600 | 21.600 |
| 165253 | Timely | 34.200 | 34.200 |
| 165254 | Timely | 36.500 | 36.500 |
| 165255 | Timely | 19.300 | 19.300 |
| 165256 | Timely | 4.000 | 4.000 |
| 165257 | Timely | 4.000 | 4.000 |
| 165258 | Timely | 7.000 | 7.000 |
| 165259 | Timely | 7.300 | 7.300 |
| 165260 | Timely | 4.000 | 4.000 |
| 165261 | Timely | 7.000 | 7.000 |
| 165262 | Timely | 13.300 | 13.300 |
| 165263 | Timely | 11.000 | 11.000 |
| 165264 | Timely | 11.000 | 11.000 |
| 165265 | Timely | 2.000 | 2.000 |
| 165266 | Timely | 10.300 | 10.300 |
| 165267 | Timely | 9.300 | 9.300 |
| 165268 | Timely | 0.000 | 0.000 |
| 165269 | Timely | 13.000 | 13.000 |
| 165270 | Timely | 11.300 | 11.300 |
| 165271 | Timely | 3.000 | 3.000 |
| 165272 | Timely | 22.600 | 22.600 |
| 165273 | Timely | 13.300 | 13.300 |
| 165274 | Timely | 11.300 | 11.300 |
| 165275 | Timely | 13.600 | 13.600 |
| 165276 | Timely | 28.500 | 28.500 |
| 165277 | Timely | 20.600 | 20.600 |
| 165278 | Timely | 12.000 | 12.000 |
| 165279 | Timely | 19.900 | 19.900 |
| 165280 | Timely | 21.600 | 21.600 |
| 165281 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165282 | Timely | 7.000 | 7.000 |
| 165283 | Timely | 8.300 | 8.300 |
| 165284 | Timely | 4.300 | 4.300 |
| 165285 | Timely | 8.300 | 8.300 |
| 165286 | Timely | 4.000 | 4.000 |
| 165287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165288 | Timely | 5.300 | 5.300 |
| 165289 | Timely | 6.000 | 6.000 |
| 165290 | Timely | 6.000 | 6.000 |
| 165291 | Timely | 35.300 | 35.300 |
| 165292 | Timely | 14.600 | 14.600 |
| 165293 | Timely | 8.000 | 8.000 |
| 165294 | Timely | 11.000 | 11.000 |
| 165295 | Timely | 0.000 | 0.000 |
| 165296 | Timely | 34.200 | 34.200 |
| 165297 | Timely | 11.000 | 11.000 |
| 165298 | Timely | 8.300 | 8.300 |
| 165299 | Timely | 12.600 | 12.600 |
| 165300 | Timely | 4.300 | 4.300 |
| 165301 | Timely | 42.800 | 42.800 |
| 165302 | Timely | 42.800 | 42.800 |
| 165303 | Timely | 0.000 | 0.000 |
| 165304 | Timely | 7.000 | 7.000 |
| 165305 | Timely | 4.000 | 4.000 |
| 165306 | Timely | 10.300 | 10.300 |
| 165307 | Timely | 11.600 | 11.600 |
| 165308 | Timely | 8.000 | 8.000 |
| 165309 | Timely | 5.000 | 5.000 |
| 165310 | Timely | 29.900 | 29.900 |
| 165311 | Timely | 18.000 | 18.000 |
| 165312 | Timely | 31.200 | 31.200 |
| 165313 | Timely | 23.600 | 23.600 |
| 165314 | Timely | 10.600 | 10.600 |
| 165315 | Timely | 12.300 | 12.300 |
| 165316 | Timely | 12.000 | 12.000 |
| 165317 | Timely | 13.300 | 13.300 |
| 165318 | Timely | 12.300 | 12.300 |
| 165319 | Timely | 7.300 | 7.300 |
| 165320 | Timely | 18.300 | 18.300 |
| 165321 | Timely | 4.000 | 4.000 |
| 165322 | Timely | 8.600 | 8.600 |
| 165323 | Timely | 21.600 | 21.600 |
| 165324 | Timely | 5.300 | 5.300 |
| 165325 | Timely | 8.300 | 8.300 |
| 165326 | Timely | 17.300 | 17.300 |
| 165327 | Timely | 11.300 | 11.300 |
| 165328 | Timely | 9.300 | 9.300 |
| 165329 | Timely | 7.000 | 7.000 |
| 165330 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165331 | Timely | 45.100 | 45.100 |
| 165332 | Timely | 10.300 | 10.300 |
| 165333 | Timely | 13.600 | 13.600 |
| 165334 | Timely | 7.300 | 7.300 |
| 165335 | Timely | 10.300 | 10.300 |
| 165336 | Timely | 8.300 | 8.300 |
| 165337 | Timely | 3.000 | 3.000 |
| 165338 | Timely | 12.300 | 12.300 |
| 165339 | Timely | 1.000 | 1.000 |
| 165340 | Timely | 11.300 | 11.300 |
| 165341 | Timely | 8.300 | 8.300 |
| 165342 | Timely | 21.900 | 21.900 |
| 165343 | Timely | 6.000 | 6.000 |
| 165344 | Timely | 5.000 | 5.000 |
| 165345 | Timely | 0.000 | 0.000 |
| 165346 | Timely | 17.600 | 17.600 |
| 165347 | Timely | 6.000 | 6.000 |
| 165348 | Timely | 7.000 | 7.000 |
| 165349 | Timely | 14.600 | 14.600 |
| 165350 | Timely | 33.600 | 33.600 |
| 165351 | Timely | 0.000 | 0.000 |
| 165352 | Timely | 12.600 | 12.600 |
| 165353 | Timely | 17.600 | 17.600 |
| 165354 | Timely | 11.300 | 11.300 |
| 165355 | Timely | 4.000 | 4.000 |
| 165356 | Timely | 17.600 | 17.600 |
| 165357 | Timely | 13.300 | 13.300 |
| 165358 | Timely | 0.000 | 0.000 |
| 165359 | Timely | 7.300 | 7.300 |
| 165360 | Timely | 12.300 | 12.300 |
| 165361 | Timely | 4.300 | 4.300 |
| 165362 | Timely | 8.300 | 8.300 |
| 165363 | Timely | 6.000 | 6.000 |
| 165364 | Timely | 1.000 | 1.000 |
| 165365 | Timely | 52.200 | 52.200 |
| 165366 | Timely | 4.000 | 4.000 |
| 165367 | Timely | 7.300 | 7.300 |
| 165368 | Timely | 12.300 | 12.300 |
| 165369 | Timely | 7.300 | 7.300 |
| 165370 | Timely | 10.300 | 10.300 |
| 165371 | Timely | 8.000 | 8.000 |
| 165372 | Timely | 49.800 | 49.800 |
| 165373 | Timely | 10.300 | 10.300 |
| 165374 | Timely | 22.900 | 22.900 |
| 165375 | Timely | 11.000 | 11.000 |
| 165376 | Timely | 8.000 | 8.000 |
| 165377 | Timely | 39.800 | 39.800 |
| 165378 | Timely | 4.000 | 4.000 |
| 165379 | Timely | 7.000 | 7.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165380 | Timely | 14.600 | 14.600 |
| 165381 | Timely | 12.300 | 12.300 |
| 165382 | Timely | 11.300 | 11.300 |
| 165383 | Timely | 5.300 | 5.300 |
| 165384 | Timely | 12.000 | 12.000 |
| 165385 | Timely | 10.300 | 10.300 |
| 165386 | Timely | 8.300 | 8.300 |
| 165387 | Timely | 8.000 | 8.000 |
| 165388 | Timely | 20.900 | 20.900 |
| 165389 | Timely | 30.500 | 30.500 |
| 165390 | Timely | 11.300 | 11.300 |
| 165391 | Timely | 8.000 | 8.000 |
| 165392 | Timely | 23.300 | 23.300 |
| 165393 | Timely | 20.900 | 20.900 |
| 165394 | Timely | 9.000 | 9.000 |
| 165395 | Timely | 18.300 | 18.300 |
| 165396 | Timely | 15.600 | 15.600 |
| 165397 | Timely | 19.300 | 19.300 |
| 165398 | Timely | 11.300 | 11.300 |
| 165399 | Timely | 7.300 | 7.300 |
| 165400 | Timely | 0.000 | 0.000 |
| 165401 | Timely | 10.600 | 10.600 |
| 165402 | Timely | 10.300 | 10.300 |
| 165403 | Timely | 3.000 | 3.000 |
| 165404 | Timely | 23.600 | 23.600 |
| 165405 | Timely | 7.000 | 7.000 |
| 165406 | Timely | 13.300 | 13.300 |
| 165407 | Timely | 15.300 | 15.300 |
| 165408 | Timely | 28.500 | 28.500 |
| 165409 | Timely | 15.300 | 15.300 |
| 165410 | Timely | 24.300 | 24.300 |
| 165411 | Timely | 12.300 | 12.300 |
| 165412 | Timely | 0.000 | 0.000 |
| 165413 | Timely | 11.300 | 11.300 |
| 165414 | Timely | 5.000 | 5.000 |
| 165415 | Timely | 50.000 | 50.000 |
| 165416 | Timely | 90.300 | 90.300 |
| 165417 | Timely | 7.000 | 7.000 |
| 165418 | Timely | 0.000 | 0.000 |
| 165419 | Timely | 4.000 | 4.000 |
| 165420 | Timely | 10.000 | 10.000 |
| 165421 | Timely | 16.600 | 16.600 |
| 165422 | Timely | 4.000 | 4.000 |
| 165423 | Timely | 6.000 | 6.000 |
| 165424 | Timely | 16.300 | 16.300 |
| 165425 | Timely | 15.600 | 15.600 |
| 165426 | Timely | 19.600 | 19.600 |
| 165427 | Timely | 28.200 | 28.200 |
| 165428 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165429 | Timely | 8.300 | 8.300 |
| 165430 | Timely | 12.300 | 12.300 |
| 165431 | Timely | 0.000 | 0.000 |
| 165432 | Timely | 11.600 | 11.600 |
| 165433 | Timely | 14.600 | 14.600 |
| 165434 | Timely | 32.200 | 32.200 |
| 165435 | Timely | 21.900 | 21.900 |
| 165436 | Timely | 0.000 | 0.000 |
| 165437 | Timely | 3.000 | 3.000 |
| 165438 | Timely | 20.300 | 20.300 |
| 165439 | Timely | 8.300 | 8.300 |
| 165440 | Timely | 15.600 | 15.600 |
| 165441 | Timely | 14.300 | 14.300 |
| 165442 | Timely | 4.000 | 4.000 |
| 165443 | Timely | 8.000 | 8.000 |
| 165444 | Timely | 8.300 | 8.300 |
| 165445 | Timely | 14.300 | 14.300 |
| 165446 | Timely | 29.200 | 29.200 |
| 165447 | Timely | 16.000 | 16.000 |
| 165448 | Timely | 9.300 | 9.300 |
| 165449 | Timely | 17.900 | 17.900 |
| 165450 | Timely | 10.000 | 10.000 |
| 165451 | Timely | 3.000 | 3.000 |
| 165452 | Timely | 8.000 | 8.000 |
| 165453 | Timely | 20.600 | 20.600 |
| 165454 | Timely | 0.000 | 0.000 |
| 165455 | Timely | 8.300 | 8.300 |
| 165456 | Timely | 4.300 | 4.300 |
| 165457 | Timely | 13.300 | 13.300 |
| 165458 | Timely | 11.000 | 11.000 |
| 165459 | Timely | 4.000 | 4.000 |
| 165460 | Timely | 8.000 | 8.000 |
| 165461 | Timely | 18.000 | 18.000 |
| 165462 | Timely | 47.200 | 47.200 |
| 165463 | Timely | 4.000 | 4.000 |
| 165464 | Timely | 36.600 | 36.600 |
| 165465 | Timely | 7.300 | 7.300 |
| 165466 | Timely | 10.300 | 10.300 |
| 165467 | Timely | 22.900 | 22.900 |
| 165468 | Timely | 14.300 | 14.300 |
| 165469 | Timely | 26.200 | 26.200 |
| 165470 | Timely | 21.000 | 21.000 |
| 165471 | Timely | 33.600 | 33.600 |
| 165472 | Timely | 31.500 | 31.500 |
| 165473 | Timely | 7.000 | 7.000 |
| 165474 | Timely | 22.900 | 22.900 |
| 165475 | Timely | 11.300 | 11.300 |
| 165476 | Timely | 19.600 | 19.600 |
| 165477 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165478 | Timely | 9.300 | 9.300 |
| 165479 | Timely | 14.600 | 14.600 |
| 165480 | Timely | 0.000 | 0.000 |
| 165481 | Timely | 8.300 | 8.300 |
| 165482 | Timely | 8.000 | 8.000 |
| 165483 | Timely | 12.300 | 12.300 |
| 165484 | Timely | 4.000 | 4.000 |
| 165485 | Timely | 22.900 | 22.900 |
| 165486 | Timely | 35.900 | 35.900 |
| 165487 | Timely | 19.600 | 19.600 |
| 165488 | Timely | 9.300 | 9.300 |
| 165489 | Timely | 8.300 | 8.300 |
| 165490 | Timely | 11.300 | 11.300 |
| 165491 | Timely | 25.200 | 25.200 |
| 165492 | Timely | 10.000 | 10.000 |
| 165493 | Timely | 12.300 | 12.300 |
| 165494 | Timely | 4.000 | 4.000 |
| 165495 | Timely | 0.000 | 0.000 |
| 165496 | Timely | 3.000 | 3.000 |
| 165497 | Timely | 14.600 | 14.600 |
| 165498 | Timely | 3.000 | 3.000 |
| 165499 | Timely | 9.300 | 9.300 |
| 165500 | Timely | 5.300 | 5.300 |
| 165501 | Timely | 12.300 | 12.300 |
| 165502 | Timely | 12.300 | 12.300 |
| 165503 | Timely | 29.000 | 29.000 |
| 165504 | Timely | 10.300 | 10.300 |
| 165505 | Timely | 16.600 | 16.600 |
| 165506 | Timely | 47.900 | 47.900 |
| 165507 | Timely | 7.300 | 7.300 |
| 165508 | Timely | 7.300 | 7.300 |
| 165509 | Timely | 46.500 | 46.500 |
| 165510 | Timely | 17.000 | 17.000 |
| 165511 | Timely | 19.300 | 19.300 |
| 165512 | Timely | 14.300 | 14.300 |
| 165513 | Timely | 4.000 | 4.000 |
| 165514 | Timely | 17.300 | 17.300 |
| 165515 | Timely | 10.300 | 10.300 |
| 165516 | Timely | 5.000 | 5.000 |
| 165517 | Timely | 27.900 | 27.900 |
| 165518 | Timely | 9.000 | 9.000 |
| 165519 | Timely | 15.000 | 15.000 |
| 165520 | Timely | 3.000 | 3.000 |
| 165521 | Timely | 8.300 | 8.300 |
| 165522 | Timely | 11.300 | 11.300 |
| 165523 | Timely | 15.600 | 15.600 |
| 165524 | Timely | 6.300 | 6.300 |
| 165525 | Timely | 4.000 | 4.000 |
| 165526 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165527 | Timely | 7.000 | 7.000 |
| 165528 | Timely | 11.300 | 11.300 |
| 165529 | Timely | 0.000 | 0.000 |
| 165530 | Timely | 3.000 | 3.000 |
| 165531 | Timely | 26.600 | 26.600 |
| 165532 | Timely | 20.300 | 20.300 |
| 165533 | Timely | 21.600 | 21.600 |
| 165534 | Timely | 21.900 | 21.900 |
| 165535 | Timely | 3.000 | 3.000 |
| 165536 | Timely | 14.600 | 14.600 |
| 165537 | Timely | 13.300 | 13.300 |
| 165538 | Timely | 0.000 | 0.000 |
| 165539 | Timely | 12.300 | 12.300 |
| 165540 | Timely | 28.200 | 28.200 |
| 165541 | Timely | 7.300 | 7.300 |
| 165542 | Timely | 20.600 | 20.600 |
| 165543 | Timely | 9.000 | 9.000 |
| 165544 | Timely | 12.300 | 12.300 |
| 165545 | Timely | 8.000 | 8.000 |
| 165546 | Timely | 4.000 | 4.000 |
| 165547 | Timely | 12.000 | 12.000 |
| 165548 | Timely | 7.000 | 7.000 |
| 165549 | Timely | 21.600 | 21.600 |
| 165550 | Timely | 5.300 | 5.300 |
| 165551 | Timely | 4.000 | 4.000 |
| 165552 | Timely | 10.300 | 10.300 |
| 165553 | Timely | 12.600 | 12.600 |
| 165554 | Timely | 0.000 | 0.000 |
| 165555 | Timely | 13.300 | 13.300 |
| 165556 | Timely | 9.300 | 9.300 |
| 165557 | Timely | 6.000 | 6.000 |
| 165558 | Timely | 15.600 | 15.600 |
| 165559 | Timely | 4.000 | 4.000 |
| 165560 | Timely | 1.000 | 1.000 |
| 165561 | Timely | 13.000 | 13.000 |
| 165562 | Timely | 14.600 | 14.600 |
| 165563 | Timely | 15.600 | 15.600 |
| 165564 | Timely | 8.300 | 8.300 |
| 165565 | Timely | 4.000 | 4.000 |
| 165566 | Timely | 5.000 | 5.000 |
| 165567 | Timely | 22.900 | 22.900 |
| 165568 | Timely | 12.300 | 12.300 |
| 165569 | Timely | 8.300 | 8.300 |
| 165570 | Timely | 8.300 | 8.300 |
| 165571 | Timely | 9.300 | 9.300 |
| 165572 | Timely | 11.300 | 11.300 |
| 165573 | Timely | 12.300 | 12.300 |
| 165574 | Timely | 8.300 | 8.300 |
| 165575 | Timely | 6.300 | 6.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165576 | Timely | 8.300 | 8.300 |
| 165577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165578 | Timely | 11.000 | 11.000 |
| 165579 | Timely | 5.000 | 5.000 |
| 165580 | Timely | 16.300 | 16.300 |
| 165581 | Timely | 0.000 | 0.000 |
| 165582 | Timely | 15.600 | 15.600 |
| 165583 | Timely | 21.900 | 21.900 |
| 165584 | Timely | 13.300 | 13.300 |
| 165585 | Timely | 24.600 | 24.600 |
| 165586 | Timely | 8.000 | 8.000 |
| 165587 | Timely | 4.000 | 4.000 |
| 165588 | Timely | 13.600 | 13.600 |
| 165589 | Timely | 19.300 | 19.300 |
| 165590 | Timely | 22.000 | 22.000 |
| 165591 | Timely | 0.000 | 0.000 |
| 165592 | Timely | 12.600 | 12.600 |
| 165593 | Timely | 4.000 | 4.000 |
| 165594 | Timely | 15.000 | 15.000 |
| 165595 | Timely | 19.600 | 19.600 |
| 165596 | Timely | 4.000 | 4.000 |
| 165597 | Timely | 8.000 | 8.000 |
| 165598 | Timely | 4.300 | 4.300 |
| 165599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165600 | Timely | 7.300 | 7.300 |
| 165601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165602 | Timely | 28.600 | 28.600 |
| 165603 | Timely | 7.000 | 7.000 |
| 165604 | Timely | 45.400 | 45.400 |
| 165605 | Timely | 17.300 | 17.300 |
| 165606 | Timely | 5.000 | 5.000 |
| 165607 | Timely | 14.300 | 14.300 |
| 165608 | Timely | 8.000 | 8.000 |
| 165609 | Timely | 20.600 | 20.600 |
| 165610 | Timely | 3.000 | 3.000 |
| 165611 | Timely | 40.500 | 40.500 |
| 165612 | Timely | 18.300 | 18.300 |
| 165613 | Timely | 21.300 | 21.300 |
| 165614 | Timely | 61.500 | 61.500 |
| 165615 | Timely | 9.300 | 9.300 |
| 165616 | Timely | 1.000 | 1.000 |
| 165617 | Timely | 20.300 | 20.300 |
| 165618 | Timely | 22.600 | 22.600 |
| 165619 | Timely | 26.600 | 26.600 |
| 165620 | Timely | 30.200 | 30.200 |
| 165621 | Timely | 12.300 | 12.300 |
| 165622 | Timely | 3.000 | 3.000 |
| 165623 | Timely | 9.300 | 9.300 |
| 165624 | Timely | 36.300 | 36.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165625 | Timely | 7.300 | 7.300 |
| 165626 | Timely | 0.000 | 0.000 |
| 165627 | Timely | 10.300 | 10.300 |
| 165628 | Timely | 26.200 | 26.200 |
| 165629 | Timely | 6.000 | 6.000 |
| 165630 | Timely | 12.300 | 12.300 |
| 165631 | Timely | 5.000 | 5.000 |
| 165632 | Timely | 17.600 | 17.600 |
| 165633 | Timely | 5.000 | 5.000 |
| 165634 | Timely | 4.000 | 4.000 |
| 165635 | Timely | 4.000 | 4.000 |
| 165636 | Timely | 13.600 | 13.600 |
| 165637 | Timely | 32.600 | 32.600 |
| 165638 | Timely | 18.600 | 18.600 |
| 165639 | Timely | 10.300 | 10.300 |
| 165640 | Timely | 9.000 | 9.000 |
| 165641 | Timely | 19.600 | 19.600 |
| 165642 | Timely | 29.900 | 29.900 |
| 165643 | Timely | 9.000 | 9.000 |
| 165644 | Timely | 7.000 | 7.000 |
| 165645 | Timely | 11.300 | 11.300 |
| 165646 | Timely | 20.600 | 20.600 |
| 165647 | Timely | 6.000 | 6.000 |
| 165648 | Timely | 27.300 | 27.300 |
| 165649 | Timely | 0.000 | 0.000 |
| 165650 | Timely | 12.300 | 12.300 |
| 165651 | Timely | 15.300 | 15.300 |
| 165652 | Timely | 4.000 | 4.000 |
| 165653 | Timely | 16.600 | 16.600 |
| 165654 | Timely | 46.100 | 46.100 |
| 165655 | Timely | 12.300 | 12.300 |
| 165656 | Timely | 16.300 | 16.300 |
| 165657 | Timely | 2.000 | 2.000 |
| 165658 | Timely | 14.300 | 14.300 |
| 165659 | Timely | 23.900 | 23.900 |
| 165660 | Timely | 14.600 | 14.600 |
| 165661 | Timely | 10.300 | 10.300 |
| 165662 | Timely | 11.600 | 11.600 |
| 165663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165664 | Timely | 100.400 | 100.400 |
| 165665 | Timely | 15.600 | 15.600 |
| 165666 | Timely | 21.600 | 21.600 |
| 165667 | Timely | 4.000 | 4.000 |
| 165668 | Timely | 26.600 | 26.600 |
| 165669 | Timely | 15.600 | 15.600 |
| 165670 | Timely | 8.300 | 8.300 |
| 165671 | Timely | 38.900 | 38.900 |
| 165672 | Timely | 12.300 | 12.300 |
| 165673 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165674 | Timely | 5.000 | 5.000 |
| 165675 | Timely | 9.300 | 9.300 |
| 165676 | Timely | 18.300 | 18.300 |
| 165677 | Timely | 1.000 | 1.000 |
| 165678 | Timely | 5.000 | 5.000 |
| 165679 | Timely | 2.000 | 2.000 |
| 165680 | Timely | 59.200 | 59.200 |
| 165681 | Timely | 29.900 | 29.900 |
| 165682 | Timely | 15.600 | 15.600 |
| 165683 | Timely | 22.900 | 22.900 |
| 165684 | Timely | 11.600 | 11.600 |
| 165685 | Timely | 6.000 | 6.000 |
| 165686 | Timely | 111.700 | 111.700 |
| 165687 | Timely | 10.300 | 10.300 |
| 165688 | Timely | 10.000 | 10.000 |
| 165689 | Timely | 13.300 | 13.300 |
| 165690 | Timely | 10.000 | 10.000 |
| 165691 | Timely | 19.600 | 19.600 |
| 165692 | Timely | 8.300 | 8.300 |
| 165693 | Timely | 6.000 | 6.000 |
| 165694 | Timely | 23.600 | 23.600 |
| 165695 | Timely | 24.200 | 24.200 |
| 165696 | Timely | 9.000 | 9.000 |
| 165697 | Timely | 9.000 | 9.000 |
| 165698 | Timely | 38.200 | 38.200 |
| 165699 | Timely | 6.000 | 6.000 |
| 165700 | Timely | 1.000 | 1.000 |
| 165701 | Timely | 27.600 | 27.600 |
| 165702 | Timely | 82.800 | 82.800 |
| 165703 | Timely | 9.300 | 9.300 |
| 165704 | Timely | 14.600 | 14.600 |
| 165705 | Timely | 5.000 | 5.000 |
| 165706 | Timely | 4.300 | 4.300 |
| 165707 | Timely | 8.000 | 8.000 |
| 165708 | Timely | 12.600 | 12.600 |
| 165709 | Timely | 16.600 | 16.600 |
| 165710 | Timely | 32.900 | 32.900 |
| 165711 | Timely | 13.300 | 13.300 |
| 165712 | Timely | 4.000 | 4.000 |
| 165713 | Timely | 17.600 | 17.600 |
| 165714 | Timely | 16.900 | 16.900 |
| 165715 | Timely | 24.600 | 24.600 |
| 165716 | Timely | 3.000 | 3.000 |
| 165717 | Timely | 1.000 | 1.000 |
| 165718 | Timely | 20.600 | 20.600 |
| 165719 | Timely | 19.900 | 19.900 |
| 165720 | Timely | 11.300 | 11.300 |
| 165721 | Timely | 9.300 | 9.300 |
| 165722 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165723 | Timely | 15.600 | 15.600 |
| 165724 | Timely | 16.300 | 16.300 |
| 165725 | Timely | 14.000 | 14.000 |
| 165726 | Timely | 7.000 | 7.000 |
| 165727 | Timely | 12.300 | 12.300 |
| 165728 | Timely | 57.200 | 57.200 |
| 165729 | Timely | 7.000 | 7.000 |
| 165730 | Timely | 7.300 | 7.300 |
| 165731 | Timely | 8.300 | 8.300 |
| 165732 | Timely | 18.300 | 18.300 |
| 165733 | Timely | 45.800 | 45.800 |
| 165734 | Timely | 0.000 | 0.000 |
| 165735 | Timely | 4.000 | 4.000 |
| 165736 | Timely | 12.300 | 12.300 |
| 165737 | Timely | 8.300 | 8.300 |
| 165738 | Timely | 11.300 | 11.300 |
| 165739 | Timely | 24.600 | 24.600 |
| 165740 | Timely | 10.300 | 10.300 |
| 165741 | Timely | 8.300 | 8.300 |
| 165742 | Timely | 31.600 | 31.600 |
| 165743 | Timely | 61.000 | 61.000 |
| 165744 | Timely | 9.300 | 9.300 |
| 165745 | Timely | 23.900 | 23.900 |
| 165746 | Timely | 8.000 | 8.000 |
| 165747 | Timely | 4.000 | 4.000 |
| 165748 | Timely | 20.600 | 20.600 |
| 165749 | Timely | 15.300 | 15.300 |
| 165750 | Timely | 27.900 | 27.900 |
| 165751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165752 | Timely | 0.000 | 0.000 |
| 165753 | Timely | 6.000 | 6.000 |
| 165754 | Timely | 25.900 | 25.900 |
| 165755 | Timely | 8.000 | 8.000 |
| 165756 | Timely | 11.000 | 11.000 |
| 165757 | Timely | 12.300 | 12.300 |
| 165758 | Timely | 28.200 | 28.200 |
| 165759 | Timely | 20.600 | 20.600 |
| 165760 | Timely | 23.900 | 23.900 |
| 165761 | Timely | 15.600 | 15.600 |
| 165762 | Timely | 19.300 | 19.300 |
| 165763 | Timely | 5.000 | 5.000 |
| 165764 | Timely | 23.900 | 23.900 |
| 165765 | Timely | 4.000 | 4.000 |
| 165766 | Timely | 0.000 | 0.000 |
| 165767 | Timely | 9.300 | 9.300 |
| 165768 | Timely | 4.300 | 4.300 |
| 165769 | Timely | 9.300 | 9.300 |
| 165770 | Timely | 43.800 | 43.800 |
| 165771 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165772 | Timely | 3.000 | 3.000 |
| 165773 | Timely | 12.300 | 12.300 |
| 165774 | Timely | 12.300 | 12.300 |
| 165775 | Timely | 24.200 | 24.200 |
| 165776 | Timely | 12.600 | 12.600 |
| 165777 | Timely | 8.000 | 8.000 |
| 165778 | Timely | 8.300 | 8.300 |
| 165779 | Timely | 12.300 | 12.300 |
| 165780 | Timely | 27.600 | 27.600 |
| 165781 | Timely | 13.300 | 13.300 |
| 165782 | Timely | 8.300 | 8.300 |
| 165783 | Timely | 13.000 | 13.000 |
| 165784 | Timely | 11.000 | 11.000 |
| 165785 | Timely | 10.300 | 10.300 |
| 165786 | Timely | 12.300 | 12.300 |
| 165787 | Timely | 22.300 | 22.300 |
| 165788 | Timely | 13.300 | 13.300 |
| 165789 | Timely | 15.000 | 15.000 |
| 165790 | Timely | 7.300 | 7.300 |
| 165791 | Timely | 6.000 | 6.000 |
| 165792 | Timely | 4.000 | 4.000 |
| 165793 | Timely | 23.900 | 23.900 |
| 165794 | Timely | 8.600 | 8.600 |
| 165795 | Timely | 6.000 | 6.000 |
| 165796 | Timely | 9.300 | 9.300 |
| 165797 | Timely | 8.000 | 8.000 |
| 165798 | Timely | 11.000 | 11.000 |
| 165799 | Timely | 12.000 | 12.000 |
| 165800 | Timely | 7.000 | 7.000 |
| 165801 | Timely | 1.000 | 1.000 |
| 165802 | Timely | 15.300 | 15.300 |
| 165803 | Timely | 12.000 | 12.000 |
| 165804 | Timely | 15.000 | 15.000 |
| 165805 | Timely | 16.600 | 16.600 |
| 165806 | Timely | 28.900 | 28.900 |
| 165807 | Timely | 10.300 | 10.300 |
| 165808 | Timely | 23.900 | 23.900 |
| 165809 | Timely | 11.300 | 11.300 |
| 165810 | Timely | 15.300 | 15.300 |
| 165811 | Timely | 27.600 | 27.600 |
| 165812 | Timely | 17.300 | 17.300 |
| 165813 | Timely | 20.900 | 20.900 |
| 165814 | Timely | 6.000 | 6.000 |
| 165815 | Timely | 14.300 | 14.300 |
| 165816 | Timely | 15.600 | 15.600 |
| 165817 | Timely | 11.000 | 11.000 |
| 165818 | Timely | 11.300 | 11.300 |
| 165819 | Timely | 0.000 | 0.000 |
| 165820 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165821 | Timely | 8.000 | 8.000 |
| 165822 | Timely | 16.300 | 16.300 |
| 165823 | Timely | 8.000 | 8.000 |
| 165824 | Timely | 28.600 | 28.600 |
| 165825 | Timely | 15.300 | 15.300 |
| 165826 | Timely | 17.600 | 17.600 |
| 165827 | Timely | 15.300 | 15.300 |
| 165828 | Timely | 15.300 | 15.300 |
| 165829 | Timely | 37.800 | 37.800 |
| 165830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 165831 | Timely | 7.300 | 7.300 |
| 165832 | Timely | 7.300 | 7.300 |
| 165833 | Timely | 3.000 | 3.000 |
| 165834 | Timely | 5.300 | 5.300 |
| 165835 | Timely | 9.000 | 9.000 |
| 165836 | Timely | 38.200 | 38.200 |
| 165837 | Timely | 16.300 | 16.300 |
| 165838 | Timely | 13.300 | 13.300 |
| 165839 | Timely | 13.600 | 13.600 |
| 165840 | Timely | 5.000 | 5.000 |
| 165841 | Timely | 4.000 | 4.000 |
| 165842 | Timely | 8.300 | 8.300 |
| 165843 | Timely | 3.000 | 3.000 |
| 165844 | Timely | 10.300 | 10.300 |
| 165845 | Timely | 20.600 | 20.600 |
| 165846 | Timely | 11.300 | 11.300 |
| 165847 | Timely | 8.000 | 8.000 |
| 165848 | Timely | 7.300 | 7.300 |
| 165849 | Timely | 20.600 | 20.600 |
| 165850 | Timely | 4.000 | 4.000 |
| 165851 | Timely | 39.200 | 39.200 |
| 165852 | Timely | 11.300 | 11.300 |
| 165853 | Timely | 9.000 | 9.000 |
| 165854 | Timely | 13.600 | 13.600 |
| 165855 | Timely | 24.000 | 24.000 |
| 165856 | Timely | 20.900 | 20.900 |
| 165857 | Timely | 15.300 | 15.300 |
| 165858 | Timely | 11.300 | 11.300 |
| 165859 | Timely | 9.300 | 9.300 |
| 165860 | Timely | 24.900 | 24.900 |
| 165861 | Timely | 8.600 | 8.600 |
| 165862 | Timely | 5.000 | 5.000 |
| 165863 | Timely | 7.000 | 7.000 |
| 165864 | Timely | 24.600 | 24.600 |
| 165865 | Timely | 8.600 | 8.600 |
| 165866 | Timely | 5.300 | 5.300 |
| 165867 | Timely | 18.600 | 18.600 |
| 165868 | Timely | 7.300 | 7.300 |
| 165869 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165870 | Timely | 60.500 | 60.500 |
| 165871 | Timely | 8.300 | 8.300 |
| 165872 | Timely | 9.000 | 9.000 |
| 165873 | Timely | 25.900 | 25.900 |
| 165874 | Timely | 18.600 | 18.600 |
| 165875 | Timely | 9.300 | 9.300 |
| 165876 | Timely | 0.000 | 0.000 |
| 165877 | Timely | 10.000 | 10.000 |
| 165878 | Timely | 9.000 | 9.000 |
| 165879 | Timely | 7.300 | 7.300 |
| 165880 | Timely | 15.000 | 15.000 |
| 165881 | Timely | 16.000 | 16.000 |
| 165882 | Timely | 38.200 | 38.200 |
| 165883 | Timely | 0.000 | 0.000 |
| 165884 | Timely | 4.000 | 4.000 |
| 165885 | Timely | 6.000 | 6.000 |
| 165886 | Timely | 4.300 | 4.300 |
| 165887 | Timely | 4.000 | 4.000 |
| 165888 | Timely | 51.200 | 51.200 |
| 165889 | Timely | 18.300 | 18.300 |
| 165890 | Timely | 15.600 | 15.600 |
| 165891 | Timely | 11.300 | 11.300 |
| 165892 | Timely | 23.900 | 23.900 |
| 165893 | Timely | 26.200 | 26.200 |
| 165894 | Timely | 10.300 | 10.300 |
| 165895 | Timely | 8.000 | 8.000 |
| 165896 | Timely | 21.000 | 21.000 |
| 165897 | Timely | 11.000 | 11.000 |
| 165898 | Timely | 6.000 | 6.000 |
| 165899 | Timely | 20.900 | 20.900 |
| 165900 | Timely | 11.300 | 11.300 |
| 165901 | Timely | 11.300 | 11.300 |
| 165902 | Timely | 7.300 | 7.300 |
| 165903 | Timely | 46.200 | 46.200 |
| 165904 | Timely | 6.000 | 6.000 |
| 165905 | Timely | 17.300 | 17.300 |
| 165906 | Timely | 5.000 | 5.000 |
| 165907 | Timely | 19.200 | 19.200 |
| 165908 | Timely | 10.300 | 10.300 |
| 165909 | Timely | 10.000 | 10.000 |
| 165910 | Timely | 0.000 | 0.000 |
| 165911 | Timely | 73.300 | 73.300 |
| 165912 | Timely | 21.900 | 21.900 |
| 165913 | Timely | 13.300 | 13.300 |
| 165914 | Timely | 12.300 | 12.300 |
| 165915 | Timely | 120.900 | 120.900 |
| 165916 | Timely | 17.300 | 17.300 |
| 165917 | Timely | 19.600 | 19.600 |
| 165918 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165919 | Timely | 10.300 | 10.300 |
| 165920 | Timely | 12.300 | 12.300 |
| 165921 | Timely | 4.000 | 4.000 |
| 165922 | Timely | 8.000 | 8.000 |
| 165923 | Timely | 8.300 | 8.300 |
| 165924 | Timely | 9.300 | 9.300 |
| 165925 | Timely | 11.300 | 11.300 |
| 165926 | Timely | 23.600 | 23.600 |
| 165927 | Timely | 6.000 | 6.000 |
| 165928 | Timely | 26.900 | 26.900 |
| 165929 | Timely | 21.600 | 21.600 |
| 165930 | Timely | 3.000 | 3.000 |
| 165931 | Timely | 3.000 | 3.000 |
| 165932 | Timely | 6.000 | 6.000 |
| 165933 | Timely | 3.000 | 3.000 |
| 165934 | Timely | 11.300 | 11.300 |
| 165935 | Timely | 14.300 | 14.300 |
| 165936 | Timely | 15.000 | 15.000 |
| 165937 | Timely | 32.300 | 32.300 |
| 165938 | Timely | 14.600 | 14.600 |
| 165939 | Timely | 17.600 | 17.600 |
| 165940 | Timely | 14.600 | 14.600 |
| 165941 | Timely | 8.300 | 8.300 |
| 165942 | Timely | 17.000 | 17.000 |
| 165943 | Timely | 4.000 | 4.000 |
| 165944 | Timely | 20.900 | 20.900 |
| 165945 | Timely | 3.000 | 3.000 |
| 165946 | Timely | 18.600 | 18.600 |
| 165947 | Timely | 3.000 | 3.000 |
| 165948 | Timely | 44.900 | 44.900 |
| 165949 | Timely | 15.000 | 15.000 |
| 165950 | Timely | 28.200 | 28.200 |
| 165951 | Timely | 8.300 | 8.300 |
| 165952 | Timely | 10.300 | 10.300 |
| 165953 | Timely | 4.000 | 4.000 |
| 165954 | Timely | 4.000 | 4.000 |
| 165955 | Timely | 10.000 | 10.000 |
| 165956 | Timely | 11.600 | 11.600 |
| 165957 | Timely | 61.000 | 61.000 |
| 165958 | Timely | 14.000 | 14.000 |
| 165959 | Timely | 21.600 | 21.600 |
| 165960 | Timely | 0.000 | 0.000 |
| 165961 | Timely | 21.900 | 21.900 |
| 165962 | Timely | 11.300 | 11.300 |
| 165963 | Timely | 32.900 | 32.900 |
| 165964 | Timely | 18.900 | 18.900 |
| 165965 | Timely | 5.000 | 5.000 |
| 165966 | Timely | 43.800 | 43.800 |
| 165967 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 165968 | Timely | 8.300 | 8.300 |
| 165969 | Timely | 15.300 | 15.300 |
| 165970 | Timely | 10.300 | 10.300 |
| 165971 | Timely | 0.000 | 0.000 |
| 165972 | Timely | 22.600 | 22.600 |
| 165973 | Timely | 7.000 | 7.000 |
| 165974 | Timely | 12.600 | 12.600 |
| 165975 | Timely | 16.300 | 16.300 |
| 165976 | Timely | 10.300 | 10.300 |
| 165977 | Timely | 8.300 | 8.300 |
| 165978 | Timely | 10.300 | 10.300 |
| 165979 | Timely | 9.000 | 9.000 |
| 165980 | Timely | 4.000 | 4.000 |
| 165981 | Timely | 5.300 | 5.300 |
| 165982 | Timely | 4.000 | 4.000 |
| 165983 | Timely | 9.300 | 9.300 |
| 165984 | Timely | 25.900 | 25.900 |
| 165985 | Timely | 6.000 | 6.000 |
| 165986 | Timely | 5.300 | 5.300 |
| 165987 | Timely | 19.600 | 19.600 |
| 165988 | Timely | 0.000 | 0.000 |
| 165989 | Timely | 10.000 | 10.000 |
| 165990 | Timely | 9.300 | 9.300 |
| 165991 | Timely | 51.100 | 51.100 |
| 165992 | Timely | 4.000 | 4.000 |
| 165993 | Timely | 9.300 | 9.300 |
| 165994 | Timely | 4.300 | 4.300 |
| 165995 | Timely | 11.300 | 11.300 |
| 165996 | Timely | 14.600 | 14.600 |
| 165997 | Timely | 25.600 | 25.600 |
| 165998 | Timely | 4.300 | 4.300 |
| 165999 | Timely | 1.000 | 1.000 |
| 166000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166001 | Timely | 22.300 | 22.300 |
| 166002 | Timely | 3.000 | 3.000 |
| 166003 | Timely | 8.600 | 8.600 |
| 166004 | Timely | 3.000 | 3.000 |
| 166005 | Timely | 11.600 | 11.600 |
| 166006 | Timely | 17.600 | 17.600 |
| 166007 | Timely | 8.000 | 8.000 |
| 166008 | Timely | 8.000 | 8.000 |
| 166009 | Timely | 11.300 | 11.300 |
| 166010 | Timely | 7.300 | 7.300 |
| 166011 | Timely | 7.300 | 7.300 |
| 166012 | Timely | 6.000 | 6.000 |
| 166013 | Timely | 11.000 | 11.000 |
| 166014 | Timely | 67.400 | 67.400 |
| 166015 | Timely | 7.300 | 7.300 |
| 166016 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166017 | Timely | 4.300 | 4.300 |
| 166018 | Timely | 17.300 | 17.300 |
| 166019 | Timely | 28.200 | 28.200 |
| 166020 | Timely | 22.900 | 22.900 |
| 166021 | Timely | 4.000 | 4.000 |
| 166022 | Timely | 2.000 | 2.000 |
| 166023 | Timely | 20.600 | 20.600 |
| 166024 | Timely | 4.300 | 4.300 |
| 166025 | Timely | 13.300 | 13.300 |
| 166026 | Timely | 12.300 | 12.300 |
| 166027 | Timely | 53.000 | 53.000 |
| 166028 | Timely | 19.300 | 19.300 |
| 166029 | Timely | 11.300 | 11.300 |
| 166030 | Timely | 11.300 | 11.300 |
| 166031 | Timely | 14.600 | 14.600 |
| 166032 | Timely | 0.000 | 0.000 |
| 166033 | Timely | 24.600 | 24.600 |
| 166034 | Timely | 9.000 | 9.000 |
| 166035 | Timely | 10.300 | 10.300 |
| 166036 | Timely | 30.600 | 30.600 |
| 166037 | Timely | 17.600 | 17.600 |
| 166038 | Timely | 17.600 | 17.600 |
| 166039 | Timely | 11.300 | 11.300 |
| 166040 | Timely | 9.000 | 9.000 |
| 166041 | Timely | 8.300 | 8.300 |
| 166042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166043 | Timely | 7.000 | 7.000 |
| 166044 | Timely | 28.200 | 28.200 |
| 166045 | Timely | 2.000 | 2.000 |
| 166046 | Timely | 0.000 | 0.000 |
| 166047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166048 | Timely | 23.300 | 23.300 |
| 166049 | Timely | 7.000 | 7.000 |
| 166050 | Timely | 12.000 | 12.000 |
| 166051 | Timely | 4.000 | 4.000 |
| 166052 | Timely | 24.900 | 24.900 |
| 166053 | Timely | 12.000 | 12.000 |
| 166054 | Timely | 9.000 | 9.000 |
| 166055 | Timely | 3.000 | 3.000 |
| 166056 | Timely | 10.300 | 10.300 |
| 166057 | Timely | 12.300 | 12.300 |
| 166058 | Timely | 10.300 | 10.300 |
| 166059 | Timely | 58.500 | 58.500 |
| 166060 | Timely | 14.600 | 14.600 |
| 166061 | Timely | 22.900 | 22.900 |
| 166062 | Timely | 9.300 | 9.300 |
| 166063 | Timely | 8.000 | 8.000 |
| 166064 | Timely | 4.000 | 4.000 |
| 166065 | Timely | 33.200 | 33.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166066 | Timely | 16.600 | 16.600 |
| 166067 | Timely | 16.000 | 16.000 |
| 166068 | Timely | 12.600 | 12.600 |
| 166069 | Timely | 8.000 | 8.000 |
| 166070 | Timely | 15.300 | 15.300 |
| 166071 | Timely | 5.300 | 5.300 |
| 166072 | Timely | 42.500 | 42.500 |
| 166073 | Timely | 11.300 | 11.300 |
| 166074 | Timely | 8.300 | 8.300 |
| 166075 | Timely | 14.600 | 14.600 |
| 166076 | Timely | 12.300 | 12.300 |
| 166077 | Timely | 8.300 | 8.300 |
| 166078 | Timely | 0.000 | 0.000 |
| 166079 | Timely | 4.000 | 4.000 |
| 166080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166081 | Timely | 8.300 | 8.300 |
| 166082 | Timely | 8.000 | 8.000 |
| 166083 | Timely | 17.600 | 17.600 |
| 166084 | Timely | 5.000 | 5.000 |
| 166085 | Timely | 24.900 | 24.900 |
| 166086 | Timely | 6.000 | 6.000 |
| 166087 | Timely | 8.300 | 8.300 |
| 166088 | Timely | 19.600 | 19.600 |
| 166089 | Timely | 7.000 | 7.000 |
| 166090 | Timely | 7.000 | 7.000 |
| 166091 | Timely | 26.300 | 26.300 |
| 166092 | Timely | 6.000 | 6.000 |
| 166093 | Timely | 14.000 | 14.000 |
| 166094 | Timely | 8.000 | 8.000 |
| 166095 | Timely | 167.200 | 167.200 |
| 166096 | Timely | 19.300 | 19.300 |
| 166097 | Timely | 4.300 | 4.300 |
| 166098 | Timely | 13.000 | 13.000 |
| 166099 | Timely | 8.000 | 8.000 |
| 166100 | Timely | 13.000 | 13.000 |
| 166101 | Timely | 8.300 | 8.300 |
| 166102 | Timely | 4.000 | 4.000 |
| 166103 | Timely | 0.000 | 0.000 |
| 166104 | Timely | 7.300 | 7.300 |
| 166105 | Timely | 41.200 | 41.200 |
| 166106 | Timely | 48.800 | 48.800 |
| 166107 | Timely | 4.000 | 4.000 |
| 166108 | Timely | 8.300 | 8.300 |
| 166109 | Timely | 13.000 | 13.000 |
| 166110 | Timely | 5.000 | 5.000 |
| 166111 | Timely | 22.900 | 22.900 |
| 166112 | Timely | 47.200 | 47.200 |
| 166113 | Timely | 0.000 | 0.000 |
| 166114 | Timely | 32.200 | 32.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166115 | Timely | 13.300 | 13.300 |
| 166116 | Timely | 17.300 | 17.300 |
| 166117 | Timely | 5.000 | 5.000 |
| 166118 | Timely | 7.300 | 7.300 |
| 166119 | Timely | 11.600 | 11.600 |
| 166120 | Timely | 22.600 | 22.600 |
| 166121 | Timely | 7.000 | 7.000 |
| 166122 | Timely | 24.900 | 24.900 |
| 166123 | Timely | 8.000 | 8.000 |
| 166124 | Timely | 21.900 | 21.900 |
| 166125 | Timely | 3.000 | 3.000 |
| 166126 | Timely | 14.600 | 14.600 |
| 166127 | Timely | 6.300 | 6.300 |
| 166128 | Timely | 0.000 | 0.000 |
| 166129 | Timely | 0.000 | 0.000 |
| 166130 | Timely | 31.600 | 31.600 |
| 166131 | Timely | 10.300 | 10.300 |
| 166132 | Timely | 11.000 | 11.000 |
| 166133 | Timely | 0.000 | 0.000 |
| 166134 | Timely | 9.600 | 9.600 |
| 166135 | Timely | 8.300 | 8.300 |
| 166136 | Timely | 9.300 | 9.300 |
| 166137 | Timely | 11.300 | 11.300 |
| 166138 | Timely | 6.000 | 6.000 |
| 166139 | Timely | 27.500 | 27.500 |
| 166140 | Timely | 18.300 | 18.300 |
| 166141 | Timely | 0.000 | 0.000 |
| 166142 | Timely | 6.000 | 6.000 |
| 166143 | Timely | 13.300 | 13.300 |
| 166144 | Timely | 6.000 | 6.000 |
| 166145 | Timely | 0.000 | 0.000 |
| 166146 | Timely | 17.600 | 17.600 |
| 166147 | Timely | 8.000 | 8.000 |
| 166148 | Timely | 7.300 | 7.300 |
| 166149 | Timely | 3.000 | 3.000 |
| 166150 | Timely | 6.300 | 6.300 |
| 166151 | Timely | 23.600 | 23.600 |
| 166152 | Timely | 7.300 | 7.300 |
| 166153 | Timely | 9.600 | 9.600 |
| 166154 | Timely | 0.000 | 0.000 |
| 166155 | Timely | 23.900 | 23.900 |
| 166156 | Timely | 19.600 | 19.600 |
| 166157 | Timely | 15.300 | 15.300 |
| 166158 | Timely | 6.000 | 6.000 |
| 166159 | Timely | 17.600 | 17.600 |
| 166160 | Timely | 18.900 | 18.900 |
| 166161 | Timely | 11.300 | 11.300 |
| 166162 | Timely | 11.300 | 11.300 |
| 166163 | Timely | 15.000 | 15.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166164 | Timely | 18.900 | 18.900 |
| 166165 | Timely | 14.600 | 14.600 |
| 166166 | Timely | 0.000 | 0.000 |
| 166167 | Timely | 9.300 | 9.300 |
| 166168 | Timely | 17.600 | 17.600 |
| 166169 | Timely | 4.300 | 4.300 |
| 166170 | Timely | 7.000 | 7.000 |
| 166171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166172 | Timely | 0.000 | 0.000 |
| 166173 | Timely | 0.000 | 0.000 |
| 166174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166175 | Timely | 5.000 | 5.000 |
| 166176 | Timely | 0.000 | 0.000 |
| 166177 | Timely | 5.300 | 5.300 |
| 166178 | Timely | 8.000 | 8.000 |
| 166179 | Timely | 0.000 | 0.000 |
| 166180 | Timely | 33.600 | 33.600 |
| 166181 | Timely | 26.600 | 26.600 |
| 166182 | Timely | 15.300 | 15.300 |
| 166183 | Timely | 11.300 | 11.300 |
| 166184 | Timely | 0.000 | 0.000 |
| 166185 | Timely | 7.300 | 7.300 |
| 166186 | Timely | 11.300 | 11.300 |
| 166187 | Timely | 6.000 | 6.000 |
| 166188 | Timely | 42.200 | 42.200 |
| 166189 | Timely | 16.600 | 16.600 |
| 166190 | Timely | 319.700 | 319.700 |
| 166191 | Timely | 4.300 | 4.300 |
| 166192 | Timely | 30.500 | 30.500 |
| 166193 | Timely | 0.000 | 0.000 |
| 166194 | Timely | 2.000 | 2.000 |
| 166195 | Timely | 3.000 | 3.000 |
| 166196 | Timely | 3.000 | 3.000 |
| 166197 | Timely | 14.600 | 14.600 |
| 166198 | Timely | 16.300 | 16.300 |
| 166199 | Timely | 18.600 | 18.600 |
| 166200 | Timely | 4.000 | 4.000 |
| 166201 | Timely | 30.900 | 30.900 |
| 166202 | Timely | 4.000 | 4.000 |
| 166203 | Timely | 21.300 | 21.300 |
| 166204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166205 | Timely | 7.300 | 7.300 |
| 166206 | Timely | 11.300 | 11.300 |
| 166207 | Timely | 37.800 | 37.800 |
| 166208 | Timely | 79.200 | 79.200 |
| 166209 | Timely | 10.300 | 10.300 |
| 166210 | Timely | 23.900 | 23.900 |
| 166211 | Timely | 22.600 | 22.600 |
| 166212 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166213 | Timely | 8.300 | 8.300 |
| 166214 | Timely | 11.000 | 11.000 |
| 166215 | Timely | 3.000 | 3.000 |
| 166216 | Timely | 0.000 | 0.000 |
| 166217 | Timely | 11.600 | 11.600 |
| 166218 | Timely | 8.300 | 8.300 |
| 166219 | Timely | 7.300 | 7.300 |
| 166220 | Timely | 0.000 | 0.000 |
| 166221 | Timely | 24.600 | 24.600 |
| 166222 | Timely | 25.600 | 25.600 |
| 166223 | Timely | 17.600 | 17.600 |
| 166224 | Timely | 36.500 | 36.500 |
| 166225 | Timely | 14.600 | 14.600 |
| 166226 | Timely | 8.600 | 8.600 |
| 166227 | Timely | 28.200 | 28.200 |
| 166228 | Timely | 10.000 | 10.000 |
| 166229 | Timely | 20.600 | 20.600 |
| 166230 | Timely | 14.600 | 14.600 |
| 166231 | Timely | 0.000 | 0.000 |
| 166232 | Timely | 17.600 | 17.600 |
| 166233 | Timely | 8.000 | 8.000 |
| 166234 | Timely | 19.600 | 19.600 |
| 166235 | Timely | 7.000 | 7.000 |
| 166236 | Timely | 12.000 | 12.000 |
| 166237 | Timely | 8.300 | 8.300 |
| 166238 | Timely | 10.300 | 10.300 |
| 166239 | Timely | 55.400 | 55.400 |
| 166240 | Timely | 4.000 | 4.000 |
| 166241 | Timely | 19.600 | 19.600 |
| 166242 | Timely | 15.600 | 15.600 |
| 166243 | Timely | 8.000 | 8.000 |
| 166244 | Timely | 4.000 | 4.000 |
| 166245 | Timely | 77.900 | 77.900 |
| 166246 | Timely | 0.000 | 0.000 |
| 166247 | Timely | 15.300 | 15.300 |
| 166248 | Timely | 13.600 | 13.600 |
| 166249 | Timely | 4.000 | 4.000 |
| 166250 | Timely | 0.000 | 0.000 |
| 166251 | Timely | 58.200 | 58.200 |
| 166252 | Timely | 0.000 | 0.000 |
| 166253 | Timely | 9.300 | 9.300 |
| 166254 | Timely | 16.600 | 16.600 |
| 166255 | Timely | 7.000 | 7.000 |
| 166256 | Timely | 1.000 | 1.000 |
| 166257 | Timely | 8.300 | 8.300 |
| 166258 | Timely | 8.000 | 8.000 |
| 166259 | Timely | 15.300 | 15.300 |
| 166260 | Timely | 1.000 | 1.000 |
| 166261 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166262 | Timely | 2.000 | 2.000 |
| 166263 | Timely | 7.000 | 7.000 |
| 166264 | Timely | 3.000 | 3.000 |
| 166265 | Timely | 4.000 | 4.000 |
| 166266 | Timely | 17.600 | 17.600 |
| 166267 | Timely | 11.300 | 11.300 |
| 166268 | Timely | 11.600 | 11.600 |
| 166269 | Timely | 8.000 | 8.000 |
| 166270 | Timely | 20.600 | 20.600 |
| 166271 | Timely | 15.300 | 15.300 |
| 166272 | Timely | 18.600 | 18.600 |
| 166273 | Timely | 0.000 | 0.000 |
| 166274 | Timely | 65.000 | 65.000 |
| 166275 | Timely | 1.000 | 1.000 |
| 166276 | Timely | 11.000 | 11.000 |
| 166277 | Timely | 13.600 | 13.600 |
| 166278 | Timely | 12.600 | 12.600 |
| 166279 | Timely | 15.300 | 15.300 |
| 166280 | Timely | 14.600 | 14.600 |
| 166281 | Timely | 8.300 | 8.300 |
| 166282 | Timely | 14.600 | 14.600 |
| 166283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166284 | Timely | 0.000 | 0.000 |
| 166285 | Timely | 28.600 | 28.600 |
| 166286 | Timely | 4.000 | 4.000 |
| 166287 | Timely | 12.600 | 12.600 |
| 166288 | Timely | 28.500 | 28.500 |
| 166289 | Timely | 6.000 | 6.000 |
| 166290 | Timely | 11.000 | 11.000 |
| 166291 | Timely | 30.600 | 30.600 |
| 166292 | Timely | 10.000 | 10.000 |
| 166293 | Timely | 8.300 | 8.300 |
| 166294 | Timely | 7.000 | 7.000 |
| 166295 | Timely | 8.000 | 8.000 |
| 166296 | Timely | 0.000 | 0.000 |
| 166297 | Timely | 5.000 | 5.000 |
| 166298 | Timely | 5.300 | 5.300 |
| 166299 | Timely | 30.900 | 30.900 |
| 166300 | Timely | 7.000 | 7.000 |
| 166301 | Timely | 8.300 | 8.300 |
| 166302 | Timely | 18.000 | 18.000 |
| 166303 | Timely | 15.000 | 15.000 |
| 166304 | Timely | 4.000 | 4.000 |
| 166305 | Timely | 21.900 | 21.900 |
| 166306 | Timely | 5.300 | 5.300 |
| 166307 | Timely | 32.500 | 32.500 |
| 166308 | Timely | 25.200 | 25.200 |
| 166309 | Timely | 11.000 | 11.000 |
| 166310 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166311 | Timely | 21.900 | 21.900 |
| 166312 | Timely | 14.300 | 14.300 |
| 166313 | Timely | 7.300 | 7.300 |
| 166314 | Timely | 12.600 | 12.600 |
| 166315 | Timely | 20.600 | 20.600 |
| 166316 | Timely | 7.300 | 7.300 |
| 166317 | Timely | 8.300 | 8.300 |
| 166318 | Timely | 16.600 | 16.600 |
| 166319 | Timely | 1.000 | 1.000 |
| 166320 | Timely | 12.600 | 12.600 |
| 166321 | Timely | 19.300 | 19.300 |
| 166322 | Timely | 7.300 | 7.300 |
| 166323 | Timely | 17.300 | 17.300 |
| 166324 | Timely | 10.000 | 10.000 |
| 166325 | Timely | 5.000 | 5.000 |
| 166326 | Timely | 23.900 | 23.900 |
| 166327 | Timely | 15.300 | 15.300 |
| 166328 | Timely | 0.000 | 0.000 |
| 166329 | Timely | 10.000 | 10.000 |
| 166330 | Timely | 18.600 | 18.600 |
| 166331 | Timely | 33.900 | 33.900 |
| 166332 | Timely | 7.300 | 7.300 |
| 166333 | Timely | 23.300 | 23.300 |
| 166334 | Timely | 9.000 | 9.000 |
| 166335 | Timely | 12.600 | 12.600 |
| 166336 | Timely | 18.600 | 18.600 |
| 166337 | Timely | 0.000 | 0.000 |
| 166338 | Timely | 26.900 | 26.900 |
| 166339 | Timely | 19.900 | 19.900 |
| 166340 | Timely | 10.300 | 10.300 |
| 166341 | Timely | 15.300 | 15.300 |
| 166342 | Timely | 7.000 | 7.000 |
| 166343 | Timely | 10.000 | 10.000 |
| 166344 | Timely | 32.200 | 32.200 |
| 166345 | Timely | 63.700 | 63.700 |
| 166346 | Timely | 5.000 | 5.000 |
| 166347 | Timely | 4.000 | 4.000 |
| 166348 | Timely | 9.000 | 9.000 |
| 166349 | Timely | 12.600 | 12.600 |
| 166350 | Timely | 21.000 | 21.000 |
| 166351 | Timely | 0.000 | 0.000 |
| 166352 | Timely | 23.600 | 23.600 |
| 166353 | Timely | 11.000 | 11.000 |
| 166354 | Timely | 9.300 | 9.300 |
| 166355 | Timely | 11.300 | 11.300 |
| 166356 | Timely | 15.900 | 15.900 |
| 166357 | Timely | 11.300 | 11.300 |
| 166358 | Timely | 12.300 | 12.300 |
| 166359 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166360 | Timely | 6.000 | 6.000 |
| 166361 | Timely | 15.300 | 15.300 |
| 166362 | Timely | 8.300 | 8.300 |
| 166363 | Timely | 10.300 | 10.300 |
| 166364 | Timely | 8.300 | 8.300 |
| 166365 | Timely | 17.600 | 17.600 |
| 166366 | Timely | 21.600 | 21.600 |
| 166367 | Timely | 18.000 | 18.000 |
| 166368 | Timely | 11.000 | 11.000 |
| 166369 | Timely | 43.100 | 43.100 |
| 166370 | Timely | 10.300 | 10.300 |
| 166371 | Timely | 9.300 | 9.300 |
| 166372 | Timely | 1.000 | 1.000 |
| 166373 | Timely | 30.200 | 30.200 |
| 166374 | Timely | 13.300 | 13.300 |
| 166375 | Timely | 0.000 | 0.000 |
| 166376 | Timely | 12.000 | 12.000 |
| 166377 | Timely | 13.000 | 13.000 |
| 166378 | Timely | 10.000 | 10.000 |
| 166379 | Timely | 4.000 | 4.000 |
| 166380 | Timely | 37.500 | 37.500 |
| 166381 | Timely | 0.000 | 0.000 |
| 166382 | Timely | 15.300 | 15.300 |
| 166383 | Timely | 25.900 | 25.900 |
| 166384 | Timely | 25.900 | 25.900 |
| 166385 | Timely | 8.000 | 8.000 |
| 166386 | Timely | 28.900 | 28.900 |
| 166387 | Timely | 11.600 | 11.600 |
| 166388 | Timely | 0.000 | 0.000 |
| 166389 | Timely | 35.800 | 35.800 |
| 166390 | Timely | 20.300 | 20.300 |
| 166391 | Timely | 6.300 | 6.300 |
| 166392 | Timely | 6.000 | 6.000 |
| 166393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166394 | Timely | 13.300 | 13.300 |
| 166395 | Timely | 14.600 | 14.600 |
| 166396 | Timely | 24.900 | 24.900 |
| 166397 | Timely | 6.000 | 6.000 |
| 166398 | Timely | 10.300 | 10.300 |
| 166399 | Timely | 8.300 | 8.300 |
| 166400 | Timely | 21.000 | 21.000 |
| 166401 | Timely | 0.000 | 0.000 |
| 166402 | Timely | 11.600 | 11.600 |
| 166403 | Timely | 20.000 | 20.000 |
| 166404 | Timely | 23.600 | 23.600 |
| 166405 | Timely | 4.000 | 4.000 |
| 166406 | Timely | 5.300 | 5.300 |
| 166407 | Timely | 4.300 | 4.300 |
| 166408 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166409 | Timely | 15.600 | 15.600 |
| 166410 | Timely | 6.300 | 6.300 |
| 166411 | Timely | 12.300 | 12.300 |
| 166412 | Timely | 9.600 | 9.600 |
| 166413 | Timely | 16.300 | 16.300 |
| 166414 | Timely | 12.600 | 12.600 |
| 166415 | Timely | 14.300 | 14.300 |
| 166416 | Timely | 15.600 | 15.600 |
| 166417 | Timely | 6.000 | 6.000 |
| 166418 | Timely | 8.300 | 8.300 |
| 166419 | Timely | 21.600 | 21.600 |
| 166420 | Timely | 17.300 | 17.300 |
| 166421 | Timely | 24.600 | 24.600 |
| 166422 | Timely | 4.000 | 4.000 |
| 166423 | Timely | 1.000 | 1.000 |
| 166424 | Timely | 10.000 | 10.000 |
| 166425 | Timely | 11.300 | 11.300 |
| 166426 | Timely | 25.200 | 25.200 |
| 166427 | Timely | 10.000 | 10.000 |
| 166428 | Timely | 23.000 | 23.000 |
| 166429 | Timely | 9.000 | 9.000 |
| 166430 | Timely | 30.500 | 30.500 |
| 166431 | Timely | 7.000 | 7.000 |
| 166432 | Timely | 8.300 | 8.300 |
| 166433 | Timely | 23.900 | 23.900 |
| 166434 | Timely | 11.300 | 11.300 |
| 166435 | Timely | 4.000 | 4.000 |
| 166436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166437 | Timely | 11.300 | 11.300 |
| 166438 | Timely | 3.000 | 3.000 |
| 166439 | Timely | 0.000 | 0.000 |
| 166440 | Timely | 16.600 | 16.600 |
| 166441 | Timely | 36.500 | 36.500 |
| 166442 | Timely | 15.300 | 15.300 |
| 166443 | Timely | 13.600 | 13.600 |
| 166444 | Timely | 8.300 | 8.300 |
| 166445 | Timely | 19.600 | 19.600 |
| 166446 | Timely | 14.300 | 14.300 |
| 166447 | Timely | 2.000 | 2.000 |
| 166448 | Timely | 18.600 | 18.600 |
| 166449 | Timely | 3.000 | 3.000 |
| 166450 | Timely | 7.300 | 7.300 |
| 166451 | Timely | 18.600 | 18.600 |
| 166452 | Timely | 11.000 | 11.000 |
| 166453 | Timely | 36.500 | 36.500 |
| 166454 | Timely | 8.000 | 8.000 |
| 166455 | Timely | 19.600 | 19.600 |
| 166456 | Timely | 30.900 | 30.900 |
| 166457 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166458 | Timely | 9.300 | 9.300 |
| 166459 | Timely | 8.300 | 8.300 |
| 166460 | Timely | 9.300 | 9.300 |
| 166461 | Timely | 23.900 | 23.900 |
| 166462 | Timely | 21.600 | 21.600 |
| 166463 | Timely | 16.600 | 16.600 |
| 166464 | Timely | 16.300 | 16.300 |
| 166465 | Timely | 15.600 | 15.600 |
| 166466 | Timely | 13.600 | 13.600 |
| 166467 | Timely | 12.300 | 12.300 |
| 166468 | Timely | 9.600 | 9.600 |
| 166469 | Timely | 7.000 | 7.000 |
| 166470 | Timely | 7.300 | 7.300 |
| 166471 | Timely | 16.300 | 16.300 |
| 166472 | Timely | 14.000 | 14.000 |
| 166473 | Timely | 3.000 | 3.000 |
| 166474 | Timely | 12.300 | 12.300 |
| 166475 | Timely | 12.300 | 12.300 |
| 166476 | Timely | 28.900 | 28.900 |
| 166477 | Timely | 0.000 | 0.000 |
| 166478 | Timely | 3.000 | 3.000 |
| 166479 | Timely | 11.000 | 11.000 |
| 166480 | Timely | 37.200 | 37.200 |
| 166481 | Timely | 13.300 | 13.300 |
| 166482 | Timely | 5.000 | 5.000 |
| 166483 | Timely | 10.300 | 10.300 |
| 166484 | Timely | 10.300 | 10.300 |
| 166485 | Timely | 19.600 | 19.600 |
| 166486 | Timely | 27.900 | 27.900 |
| 166487 | Timely | 27.900 | 27.900 |
| 166488 | Timely | 188.400 | 188.400 |
| 166489 | Timely | 12.300 | 12.300 |
| 166490 | Timely | 11.300 | 11.300 |
| 166491 | Timely | 0.000 | 0.000 |
| 166492 | Timely | 11.300 | 11.300 |
| 166493 | Timely | 7.300 | 7.300 |
| 166494 | Timely | 11.300 | 11.300 |
| 166495 | Timely | 18.600 | 18.600 |
| 166496 | Timely | 8.000 | 8.000 |
| 166497 | Timely | 7.300 | 7.300 |
| 166498 | Timely | 10.000 | 10.000 |
| 166499 | Timely | 0.000 | 0.000 |
| 166500 | Timely | 24.900 | 24.900 |
| 166501 | Timely | 25.600 | 25.600 |
| 166502 | Timely | 4.000 | 4.000 |
| 166503 | Timely | 26.900 | 26.900 |
| 166504 | Timely | 28.200 | 28.200 |
| 166505 | Timely | 4.000 | 4.000 |
| 166506 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166507 | Timely | 8.000 | 8.000 |
| 166508 | Timely | 22.900 | 22.900 |
| 166509 | Timely | 21.900 | 21.900 |
| 166510 | Timely | 12.600 | 12.600 |
| 166511 | Timely | 3.000 | 3.000 |
| 166512 | Timely | 13.300 | 13.300 |
| 166513 | Timely | 0.000 | 0.000 |
| 166514 | Timely | 4.000 | 4.000 |
| 166515 | Timely | 4.000 | 4.000 |
| 166516 | Timely | 4.000 | 4.000 |
| 166517 | Timely | 1.000 | 1.000 |
| 166518 | Timely | 19.600 | 19.600 |
| 166519 | Timely | 18.300 | 18.300 |
| 166520 | Timely | 12.300 | 12.300 |
| 166521 | Timely | 23.600 | 23.600 |
| 166522 | Timely | 0.000 | 0.000 |
| 166523 | Timely | 11.300 | 11.300 |
| 166524 | Timely | 10.300 | 10.300 |
| 166525 | Timely | 11.600 | 11.600 |
| 166526 | Timely | 0.000 | 0.000 |
| 166527 | Timely | 3.000 | 3.000 |
| 166528 | Timely | 9.000 | 9.000 |
| 166529 | Timely | 7.300 | 7.300 |
| 166530 | Timely | 5.300 | 5.300 |
| 166531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166532 | Timely | 36.200 | 36.200 |
| 166533 | Timely | 9.000 | 9.000 |
| 166534 | Timely | 0.000 | 0.000 |
| 166535 | Timely | 11.300 | 11.300 |
| 166536 | Timely | 26.600 | 26.600 |
| 166537 | Timely | 7.000 | 7.000 |
| 166538 | Timely | 10.000 | 10.000 |
| 166539 | Timely | 20.300 | 20.300 |
| 166540 | Timely | 9.000 | 9.000 |
| 166541 | Timely | 13.000 | 13.000 |
| 166542 | Timely | 11.600 | 11.600 |
| 166543 | Timely | 19.600 | 19.600 |
| 166544 | Timely | 0.000 | 0.000 |
| 166545 | Timely | 31.200 | 31.200 |
| 166546 | Timely | 17.300 | 17.300 |
| 166547 | Timely | 2.000 | 2.000 |
| 166548 | Timely | 8.000 | 8.000 |
| 166549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166550 | Timely | 3.000 | 3.000 |
| 166551 | Timely | 7.300 | 7.300 |
| 166552 | Timely | 4.000 | 4.000 |
| 166553 | Timely | 9.000 | 9.000 |
| 166554 | Timely | 16.600 | 16.600 |
| 166555 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166556 | Timely | 14.600 | 14.600 |
| 166557 | Timely | 6.000 | 6.000 |
| 166558 | Timely | 12.300 | 12.300 |
| 166559 | Timely | 7.000 | 7.000 |
| 166560 | Timely | 13.000 | 13.000 |
| 166561 | Timely | 3.000 | 3.000 |
| 166562 | Timely | 7.300 | 7.300 |
| 166563 | Timely | 4.000 | 4.000 |
| 166564 | Timely | 13.600 | 13.600 |
| 166565 | Timely | 11.300 | 11.300 |
| 166566 | Timely | 12.300 | 12.300 |
| 166567 | Timely | 3.000 | 3.000 |
| 166568 | Timely | 12.000 | 12.000 |
| 166569 | Timely | 12.300 | 12.300 |
| 166570 | Timely | 4.000 | 4.000 |
| 166571 | Timely | 32.200 | 32.200 |
| 166572 | Timely | 11.300 | 11.300 |
| 166573 | Timely | 12.300 | 12.300 |
| 166574 | Timely | 7.300 | 7.300 |
| 166575 | Timely | 6.000 | 6.000 |
| 166576 | Timely | 9.300 | 9.300 |
| 166577 | Timely | 15.300 | 15.300 |
| 166578 | Timely | 7.000 | 7.000 |
| 166579 | Timely | 23.200 | 23.200 |
| 166580 | Timely | 17.300 | 17.300 |
| 166581 | Timely | 17.600 | 17.600 |
| 166582 | Timely | 20.900 | 20.900 |
| 166583 | Timely | 17.600 | 17.600 |
| 166584 | Timely | 16.300 | 16.300 |
| 166585 | Timely | 18.000 | 18.000 |
| 166586 | Timely | 20.000 | 20.000 |
| 166587 | Timely | 0.000 | 0.000 |
| 166588 | Timely | 31.900 | 31.900 |
| 166589 | Timely | 6.000 | 6.000 |
| 166590 | Timely | 7.300 | 7.300 |
| 166591 | Timely | 11.300 | 11.300 |
| 166592 | Timely | 13.300 | 13.300 |
| 166593 | Timely | 14.900 | 14.900 |
| 166594 | Timely | 17.600 | 17.600 |
| 166595 | Timely | 8.000 | 8.000 |
| 166596 | Timely | 13.000 | 13.000 |
| 166597 | Timely | 1.000 | 1.000 |
| 166598 | Timely | 21.600 | 21.600 |
| 166599 | Timely | 13.000 | 13.000 |
| 166600 | Timely | 27.900 | 27.900 |
| 166601 | Timely | 0.000 | 0.000 |
| 166602 | Timely | 22.300 | 22.300 |
| 166603 | Timely | 6.000 | 6.000 |
| 166604 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166605 | Timely | 12.600 | 12.600 |
| 166606 | Timely | 11.300 | 11.300 |
| 166607 | Timely | 14.300 | 14.300 |
| 166608 | Timely | 6.300 | 6.300 |
| 166609 | Timely | 26.200 | 26.200 |
| 166610 | Timely | 8.000 | 8.000 |
| 166611 | Timely | 18.900 | 18.900 |
| 166612 | Timely | 10.300 | 10.300 |
| 166613 | Timely | 0.000 | 0.000 |
| 166614 | Timely | 0.000 | 0.000 |
| 166615 | Timely | 39.200 | 39.200 |
| 166616 | Timely | 10.300 | 10.300 |
| 166617 | Timely | 4.300 | 4.300 |
| 166618 | Timely | 1.000 | 1.000 |
| 166619 | Timely | 7.000 | 7.000 |
| 166620 | Timely | 5.300 | 5.300 |
| 166621 | Timely | 21.300 | 21.300 |
| 166622 | Timely | 4.000 | 4.000 |
| 166623 | Timely | 7.000 | 7.000 |
| 166624 | Timely | 4.000 | 4.000 |
| 166625 | Timely | 13.300 | 13.300 |
| 166626 | Timely | 12.000 | 12.000 |
| 166627 | Timely | 10.000 | 10.000 |
| 166628 | Timely | 0.000 | 0.000 |
| 166629 | Timely | 13.600 | 13.600 |
| 166630 | Timely | 13.600 | 13.600 |
| 166631 | Timely | 4.000 | 4.000 |
| 166632 | Timely | 17.300 | 17.300 |
| 166633 | Timely | 12.000 | 12.000 |
| 166634 | Timely | 9.300 | 9.300 |
| 166635 | Timely | 7.300 | 7.300 |
| 166636 | Timely | 11.000 | 11.000 |
| 166637 | Timely | 17.600 | 17.600 |
| 166638 | Timely | 0.000 | 0.000 |
| 166639 | Timely | 8.300 | 8.300 |
| 166640 | Timely | 21.000 | 21.000 |
| 166641 | Timely | 28.900 | 28.900 |
| 166642 | Timely | 21.900 | 21.900 |
| 166643 | Timely | 7.300 | 7.300 |
| 166644 | Timely | 10.000 | 10.000 |
| 166645 | Timely | 11.300 | 11.300 |
| 166646 | Timely | 18.300 | 18.300 |
| 166647 | Timely | 0.000 | 0.000 |
| 166648 | Timely | 30.600 | 30.600 |
| 166649 | Timely | 19.600 | 19.600 |
| 166650 | Timely | 4.000 | 4.000 |
| 166651 | Timely | 4.300 | 4.300 |
| 166652 | Timely | 11.300 | 11.300 |
| 166653 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166654 | Timely | 4.000 | 4.000 |
| 166655 | Timely | 11.300 | 11.300 |
| 166656 | Timely | 9.000 | 9.000 |
| 166657 | Timely | 7.300 | 7.300 |
| 166658 | Timely | 45.500 | 45.500 |
| 166659 | Timely | 9.300 | 9.300 |
| 166660 | Timely | 15.600 | 15.600 |
| 166661 | Timely | 1.000 | 1.000 |
| 166662 | Timely | 15.600 | 15.600 |
| 166663 | Timely | 6.000 | 6.000 |
| 166664 | Timely | 12.000 | 12.000 |
| 166665 | Timely | 22.600 | 22.600 |
| 166666 | Timely | 3.000 | 3.000 |
| 166667 | Timely | 0.000 | 0.000 |
| 166668 | Timely | 22.300 | 22.300 |
| 166669 | Timely | 10.300 | 10.300 |
| 166670 | Timely | 29.900 | 29.900 |
| 166671 | Timely | 0.000 | 0.000 |
| 166672 | Timely | 23.900 | 23.900 |
| 166673 | Timely | 4.000 | 4.000 |
| 166674 | Timely | 13.600 | 13.600 |
| 166675 | Timely | 334.800 | 334.800 |
| 166676 | Timely | 21.900 | 21.900 |
| 166677 | Timely | 9.300 | 9.300 |
| 166678 | Timely | 48.800 | 48.800 |
| 166679 | Timely | 9.000 | 9.000 |
| 166680 | Timely | 5.000 | 5.000 |
| 166681 | Timely | 10.300 | 10.300 |
| 166682 | Timely | 7.000 | 7.000 |
| 166683 | Timely | 4.000 | 4.000 |
| 166684 | Timely | 52.800 | 52.800 |
| 166685 | Timely | 3.000 | 3.000 |
| 166686 | Timely | 24.900 | 24.900 |
| 166687 | Timely | 8.300 | 8.300 |
| 166688 | Timely | 23.900 | 23.900 |
| 166689 | Timely | 20.200 | 20.200 |
| 166690 | Timely | 16.600 | 16.600 |
| 166691 | Timely | 4.300 | 4.300 |
| 166692 | Timely | 19.900 | 19.900 |
| 166693 | Timely | 13.600 | 13.600 |
| 166694 | Timely | 5.000 | 5.000 |
| 166695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166696 | Timely | 5.300 | 5.300 |
| 166697 | Timely | 11.300 | 11.300 |
| 166698 | Timely | 5.300 | 5.300 |
| 166699 | Timely | 24.600 | 24.600 |
| 166700 | Timely | 17.600 | 17.600 |
| 166701 | Timely | 20.900 | 20.900 |
| 166702 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166703 | Timely | 13.000 | 13.000 |
| 166704 | Timely | 28.900 | 28.900 |
| 166705 | Timely | 21.600 | 21.600 |
| 166706 | Timely | 42.300 | 42.300 |
| 166707 | Timely | 1.000 | 1.000 |
| 166708 | Timely | 20.600 | 20.600 |
| 166709 | Timely | 13.600 | 13.600 |
| 166710 | Timely | 8.000 | 8.000 |
| 166711 | Timely | 17.300 | 17.300 |
| 166712 | Timely | 59.000 | 59.000 |
| 166713 | Timely | 6.000 | 6.000 |
| 166714 | Timely | 30.900 | 30.900 |
| 166715 | Timely | 11.300 | 11.300 |
| 166716 | Timely | 8.000 | 8.000 |
| 166717 | Timely | 11.300 | 11.300 |
| 166718 | Timely | 12.300 | 12.300 |
| 166719 | Timely | 7.300 | 7.300 |
| 166720 | Timely | 31.900 | 31.900 |
| 166721 | Timely | 12.300 | 12.300 |
| 166722 | Timely | 27.200 | 27.200 |
| 166723 | Timely | 3.000 | 3.000 |
| 166724 | Timely | 13.300 | 13.300 |
| 166725 | Timely | 6.000 | 6.000 |
| 166726 | Timely | 10.300 | 10.300 |
| 166727 | Timely | 64.400 | 64.400 |
| 166728 | Timely | 31.600 | 31.600 |
| 166729 | Timely | 15.300 | 15.300 |
| 166730 | Timely | 22.600 | 22.600 |
| 166731 | Timely | 10.600 | 10.600 |
| 166732 | Timely | 13.300 | 13.300 |
| 166733 | Timely | 7.000 | 7.000 |
| 166734 | Timely | 19.300 | 19.300 |
| 166735 | Timely | 58.800 | 58.800 |
| 166736 | Timely | 32.200 | 32.200 |
| 166737 | Timely | 13.600 | 13.600 |
| 166738 | Timely | 12.000 | 12.000 |
| 166739 | Timely | 1.000 | 1.000 |
| 166740 | Timely | 12.300 | 12.300 |
| 166741 | Timely | 3.000 | 3.000 |
| 166742 | Timely | 19.300 | 19.300 |
| 166743 | Timely | 7.300 | 7.300 |
| 166744 | Timely | 4.000 | 4.000 |
| 166745 | Timely | 0.000 | 0.000 |
| 166746 | Timely | 11.300 | 11.300 |
| 166747 | Timely | 6.300 | 6.300 |
| 166748 | Timely | 26.900 | 26.900 |
| 166749 | Timely | 21.600 | 21.600 |
| 166750 | Timely | 12.000 | 12.000 |
| 166751 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166752 | Timely | 24.600 | 24.600 |
| 166753 | Timely | 11.300 | 11.300 |
| 166754 | Timely | 18.900 | 18.900 |
| 166755 | Timely | 10.300 | 10.300 |
| 166756 | Timely | 13.600 | 13.600 |
| 166757 | Timely | 7.300 | 7.300 |
| 166758 | Timely | 12.300 | 12.300 |
| 166759 | Timely | 0.000 | 0.000 |
| 166760 | Timely | 24.600 | 24.600 |
| 166761 | Timely | 10.000 | 10.000 |
| 166762 | Timely | 6.000 | 6.000 |
| 166763 | Timely | 20.900 | 20.900 |
| 166764 | Timely | 7.300 | 7.300 |
| 166765 | Timely | 11.000 | 11.000 |
| 166766 | Timely | 14.300 | 14.300 |
| 166767 | Timely | 26.900 | 26.900 |
| 166768 | Timely | 53.500 | 53.500 |
| 166769 | Timely | 0.000 | 0.000 |
| 166770 | Timely | 14.300 | 14.300 |
| 166771 | Timely | 7.300 | 7.300 |
| 166772 | Timely | 14.000 | 14.000 |
| 166773 | Timely | 18.300 | 18.300 |
| 166774 | Timely | 9.600 | 9.600 |
| 166775 | Timely | 4.000 | 4.000 |
| 166776 | Timely | 14.600 | 14.600 |
| 166777 | Timely | 40.500 | 40.500 |
| 166778 | Timely | 0.000 | 0.000 |
| 166779 | Timely | 7.000 | 7.000 |
| 166780 | Timely | 11.600 | 11.600 |
| 166781 | Timely | 29.200 | 29.200 |
| 166782 | Timely | 5.000 | 5.000 |
| 166783 | Timely | 23.600 | 23.600 |
| 166784 | Timely | 30.600 | 30.600 |
| 166785 | Timely | 7.300 | 7.300 |
| 166786 | Timely | 2.000 | 2.000 |
| 166787 | Timely | 5.000 | 5.000 |
| 166788 | Timely | 9.300 | 9.300 |
| 166789 | Timely | 4.000 | 4.000 |
| 166790 | Timely | 3.000 | 3.000 |
| 166791 | Timely | 9.000 | 9.000 |
| 166792 | Timely | 1.000 | 1.000 |
| 166793 | Timely | 42.100 | 42.100 |
| 166794 | Timely | 3.000 | 3.000 |
| 166795 | Timely | 2.000 | 2.000 |
| 166796 | Timely | 7.000 | 7.000 |
| 166797 | Timely | 8.600 | 8.600 |
| 166798 | Timely | 12.600 | 12.600 |
| 166799 | Timely | 5.000 | 5.000 |
| 166800 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166801 | Timely | 14.300 | 14.300 |
| 166802 | Timely | 7.300 | 7.300 |
| 166803 | Timely | 0.000 | 0.000 |
| 166804 | Timely | 16.300 | 16.300 |
| 166805 | Timely | 4.300 | 4.300 |
| 166806 | Timely | 1.000 | 1.000 |
| 166807 | Timely | 15.300 | 15.300 |
| 166808 | Timely | 29.200 | 29.200 |
| 166809 | Timely | 16.600 | 16.600 |
| 166810 | Timely | 7.000 | 7.000 |
| 166811 | Timely | 3.000 | 3.000 |
| 166812 | Timely | 72.000 | 72.000 |
| 166813 | Timely | 12.300 | 12.300 |
| 166814 | Timely | 20.600 | 20.600 |
| 166815 | Timely | 17.600 | 17.600 |
| 166816 | Timely | 3.000 | 3.000 |
| 166817 | Timely | 8.300 | 8.300 |
| 166818 | Timely | 20.600 | 20.600 |
| 166819 | Timely | 9.000 | 9.000 |
| 166820 | Timely | 20.600 | 20.600 |
| 166821 | Timely | 24.300 | 24.300 |
| 166822 | Timely | 8.300 | 8.300 |
| 166823 | Timely | 1.000 | 1.000 |
| 166824 | Timely | 11.600 | 11.600 |
| 166825 | Timely | 39.500 | 39.500 |
| 166826 | Timely | 9.000 | 9.000 |
| 166827 | Timely | 18.300 | 18.300 |
| 166828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166829 | Timely | 4.300 | 4.300 |
| 166830 | Timely | 11.000 | 11.000 |
| 166831 | Timely | 15.900 | 15.900 |
| 166832 | Timely | 8.000 | 8.000 |
| 166833 | Timely | 19.600 | 19.600 |
| 166834 | Timely | 18.600 | 18.600 |
| 166835 | Timely | 39.500 | 39.500 |
| 166836 | Timely | 17.300 | 17.300 |
| 166837 | Timely | 31.600 | 31.600 |
| 166838 | Timely | 8.000 | 8.000 |
| 166839 | Timely | 15.300 | 15.300 |
| 166840 | Timely | 18.300 | 18.300 |
| 166841 | Timely | 20.900 | 20.900 |
| 166842 | Timely | 9.300 | 9.300 |
| 166843 | Timely | 19.300 | 19.300 |
| 166844 | Timely | 10.300 | 10.300 |
| 166845 | Timely | 4.000 | 4.000 |
| 166846 | Timely | 9.300 | 9.300 |
| 166847 | Timely | 14.600 | 14.600 |
| 166848 | Timely | 14.300 | 14.300 |
| 166849 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166850 | Timely | 18.900 | 18.900 |
| 166851 | Timely | 7.300 | 7.300 |
| 166852 | Timely | 13.300 | 13.300 |
| 166853 | Timely | 31.600 | 31.600 |
| 166854 | Timely | 30.300 | 30.300 |
| 166855 | Timely | 11.300 | 11.300 |
| 166856 | Timely | 11.300 | 11.300 |
| 166857 | Timely | 8.300 | 8.300 |
| 166858 | Timely | 37.600 | 37.600 |
| 166859 | Timely | 0.000 | 0.000 |
| 166860 | Timely | 12.600 | 12.600 |
| 166861 | Timely | 5.000 | 5.000 |
| 166862 | Timely | 14.000 | 14.000 |
| 166863 | Timely | 5.000 | 5.000 |
| 166864 | Timely | 5.300 | 5.300 |
| 166865 | Timely | 10.300 | 10.300 |
| 166866 | Timely | 18.900 | 18.900 |
| 166867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166868 | Timely | 27.900 | 27.900 |
| 166869 | Timely | 14.000 | 14.000 |
| 166870 | Timely | 18.600 | 18.600 |
| 166871 | Timely | 7.300 | 7.300 |
| 166872 | Timely | 53.100 | 53.100 |
| 166873 | Timely | 0.000 | 0.000 |
| 166874 | Timely | 0.000 | 0.000 |
| 166875 | Timely | 7.000 | 7.000 |
| 166876 | Timely | 12.000 | 12.000 |
| 166877 | Timely | 4.000 | 4.000 |
| 166878 | Timely | 11.000 | 11.000 |
| 166879 | Timely | 0.000 | 0.000 |
| 166880 | Timely | 22.300 | 22.300 |
| 166881 | Timely | 12.300 | 12.300 |
| 166882 | Timely | 20.000 | 20.000 |
| 166883 | Timely | 0.000 | 0.000 |
| 166884 | Timely | 18.300 | 18.300 |
| 166885 | Timely | 30.600 | 30.600 |
| 166886 | Timely | 12.000 | 12.000 |
| 166887 | Timely | 4.000 | 4.000 |
| 166888 | Timely | 11.300 | 11.300 |
| 166889 | Timely | 4.300 | 4.300 |
| 166890 | Timely | 10.300 | 10.300 |
| 166891 | Timely | 47.000 | 47.000 |
| 166892 | Timely | 15.600 | 15.600 |
| 166893 | Timely | 7.300 | 7.300 |
| 166894 | Timely | 14.300 | 14.300 |
| 166895 | Timely | 348.000 | 348.000 |
| 166896 | Timely | 32.500 | 32.500 |
| 166897 | Timely | 12.300 | 12.300 |
| 166898 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166899 | Timely | 18.600 | 18.600 |
| 166900 | Timely | 10.000 | 10.000 |
| 166901 | Timely | 0.000 | 0.000 |
| 166902 | Timely | 10.300 | 10.300 |
| 166903 | Timely | 7.000 | 7.000 |
| 166904 | Timely | 15.300 | 15.300 |
| 166905 | Timely | 7.300 | 7.300 |
| 166906 | Timely | 7.000 | 7.000 |
| 166907 | Timely | 41.500 | 41.500 |
| 166908 | Timely | 13.600 | 13.600 |
| 166909 | Timely | 11.300 | 11.300 |
| 166910 | Timely | 12.300 | 12.300 |
| 166911 | Timely | 27.300 | 27.300 |
| 166912 | Timely | 0.000 | 0.000 |
| 166913 | Timely | 0.000 | 0.000 |
| 166914 | Timely | 8.300 | 8.300 |
| 166915 | Timely | 8.300 | 8.300 |
| 166916 | Timely | 10.000 | 10.000 |
| 166917 | Timely | 17.600 | 17.600 |
| 166918 | Timely | 9.300 | 9.300 |
| 166919 | Timely | 25.600 | 25.600 |
| 166920 | Timely | 2.000 | 2.000 |
| 166921 | Timely | 14.000 | 14.000 |
| 166922 | Timely | 11.300 | 11.300 |
| 166923 | Timely | 21.600 | 21.600 |
| 166924 | Timely | 9.300 | 9.300 |
| 166925 | Timely | 16.600 | 16.600 |
| 166926 | Timely | 44.900 | 44.900 |
| 166927 | Timely | 0.000 | 0.000 |
| 166928 | Timely | 38.500 | 38.500 |
| 166929 | Timely | 19.600 | 19.600 |
| 166930 | Timely | 20.000 | 20.000 |
| 166931 | Timely | 13.600 | 13.600 |
| 166932 | Timely | 14.300 | 14.300 |
| 166933 | Timely | 30.200 | 30.200 |
| 166934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166935 | Timely | 4.000 | 4.000 |
| 166936 | Timely | 11.000 | 11.000 |
| 166937 | Timely | 7.300 | 7.300 |
| 166938 | Timely | 23.000 | 23.000 |
| 166939 | Timely | 27.900 | 27.900 |
| 166940 | Timely | 8.000 | 8.000 |
| 166941 | Timely | 9.000 | 9.000 |
| 166942 | Timely | 4.300 | 4.300 |
| 166943 | Timely | 8.000 | 8.000 |
| 166944 | Timely | 9.000 | 9.000 |
| 166945 | Timely | 50.600 | 50.600 |
| 166946 | Timely | 23.600 | 23.600 |
| 166947 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166948 | Timely | 23.600 | 23.600 |
| 166949 | Timely | 16.600 | 16.600 |
| 166950 | Timely | 4.300 | 4.300 |
| 166951 | Timely | 8.000 | 8.000 |
| 166952 | Timely | 11.300 | 11.300 |
| 166953 | Timely | 15.300 | 15.300 |
| 166954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166955 | Timely | 22.900 | 22.900 |
| 166956 | Timely | 22.900 | 22.900 |
| 166957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166960 | Timely | 22.900 | 22.900 |
| 166961 | Timely | 24.200 | 24.200 |
| 166962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166964 | Timely | 24.900 | 24.900 |
| 166965 | Timely | 19.600 | 19.600 |
| 166966 | Timely | 20.900 | 20.900 |
| 166967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166968 | Timely | 26.200 | 26.200 |
| 166969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166970 | Timely | 24.900 | 24.900 |
| 166971 | Timely | 16.600 | 16.600 |
| 166972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166982 | Timely | 22.900 | 22.900 |
| 166983 | Timely | 19.600 | 19.600 |
| 166984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166989 | Timely | 22.900 | 22.900 |
| 166990 | Timely | 13.000 | 13.000 |
| 166991 | Timely | 22.900 | 22.900 |
| 166992 | Timely | 16.600 | 16.600 |
| 166993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166994 | Timely | 24.900 | 24.900 |
| 166995 | Timely | 0.000 | 0.000 |
| 166996 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 166997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 166999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167000 | Timely | 24.900 | 24.900 |
| 167001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167005 | Timely | 0.000 | 0.000 |
| 167006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167007 | Timely | 16.900 | 16.900 |
| 167008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167017 | Timely | 24.200 | 24.200 |
| 167018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167019 | Timely | 17.300 | 17.300 |
| 167020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167021 | Timely | 24.900 | 24.900 |
| 167022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167023 | Timely | 22.900 | 22.900 |
| 167024 | Timely | 18.600 | 18.600 |
| 167025 | Timely | 17.300 | 17.300 |
| 167026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167027 | Timely | 0.000 | 0.000 |
| 167028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167029 | Timely | 24.900 | 24.900 |
| 167030 | Timely | 22.900 | 22.900 |
| 167031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167032 | Timely | 16.600 | 16.600 |
| 167033 | Timely | 18.900 | 18.900 |
| 167034 | Timely | 14.600 | 14.600 |
| 167035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167038 | Timely | 0.000 | 0.000 |
| 167039 | Timely | 17.600 | 17.600 |
| 167040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167042 | Timely | 16.600 | 16.600 |
| 167043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167044 | Timely | 26.200 | 26.200 |
| 167045 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167046 | Timely | 26.200 | 26.200 |
| 167047 | Timely | 24.900 | 24.900 |
| 167048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167049 | Timely | 24.200 | 24.200 |
| 167050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167056 | Timely | 18.300 | 18.300 |
| 167057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167059 | Timely | 20.900 | 20.900 |
| 167060 | Timely | 16.600 | 16.600 |
| 167061 | Timely | 18.300 | 18.300 |
| 167062 | Timely | 20.900 | 20.900 |
| 167063 | Timely | 26.200 | 26.200 |
| 167064 | Timely | 18.900 | 18.900 |
| 167065 | Timely | 26.200 | 26.200 |
| 167066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167067 | Timely | 26.200 | 26.200 |
| 167068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167069 | Timely | 17.600 | 17.600 |
| 167070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167073 | Timely | 16.600 | 16.600 |
| 167074 | Timely | 24.900 | 24.900 |
| 167075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167078 | Timely | 17.600 | 17.600 |
| 167079 | Timely | 23.200 | 23.200 |
| 167080 | Timely | 23.200 | 23.200 |
| 167081 | Timely | 24.200 | 24.200 |
| 167082 | Timely | 16.900 | 16.900 |
| 167083 | Timely | 24.900 | 24.900 |
| 167084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167085 | Timely | 24.200 | 24.200 |
| 167086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167089 | Timely | 22.900 | 22.900 |
| 167090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167092 | Timely | 24.900 | 24.900 |
| 167093 | Timely | 17.900 | 17.900 |
| 167094 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167096 | Timely | 24.900 | 24.900 |
| 167097 | Timely | 21.600 | 21.600 |
| 167098 | Timely | 24.900 | 24.900 |
| 167099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167102 | Timely | 22.900 | 22.900 |
| 167103 | Timely | 24.900 | 24.900 |
| 167104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167107 | Timely | 15.600 | 15.600 |
| 167108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167112 | Timely | 18.600 | 18.600 |
| 167113 | Timely | 19.900 | 19.900 |
| 167114 | Timely | 21.200 | 21.200 |
| 167115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167118 | Timely | 19.600 | 19.600 |
| 167119 | Timely | 21.600 | 21.600 |
| 167120 | Timely | 26.200 | 26.200 |
| 167121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167125 | Timely | 19.600 | 19.600 |
| 167126 | Timely | 26.200 | 26.200 |
| 167127 | Timely | 19.900 | 19.900 |
| 167128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167131 | Timely | 20.900 | 20.900 |
| 167132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167134 | Timely | 20.900 | 20.900 |
| 167135 | Timely | 19.600 | 19.600 |
| 167136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167139 | Timely | 19.600 | 19.600 |
| 167140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167141 | Timely | 16.600 | 16.600 |
| 167142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167143 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167144 | Timely | 24.900 | 24.900 |
| 167145 | Timely | 26.200 | 26.200 |
| 167146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167148 | Timely | 24.200 | 24.200 |
| 167149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167153 | Timely | 21.900 | 21.900 |
| 167154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167158 | Timely | 18.900 | 18.900 |
| 167159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167165 | Timely | 22.900 | 22.900 |
| 167166 | Timely | 20.900 | 20.900 |
| 167167 | Timely | 15.600 | 15.600 |
| 167168 | Timely | 18.600 | 18.600 |
| 167169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167172 | Timely | 16.600 | 16.600 |
| 167173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167175 | Timely | 20.900 | 20.900 |
| 167176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167180 | Timely | 18.900 | 18.900 |
| 167181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167184 | Timely | 24.200 | 24.200 |
| 167185 | Timely | 20.900 | 20.900 |
| 167186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167187 | Timely | 22.200 | 22.200 |
| 167188 | Timely | 16.900 | 16.900 |
| 167189 | Timely | 24.200 | 24.200 |
| 167190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167192 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167193 | Timely | 22.900 | 22.900 |
| 167194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167196 | Timely | 24.900 | 24.900 |
| 167197 | Timely | 26.200 | 26.200 |
| 167198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167203 | Timely | 22.900 | 22.900 |
| 167204 | Timely | 19.600 | 19.600 |
| 167205 | Timely | 16.600 | 16.600 |
| 167206 | Timely | 15.600 | 15.600 |
| 167207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167210 | Timely | 20.900 | 20.900 |
| 167211 | Timely | 24.200 | 24.200 |
| 167212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167214 | Timely | 20.900 | 20.900 |
| 167215 | Timely | 0.000 | 0.000 |
| 167216 | Timely | 24.200 | 24.200 |
| 167217 | Timely | 16.900 | 16.900 |
| 167218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167225 | Timely | 22.900 | 22.900 |
| 167226 | Timely | 24.200 | 24.200 |
| 167227 | Timely | 21.600 | 21.600 |
| 167228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167230 | Timely | 22.900 | 22.900 |
| 167231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167232 | Timely | 17.300 | 17.300 |
| 167233 | Timely | 24.200 | 24.200 |
| 167234 | Timely | 18.600 | 18.600 |
| 167235 | Timely | 18.900 | 18.900 |
| 167236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167237 | Timely | 18.900 | 18.900 |
| 167238 | Timely | 0.000 | 0.000 |
| 167239 | Timely | 18.900 | 18.900 |
| 167240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167241 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167243 | Timely | 18.900 | 18.900 |
| 167244 | Timely | 23.900 | 23.900 |
| 167245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167248 | Timely | 24.900 | 24.900 |
| 167249 | Timely | 24.200 | 24.200 |
| 167250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167256 | Timely | 23.200 | 23.200 |
| 167257 | Timely | 22.900 | 22.900 |
| 167258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167259 | Timely | 22.900 | 22.900 |
| 167260 | Timely | 26.200 | 26.200 |
| 167261 | Timely | 21.900 | 21.900 |
| 167262 | Timely | 20.600 | 20.600 |
| 167263 | Timely | 24.900 | 24.900 |
| 167264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167265 | Timely | 20.600 | 20.600 |
| 167266 | Timely | 24.900 | 24.900 |
| 167267 | Timely | 23.200 | 23.200 |
| 167268 | Timely | 16.600 | 16.600 |
| 167269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167272 | Timely | 22.200 | 22.200 |
| 167273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167274 | Timely | 18.900 | 18.900 |
| 167275 | Timely | 23.200 | 23.200 |
| 167276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167277 | Timely | 17.600 | 17.600 |
| 167278 | Timely | 23.200 | 23.200 |
| 167279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167280 | Timely | 24.900 | 24.900 |
| 167281 | Timely | 24.900 | 24.900 |
| 167282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167289 | Timely | 20.900 | 20.900 |
| 167290 | Timely | 22.200 | 22.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167292 | Timely | 23.900 | 23.900 |
| 167293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167294 | Timely | 0.000 | 0.000 |
| 167295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167296 | Timely | 22.900 | 22.900 |
| 167297 | Timely | 24.900 | 24.900 |
| 167298 | Timely | 22.900 | 22.900 |
| 167299 | Timely | 24.900 | 24.900 |
| 167300 | Timely | 22.900 | 22.900 |
| 167301 | Timely | 21.600 | 21.600 |
| 167302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167303 | Timely | 21.600 | 21.600 |
| 167304 | Timely | 22.900 | 22.900 |
| 167305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167306 | Timely | 24.900 | 24.900 |
| 167307 | Timely | 22.900 | 22.900 |
| 167308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167309 | Timely | 14.300 | 14.300 |
| 167310 | Timely | 20.600 | 20.600 |
| 167311 | Timely | 22.200 | 22.200 |
| 167312 | Timely | 19.900 | 19.900 |
| 167313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167314 | Timely | 22.900 | 22.900 |
| 167315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167316 | Timely | 18.600 | 18.600 |
| 167317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167318 | Timely | 26.200 | 26.200 |
| 167319 | Timely | 22.900 | 22.900 |
| 167320 | Timely | 15.600 | 15.600 |
| 167321 | Timely | 19.900 | 19.900 |
| 167322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167323 | Timely | 24.900 | 24.900 |
| 167324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167329 | Timely | 15.600 | 15.600 |
| 167330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167332 | Timely | 19.900 | 19.900 |
| 167333 | Timely | 16.600 | 16.600 |
| 167334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167335 | Timely | 20.900 | 20.900 |
| 167336 | Timely | 20.900 | 20.900 |
| 167337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167339 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167343 | Timely | 24.200 | 24.200 |
| 167344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167348 | Timely | 24.200 | 24.200 |
| 167349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167356 | Timely | 26.200 | 26.200 |
| 167357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167359 | Timely | 16.600 | 16.600 |
| 167360 | Timely | 19.900 | 19.900 |
| 167361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167362 | Timely | 16.600 | 16.600 |
| 167363 | Timely | 19.900 | 19.900 |
| 167364 | Timely | 20.900 | 20.900 |
| 167365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167366 | Timely | 17.600 | 17.600 |
| 167367 | Timely | 24.200 | 24.200 |
| 167368 | Timely | 19.600 | 19.600 |
| 167369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167370 | Timely | 22.900 | 22.900 |
| 167371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167376 | Timely | 20.600 | 20.600 |
| 167377 | Timely | 22.900 | 22.900 |
| 167378 | Timely | 18.900 | 18.900 |
| 167379 | Timely | 15.600 | 15.600 |
| 167380 | Timely | 18.900 | 18.900 |
| 167381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167388 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167392 | Timely | 21.600 | 21.600 |
| 167393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167394 | Timely | 21.600 | 21.600 |
| 167395 | Timely | 24.900 | 24.900 |
| 167396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167397 | Timely | 22.900 | 22.900 |
| 167398 | Timely | 19.600 | 19.600 |
| 167399 | Timely | 22.900 | 22.900 |
| 167400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167403 | Timely | 16.600 | 16.600 |
| 167404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167406 | Timely | 21.900 | 21.900 |
| 167407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167409 | Timely | 22.900 | 22.900 |
| 167410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167412 | Timely | 20.900 | 20.900 |
| 167413 | Timely | 16.900 | 16.900 |
| 167414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167415 | Timely | 0.000 | 0.000 |
| 167416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167417 | Timely | 20.900 | 20.900 |
| 167418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167422 | Timely | 22.200 | 22.200 |
| 167423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167426 | Timely | 26.200 | 26.200 |
| 167427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167429 | Timely | 24.900 | 24.900 |
| 167430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167437 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167438 | Timely | 24.200 | 24.200 |
| 167439 | Timely | 14.600 | 14.600 |
| 167440 | Timely | 14.600 | 14.600 |
| 167441 | Timely | 14.600 | 14.600 |
| 167442 | Timely | 18.900 | 18.900 |
| 167443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167446 | Timely | 20.900 | 20.900 |
| 167447 | Timely | 18.900 | 18.900 |
| 167448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167450 | Timely | 18.900 | 18.900 |
| 167451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167452 | Timely | 20.900 | 20.900 |
| 167453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167454 | Timely | 24.200 | 24.200 |
| 167455 | Timely | 22.900 | 22.900 |
| 167456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167459 | Timely | 22.900 | 22.900 |
| 167460 | Timely | 26.200 | 26.200 |
| 167461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167462 | Timely | 16.600 | 16.600 |
| 167463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167464 | Timely | 0.000 | 0.000 |
| 167465 | Timely | 20.600 | 20.600 |
| 167466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167467 | Timely | 21.900 | 21.900 |
| 167468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167469 | Timely | 20.900 | 20.900 |
| 167470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167471 | Timely | 26.200 | 26.200 |
| 167472 | Timely | 20.900 | 20.900 |
| 167473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167474 | Timely | 18.900 | 18.900 |
| 167475 | Timely | 26.200 | 26.200 |
| 167476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167477 | Timely | 24.900 | 24.900 |
| 167478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167486 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167488 | Timely | 21.900 | 21.900 |
| 167489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167493 | Timely | 24.200 | 24.200 |
| 167494 | Timely | 24.900 | 24.900 |
| 167495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167496 | Timely | 24.900 | 24.900 |
| 167497 | Timely | 21.600 | 21.600 |
| 167498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167499 | Timely | 24.900 | 24.900 |
| 167500 | Timely | 22.200 | 22.200 |
| 167501 | Timely | 24.900 | 24.900 |
| 167502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167503 | Timely | 22.900 | 22.900 |
| 167504 | Timely | 22.900 | 22.900 |
| 167505 | Timely | 22.900 | 22.900 |
| 167506 | Timely | 24.900 | 24.900 |
| 167507 | Timely | 22.900 | 22.900 |
| 167508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167509 | Timely | 21.600 | 21.600 |
| 167510 | Timely | 24.900 | 24.900 |
| 167511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167512 | Timely | 21.600 | 21.600 |
| 167513 | Timely | 24.900 | 24.900 |
| 167514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167515 | Timely | 14.600 | 14.600 |
| 167516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167518 | Timely | 16.600 | 16.600 |
| 167519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167520 | Timely | 19.900 | 19.900 |
| 167521 | Timely | 21.200 | 21.200 |
| 167522 | Timely | 19.600 | 19.600 |
| 167523 | Timely | 16.600 | 16.600 |
| 167524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167532 | Timely | 20.200 | 20.200 |
| 167533 | Timely | 16.900 | 16.900 |
| 167534 | Timely | 14.300 | 14.300 |
| 167535 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167540 | Timely | 22.200 | 22.200 |
| 167541 | Timely | 24.200 | 24.200 |
| 167542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167543 | Timely | 22.200 | 22.200 |
| 167544 | Timely | 26.200 | 26.200 |
| 167545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167548 | Timely | 26.200 | 26.200 |
| 167549 | Timely | 17.600 | 17.600 |
| 167550 | Timely | 19.900 | 19.900 |
| 167551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167560 | Timely | 24.900 | 24.900 |
| 167561 | Timely | 19.900 | 19.900 |
| 167562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167565 | Timely | 22.900 | 22.900 |
| 167566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167570 | Timely | 17.300 | 17.300 |
| 167571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167576 | Timely | 0.000 | 0.000 |
| 167577 | Timely | 15.600 | 15.600 |
| 167578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167579 | Timely | 18.600 | 18.600 |
| 167580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167581 | Timely | 20.900 | 20.900 |
| 167582 | Timely | 16.600 | 16.600 |
| 167583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167584 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167591 | Timely | 24.900 | 24.900 |
| 167592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167594 | Timely | 19.900 | 19.900 |
| 167595 | Timely | 14.300 | 14.300 |
| 167596 | Timely | 22.200 | 22.200 |
| 167597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167600 | Timely | 20.900 | 20.900 |
| 167601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167602 | Timely | 24.900 | 24.900 |
| 167603 | Timely | 16.600 | 16.600 |
| 167604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167605 | Timely | 26.200 | 26.200 |
| 167606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167609 | Timely | 19.600 | 19.600 |
| 167610 | Timely | 20.900 | 20.900 |
| 167611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167620 | Timely | 0.000 | 0.000 |
| 167621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167622 | Timely | 17.300 | 17.300 |
| 167623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167624 | Timely | 0.000 | 0.000 |
| 167625 | Timely | 22.900 | 22.900 |
| 167626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167628 | Timely | 22.900 | 22.900 |
| 167629 | Timely | 26.200 | 26.200 |
| 167630 | Timely | 22.900 | 22.900 |
| 167631 | Timely | 17.300 | 17.300 |
| 167632 | Timely | 19.900 | 19.900 |
| 167633 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167634 | Timely | 18.900 | 18.900 |
| 167635 | Timely | 18.900 | 18.900 |
| 167636 | Timely | 18.900 | 18.900 |
| 167637 | Timely | 20.900 | 20.900 |
| 167638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167640 | Timely | 20.600 | 20.600 |
| 167641 | Timely | 20.900 | 20.900 |
| 167642 | Timely | 18.900 | 18.900 |
| 167643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167644 | Timely | 14.600 | 14.600 |
| 167645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167646 | Timely | 18.900 | 18.900 |
| 167647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167651 | Timely | 16.600 | 16.600 |
| 167652 | Timely | 16.600 | 16.600 |
| 167653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167656 | Timely | 22.900 | 22.900 |
| 167657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167658 | Timely | 26.200 | 26.200 |
| 167659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167660 | Timely | 20.600 | 20.600 |
| 167661 | Timely | 24.900 | 24.900 |
| 167662 | Timely | 24.900 | 24.900 |
| 167663 | Timely | 20.600 | 20.600 |
| 167664 | Timely | 20.900 | 20.900 |
| 167665 | Timely | 16.600 | 16.600 |
| 167666 | Timely | 21.900 | 21.900 |
| 167667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167672 | Timely | 23.200 | 23.200 |
| 167673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167675 | Timely | 20.600 | 20.600 |
| 167676 | Timely | 19.900 | 19.900 |
| 167677 | Timely | 22.200 | 22.200 |
| 167678 | Timely | 23.200 | 23.200 |
| 167679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167680 | Timely | 23.200 | 23.200 |
| 167681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167682 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167688 | Timely | 0.000 | 0.000 |
| 167689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167692 | Timely | 22.900 | 22.900 |
| 167693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167695 | Timely | 20.200 | 20.200 |
| 167696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167698 | Timely | 24.900 | 24.900 |
| 167699 | Timely | 24.900 | 24.900 |
| 167700 | Timely | 24.900 | 24.900 |
| 167701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167702 | Timely | 24.900 | 24.900 |
| 167703 | Timely | 22.900 | 22.900 |
| 167704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167705 | Timely | 21.600 | 21.600 |
| 167706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167707 | Timely | 22.900 | 22.900 |
| 167708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167711 | Timely | 19.900 | 19.900 |
| 167712 | Timely | 18.900 | 18.900 |
| 167713 | Timely | 16.600 | 16.600 |
| 167714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167715 | Timely | 26.200 | 26.200 |
| 167716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167721 | Timely | 22.900 | 22.900 |
| 167722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167723 | Timely | 19.600 | 19.600 |
| 167724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167726 | Timely | 0.000 | 0.000 |
| 167727 | Timely | 17.600 | 17.600 |
| 167728 | Timely | 20.200 | 20.200 |
| 167729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167731 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167733 | Timely | 18.900 | 18.900 |
| 167734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167739 | Timely | 20.900 | 20.900 |
| 167740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167741 | Timely | 0.000 | 0.000 |
| 167742 | Timely | 26.200 | 26.200 |
| 167743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167746 | Timely | 22.900 | 22.900 |
| 167747 | Timely | 19.900 | 19.900 |
| 167748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167749 | Timely | 22.900 | 22.900 |
| 167750 | Timely | 22.900 | 22.900 |
| 167751 | Timely | 24.200 | 24.200 |
| 167752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167754 | Timely | 26.200 | 26.200 |
| 167755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167756 | Timely | 24.900 | 24.900 |
| 167757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167759 | Timely | 0.000 | 0.000 |
| 167760 | Timely | 16.600 | 16.600 |
| 167761 | Timely | 0.000 | 0.000 |
| 167762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167768 | Timely | 19.900 | 19.900 |
| 167769 | Timely | 20.900 | 20.900 |
| 167770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167771 | Timely | 21.600 | 21.600 |
| 167772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167775 | Timely | 0.000 | 0.000 |
| 167776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167779 | Timely | 22.900 | 22.900 |
| 167780 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167781 | Timely | 21.900 | 21.900 |
| 167782 | Timely | 20.200 | 20.200 |
| 167783 | Timely | 14.600 | 14.600 |
| 167784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167785 | Timely | 21.900 | 21.900 |
| 167786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167789 | Timely | 20.200 | 20.200 |
| 167790 | Timely | 13.300 | 13.300 |
| 167791 | Timely | 24.900 | 24.900 |
| 167792 | Timely | 13.300 | 13.300 |
| 167793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167794 | Timely | 20.600 | 20.600 |
| 167795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167797 | Timely | 16.300 | 16.300 |
| 167798 | Timely | 24.900 | 24.900 |
| 167799 | Timely | 20.600 | 20.600 |
| 167800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167801 | Timely | 21.900 | 21.900 |
| 167802 | Timely | 15.300 | 15.300 |
| 167803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167806 | Timely | 16.300 | 16.300 |
| 167807 | Timely | 20.600 | 20.600 |
| 167808 | Timely | 23.200 | 23.200 |
| 167809 | Timely | 13.300 | 13.300 |
| 167810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167811 | Timely | 14.600 | 14.600 |
| 167812 | Timely | 15.900 | 15.900 |
| 167813 | Timely | 20.200 | 20.200 |
| 167814 | Timely | 21.900 | 21.900 |
| 167815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167817 | Timely | 18.900 | 18.900 |
| 167818 | Timely | 20.600 | 20.600 |
| 167819 | Timely | 26.200 | 26.200 |
| 167820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167821 | Timely | 19.600 | 19.600 |
| 167822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167823 | Timely | 0.000 | 0.000 |
| 167824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167828 | Timely | 0.000 | 0.000 |
| 167829 | Timely | 21.200 | 21.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167840 | Timely | 19.600 | 19.600 |
| 167841 | Timely | 18.300 | 18.300 |
| 167842 | Timely | 22.900 | 22.900 |
| 167843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167845 | Timely | 19.600 | 19.600 |
| 167846 | Timely | 20.900 | 20.900 |
| 167847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167849 | Timely | 21.600 | 21.600 |
| 167850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167855 | Timely | 24.200 | 24.200 |
| 167856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167857 | Timely | 19.600 | 19.600 |
| 167858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167859 | Timely | 22.900 | 22.900 |
| 167860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167862 | Timely | 26.200 | 26.200 |
| 167863 | Timely | 24.900 | 24.900 |
| 167864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167867 | Timely | 22.900 | 22.900 |
| 167868 | Timely | 26.200 | 26.200 |
| 167869 | Timely | 19.600 | 19.600 |
| 167870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167872 | Timely | 24.900 | 24.900 |
| 167873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167877 | Timely | 19.600 | 19.600 |
| 167878 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167879 | Timely | 19.600 | 19.600 |
| 167880 | Timely | 26.200 | 26.200 |
| 167881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167882 | Timely | 26.200 | 26.200 |
| 167883 | Timely | 24.900 | 24.900 |
| 167884 | Timely | 17.600 | 17.600 |
| 167885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167888 | Timely | 17.600 | 17.600 |
| 167889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167890 | Timely | 24.900 | 24.900 |
| 167891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167896 | Timely | 21.600 | 21.600 |
| 167897 | Timely | 16.600 | 16.600 |
| 167898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167901 | Timely | 16.300 | 16.300 |
| 167902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167903 | Timely | 19.600 | 19.600 |
| 167904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167905 | Timely | 20.900 | 20.900 |
| 167906 | Timely | 16.600 | 16.600 |
| 167907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167911 | Timely | 19.900 | 19.900 |
| 167912 | Timely | 20.900 | 20.900 |
| 167913 | Timely | 19.600 | 19.600 |
| 167914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167915 | Timely | 24.900 | 24.900 |
| 167916 | Timely | 26.200 | 26.200 |
| 167917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167918 | Timely | 24.900 | 24.900 |
| 167919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167920 | Timely | 19.900 | 19.900 |
| 167921 | Timely | 16.600 | 16.600 |
| 167922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167924 | Timely | 24.900 | 24.900 |
| 167925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167927 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167928 | Timely | 26.200 | 26.200 |
| 167929 | Timely | 24.900 | 24.900 |
| 167930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167934 | Timely | 26.200 | 26.200 |
| 167935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167936 | Timely | 17.600 | 17.600 |
| 167937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167939 | Timely | 22.900 | 22.900 |
| 167940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167942 | Timely | 19.600 | 19.600 |
| 167943 | Timely | 16.600 | 16.600 |
| 167944 | Timely | 22.900 | 22.900 |
| 167945 | Timely | 16.600 | 16.600 |
| 167946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167947 | Timely | 26.200 | 26.200 |
| 167948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167949 | Timely | 23.200 | 23.200 |
| 167950 | Timely | 18.900 | 18.900 |
| 167951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167953 | Timely | 16.600 | 16.600 |
| 167954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167960 | Timely | 17.900 | 17.900 |
| 167961 | Timely | 0.000 | 0.000 |
| 167962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167963 | Timely | 0.000 | 0.000 |
| 167964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167966 | Timely | 21.900 | 21.900 |
| 167967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167968 | Timely | 18.300 | 18.300 |
| 167969 | Timely | 20.600 | 20.600 |
| 167970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167973 | Timely | 26.200 | 26.200 |
| 167974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167975 | Timely | 22.900 | 22.900 |
| 167976 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 167977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167978 | Timely | 0.000 | 0.000 |
| 167979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167982 | Timely | 24.200 | 24.200 |
| 167983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167985 | Timely | 24.900 | 24.900 |
| 167986 | Timely | 17.600 | 17.600 |
| 167987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167988 | Timely | 14.600 | 14.600 |
| 167989 | Timely | 14.600 | 14.600 |
| 167990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167991 | Timely | 20.600 | 20.600 |
| 167992 | Timely | 21.900 | 21.900 |
| 167993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167994 | Timely | 17.600 | 17.600 |
| 167995 | Timely | 14.600 | 14.600 |
| 167996 | Timely | 21.900 | 21.900 |
| 167997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 167999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168002 | Timely | 19.600 | 19.600 |
| 168003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168004 | Timely | 17.600 | 17.600 |
| 168005 | Timely | 18.900 | 18.900 |
| 168006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168009 | Timely | 24.900 | 24.900 |
| 168010 | Timely | 20.600 | 20.600 |
| 168011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168016 | Timely | 17.600 | 17.600 |
| 168017 | Timely | 18.900 | 18.900 |
| 168018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168019 | Timely | 17.600 | 17.600 |
| 168020 | Timely | 18.900 | 18.900 |
| 168021 | Timely | 21.900 | 21.900 |
| 168022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168023 | Timely | 21.900 | 21.900 |
| 168024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168025 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168026 | Timely | 0.000 | 0.000 |
| 168027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168033 | Timely | 24.900 | 24.900 |
| 168034 | Timely | 0.000 | 0.000 |
| 168035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168038 | Timely | 17.600 | 17.600 |
| 168039 | Timely | 22.900 | 22.900 |
| 168040 | Timely | 26.200 | 26.200 |
| 168041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168043 | Timely | 19.600 | 19.600 |
| 168044 | Timely | 17.600 | 17.600 |
| 168045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168046 | Timely | 19.600 | 19.600 |
| 168047 | Timely | 24.900 | 24.900 |
| 168048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168050 | Timely | 26.200 | 26.200 |
| 168051 | Timely | 21.200 | 21.200 |
| 168052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168057 | Timely | 15.600 | 15.600 |
| 168058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168062 | Timely | 24.900 | 24.900 |
| 168063 | Timely | 22.900 | 22.900 |
| 168064 | Timely | 24.900 | 24.900 |
| 168065 | Timely | 20.900 | 20.900 |
| 168066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168067 | Timely | 0.000 | 0.000 |
| 168068 | Timely | 24.200 | 24.200 |
| 168069 | Timely | 21.600 | 21.600 |
| 168070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168073 | Timely | 24.900 | 24.900 |
| 168074 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168075 | Timely | 26.200 | 26.200 |
| 168076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168078 | Timely | 20.900 | 20.900 |
| 168079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168084 | Timely | 22.200 | 22.200 |
| 168085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168088 | Timely | 18.900 | 18.900 |
| 168089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168094 | Timely | 26.200 | 26.200 |
| 168095 | Timely | 16.600 | 16.600 |
| 168096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168099 | Timely | 16.600 | 16.600 |
| 168100 | Timely | 19.900 | 19.900 |
| 168101 | Timely | 14.300 | 14.300 |
| 168102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168103 | Timely | 16.600 | 16.600 |
| 168104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168106 | Timely | 17.300 | 17.300 |
| 168107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168110 | Timely | 15.600 | 15.600 |
| 168111 | Timely | 19.900 | 19.900 |
| 168112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168113 | Timely | 15.600 | 15.600 |
| 168114 | Timely | 19.900 | 19.900 |
| 168115 | Timely | 17.600 | 17.600 |
| 168116 | Timely | 18.900 | 18.900 |
| 168117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168118 | Timely | 24.900 | 24.900 |
| 168119 | Timely | 19.600 | 19.600 |
| 168120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168122 | Timely | 17.600 | 17.600 |
| 168123 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168124 | Timely | 26.200 | 26.200 |
| 168125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168126 | Timely | 22.900 | 22.900 |
| 168127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168129 | Timely | 22.900 | 22.900 |
| 168130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168134 | Timely | 16.600 | 16.600 |
| 168135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168136 | Timely | 24.200 | 24.200 |
| 168137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168141 | Timely | 22.900 | 22.900 |
| 168142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168144 | Timely | 19.900 | 19.900 |
| 168145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168148 | Timely | 20.900 | 20.900 |
| 168149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168153 | Timely | 16.600 | 16.600 |
| 168154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168155 | Timely | 0.000 | 0.000 |
| 168156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168159 | Timely | 0.000 | 0.000 |
| 168160 | Timely | 18.900 | 18.900 |
| 168161 | Timely | 16.300 | 16.300 |
| 168162 | Timely | 0.000 | 0.000 |
| 168163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168164 | Timely | 0.000 | 0.000 |
| 168165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168168 | Timely | 0.000 | 0.000 |
| 168169 | Timely | 19.900 | 19.900 |
| 168170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168172 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168173 | Timely | 18.600 | 18.600 |
| 168174 | Timely | 22.900 | 22.900 |
| 168175 | Timely | 17.600 | 17.600 |
| 168176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168177 | Timely | 18.300 | 18.300 |
| 168178 | Timely | 0.000 | 0.000 |
| 168179 | Timely | 26.200 | 26.200 |
| 168180 | Timely | 19.600 | 19.600 |
| 168181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168182 | Timely | 24.900 | 24.900 |
| 168183 | Timely | 21.600 | 21.600 |
| 168184 | Timely | 18.300 | 18.300 |
| 168185 | Timely | 19.600 | 19.600 |
| 168186 | Timely | 23.200 | 23.200 |
| 168187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168188 | Timely | 15.900 | 15.900 |
| 168189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168190 | Timely | 18.900 | 18.900 |
| 168191 | Timely | 14.600 | 14.600 |
| 168192 | Timely | 21.900 | 21.900 |
| 168193 | Timely | 15.900 | 15.900 |
| 168194 | Timely | 24.900 | 24.900 |
| 168195 | Timely | 20.600 | 20.600 |
| 168196 | Timely | 16.300 | 16.300 |
| 168197 | Timely | 20.600 | 20.600 |
| 168198 | Timely | 20.600 | 20.600 |
| 168199 | Timely | 16.300 | 16.300 |
| 168200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168204 | Timely | 0.000 | 0.000 |
| 168205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168207 | Timely | 17.600 | 17.600 |
| 168208 | Timely | 19.900 | 19.900 |
| 168209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168212 | Timely | 20.600 | 20.600 |
| 168213 | Timely | 16.300 | 16.300 |
| 168214 | Timely | 17.600 | 17.600 |
| 168215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168216 | Timely | 15.900 | 15.900 |
| 168217 | Timely | 18.900 | 18.900 |
| 168218 | Timely | 26.200 | 26.200 |
| 168219 | Timely | 20.200 | 20.200 |
| 168220 | Timely | 23.200 | 23.200 |
| 168221 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168224 | Timely | 24.200 | 24.200 |
| 168225 | Timely | 0.000 | 0.000 |
| 168226 | Timely | 24.900 | 24.900 |
| 168227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168229 | Timely | 20.900 | 20.900 |
| 168230 | Timely | 21.900 | 21.900 |
| 168231 | Timely | 18.300 | 18.300 |
| 168232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168233 | Timely | 22.900 | 22.900 |
| 168234 | Timely | 18.300 | 18.300 |
| 168235 | Timely | 22.900 | 22.900 |
| 168236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168239 | Timely | 18.300 | 18.300 |
| 168240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168244 | Timely | 22.900 | 22.900 |
| 168245 | Timely | 17.600 | 17.600 |
| 168246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168247 | Timely | 21.600 | 21.600 |
| 168248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168250 | Timely | 0.000 | 0.000 |
| 168251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168255 | Timely | 15.600 | 15.600 |
| 168256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168259 | Timely | 15.600 | 15.600 |
| 168260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168263 | Timely | 24.900 | 24.900 |
| 168264 | Timely | 21.600 | 21.600 |
| 168265 | Timely | 22.900 | 22.900 |
| 168266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168267 | Timely | 22.900 | 22.900 |
| 168268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168270 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168271 | Timely | 16.600 | 16.600 |
| 168272 | Timely | 26.200 | 26.200 |
| 168273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168274 | Timely | 20.900 | 20.900 |
| 168275 | Timely | 17.600 | 17.600 |
| 168276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168279 | Timely | 18.300 | 18.300 |
| 168280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168284 | Timely | 0.000 | 0.000 |
| 168285 | Timely | 24.900 | 24.900 |
| 168286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168292 | Timely | 17.600 | 17.600 |
| 168293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168295 | Timely | 26.200 | 26.200 |
| 168296 | Timely | 11.600 | 11.600 |
| 168297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168298 | Timely | 19.900 | 19.900 |
| 168299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168302 | Timely | 16.600 | 16.600 |
| 168303 | Timely | 19.600 | 19.600 |
| 168304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168305 | Timely | 21.600 | 21.600 |
| 168306 | Timely | 20.900 | 20.900 |
| 168307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168314 | Timely | 18.900 | 18.900 |
| 168315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168316 | Timely | 21.900 | 21.900 |
| 168317 | Timely | 19.900 | 19.900 |
| 168318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168319 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168320 | Timely | 26.200 | 26.200 |
| 168321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168324 | Timely | 19.900 | 19.900 |
| 168325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168328 | Timely | 24.200 | 24.200 |
| 168329 | Timely | 19.900 | 19.900 |
| 168330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168331 | Timely | 19.600 | 19.600 |
| 168332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168334 | Timely | 22.900 | 22.900 |
| 168335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168340 | Timely | 18.600 | 18.600 |
| 168341 | Timely | 22.900 | 22.900 |
| 168342 | Timely | 20.900 | 20.900 |
| 168343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168344 | Timely | 22.900 | 22.900 |
| 168345 | Timely | 20.900 | 20.900 |
| 168346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168348 | Timely | 24.200 | 24.200 |
| 168349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168351 | Timely | 19.900 | 19.900 |
| 168352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168356 | Timely | 12.600 | 12.600 |
| 168357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168359 | Timely | 13.300 | 13.300 |
| 168360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168365 | Timely | 16.600 | 16.600 |
| 168366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168367 | Timely | 21.900 | 21.900 |
| 168368 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168379 | Timely | 19.600 | 19.600 |
| 168380 | Timely | 20.900 | 20.900 |
| 168381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168382 | Timely | 22.200 | 22.200 |
| 168383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168391 | Timely | 13.300 | 13.300 |
| 168392 | Timely | 17.600 | 17.600 |
| 168393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168394 | Timely | 18.900 | 18.900 |
| 168395 | Timely | 16.300 | 16.300 |
| 168396 | Timely | 18.900 | 18.900 |
| 168397 | Timely | 23.200 | 23.200 |
| 168398 | Timely | 18.900 | 18.900 |
| 168399 | Timely | 17.600 | 17.600 |
| 168400 | Timely | 0.000 | 0.000 |
| 168401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168403 | Timely | 24.900 | 24.900 |
| 168404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168407 | Timely | 17.900 | 17.900 |
| 168408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168414 | Timely | 17.600 | 17.600 |
| 168415 | Timely | 20.600 | 20.600 |
| 168416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168417 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168418 | Timely | 21.900 | 21.900 |
| 168419 | Timely | 18.900 | 18.900 |
| 168420 | Timely | 23.200 | 23.200 |
| 168421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168422 | Timely | 13.300 | 13.300 |
| 168423 | Timely | 14.600 | 14.600 |
| 168424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168425 | Timely | 26.200 | 26.200 |
| 168426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168427 | Timely | 0.000 | 0.000 |
| 168428 | Timely | 17.600 | 17.600 |
| 168429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168437 | Timely | 20.900 | 20.900 |
| 168438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168442 | Timely | 17.600 | 17.600 |
| 168443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168444 | Timely | 26.200 | 26.200 |
| 168445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168449 | Timely | 20.900 | 20.900 |
| 168450 | Timely | 19.600 | 19.600 |
| 168451 | Timely | 17.600 | 17.600 |
| 168452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168454 | Timely | 16.600 | 16.600 |
| 168455 | Timely | 22.900 | 22.900 |
| 168456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168460 | Timely | 22.900 | 22.900 |
| 168461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168463 | Timely | 15.600 | 15.600 |
| 168464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168466 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168468 | Timely | 20.900 | 20.900 |
| 168469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168470 | Timely | 19.600 | 19.600 |
| 168471 | Timely | 20.900 | 20.900 |
| 168472 | Timely | 24.900 | 24.900 |
| 168473 | Timely | 22.900 | 22.900 |
| 168474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168475 | Timely | 19.900 | 19.900 |
| 168476 | Timely | 16.600 | 16.600 |
| 168477 | Timely | 16.600 | 16.600 |
| 168478 | Timely | 21.900 | 21.900 |
| 168479 | Timely | 20.900 | 20.900 |
| 168480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168481 | Timely | 23.200 | 23.200 |
| 168482 | Timely | 26.200 | 26.200 |
| 168483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168484 | Timely | 26.200 | 26.200 |
| 168485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168487 | Timely | 0.000 | 0.000 |
| 168488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168492 | Timely | 21.900 | 21.900 |
| 168493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168494 | Timely | 18.900 | 18.900 |
| 168495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168496 | Timely | 16.600 | 16.600 |
| 168497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168508 | Timely | 22.200 | 22.200 |
| 168509 | Timely | 22.900 | 22.900 |
| 168510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168511 | Timely | 19.600 | 19.600 |
| 168512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168514 | Timely | 24.200 | 24.200 |
| 168515 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168517 | Timely | 22.900 | 22.900 |
| 168518 | Timely | 15.600 | 15.600 |
| 168519 | Timely | 24.900 | 24.900 |
| 168520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168521 | Timely | 24.200 | 24.200 |
| 168522 | Timely | 24.900 | 24.900 |
| 168523 | Timely | 21.900 | 21.900 |
| 168524 | Timely | 21.900 | 21.900 |
| 168525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168527 | Timely | 20.600 | 20.600 |
| 168528 | Timely | 21.900 | 21.900 |
| 168529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168533 | Timely | 22.900 | 22.900 |
| 168534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168536 | Timely | 26.200 | 26.200 |
| 168537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168539 | Timely | 24.200 | 24.200 |
| 168540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168544 | Timely | 16.900 | 16.900 |
| 168545 | Timely | 22.900 | 22.900 |
| 168546 | Timely | 18.600 | 18.600 |
| 168547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168549 | Timely | 22.900 | 22.900 |
| 168550 | Timely | 22.900 | 22.900 |
| 168551 | Timely | 16.600 | 16.600 |
| 168552 | Timely | 19.600 | 19.600 |
| 168553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168555 | Timely | 15.600 | 15.600 |
| 168556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168561 | Timely | 12.600 | 12.600 |
| 168562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168563 | Timely | 9.000 | 9.000 |
| 168564 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168565 | Timely | 16.600 | 16.600 |
| 168566 | Timely | 12.600 | 12.600 |
| 168567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168572 | Timely | 26.200 | 26.200 |
| 168573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168576 | Timely | 24.900 | 24.900 |
| 168577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168578 | Timely | 16.300 | 16.300 |
| 168579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168580 | Timely | 17.600 | 17.600 |
| 168581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168582 | Timely | 23.200 | 23.200 |
| 168583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168586 | Timely | 23.200 | 23.200 |
| 168587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168588 | Timely | 18.900 | 18.900 |
| 168589 | Timely | 23.200 | 23.200 |
| 168590 | Timely | 21.900 | 21.900 |
| 168591 | Timely | 23.200 | 23.200 |
| 168592 | Timely | 23.200 | 23.200 |
| 168593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168594 | Timely | 23.200 | 23.200 |
| 168595 | Timely | 16.600 | 16.600 |
| 168596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168597 | Timely | 18.300 | 18.300 |
| 168598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168602 | Timely | 0.000 | 0.000 |
| 168603 | Timely | 21.900 | 21.900 |
| 168604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168606 | Timely | 19.600 | 19.600 |
| 168607 | Timely | 20.900 | 20.900 |
| 168608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168612 | Timely | 20.600 | 20.600 |
| 168613 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168614 | Timely | 24.900 | 24.900 |
| 168615 | Timely | 21.900 | 21.900 |
| 168616 | Timely | 26.200 | 26.200 |
| 168617 | Timely | 26.200 | 26.200 |
| 168618 | Timely | 20.900 | 20.900 |
| 168619 | Timely | 26.200 | 26.200 |
| 168620 | Timely | 24.900 | 24.900 |
| 168621 | Timely | 21.900 | 21.900 |
| 168622 | Timely | 26.200 | 26.200 |
| 168623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168624 | Timely | 26.200 | 26.200 |
| 168625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168626 | Timely | 26.200 | 26.200 |
| 168627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168628 | Timely | 24.900 | 24.900 |
| 168629 | Timely | 19.600 | 19.600 |
| 168630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168631 | Timely | 23.200 | 23.200 |
| 168632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168633 | Timely | 21.900 | 21.900 |
| 168634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168636 | Timely | 21.900 | 21.900 |
| 168637 | Timely | 17.900 | 17.900 |
| 168638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168643 | Timely | 0.000 | 0.000 |
| 168644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168646 | Timely | 15.600 | 15.600 |
| 168647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168649 | Timely | 0.000 | 0.000 |
| 168650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168659 | Timely | 24.900 | 24.900 |
| 168660 | Timely | 22.900 | 22.900 |
| 168661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168662 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168663 | Timely | 22.900 | 22.900 |
| 168664 | Timely | 24.900 | 24.900 |
| 168665 | Timely | 26.200 | 26.200 |
| 168666 | Timely | 20.900 | 20.900 |
| 168667 | Timely | 19.200 | 19.200 |
| 168668 | Timely | 24.200 | 24.200 |
| 168669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168671 | Timely | 19.900 | 19.900 |
| 168672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168674 | Timely | 22.900 | 22.900 |
| 168675 | Timely | 24.900 | 24.900 |
| 168676 | Timely | 24.200 | 24.200 |
| 168677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168679 | Timely | 22.900 | 22.900 |
| 168680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168683 | Timely | 22.600 | 22.600 |
| 168684 | Timely | 14.900 | 14.900 |
| 168685 | Timely | 17.300 | 17.300 |
| 168686 | Timely | 16.600 | 16.600 |
| 168687 | Timely | 23.900 | 23.900 |
| 168688 | Timely | 22.600 | 22.600 |
| 168689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168695 | Timely | 17.600 | 17.600 |
| 168696 | Timely | 23.200 | 23.200 |
| 168697 | Timely | 21.900 | 21.900 |
| 168698 | Timely | 18.900 | 18.900 |
| 168699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168700 | Timely | 20.200 | 20.200 |
| 168701 | Timely | 18.900 | 18.900 |
| 168702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168703 | Timely | 24.900 | 24.900 |
| 168704 | Timely | 20.200 | 20.200 |
| 168705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168706 | Timely | 18.900 | 18.900 |
| 168707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168708 | Timely | 19.600 | 19.600 |
| 168709 | Timely | 16.600 | 16.600 |
| 168710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168711 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168712 | Timely | 24.200 | 24.200 |
| 168713 | Timely | 22.900 | 22.900 |
| 168714 | Timely | 20.900 | 20.900 |
| 168715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168716 | Timely | 16.600 | 16.600 |
| 168717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168723 | Timely | 17.600 | 17.600 |
| 168724 | Timely | 21.900 | 21.900 |
| 168725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168726 | Timely | 26.200 | 26.200 |
| 168727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168729 | Timely | 17.300 | 17.300 |
| 168730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168733 | Timely | 20.900 | 20.900 |
| 168734 | Timely | 26.200 | 26.200 |
| 168735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168736 | Timely | 21.600 | 21.600 |
| 168737 | Timely | 17.600 | 17.600 |
| 168738 | Timely | 26.200 | 26.200 |
| 168739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168741 | Timely | 22.900 | 22.900 |
| 168742 | Timely | 17.600 | 17.600 |
| 168743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168745 | Timely | 21.900 | 21.900 |
| 168746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168754 | Timely | 24.900 | 24.900 |
| 168755 | Timely | 14.600 | 14.600 |
| 168756 | Timely | 15.300 | 15.300 |
| 168757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168758 | Timely | 24.900 | 24.900 |
| 168759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168760 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168764 | Timely | 18.900 | 18.900 |
| 168765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168768 | Timely | 15.900 | 15.900 |
| 168769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168775 | Timely | 17.600 | 17.600 |
| 168776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168777 | Timely | 22.900 | 22.900 |
| 168778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168790 | Timely | 24.900 | 24.900 |
| 168791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168792 | Timely | 23.200 | 23.200 |
| 168793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168796 | Timely | 23.200 | 23.200 |
| 168797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168798 | Timely | 15.300 | 15.300 |
| 168799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168800 | Timely | 18.300 | 18.300 |
| 168801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168802 | Timely | 21.900 | 21.900 |
| 168803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168804 | Timely | 19.600 | 19.600 |
| 168805 | Timely | 26.200 | 26.200 |
| 168806 | Timely | 26.200 | 26.200 |
| 168807 | Timely | 21.900 | 21.900 |
| 168808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168809 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168810 | Timely | 19.900 | 19.900 |
| 168811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168815 | Timely | 26.200 | 26.200 |
| 168816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168817 | Timely | 26.200 | 26.200 |
| 168818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168822 | Timely | 20.900 | 20.900 |
| 168823 | Timely | 26.200 | 26.200 |
| 168824 | Timely | 26.200 | 26.200 |
| 168825 | Timely | 18.900 | 18.900 |
| 168826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168829 | Timely | 20.900 | 20.900 |
| 168830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168831 | Timely | 0.000 | 0.000 |
| 168832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168834 | Timely | 22.900 | 22.900 |
| 168835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168842 | Timely | 22.200 | 22.200 |
| 168843 | Timely | 18.600 | 18.600 |
| 168844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168846 | Timely | 0.000 | 0.000 |
| 168847 | Timely | 17.600 | 17.600 |
| 168848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168849 | Timely | 17.600 | 17.600 |
| 168850 | Timely | 15.600 | 15.600 |
| 168851 | Timely | 0.000 | 0.000 |
| 168852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168857 | Timely | 0.000 | 0.000 |
| 168858 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168863 | Timely | 26.200 | 26.200 |
| 168864 | Timely | 17.600 | 17.600 |
| 168865 | Timely | 24.900 | 24.900 |
| 168866 | Timely | 0.000 | 0.000 |
| 168867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168869 | Timely | 19.900 | 19.900 |
| 168870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168872 | Timely | 22.900 | 22.900 |
| 168873 | Timely | 24.900 | 24.900 |
| 168874 | Timely | 24.900 | 24.900 |
| 168875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168876 | Timely | 22.900 | 22.900 |
| 168877 | Timely | 24.900 | 24.900 |
| 168878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168879 | Timely | 22.900 | 22.900 |
| 168880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168881 | Timely | 14.600 | 14.600 |
| 168882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168883 | Timely | 19.900 | 19.900 |
| 168884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168888 | Timely | 16.600 | 16.600 |
| 168889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168890 | Timely | 14.900 | 14.900 |
| 168891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168893 | Timely | 19.600 | 19.600 |
| 168894 | Timely | 18.900 | 18.900 |
| 168895 | Timely | 17.600 | 17.600 |
| 168896 | Timely | 20.600 | 20.600 |
| 168897 | Timely | 21.900 | 21.900 |
| 168898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168899 | Timely | 20.200 | 20.200 |
| 168900 | Timely | 16.300 | 16.300 |
| 168901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168902 | Timely | 15.900 | 15.900 |
| 168903 | Timely | 13.300 | 13.300 |
| 168904 | Timely | 24.900 | 24.900 |
| 168905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168907 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168908 | Timely | 20.900 | 20.900 |
| 168909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168910 | Timely | 20.900 | 20.900 |
| 168911 | Timely | 22.900 | 22.900 |
| 168912 | Timely | 17.300 | 17.300 |
| 168913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168915 | Timely | 22.900 | 22.900 |
| 168916 | Timely | 16.600 | 16.600 |
| 168917 | Timely | 26.200 | 26.200 |
| 168918 | Timely | 20.200 | 20.200 |
| 168919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168920 | Timely | 23.200 | 23.200 |
| 168921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168926 | Timely | 20.600 | 20.600 |
| 168927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168928 | Timely | 16.600 | 16.600 |
| 168929 | Timely | 0.000 | 0.000 |
| 168930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168935 | Timely | 20.900 | 20.900 |
| 168936 | Timely | 18.300 | 18.300 |
| 168937 | Timely | 19.600 | 19.600 |
| 168938 | Timely | 22.900 | 22.900 |
| 168939 | Timely | 26.200 | 26.200 |
| 168940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168941 | Timely | 22.900 | 22.900 |
| 168942 | Timely | 0.000 | 0.000 |
| 168943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168949 | Timely | 17.600 | 17.600 |
| 168950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168951 | Timely | 23.200 | 23.200 |
| 168952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168953 | Timely | 17.600 | 17.600 |
| 168954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168956 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 168957 | Timely | 17.600 | 17.600 |
| 168958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168959 | Timely | 17.600 | 17.600 |
| 168960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168962 | Timely | 18.900 | 18.900 |
| 168963 | Timely | 20.600 | 20.600 |
| 168964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168969 | Timely | 20.900 | 20.900 |
| 168970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168983 | Timely | 24.900 | 24.900 |
| 168984 | Timely | 23.200 | 23.200 |
| 168985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168986 | Timely | 16.600 | 16.600 |
| 168987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168989 | Timely | 19.900 | 19.900 |
| 168990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168991 | Timely | 19.900 | 19.900 |
| 168992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168994 | Timely | 26.200 | 26.200 |
| 168995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 168999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169002 | Timely | 21.900 | 21.900 |
| 169003 | Timely | 23.200 | 23.200 |
| 169004 | Timely | 17.900 | 17.900 |
| 169005 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169006 | Timely | 24.900 | 24.900 |
| 169007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169011 | Timely | 26.200 | 26.200 |
| 169012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169013 | Timely | 23.200 | 23.200 |
| 169014 | Timely | 24.900 | 24.900 |
| 169015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169016 | Timely | 22.900 | 22.900 |
| 169017 | Timely | 26.200 | 26.200 |
| 169018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169021 | Timely | 24.900 | 24.900 |
| 169022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169023 | Timely | 24.900 | 24.900 |
| 169024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169033 | Timely | 19.600 | 19.600 |
| 169034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169041 | Timely | 21.900 | 21.900 |
| 169042 | Timely | 19.600 | 19.600 |
| 169043 | Timely | 20.900 | 20.900 |
| 169044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169045 | Timely | 20.300 | 20.300 |
| 169046 | Timely | 19.600 | 19.600 |
| 169047 | Timely | 22.200 | 22.200 |
| 169048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169049 | Timely | 0.000 | 0.000 |
| 169050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169053 | Timely | 15.600 | 15.600 |
| 169054 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169055 | Timely | 19.600 | 19.600 |
| 169056 | Timely | 17.600 | 17.600 |
| 169057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169058 | Timely | 20.900 | 20.900 |
| 169059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169060 | Timely | 22.900 | 22.900 |
| 169061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169064 | Timely | 21.600 | 21.600 |
| 169065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169067 | Timely | 0.000 | 0.000 |
| 169068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169069 | Timely | 24.900 | 24.900 |
| 169070 | Timely | 19.900 | 19.900 |
| 169071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169073 | Timely | 19.900 | 19.900 |
| 169074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169075 | Timely | 19.900 | 19.900 |
| 169076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169079 | Timely | 25.900 | 25.900 |
| 169080 | Timely | 24.200 | 24.200 |
| 169081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169083 | Timely | 22.900 | 22.900 |
| 169084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169086 | Timely | 11.000 | 11.000 |
| 169087 | Timely | 22.200 | 22.200 |
| 169088 | Timely | 19.200 | 19.200 |
| 169089 | Timely | 11.000 | 11.000 |
| 169090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169091 | Timely | 22.600 | 22.600 |
| 169092 | Timely | 26.900 | 26.900 |
| 169093 | Timely | 17.900 | 17.900 |
| 169094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169096 | Timely | 24.900 | 24.900 |
| 169097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169099 | Timely | 21.900 | 21.900 |
| 169100 | Timely | 20.200 | 20.200 |
| 169101 | Timely | 20.200 | 20.200 |
| 169102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169103 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169104 | Timely | 23.200 | 23.200 |
| 169105 | Timely | 17.600 | 17.600 |
| 169106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169111 | Timely | 22.900 | 22.900 |
| 169112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169113 | Timely | 21.600 | 21.600 |
| 169114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169115 | Timely | 21.600 | 21.600 |
| 169116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169117 | Timely | 21.600 | 21.600 |
| 169118 | Timely | 26.200 | 26.200 |
| 169119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169121 | Timely | 21.900 | 21.900 |
| 169122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169124 | Timely | 21.900 | 21.900 |
| 169125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169129 | Timely | 16.300 | 16.300 |
| 169130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169132 | Timely | 19.900 | 19.900 |
| 169133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169136 | Timely | 26.200 | 26.200 |
| 169137 | Timely | 0.000 | 0.000 |
| 169138 | Timely | 24.900 | 24.900 |
| 169139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169140 | Timely | 18.300 | 18.300 |
| 169141 | Timely | 21.600 | 21.600 |
| 169142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169146 | Timely | 20.600 | 20.600 |
| 169147 | Timely | 26.200 | 26.200 |
| 169148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169150 | Timely | 17.600 | 17.600 |
| 169151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169152 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169157 | Timely | 15.300 | 15.300 |
| 169158 | Timely | 21.900 | 21.900 |
| 169159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169162 | Timely | 20.600 | 20.600 |
| 169163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169170 | Timely | 24.900 | 24.900 |
| 169171 | Timely | 20.900 | 20.900 |
| 169172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169178 | Timely | 24.900 | 24.900 |
| 169179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169180 | Timely | 24.200 | 24.200 |
| 169181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169183 | Timely | 21.900 | 21.900 |
| 169184 | Timely | 21.900 | 21.900 |
| 169185 | Timely | 21.900 | 21.900 |
| 169186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169188 | Timely | 23.200 | 23.200 |
| 169189 | Timely | 23.200 | 23.200 |
| 169190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169191 | Timely | 24.900 | 24.900 |
| 169192 | Timely | 19.900 | 19.900 |
| 169193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169195 | Timely | 20.600 | 20.600 |
| 169196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169198 | Timely | 19.600 | 19.600 |
| 169199 | Timely | 18.900 | 18.900 |
| 169200 | Timely | 20.600 | 20.600 |
| 169201 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169204 | Timely | 24.900 | 24.900 |
| 169205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169210 | Timely | 26.200 | 26.200 |
| 169211 | Timely | 23.200 | 23.200 |
| 169212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169213 | Timely | 26.200 | 26.200 |
| 169214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169216 | Timely | 26.200 | 26.200 |
| 169217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169218 | Timely | 26.200 | 26.200 |
| 169219 | Timely | 21.900 | 21.900 |
| 169220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169221 | Timely | 24.900 | 24.900 |
| 169222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169226 | Timely | 24.900 | 24.900 |
| 169227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169228 | Timely | 0.000 | 0.000 |
| 169229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169233 | Timely | 20.900 | 20.900 |
| 169234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169238 | Timely | 22.200 | 22.200 |
| 169239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169241 | Timely | 21.900 | 21.900 |
| 169242 | Timely | 22.200 | 22.200 |
| 169243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169248 | Timely | 18.900 | 18.900 |
| 169249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169250 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169255 | Timely | 15.600 | 15.600 |
| 169256 | Timely | 26.200 | 26.200 |
| 169257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169258 | Timely | 20.900 | 20.900 |
| 169259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169262 | Timely | 22.900 | 22.900 |
| 169263 | Timely | 26.200 | 26.200 |
| 169264 | Timely | 0.000 | 0.000 |
| 169265 | Timely | 19.600 | 19.600 |
| 169266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169268 | Timely | 22.900 | 22.900 |
| 169269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169272 | Timely | 21.600 | 21.600 |
| 169273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169274 | Timely | 22.900 | 22.900 |
| 169275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169276 | Timely | 19.900 | 19.900 |
| 169277 | Timely | 18.600 | 18.600 |
| 169278 | Timely | 21.600 | 21.600 |
| 169279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169281 | Timely | 21.600 | 21.600 |
| 169282 | Timely | 14.900 | 14.900 |
| 169283 | Timely | 26.900 | 26.900 |
| 169284 | Timely | 16.900 | 16.900 |
| 169285 | Timely | 22.200 | 22.200 |
| 169286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169288 | Timely | 20.900 | 20.900 |
| 169289 | Timely | 23.900 | 23.900 |
| 169290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169291 | Timely | 15.300 | 15.300 |
| 169292 | Timely | 18.300 | 18.300 |
| 169293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169295 | Timely | 26.200 | 26.200 |
| 169296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169297 | Timely | 13.300 | 13.300 |
| 169298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169299 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169300 | Timely | 24.900 | 24.900 |
| 169301 | Timely | 16.300 | 16.300 |
| 169302 | Timely | 23.200 | 23.200 |
| 169303 | Timely | 21.900 | 21.900 |
| 169304 | Timely | 16.300 | 16.300 |
| 169305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169308 | Timely | 22.900 | 22.900 |
| 169309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169319 | Timely | 21.900 | 21.900 |
| 169320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169322 | Timely | 24.900 | 24.900 |
| 169323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169324 | Timely | 19.600 | 19.600 |
| 169325 | Timely | 21.200 | 21.200 |
| 169326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169327 | Timely | 0.000 | 0.000 |
| 169328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169332 | Timely | 26.200 | 26.200 |
| 169333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169335 | Timely | 20.900 | 20.900 |
| 169336 | Timely | 19.600 | 19.600 |
| 169337 | Timely | 22.900 | 22.900 |
| 169338 | Timely | 26.200 | 26.200 |
| 169339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169347 | Timely | 16.300 | 16.300 |
| 169348 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169351 | Timely | 20.600 | 20.600 |
| 169352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169353 | Timely | 18.900 | 18.900 |
| 169354 | Timely | 18.900 | 18.900 |
| 169355 | Timely | 21.900 | 21.900 |
| 169356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169360 | Timely | 22.200 | 22.200 |
| 169361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169362 | Timely | 16.300 | 16.300 |
| 169363 | Timely | 15.900 | 15.900 |
| 169364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169368 | Timely | 0.000 | 0.000 |
| 169369 | Timely | 11.600 | 11.600 |
| 169370 | Timely | 7.000 | 7.000 |
| 169371 | Timely | 14.000 | 14.000 |
| 169372 | Timely | 28.900 | 28.900 |
| 169373 | Timely | 11.300 | 11.300 |
| 169374 | Timely | 20.600 | 20.600 |
| 169375 | Timely | 4.000 | 4.000 |
| 169376 | Timely | 14.600 | 14.600 |
| 169377 | Timely | 14.300 | 14.300 |
| 169378 | Timely | 9.300 | 9.300 |
| 169379 | Timely | 0.000 | 0.000 |
| 169380 | Timely | 15.600 | 15.600 |
| 169381 | Timely | 4.300 | 4.300 |
| 169382 | Timely | 15.600 | 15.600 |
| 169383 | Timely | 7.000 | 7.000 |
| 169384 | Timely | 23.600 | 23.600 |
| 169385 | Timely | 0.000 | 0.000 |
| 169386 | Timely | 4.300 | 4.300 |
| 169387 | Timely | 9.300 | 9.300 |
| 169388 | Timely | 11.300 | 11.300 |
| 169389 | Timely | 12.000 | 12.000 |
| 169390 | Timely | 17.300 | 17.300 |
| 169391 | Timely | 2.000 | 2.000 |
| 169392 | Timely | 5.300 | 5.300 |
| 169393 | Timely | 12.600 | 12.600 |
| 169394 | Timely | 43.300 | 43.300 |
| 169395 | Timely | 7.300 | 7.300 |
| 169396 | Timely | 23.300 | 23.300 |
| 169397 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169398 | Timely | 13.300 | 13.300 |
| 169399 | Timely | 12.300 | 12.300 |
| 169400 | Timely | 42.700 | 42.700 |
| 169401 | Timely | 7.000 | 7.000 |
| 169402 | Timely | 18.300 | 18.300 |
| 169403 | Timely | 17.000 | 17.000 |
| 169404 | Timely | 4.300 | 4.300 |
| 169405 | Timely | 8.000 | 8.000 |
| 169406 | Timely | 18.600 | 18.600 |
| 169407 | Timely | 13.300 | 13.300 |
| 169408 | Timely | 11.300 | 11.300 |
| 169409 | Timely | 9.300 | 9.300 |
| 169410 | Timely | 8.000 | 8.000 |
| 169411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169412 | Timely | 10.000 | 10.000 |
| 169413 | Timely | 12.600 | 12.600 |
| 169414 | Timely | 0.000 | 0.000 |
| 169415 | Timely | 6.000 | 6.000 |
| 169416 | Timely | 4.000 | 4.000 |
| 169417 | Timely | 12.300 | 12.300 |
| 169418 | Timely | 12.300 | 12.300 |
| 169419 | Timely | 9.300 | 9.300 |
| 169420 | Timely | 14.600 | 14.600 |
| 169421 | Timely | 1.000 | 1.000 |
| 169422 | Timely | 8.600 | 8.600 |
| 169423 | Timely | 7.300 | 7.300 |
| 169424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169425 | Timely | 3.000 | 3.000 |
| 169426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169427 | Timely | 8.300 | 8.300 |
| 169428 | Timely | 38.900 | 38.900 |
| 169429 | Timely | 33.000 | 33.000 |
| 169430 | Timely | 7.000 | 7.000 |
| 169431 | Timely | 7.000 | 7.000 |
| 169432 | Timely | 16.300 | 16.300 |
| 169433 | Timely | 36.200 | 36.200 |
| 169434 | Timely | 38.200 | 38.200 |
| 169435 | Timely | 9.000 | 9.000 |
| 169436 | Timely | 7.300 | 7.300 |
| 169437 | Timely | 7.300 | 7.300 |
| 169438 | Timely | 7.300 | 7.300 |
| 169439 | Timely | 0.000 | 0.000 |
| 169440 | Timely | 6.300 | 6.300 |
| 169441 | Timely | 28.200 | 28.200 |
| 169442 | Timely | 19.600 | 19.600 |
| 169443 | Timely | 32.600 | 32.600 |
| 169444 | Timely | 6.000 | 6.000 |
| 169445 | Timely | 12.300 | 12.300 |
| 169446 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169447 | Timely | 16.600 | 16.600 |
| 169448 | Timely | 8.000 | 8.000 |
| 169449 | Timely | 8.000 | 8.000 |
| 169450 | Timely | 15.300 | 15.300 |
| 169451 | Timely | 41.200 | 41.200 |
| 169452 | Timely | 19.900 | 19.900 |
| 169453 | Timely | 9.000 | 9.000 |
| 169454 | Timely | 11.000 | 11.000 |
| 169455 | Timely | 11.300 | 11.300 |
| 169456 | Timely | 15.300 | 15.300 |
| 169457 | Timely | 3.000 | 3.000 |
| 169458 | Timely | 4.000 | 4.000 |
| 169459 | Timely | 7.000 | 7.000 |
| 169460 | Timely | 0.000 | 0.000 |
| 169461 | Timely | 125.200 | 125.200 |
| 169462 | Timely | 8.300 | 8.300 |
| 169463 | Timely | 8.000 | 8.000 |
| 169464 | Timely | 9.000 | 9.000 |
| 169465 | Timely | 18.600 | 18.600 |
| 169466 | Timely | 8.000 | 8.000 |
| 169467 | Timely | 3.000 | 3.000 |
| 169468 | Timely | 13.300 | 13.300 |
| 169469 | Timely | 6.300 | 6.300 |
| 169470 | Timely | 15.000 | 15.000 |
| 169471 | Timely | 7.300 | 7.300 |
| 169472 | Timely | 15.300 | 15.300 |
| 169473 | Timely | 12.000 | 12.000 |
| 169474 | Timely | 21.600 | 21.600 |
| 169475 | Timely | 25.200 | 25.200 |
| 169476 | Timely | 6.300 | 6.300 |
| 169477 | Timely | 5.300 | 5.300 |
| 169478 | Timely | 9.000 | 9.000 |
| 169479 | Timely | 4.000 | 4.000 |
| 169480 | Timely | 4.300 | 4.300 |
| 169481 | Timely | 25.200 | 25.200 |
| 169482 | Timely | 18.900 | 18.900 |
| 169483 | Timely | 4.000 | 4.000 |
| 169484 | Timely | 21.300 | 21.300 |
| 169485 | Timely | 14.300 | 14.300 |
| 169486 | Timely | 21.900 | 21.900 |
| 169487 | Timely | 22.300 | 22.300 |
| 169488 | Timely | 18.600 | 18.600 |
| 169489 | Timely | 15.300 | 15.300 |
| 169490 | Timely | 14.600 | 14.600 |
| 169491 | Timely | 7.000 | 7.000 |
| 169492 | Timely | 12.000 | 12.000 |
| 169493 | Timely | 8.000 | 8.000 |
| 169494 | Timely | 15.300 | 15.300 |
| 169495 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169496 | Timely | 8.300 | 8.300 |
| 169497 | Timely | 11.600 | 11.600 |
| 169498 | Timely | 4.000 | 4.000 |
| 169499 | Timely | 23.000 | 23.000 |
| 169500 | Timely | 7.000 | 7.000 |
| 169501 | Timely | 19.600 | 19.600 |
| 169502 | Timely | 14.300 | 14.300 |
| 169503 | Timely | 12.600 | 12.600 |
| 169504 | Timely | 11.000 | 11.000 |
| 169505 | Timely | 10.300 | 10.300 |
| 169506 | Timely | 14.300 | 14.300 |
| 169507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169508 | Timely | 15.300 | 15.300 |
| 169509 | Timely | 8.300 | 8.300 |
| 169510 | Timely | 0.000 | 0.000 |
| 169511 | Timely | 8.300 | 8.300 |
| 169512 | Timely | 24.900 | 24.900 |
| 169513 | Timely | 16.300 | 16.300 |
| 169514 | Timely | 7.300 | 7.300 |
| 169515 | Timely | 4.300 | 4.300 |
| 169516 | Timely | 10.300 | 10.300 |
| 169517 | Timely | 10.300 | 10.300 |
| 169518 | Timely | 12.300 | 12.300 |
| 169519 | Timely | 5.000 | 5.000 |
| 169520 | Timely | 14.300 | 14.300 |
| 169521 | Timely | 6.000 | 6.000 |
| 169522 | Timely | 12.000 | 12.000 |
| 169523 | Timely | 7.000 | 7.000 |
| 169524 | Timely | 11.000 | 11.000 |
| 169525 | Timely | 14.300 | 14.300 |
| 169526 | Timely | 0.000 | 0.000 |
| 169527 | Timely | 7.300 | 7.300 |
| 169528 | Timely | 8.600 | 8.600 |
| 169529 | Timely | 16.300 | 16.300 |
| 169530 | Timely | 0.000 | 0.000 |
| 169531 | Timely | 6.000 | 6.000 |
| 169532 | Timely | 13.600 | 13.600 |
| 169533 | Timely | 12.300 | 12.300 |
| 169534 | Timely | 4.000 | 4.000 |
| 169535 | Timely | 9.300 | 9.300 |
| 169536 | Timely | 34.000 | 34.000 |
| 169537 | Timely | 27.900 | 27.900 |
| 169538 | Timely | 74.700 | 74.700 |
| 169539 | Timely | 12.300 | 12.300 |
| 169540 | Timely | 4.000 | 4.000 |
| 169541 | Timely | 5.300 | 5.300 |
| 169542 | Timely | 11.600 | 11.600 |
| 169543 | Timely | 5.000 | 5.000 |
| 169544 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169545 | Timely | 39.500 | 39.500 |
| 169546 | Timely | 17.900 | 17.900 |
| 169547 | Timely | 23.600 | 23.600 |
| 169548 | Timely | 7.300 | 7.300 |
| 169549 | Timely | 0.000 | 0.000 |
| 169550 | Timely | 4.300 | 4.300 |
| 169551 | Timely | 7.000 | 7.000 |
| 169552 | Timely | 14.300 | 14.300 |
| 169553 | Timely | 4.000 | 4.000 |
| 169554 | Timely | 11.600 | 11.600 |
| 169555 | Timely | 14.300 | 14.300 |
| 169556 | Timely | 6.000 | 6.000 |
| 169557 | Timely | 20.900 | 20.900 |
| 169558 | Timely | 14.600 | 14.600 |
| 169559 | Timely | 3.000 | 3.000 |
| 169560 | Timely | 18.900 | 18.900 |
| 169561 | Timely | 15.900 | 15.900 |
| 169562 | Timely | 12.900 | 12.900 |
| 169563 | Timely | 8.000 | 8.000 |
| 169564 | Timely | 12.300 | 12.300 |
| 169565 | Timely | 3.000 | 3.000 |
| 169566 | Timely | 10.300 | 10.300 |
| 169567 | Timely | 7.300 | 7.300 |
| 169568 | Timely | 8.000 | 8.000 |
| 169569 | Timely | 17.600 | 17.600 |
| 169570 | Timely | 10.300 | 10.300 |
| 169571 | Timely | 11.600 | 11.600 |
| 169572 | Timely | 12.300 | 12.300 |
| 169573 | Timely | 6.000 | 6.000 |
| 169574 | Timely | 17.600 | 17.600 |
| 169575 | Timely | 28.900 | 28.900 |
| 169576 | Timely | 16.300 | 16.300 |
| 169577 | Timely | 0.000 | 0.000 |
| 169578 | Timely | 0.000 | 0.000 |
| 169579 | Timely | 41.800 | 41.800 |
| 169580 | Timely | 7.000 | 7.000 |
| 169581 | Timely | 19.600 | 19.600 |
| 169582 | Timely | 11.300 | 11.300 |
| 169583 | Timely | 9.000 | 9.000 |
| 169584 | Timely | 4.000 | 4.000 |
| 169585 | Timely | 7.000 | 7.000 |
| 169586 | Timely | 12.000 | 12.000 |
| 169587 | Timely | 3.000 | 3.000 |
| 169588 | Timely | 19.600 | 19.600 |
| 169589 | Timely | 12.300 | 12.300 |
| 169590 | Timely | 3.000 | 3.000 |
| 169591 | Timely | 12.300 | 12.300 |
| 169592 | Timely | 11.000 | 11.000 |
| 169593 | Timely | 23.600 | 23.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169594 | Timely | 11.300 | 11.300 |
| 169595 | Timely | 25.300 | 25.300 |
| 169596 | Timely | 15.900 | 15.900 |
| 169597 | Timely | 10.000 | 10.000 |
| 169598 | Timely | 34.600 | 34.600 |
| 169599 | Timely | 8.000 | 8.000 |
| 169600 | Timely | 8.300 | 8.300 |
| 169601 | Timely | 8.000 | 8.000 |
| 169602 | Timely | 8.000 | 8.000 |
| 169603 | Timely | 20.600 | 20.600 |
| 169604 | Timely | 11.600 | 11.600 |
| 169605 | Timely | 22.600 | 22.600 |
| 169606 | Timely | 10.300 | 10.300 |
| 169607 | Timely | 12.300 | 12.300 |
| 169608 | Timely | 7.300 | 7.300 |
| 169609 | Timely | 2.000 | 2.000 |
| 169610 | Timely | 29.200 | 29.200 |
| 169611 | Timely | 18.900 | 18.900 |
| 169612 | Timely | 17.600 | 17.600 |
| 169613 | Timely | 0.000 | 0.000 |
| 169614 | Timely | 58.900 | 58.900 |
| 169615 | Timely | 8.000 | 8.000 |
| 169616 | Timely | 12.000 | 12.000 |
| 169617 | Timely | 11.600 | 11.600 |
| 169618 | Timely | 20.600 | 20.600 |
| 169619 | Timely | 11.300 | 11.300 |
| 169620 | Timely | 1.000 | 1.000 |
| 169621 | Timely | 23.900 | 23.900 |
| 169622 | Timely | 13.600 | 13.600 |
| 169623 | Timely | 1.000 | 1.000 |
| 169624 | Timely | 15.600 | 15.600 |
| 169625 | Timely | 5.000 | 5.000 |
| 169626 | Timely | 8.300 | 8.300 |
| 169627 | Timely | 36.800 | 36.800 |
| 169628 | Timely | 37.900 | 37.900 |
| 169629 | Timely | 47.800 | 47.800 |
| 169630 | Timely | 1.000 | 1.000 |
| 169631 | Timely | 3.000 | 3.000 |
| 169632 | Timely | 13.300 | 13.300 |
| 169633 | Timely | 15.300 | 15.300 |
| 169634 | Timely | 12.300 | 12.300 |
| 169635 | Timely | 0.000 | 0.000 |
| 169636 | Timely | 8.300 | 8.300 |
| 169637 | Timely | 28.200 | 28.200 |
| 169638 | Timely | 31.800 | 31.800 |
| 169639 | Timely | 13.000 | 13.000 |
| 169640 | Timely | 16.300 | 16.300 |
| 169641 | Timely | 23.300 | 23.300 |
| 169642 | Timely | 19.000 | 19.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169643 | Timely | 11.600 | 11.600 |
| 169644 | Timely | 24.900 | 24.900 |
| 169645 | Timely | 15.300 | 15.300 |
| 169646 | Timely | 5.300 | 5.300 |
| 169647 | Timely | 14.600 | 14.600 |
| 169648 | Timely | 19.600 | 19.600 |
| 169649 | Timely | 11.600 | 11.600 |
| 169650 | Timely | 19.600 | 19.600 |
| 169651 | Timely | 7.300 | 7.300 |
| 169652 | Timely | 13.300 | 13.300 |
| 169653 | Timely | 7.300 | 7.300 |
| 169654 | Timely | 13.300 | 13.300 |
| 169655 | Timely | 21.600 | 21.600 |
| 169656 | Timely | 8.000 | 8.000 |
| 169657 | Timely | 5.000 | 5.000 |
| 169658 | Timely | 9.300 | 9.300 |
| 169659 | Timely | 12.300 | 12.300 |
| 169660 | Timely | 13.300 | 13.300 |
| 169661 | Timely | 16.600 | 16.600 |
| 169662 | Timely | 23.300 | 23.300 |
| 169663 | Timely | 18.300 | 18.300 |
| 169664 | Timely | 4.000 | 4.000 |
| 169665 | Timely | 0.000 | 0.000 |
| 169666 | Timely | 13.000 | 13.000 |
| 169667 | Timely | 9.000 | 9.000 |
| 169668 | Timely | 4.000 | 4.000 |
| 169669 | Timely | 9.300 | 9.300 |
| 169670 | Timely | 7.300 | 7.300 |
| 169671 | Timely | 11.300 | 11.300 |
| 169672 | Timely | 771.000 | 771.000 |
| 169673 | Timely | 51.500 | 51.500 |
| 169674 | Timely | 8.300 | 8.300 |
| 169675 | Timely | 8.300 | 8.300 |
| 169676 | Timely | 17.600 | 17.600 |
| 169677 | Timely | 21.900 | 21.900 |
| 169678 | Timely | 15.300 | 15.300 |
| 169679 | Timely | 4.000 | 4.000 |
| 169680 | Timely | 12.600 | 12.600 |
| 169681 | Timely | 17.600 | 17.600 |
| 169682 | Timely | 29.000 | 29.000 |
| 169683 | Timely | 4.000 | 4.000 |
| 169684 | Timely | 7.300 | 7.300 |
| 169685 | Timely | 32.200 | 32.200 |
| 169686 | Timely | 14.000 | 14.000 |
| 169687 | Timely | 16.900 | 16.900 |
| 169688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169689 | Timely | 21.900 | 21.900 |
| 169690 | Timely | 3.000 | 3.000 |
| 169691 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169692 | Timely | 15.600 | 15.600 |
| 169693 | Timely | 16.900 | 16.900 |
| 169694 | Timely | 27.000 | 27.000 |
| 169695 | Timely | 10.000 | 10.000 |
| 169696 | Timely | 6.000 | 6.000 |
| 169697 | Timely | 9.300 | 9.300 |
| 169698 | Timely | 5.000 | 5.000 |
| 169699 | Timely | 26.200 | 26.200 |
| 169700 | Timely | 39.900 | 39.900 |
| 169701 | Timely | 6.000 | 6.000 |
| 169702 | Timely | 26.200 | 26.200 |
| 169703 | Timely | 9.000 | 9.000 |
| 169704 | Timely | 12.300 | 12.300 |
| 169705 | Timely | 10.300 | 10.300 |
| 169706 | Timely | 6.300 | 6.300 |
| 169707 | Timely | 12.300 | 12.300 |
| 169708 | Timely | 14.600 | 14.600 |
| 169709 | Timely | 15.300 | 15.300 |
| 169710 | Timely | 6.300 | 6.300 |
| 169711 | Timely | 8.000 | 8.000 |
| 169712 | Timely | 12.600 | 12.600 |
| 169713 | Timely | 15.900 | 15.900 |
| 169714 | Timely | 10.300 | 10.300 |
| 169715 | Timely | 21.300 | 21.300 |
| 169716 | Timely | 12.300 | 12.300 |
| 169717 | Timely | 4.000 | 4.000 |
| 169718 | Timely | 21.600 | 21.600 |
| 169719 | Timely | 49.800 | 49.800 |
| 169720 | Timely | 13.600 | 13.600 |
| 169721 | Timely | 36.200 | 36.200 |
| 169722 | Timely | 25.200 | 25.200 |
| 169723 | Timely | 56.600 | 56.600 |
| 169724 | Timely | 21.300 | 21.300 |
| 169725 | Timely | 12.300 | 12.300 |
| 169726 | Timely | 15.600 | 15.600 |
| 169727 | Timely | 0.000 | 0.000 |
| 169728 | Timely | 10.300 | 10.300 |
| 169729 | Timely | 0.000 | 0.000 |
| 169730 | Timely | 8.000 | 8.000 |
| 169731 | Timely | 7.300 | 7.300 |
| 169732 | Timely | 11.000 | 11.000 |
| 169733 | Timely | 5.000 | 5.000 |
| 169734 | Timely | 6.300 | 6.300 |
| 169735 | Timely | 14.300 | 14.300 |
| 169736 | Timely | 0.000 | 0.000 |
| 169737 | Timely | 5.000 | 5.000 |
| 169738 | Timely | 11.600 | 11.600 |
| 169739 | Timely | 19.900 | 19.900 |
| 169740 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169741 | Timely | 26.200 | 26.200 |
| 169742 | Timely | 11.000 | 11.000 |
| 169743 | Timely | 11.300 | 11.300 |
| 169744 | Timely | 9.300 | 9.300 |
| 169745 | Timely | 12.300 | 12.300 |
| 169746 | Timely | 8.000 | 8.000 |
| 169747 | Timely | 9.000 | 9.000 |
| 169748 | Timely | 9.000 | 9.000 |
| 169749 | Timely | 4.300 | 4.300 |
| 169750 | Timely | 8.300 | 8.300 |
| 169751 | Timely | 8.000 | 8.000 |
| 169752 | Timely | 10.300 | 10.300 |
| 169753 | Timely | 10.300 | 10.300 |
| 169754 | Timely | 12.300 | 12.300 |
| 169755 | Timely | 1.000 | 1.000 |
| 169756 | Timely | 11.300 | 11.300 |
| 169757 | Timely | 8.000 | 8.000 |
| 169758 | Timely | 3.000 | 3.000 |
| 169759 | Timely | 12.000 | 12.000 |
| 169760 | Timely | 10.300 | 10.300 |
| 169761 | Timely | 22.600 | 22.600 |
| 169762 | Timely | 4.300 | 4.300 |
| 169763 | Timely | 4.300 | 4.300 |
| 169764 | Timely | 11.300 | 11.300 |
| 169765 | Timely | 13.300 | 13.300 |
| 169766 | Timely | 12.300 | 12.300 |
| 169767 | Timely | 21.300 | 21.300 |
| 169768 | Timely | 22.900 | 22.900 |
| 169769 | Timely | 10.300 | 10.300 |
| 169770 | Timely | 1.000 | 1.000 |
| 169771 | Timely | 16.900 | 16.900 |
| 169772 | Timely | 27.900 | 27.900 |
| 169773 | Timely | 9.300 | 9.300 |
| 169774 | Timely | 24.900 | 24.900 |
| 169775 | Timely | 16.600 | 16.600 |
| 169776 | Timely | 6.000 | 6.000 |
| 169777 | Timely | 6.000 | 6.000 |
| 169778 | Timely | 15.600 | 15.600 |
| 169779 | Timely | 8.000 | 8.000 |
| 169780 | Timely | 13.300 | 13.300 |
| 169781 | Timely | 17.600 | 17.600 |
| 169782 | Timely | 11.600 | 11.600 |
| 169783 | Timely | 13.300 | 13.300 |
| 169784 | Timely | 12.300 | 12.300 |
| 169785 | Timely | 15.300 | 15.300 |
| 169786 | Timely | 11.000 | 11.000 |
| 169787 | Timely | 7.300 | 7.300 |
| 169788 | Timely | 13.000 | 13.000 |
| 169789 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169790 | Timely | 4.300 | 4.300 |
| 169791 | Timely | 11.000 | 11.000 |
| 169792 | Timely | 8.600 | 8.600 |
| 169793 | Timely | 11.300 | 11.300 |
| 169794 | Timely | 42.500 | 42.500 |
| 169795 | Timely | 26.600 | 26.600 |
| 169796 | Timely | 11.300 | 11.300 |
| 169797 | Timely | 0.000 | 0.000 |
| 169798 | Timely | 5.300 | 5.300 |
| 169799 | Timely | 9.300 | 9.300 |
| 169800 | Timely | 4.000 | 4.000 |
| 169801 | Timely | 6.000 | 6.000 |
| 169802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169803 | Timely | 8.000 | 8.000 |
| 169804 | Timely | 26.600 | 26.600 |
| 169805 | Timely | 22.600 | 22.600 |
| 169806 | Timely | 0.000 | 0.000 |
| 169807 | Timely | 15.600 | 15.600 |
| 169808 | Timely | 0.000 | 0.000 |
| 169809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169810 | Timely | 11.300 | 11.300 |
| 169811 | Timely | 18.300 | 18.300 |
| 169812 | Timely | 16.600 | 16.600 |
| 169813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169814 | Timely | 0.000 | 0.000 |
| 169815 | Timely | 11.300 | 11.300 |
| 169816 | Timely | 14.600 | 14.600 |
| 169817 | Timely | 10.300 | 10.300 |
| 169818 | Timely | 0.000 | 0.000 |
| 169819 | Timely | 20.300 | 20.300 |
| 169820 | Timely | 2.000 | 2.000 |
| 169821 | Timely | 4.000 | 4.000 |
| 169822 | Timely | 8.300 | 8.300 |
| 169823 | Timely | 10.300 | 10.300 |
| 169824 | Timely | 13.300 | 13.300 |
| 169825 | Timely | 15.300 | 15.300 |
| 169826 | Timely | 1.000 | 1.000 |
| 169827 | Timely | 13.300 | 13.300 |
| 169828 | Timely | 12.600 | 12.600 |
| 169829 | Timely | 15.300 | 15.300 |
| 169830 | Timely | 13.600 | 13.600 |
| 169831 | Timely | 20.600 | 20.600 |
| 169832 | Timely | 26.300 | 26.300 |
| 169833 | Timely | 6.000 | 6.000 |
| 169834 | Timely | 21.000 | 21.000 |
| 169835 | Timely | 7.000 | 7.000 |
| 169836 | Timely | 4.000 | 4.000 |
| 169837 | Timely | 8.300 | 8.300 |
| 169838 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169839 | Timely | 7.000 | 7.000 |
| 169840 | Timely | 13.600 | 13.600 |
| 169841 | Timely | 0.000 | 0.000 |
| 169842 | Timely | 26.900 | 26.900 |
| 169843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169844 | Timely | 17.300 | 17.300 |
| 169845 | Timely | 0.000 | 0.000 |
| 169846 | Timely | 4.300 | 4.300 |
| 169847 | Timely | 26.600 | 26.600 |
| 169848 | Timely | 4.300 | 4.300 |
| 169849 | Timely | 11.300 | 11.300 |
| 169850 | Timely | 7.300 | 7.300 |
| 169851 | Timely | 26.600 | 26.600 |
| 169852 | Timely | 8.300 | 8.300 |
| 169853 | Timely | 30.500 | 30.500 |
| 169854 | Timely | 18.600 | 18.600 |
| 169855 | Timely | 11.300 | 11.300 |
| 169856 | Timely | 23.600 | 23.600 |
| 169857 | Timely | 3.000 | 3.000 |
| 169858 | Timely | 3.000 | 3.000 |
| 169859 | Timely | 8.300 | 8.300 |
| 169860 | Timely | 59.200 | 59.200 |
| 169861 | Timely | 0.000 | 0.000 |
| 169862 | Timely | 16.600 | 16.600 |
| 169863 | Timely | 18.900 | 18.900 |
| 169864 | Timely | 5.000 | 5.000 |
| 169865 | Timely | 2.000 | 2.000 |
| 169866 | Timely | 12.300 | 12.300 |
| 169867 | Timely | 12.000 | 12.000 |
| 169868 | Timely | 7.300 | 7.300 |
| 169869 | Timely | 4.000 | 4.000 |
| 169870 | Timely | 23.900 | 23.900 |
| 169871 | Timely | 9.600 | 9.600 |
| 169872 | Timely | 11.300 | 11.300 |
| 169873 | Timely | 9.300 | 9.300 |
| 169874 | Timely | 23.600 | 23.600 |
| 169875 | Timely | 4.000 | 4.000 |
| 169876 | Timely | 9.300 | 9.300 |
| 169877 | Timely | 8.300 | 8.300 |
| 169878 | Timely | 7.300 | 7.300 |
| 169879 | Timely | 25.900 | 25.900 |
| 169880 | Timely | 7.300 | 7.300 |
| 169881 | Timely | 17.600 | 17.600 |
| 169882 | Timely | 12.300 | 12.300 |
| 169883 | Timely | 11.000 | 11.000 |
| 169884 | Timely | 35.200 | 35.200 |
| 169885 | Timely | 12.000 | 12.000 |
| 169886 | Timely | 4.300 | 4.300 |
| 169887 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169888 | Timely | 17.600 | 17.600 |
| 169889 | Timely | 8.300 | 8.300 |
| 169890 | Timely | 34.900 | 34.900 |
| 169891 | Timely | 21.600 | 21.600 |
| 169892 | Timely | 4.300 | 4.300 |
| 169893 | Timely | 3.000 | 3.000 |
| 169894 | Timely | 15.300 | 15.300 |
| 169895 | Timely | 10.600 | 10.600 |
| 169896 | Timely | 7.000 | 7.000 |
| 169897 | Timely | 4.000 | 4.000 |
| 169898 | Timely | 7.300 | 7.300 |
| 169899 | Timely | 12.900 | 12.900 |
| 169900 | Timely | 12.300 | 12.300 |
| 169901 | Timely | 9.600 | 9.600 |
| 169902 | Timely | 15.300 | 15.300 |
| 169903 | Timely | 18.600 | 18.600 |
| 169904 | Timely | 20.600 | 20.600 |
| 169905 | Timely | 4.000 | 4.000 |
| 169906 | Timely | 10.300 | 10.300 |
| 169907 | Timely | 7.000 | 7.000 |
| 169908 | Timely | 11.300 | 11.300 |
| 169909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 169910 | Timely | 6.000 | 6.000 |
| 169911 | Timely | 7.300 | 7.300 |
| 169912 | Timely | 0.000 | 0.000 |
| 169913 | Timely | 16.300 | 16.300 |
| 169914 | Timely | 14.600 | 14.600 |
| 169915 | Timely | 6.000 | 6.000 |
| 169916 | Timely | 2.000 | 2.000 |
| 169917 | Timely | 11.600 | 11.600 |
| 169918 | Timely | 19.600 | 19.600 |
| 169919 | Timely | 10.300 | 10.300 |
| 169920 | Timely | 10.300 | 10.300 |
| 169921 | Timely | 36.600 | 36.600 |
| 169922 | Timely | 12.300 | 12.300 |
| 169923 | Timely | 21.600 | 21.600 |
| 169924 | Timely | 0.000 | 0.000 |
| 169925 | Timely | 11.300 | 11.300 |
| 169926 | Timely | 0.000 | 0.000 |
| 169927 | Timely | 13.300 | 13.300 |
| 169928 | Timely | 4.000 | 4.000 |
| 169929 | Timely | 13.600 | 13.600 |
| 169930 | Timely | 22.900 | 22.900 |
| 169931 | Timely | 9.300 | 9.300 |
| 169932 | Timely | 21.300 | 21.300 |
| 169933 | Timely | 1.000 | 1.000 |
| 169934 | Timely | 4.000 | 4.000 |
| 169935 | Timely | 8.000 | 8.000 |
| 169936 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169937 | Timely | 16.300 | 16.300 |
| 169938 | Timely | 0.000 | 0.000 |
| 169939 | Timely | 0.000 | 0.000 |
| 169940 | Timely | 0.000 | 0.000 |
| 169941 | Timely | 7.000 | 7.000 |
| 169942 | Timely | 4.300 | 4.300 |
| 169943 | Timely | 10.300 | 10.300 |
| 169944 | Timely | 3.000 | 3.000 |
| 169945 | Timely | 13.300 | 13.300 |
| 169946 | Timely | 11.600 | 11.600 |
| 169947 | Timely | 10.000 | 10.000 |
| 169948 | Timely | 4.000 | 4.000 |
| 169949 | Timely | 19.300 | 19.300 |
| 169950 | Timely | 7.000 | 7.000 |
| 169951 | Timely | 11.600 | 11.600 |
| 169952 | Timely | 10.000 | 10.000 |
| 169953 | Timely | 47.900 | 47.900 |
| 169954 | Timely | 26.300 | 26.300 |
| 169955 | Timely | 35.000 | 35.000 |
| 169956 | Timely | 6.000 | 6.000 |
| 169957 | Timely | 8.000 | 8.000 |
| 169958 | Timely | 4.000 | 4.000 |
| 169959 | Timely | 16.000 | 16.000 |
| 169960 | Timely | 18.600 | 18.600 |
| 169961 | Timely | 7.300 | 7.300 |
| 169962 | Timely | 33.200 | 33.200 |
| 169963 | Timely | 8.000 | 8.000 |
| 169964 | Timely | 0.000 | 0.000 |
| 169965 | Timely | 7.000 | 7.000 |
| 169966 | Timely | 8.300 | 8.300 |
| 169967 | Timely | 29.900 | 29.900 |
| 169968 | Timely | 17.600 | 17.600 |
| 169969 | Timely | 11.600 | 11.600 |
| 169970 | Timely | 2.000 | 2.000 |
| 169971 | Timely | 26.600 | 26.600 |
| 169972 | Timely | 9.300 | 9.300 |
| 169973 | Timely | 15.900 | 15.900 |
| 169974 | Timely | 6.000 | 6.000 |
| 169975 | Timely | 0.000 | 0.000 |
| 169976 | Timely | 13.600 | 13.600 |
| 169977 | Timely | 12.600 | 12.600 |
| 169978 | Timely | 10.300 | 10.300 |
| 169979 | Timely | 8.300 | 8.300 |
| 169980 | Timely | 30.300 | 30.300 |
| 169981 | Timely | 11.600 | 11.600 |
| 169982 | Timely | 7.300 | 7.300 |
| 169983 | Timely | 9.300 | 9.300 |
| 169984 | Timely | 17.000 | 17.000 |
| 169985 | Timely | 37.200 | 37.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 169986 | Timely | 9.000 | 9.000 |
| 169987 | Timely | 16.600 | 16.600 |
| 169988 | Timely | 12.300 | 12.300 |
| 169989 | Timely | 11.000 | 11.000 |
| 169990 | Timely | 4.000 | 4.000 |
| 169991 | Timely | 13.300 | 13.300 |
| 169992 | Timely | 10.300 | 10.300 |
| 169993 | Timely | 8.300 | 8.300 |
| 169994 | Timely | 14.300 | 14.300 |
| 169995 | Timely | 14.300 | 14.300 |
| 169996 | Timely | 7.000 | 7.000 |
| 169997 | Timely | 6.000 | 6.000 |
| 169998 | Timely | 8.300 | 8.300 |
| 169999 | Timely | 38.900 | 38.900 |
| 170000 | Timely | 53.500 | 53.500 |
| 170001 | Timely | 15.600 | 15.600 |
| 170002 | Timely | 12.300 | 12.300 |
| 170003 | Timely | 11.000 | 11.000 |
| 170004 | Timely | 11.300 | 11.300 |
| 170005 | Timely | 3.000 | 3.000 |
| 170006 | Timely | 29.200 | 29.200 |
| 170007 | Timely | 21.900 | 21.900 |
| 170008 | Timely | 14.300 | 14.300 |
| 170009 | Timely | 19.300 | 19.300 |
| 170010 | Timely | 4.000 | 4.000 |
| 170011 | Timely | 36.500 | 36.500 |
| 170012 | Timely | 9.000 | 9.000 |
| 170013 | Timely | 16.300 | 16.300 |
| 170014 | Timely | 16.900 | 16.900 |
| 170015 | Timely | 10.300 | 10.300 |
| 170016 | Timely | 13.600 | 13.600 |
| 170017 | Timely | 17.000 | 17.000 |
| 170018 | Timely | 30.200 | 30.200 |
| 170019 | Timely | 30.900 | 30.900 |
| 170020 | Timely | 7.300 | 7.300 |
| 170021 | Timely | 0.000 | 0.000 |
| 170022 | Timely | 12.300 | 12.300 |
| 170023 | Timely | 18.900 | 18.900 |
| 170024 | Timely | 23.900 | 23.900 |
| 170025 | Timely | 11.600 | 11.600 |
| 170026 | Timely | 10.000 | 10.000 |
| 170027 | Timely | 15.600 | 15.600 |
| 170028 | Timely | 41.800 | 41.800 |
| 170029 | Timely | 29.900 | 29.900 |
| 170030 | Timely | 12.300 | 12.300 |
| 170031 | Timely | 11.300 | 11.300 |
| 170032 | Timely | 9.300 | 9.300 |
| 170033 | Timely | 15.600 | 15.600 |
| 170034 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170035 | Timely | 10.300 | 10.300 |
| 170036 | Timely | 13.300 | 13.300 |
| 170037 | Timely | 7.300 | 7.300 |
| 170038 | Timely | 20.600 | 20.600 |
| 170039 | Timely | 14.600 | 14.600 |
| 170040 | Timely | 23.300 | 23.300 |
| 170041 | Timely | 24.300 | 24.300 |
| 170042 | Timely | 20.000 | 20.000 |
| 170043 | Timely | 15.000 | 15.000 |
| 170044 | Timely | 12.300 | 12.300 |
| 170045 | Timely | 7.300 | 7.300 |
| 170046 | Timely | 12.300 | 12.300 |
| 170047 | Timely | 6.000 | 6.000 |
| 170048 | Timely | 8.300 | 8.300 |
| 170049 | Timely | 18.000 | 18.000 |
| 170050 | Timely | 8.300 | 8.300 |
| 170051 | Timely | 13.300 | 13.300 |
| 170052 | Timely | 4.000 | 4.000 |
| 170053 | Timely | 25.900 | 25.900 |
| 170054 | Timely | 17.300 | 17.300 |
| 170055 | Timely | 11.000 | 11.000 |
| 170056 | Timely | 12.600 | 12.600 |
| 170057 | Timely | 38.600 | 38.600 |
| 170058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170059 | Timely | 12.600 | 12.600 |
| 170060 | Timely | 5.300 | 5.300 |
| 170061 | Timely | 21.900 | 21.900 |
| 170062 | Timely | 4.000 | 4.000 |
| 170063 | Timely | 6.000 | 6.000 |
| 170064 | Timely | 8.300 | 8.300 |
| 170065 | Timely | 0.000 | 0.000 |
| 170066 | Timely | 12.300 | 12.300 |
| 170067 | Timely | 12.300 | 12.300 |
| 170068 | Timely | 7.000 | 7.000 |
| 170069 | Timely | 7.000 | 7.000 |
| 170070 | Timely | 18.600 | 18.600 |
| 170071 | Timely | 0.000 | 0.000 |
| 170072 | Timely | 6.000 | 6.000 |
| 170073 | Timely | 14.300 | 14.300 |
| 170074 | Timely | 12.300 | 12.300 |
| 170075 | Timely | 3.000 | 3.000 |
| 170076 | Timely | 20.900 | 20.900 |
| 170077 | Timely | 0.000 | 0.000 |
| 170078 | Timely | 15.300 | 15.300 |
| 170079 | Timely | 9.000 | 9.000 |
| 170080 | Timely | 11.300 | 11.300 |
| 170081 | Timely | 8.600 | 8.600 |
| 170082 | Timely | 0.000 | 0.000 |
| 170083 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170084 | Timely | 11.600 | 11.600 |
| 170085 | Timely | 17.900 | 17.900 |
| 170086 | Timely | 13.300 | 13.300 |
| 170087 | Timely | 18.900 | 18.900 |
| 170088 | Timely | 3.000 | 3.000 |
| 170089 | Timely | 0.000 | 0.000 |
| 170090 | Timely | 10.000 | 10.000 |
| 170091 | Timely | 43.000 | 43.000 |
| 170092 | Timely | 1.000 | 1.000 |
| 170093 | Timely | 8.000 | 8.000 |
| 170094 | Timely | 0.000 | 0.000 |
| 170095 | Timely | 11.300 | 11.300 |
| 170096 | Timely | 13.300 | 13.300 |
| 170097 | Timely | 27.900 | 27.900 |
| 170098 | Timely | 11.300 | 11.300 |
| 170099 | Timely | 11.300 | 11.300 |
| 170100 | Timely | 8.300 | 8.300 |
| 170101 | Timely | 10.300 | 10.300 |
| 170102 | Timely | 20.900 | 20.900 |
| 170103 | Timely | 8.600 | 8.600 |
| 170104 | Timely | 14.600 | 14.600 |
| 170105 | Timely | 34.200 | 34.200 |
| 170106 | Timely | 10.300 | 10.300 |
| 170107 | Timely | 4.000 | 4.000 |
| 170108 | Timely | 4.300 | 4.300 |
| 170109 | Timely | 37.500 | 37.500 |
| 170110 | Timely | 8.600 | 8.600 |
| 170111 | Timely | 8.300 | 8.300 |
| 170112 | Timely | 7.300 | 7.300 |
| 170113 | Timely | 15.600 | 15.600 |
| 170114 | Timely | 4.000 | 4.000 |
| 170115 | Timely | 15.300 | 15.300 |
| 170116 | Timely | 12.300 | 12.300 |
| 170117 | Timely | 5.000 | 5.000 |
| 170118 | Timely | 5.300 | 5.300 |
| 170119 | Timely | 8.300 | 8.300 |
| 170120 | Timely | 12.000 | 12.000 |
| 170121 | Timely | 16.300 | 16.300 |
| 170122 | Timely | 8.300 | 8.300 |
| 170123 | Timely | 15.600 | 15.600 |
| 170124 | Timely | 12.300 | 12.300 |
| 170125 | Timely | 5.000 | 5.000 |
| 170126 | Timely | 6.000 | 6.000 |
| 170127 | Timely | 5.300 | 5.300 |
| 170128 | Timely | 3.000 | 3.000 |
| 170129 | Timely | 11.300 | 11.300 |
| 170130 | Timely | 9.000 | 9.000 |
| 170131 | Timely | 6.000 | 6.000 |
| 170132 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170133 | Timely | 11.300 | 11.300 |
| 170134 | Timely | 5.300 | 5.300 |
| 170135 | Timely | 4.000 | 4.000 |
| 170136 | Timely | 39.900 | 39.900 |
| 170137 | Timely | 11.300 | 11.300 |
| 170138 | Timely | 23.600 | 23.600 |
| 170139 | Timely | 4.000 | 4.000 |
| 170140 | Timely | 14.600 | 14.600 |
| 170141 | Timely | 23.200 | 23.200 |
| 170142 | Timely | 6.000 | 6.000 |
| 170143 | Timely | 1.000 | 1.000 |
| 170144 | Timely | 11.300 | 11.300 |
| 170145 | Timely | 23.900 | 23.900 |
| 170146 | Timely | 30.200 | 30.200 |
| 170147 | Timely | 42.200 | 42.200 |
| 170148 | Timely | 23.900 | 23.900 |
| 170149 | Timely | 0.000 | 0.000 |
| 170150 | Timely | 14.300 | 14.300 |
| 170151 | Timely | 29.200 | 29.200 |
| 170152 | Timely | 7.300 | 7.300 |
| 170153 | Timely | 27.900 | 27.900 |
| 170154 | Timely | 5.000 | 5.000 |
| 170155 | Timely | 0.000 | 0.000 |
| 170156 | Timely | 15.300 | 15.300 |
| 170157 | Timely | 7.000 | 7.000 |
| 170158 | Timely | 0.000 | 0.000 |
| 170159 | Timely | 24.600 | 24.600 |
| 170160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170161 | Timely | 23.900 | 23.900 |
| 170162 | Timely | 24.300 | 24.300 |
| 170163 | Timely | 7.000 | 7.000 |
| 170164 | Timely | 22.900 | 22.900 |
| 170165 | Timely | 19.600 | 19.600 |
| 170166 | Timely | 18.300 | 18.300 |
| 170167 | Timely | 7.300 | 7.300 |
| 170168 | Timely | 5.300 | 5.300 |
| 170169 | Timely | 0.000 | 0.000 |
| 170170 | Timely | 0.000 | 0.000 |
| 170171 | Timely | 4.300 | 4.300 |
| 170172 | Timely | 11.300 | 11.300 |
| 170173 | Timely | 22.600 | 22.600 |
| 170174 | Timely | 28.500 | 28.500 |
| 170175 | Timely | 22.600 | 22.600 |
| 170176 | Timely | 7.300 | 7.300 |
| 170177 | Timely | 30.600 | 30.600 |
| 170178 | Timely | 11.300 | 11.300 |
| 170179 | Timely | 7.300 | 7.300 |
| 170180 | Timely | 19.600 | 19.600 |
| 170181 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170182 | Timely | 11.000 | 11.000 |
| 170183 | Timely | 12.300 | 12.300 |
| 170184 | Timely | 7.300 | 7.300 |
| 170185 | Timely | 13.300 | 13.300 |
| 170186 | Timely | 22.900 | 22.900 |
| 170187 | Timely | 11.300 | 11.300 |
| 170188 | Timely | 19.900 | 19.900 |
| 170189 | Timely | 17.600 | 17.600 |
| 170190 | Timely | 25.900 | 25.900 |
| 170191 | Timely | 14.300 | 14.300 |
| 170192 | Timely | 7.300 | 7.300 |
| 170193 | Timely | 15.600 | 15.600 |
| 170194 | Timely | 6.000 | 6.000 |
| 170195 | Timely | 11.600 | 11.600 |
| 170196 | Timely | 17.900 | 17.900 |
| 170197 | Timely | 20.600 | 20.600 |
| 170198 | Timely | 3.000 | 3.000 |
| 170199 | Timely | 19.600 | 19.600 |
| 170200 | Timely | 22.600 | 22.600 |
| 170201 | Timely | 16.600 | 16.600 |
| 170202 | Timely | 13.600 | 13.600 |
| 170203 | Timely | 7.000 | 7.000 |
| 170204 | Timely | 6.000 | 6.000 |
| 170205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170206 | Timely | 16.300 | 16.300 |
| 170207 | Timely | 5.300 | 5.300 |
| 170208 | Timely | 26.600 | 26.600 |
| 170209 | Timely | 17.600 | 17.600 |
| 170210 | Timely | 21.600 | 21.600 |
| 170211 | Timely | 9.300 | 9.300 |
| 170212 | Timely | 7.300 | 7.300 |
| 170213 | Timely | 4.300 | 4.300 |
| 170214 | Timely | 19.900 | 19.900 |
| 170215 | Timely | 8.300 | 8.300 |
| 170216 | Timely | 22.900 | 22.900 |
| 170217 | Timely | 24.900 | 24.900 |
| 170218 | Timely | 21.300 | 21.300 |
| 170219 | Timely | 5.300 | 5.300 |
| 170220 | Timely | 17.000 | 17.000 |
| 170221 | Timely | 5.000 | 5.000 |
| 170222 | Timely | 19.900 | 19.900 |
| 170223 | Timely | 8.300 | 8.300 |
| 170224 | Timely | 11.000 | 11.000 |
| 170225 | Timely | 16.300 | 16.300 |
| 170226 | Timely | 33.200 | 33.200 |
| 170227 | Timely | 16.300 | 16.300 |
| 170228 | Timely | 0.000 | 0.000 |
| 170229 | Timely | 9.300 | 9.300 |
| 170230 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170231 | Timely | 10.000 | 10.000 |
| 170232 | Timely | 3.000 | 3.000 |
| 170233 | Timely | 12.300 | 12.300 |
| 170234 | Timely | 18.900 | 18.900 |
| 170235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170236 | Timely | 9.000 | 9.000 |
| 170237 | Timely | 23.900 | 23.900 |
| 170238 | Timely | 8.300 | 8.300 |
| 170239 | Timely | 15.900 | 15.900 |
| 170240 | Timely | 10.300 | 10.300 |
| 170241 | Timely | 8.300 | 8.300 |
| 170242 | Timely | 11.600 | 11.600 |
| 170243 | Timely | 4.000 | 4.000 |
| 170244 | Timely | 1.000 | 1.000 |
| 170245 | Timely | 9.300 | 9.300 |
| 170246 | Timely | 20.600 | 20.600 |
| 170247 | Timely | 24.900 | 24.900 |
| 170248 | Timely | 21.600 | 21.600 |
| 170249 | Timely | 12.300 | 12.300 |
| 170250 | Timely | 7.000 | 7.000 |
| 170251 | Timely | 9.300 | 9.300 |
| 170252 | Timely | 18.300 | 18.300 |
| 170253 | Timely | 8.000 | 8.000 |
| 170254 | Timely | 15.300 | 15.300 |
| 170255 | Timely | 8.300 | 8.300 |
| 170256 | Timely | 2.000 | 2.000 |
| 170257 | Timely | 7.300 | 7.300 |
| 170258 | Timely | 15.300 | 15.300 |
| 170259 | Timely | 23.900 | 23.900 |
| 170260 | Timely | 9.000 | 9.000 |
| 170261 | Timely | 22.900 | 22.900 |
| 170262 | Timely | 10.300 | 10.300 |
| 170263 | Timely | 7.000 | 7.000 |
| 170264 | Timely | 8.300 | 8.300 |
| 170265 | Timely | 34.200 | 34.200 |
| 170266 | Timely | 1.000 | 1.000 |
| 170267 | Timely | 8.000 | 8.000 |
| 170268 | Timely | 10.300 | 10.300 |
| 170269 | Timely | 11.600 | 11.600 |
| 170270 | Timely | 3.000 | 3.000 |
| 170271 | Timely | 7.300 | 7.300 |
| 170272 | Timely | 12.000 | 12.000 |
| 170273 | Timely | 0.000 | 0.000 |
| 170274 | Timely | 31.900 | 31.900 |
| 170275 | Timely | 0.000 | 0.000 |
| 170276 | Timely | 7.000 | 7.000 |
| 170277 | Timely | 4.000 | 4.000 |
| 170278 | Timely | 17.600 | 17.600 |
| 170279 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170280 | Timely | 12.600 | 12.600 |
| 170281 | Timely | 4.000 | 4.000 |
| 170282 | Timely | 4.000 | 4.000 |
| 170283 | Timely | 17.600 | 17.600 |
| 170284 | Timely | 15.900 | 15.900 |
| 170285 | Timely | 1.000 | 1.000 |
| 170286 | Timely | 19.300 | 19.300 |
| 170287 | Timely | 5.000 | 5.000 |
| 170288 | Timely | 18.600 | 18.600 |
| 170289 | Timely | 0.000 | 0.000 |
| 170290 | Timely | 11.600 | 11.600 |
| 170291 | Timely | 11.000 | 11.000 |
| 170292 | Timely | 10.000 | 10.000 |
| 170293 | Timely | 8.000 | 8.000 |
| 170294 | Timely | 17.300 | 17.300 |
| 170295 | Timely | 8.000 | 8.000 |
| 170296 | Timely | 14.000 | 14.000 |
| 170297 | Timely | 6.000 | 6.000 |
| 170298 | Timely | 5.000 | 5.000 |
| 170299 | Timely | 5.300 | 5.300 |
| 170300 | Timely | 25.600 | 25.600 |
| 170301 | Timely | 8.000 | 8.000 |
| 170302 | Timely | 4.300 | 4.300 |
| 170303 | Timely | 4.000 | 4.000 |
| 170304 | Timely | 8.300 | 8.300 |
| 170305 | Timely | 7.000 | 7.000 |
| 170306 | Timely | 8.300 | 8.300 |
| 170307 | Timely | 8.000 | 8.000 |
| 170308 | Timely | 15.300 | 15.300 |
| 170309 | Timely | 12.600 | 12.600 |
| 170310 | Timely | 13.600 | 13.600 |
| 170311 | Timely | 5.000 | 5.000 |
| 170312 | Timely | 4.000 | 4.000 |
| 170313 | Timely | 22.900 | 22.900 |
| 170314 | Timely | 26.600 | 26.600 |
| 170315 | Timely | 7.300 | 7.300 |
| 170316 | Timely | 1.000 | 1.000 |
| 170317 | Timely | 4.000 | 4.000 |
| 170318 | Timely | 17.900 | 17.900 |
| 170319 | Timely | 4.300 | 4.300 |
| 170320 | Timely | 18.600 | 18.600 |
| 170321 | Timely | 7.000 | 7.000 |
| 170322 | Timely | 4.000 | 4.000 |
| 170323 | Timely | 11.300 | 11.300 |
| 170324 | Timely | 18.900 | 18.900 |
| 170325 | Timely | 19.900 | 19.900 |
| 170326 | Timely | 16.300 | 16.300 |
| 170327 | Timely | 12.000 | 12.000 |
| 170328 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170329 | Timely | 0.000 | 0.000 |
| 170330 | Timely | 5.000 | 5.000 |
| 170331 | Timely | 11.600 | 11.600 |
| 170332 | Timely | 9.600 | 9.600 |
| 170333 | Timely | 15.300 | 15.300 |
| 170334 | Timely | 4.000 | 4.000 |
| 170335 | Timely | 4.000 | 4.000 |
| 170336 | Timely | 8.300 | 8.300 |
| 170337 | Timely | 51.200 | 51.200 |
| 170338 | Timely | 14.300 | 14.300 |
| 170339 | Timely | 11.600 | 11.600 |
| 170340 | Timely | 9.000 | 9.000 |
| 170341 | Timely | 8.300 | 8.300 |
| 170342 | Timely | 26.900 | 26.900 |
| 170343 | Timely | 45.300 | 45.300 |
| 170344 | Timely | 6.000 | 6.000 |
| 170345 | Timely | 14.600 | 14.600 |
| 170346 | Timely | 6.300 | 6.300 |
| 170347 | Timely | 15.900 | 15.900 |
| 170348 | Timely | 12.300 | 12.300 |
| 170349 | Timely | 12.300 | 12.300 |
| 170350 | Timely | 10.600 | 10.600 |
| 170351 | Timely | 4.300 | 4.300 |
| 170352 | Timely | 43.200 | 43.200 |
| 170353 | Timely | 13.000 | 13.000 |
| 170354 | Timely | 20.600 | 20.600 |
| 170355 | Timely | 9.300 | 9.300 |
| 170356 | Timely | 12.600 | 12.600 |
| 170357 | Timely | 12.600 | 12.600 |
| 170358 | Timely | 12.300 | 12.300 |
| 170359 | Timely | 25.600 | 25.600 |
| 170360 | Timely | 12.300 | 12.300 |
| 170361 | Timely | 11.300 | 11.300 |
| 170362 | Timely | 15.600 | 15.600 |
| 170363 | Timely | 15.600 | 15.600 |
| 170364 | Timely | 13.000 | 13.000 |
| 170365 | Timely | 1.000 | 1.000 |
| 170366 | Timely | 7.300 | 7.300 |
| 170367 | Timely | 7.300 | 7.300 |
| 170368 | Timely | 11.300 | 11.300 |
| 170369 | Timely | 10.000 | 10.000 |
| 170370 | Timely | 20.900 | 20.900 |
| 170371 | Timely | 3.000 | 3.000 |
| 170372 | Timely | 7.300 | 7.300 |
| 170373 | Timely | 18.000 | 18.000 |
| 170374 | Timely | 20.900 | 20.900 |
| 170375 | Timely | 11.300 | 11.300 |
| 170376 | Timely | 4.000 | 4.000 |
| 170377 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170378 | Timely | 8.000 | 8.000 |
| 170379 | Timely | 5.000 | 5.000 |
| 170380 | Timely | 22.600 | 22.600 |
| 170381 | Timely | 14.300 | 14.300 |
| 170382 | Timely | 4.000 | 4.000 |
| 170383 | Timely | 32.200 | 32.200 |
| 170384 | Timely | 16.300 | 16.300 |
| 170385 | Timely | 19.600 | 19.600 |
| 170386 | Timely | 4.300 | 4.300 |
| 170387 | Timely | 11.300 | 11.300 |
| 170388 | Timely | 4.000 | 4.000 |
| 170389 | Timely | 21.600 | 21.600 |
| 170390 | Timely | 0.000 | 0.000 |
| 170391 | Timely | 12.600 | 12.600 |
| 170392 | Timely | 8.000 | 8.000 |
| 170393 | Timely | 15.600 | 15.600 |
| 170394 | Timely | 11.300 | 11.300 |
| 170395 | Timely | 11.300 | 11.300 |
| 170396 | Timely | 7.000 | 7.000 |
| 170397 | Timely | 14.300 | 14.300 |
| 170398 | Timely | 44.700 | 44.700 |
| 170399 | Timely | 19.300 | 19.300 |
| 170400 | Timely | 22.600 | 22.600 |
| 170401 | Timely | 21.600 | 21.600 |
| 170402 | Timely | 4.300 | 4.300 |
| 170403 | Timely | 12.300 | 12.300 |
| 170404 | Timely | 5.000 | 5.000 |
| 170405 | Timely | 11.600 | 11.600 |
| 170406 | Timely | 21.900 | 21.900 |
| 170407 | Timely | 12.300 | 12.300 |
| 170408 | Timely | 9.300 | 9.300 |
| 170409 | Timely | 6.000 | 6.000 |
| 170410 | Timely | 27.600 | 27.600 |
| 170411 | Timely | 4.000 | 4.000 |
| 170412 | Timely | 8.300 | 8.300 |
| 170413 | Timely | 31.900 | 31.900 |
| 170414 | Timely | 34.200 | 34.200 |
| 170415 | Timely | 4.000 | 4.000 |
| 170416 | Timely | 12.300 | 12.300 |
| 170417 | Timely | 1.000 | 1.000 |
| 170418 | Timely | 24.600 | 24.600 |
| 170419 | Timely | 7.300 | 7.300 |
| 170420 | Timely | 17.600 | 17.600 |
| 170421 | Timely | 4.000 | 4.000 |
| 170422 | Timely | 9.000 | 9.000 |
| 170423 | Timely | 5.300 | 5.300 |
| 170424 | Timely | 3.000 | 3.000 |
| 170425 | Timely | 7.000 | 7.000 |
| 170426 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170427 | Timely | 37.500 | 37.500 |
| 170428 | Timely | 5.300 | 5.300 |
| 170429 | Timely | 0.000 | 0.000 |
| 170430 | Timely | 33.600 | 33.600 |
| 170431 | Timely | 9.000 | 9.000 |
| 170432 | Timely | 20.600 | 20.600 |
| 170433 | Timely | 24.600 | 24.600 |
| 170434 | Timely | 26.900 | 26.900 |
| 170435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170436 | Timely | 11.300 | 11.300 |
| 170437 | Timely | 11.600 | 11.600 |
| 170438 | Timely | 8.300 | 8.300 |
| 170439 | Timely | 12.000 | 12.000 |
| 170440 | Timely | 19.300 | 19.300 |
| 170441 | Timely | 3.000 | 3.000 |
| 170442 | Timely | 1.000 | 1.000 |
| 170443 | Timely | 4.000 | 4.000 |
| 170444 | Timely | 0.000 | 0.000 |
| 170445 | Timely | 20.600 | 20.600 |
| 170446 | Timely | 20.600 | 20.600 |
| 170447 | Timely | 14.600 | 14.600 |
| 170448 | Timely | 14.600 | 14.600 |
| 170449 | Timely | 7.300 | 7.300 |
| 170450 | Timely | 43.200 | 43.200 |
| 170451 | Timely | 0.000 | 0.000 |
| 170452 | Timely | 12.600 | 12.600 |
| 170453 | Timely | 32.600 | 32.600 |
| 170454 | Timely | 14.300 | 14.300 |
| 170455 | Timely | 58.800 | 58.800 |
| 170456 | Timely | 14.600 | 14.600 |
| 170457 | Timely | 12.300 | 12.300 |
| 170458 | Timely | 0.000 | 0.000 |
| 170459 | Timely | 24.200 | 24.200 |
| 170460 | Timely | 13.600 | 13.600 |
| 170461 | Timely | 15.300 | 15.300 |
| 170462 | Timely | 38.200 | 38.200 |
| 170463 | Timely | 8.300 | 8.300 |
| 170464 | Timely | 16.600 | 16.600 |
| 170465 | Timely | 7.300 | 7.300 |
| 170466 | Timely | 34.200 | 34.200 |
| 170467 | Timely | 26.200 | 26.200 |
| 170468 | Timely | 15.300 | 15.300 |
| 170469 | Timely | 29.200 | 29.200 |
| 170470 | Timely | 12.600 | 12.600 |
| 170471 | Timely | 19.600 | 19.600 |
| 170472 | Timely | 1.000 | 1.000 |
| 170473 | Timely | 8.300 | 8.300 |
| 170474 | Timely | 3.000 | 3.000 |
| 170475 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170476 | Timely | 11.000 | 11.000 |
| 170477 | Timely | 33.900 | 33.900 |
| 170478 | Timely | 4.000 | 4.000 |
| 170479 | Timely | 15.300 | 15.300 |
| 170480 | Timely | 5.000 | 5.000 |
| 170481 | Timely | 12.600 | 12.600 |
| 170482 | Timely | 13.000 | 13.000 |
| 170483 | Timely | 17.000 | 17.000 |
| 170484 | Timely | 14.300 | 14.300 |
| 170485 | Timely | 34.800 | 34.800 |
| 170486 | Timely | 11.300 | 11.300 |
| 170487 | Timely | 5.300 | 5.300 |
| 170488 | Timely | 3.000 | 3.000 |
| 170489 | Timely | 8.000 | 8.000 |
| 170490 | Timely | 135.000 | 135.000 |
| 170491 | Timely | 13.000 | 13.000 |
| 170492 | Timely | 16.300 | 16.300 |
| 170493 | Timely | 14.600 | 14.600 |
| 170494 | Timely | 14.000 | 14.000 |
| 170495 | Timely | 8.300 | 8.300 |
| 170496 | Timely | 11.600 | 11.600 |
| 170497 | Timely | 10.300 | 10.300 |
| 170498 | Timely | 7.000 | 7.000 |
| 170499 | Timely | 17.600 | 17.600 |
| 170500 | Timely | 13.300 | 13.300 |
| 170501 | Timely | 10.300 | 10.300 |
| 170502 | Timely | 17.300 | 17.300 |
| 170503 | Timely | 10.300 | 10.300 |
| 170504 | Timely | 28.200 | 28.200 |
| 170505 | Timely | 16.600 | 16.600 |
| 170506 | Timely | 7.300 | 7.300 |
| 170507 | Timely | 22.900 | 22.900 |
| 170508 | Timely | 20.000 | 20.000 |
| 170509 | Timely | 20.200 | 20.200 |
| 170510 | Timely | 6.000 | 6.000 |
| 170511 | Timely | 4.000 | 4.000 |
| 170512 | Timely | 8.300 | 8.300 |
| 170513 | Timely | 0.000 | 0.000 |
| 170514 | Timely | 16.600 | 16.600 |
| 170515 | Timely | 11.600 | 11.600 |
| 170516 | Timely | 11.300 | 11.300 |
| 170517 | Timely | 38.200 | 38.200 |
| 170518 | Timely | 8.300 | 8.300 |
| 170519 | Timely | 23.900 | 23.900 |
| 170520 | Timely | 4.300 | 4.300 |
| 170521 | Timely | 17.900 | 17.900 |
| 170522 | Timely | 7.300 | 7.300 |
| 170523 | Timely | 7.000 | 7.000 |
| 170524 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170525 | Timely | 66.200 | 66.200 |
| 170526 | Timely | 20.600 | 20.600 |
| 170527 | Timely | 0.000 | 0.000 |
| 170528 | Timely | 3.000 | 3.000 |
| 170529 | Timely | 14.300 | 14.300 |
| 170530 | Timely | 13.300 | 13.300 |
| 170531 | Timely | 19.600 | 19.600 |
| 170532 | Timely | 11.300 | 11.300 |
| 170533 | Timely | 12.600 | 12.600 |
| 170534 | Timely | 12.300 | 12.300 |
| 170535 | Timely | 4.000 | 4.000 |
| 170536 | Timely | 10.300 | 10.300 |
| 170537 | Timely | 4.000 | 4.000 |
| 170538 | Timely | 2.000 | 2.000 |
| 170539 | Timely | 5.000 | 5.000 |
| 170540 | Timely | 9.000 | 9.000 |
| 170541 | Timely | 22.300 | 22.300 |
| 170542 | Timely | 6.300 | 6.300 |
| 170543 | Timely | 0.000 | 0.000 |
| 170544 | Timely | 7.000 | 7.000 |
| 170545 | Timely | 8.300 | 8.300 |
| 170546 | Timely | 2.000 | 2.000 |
| 170547 | Timely | 16.000 | 16.000 |
| 170548 | Timely | 10.300 | 10.300 |
| 170549 | Timely | 9.300 | 9.300 |
| 170550 | Timely | 12.600 | 12.600 |
| 170551 | Timely | 12.300 | 12.300 |
| 170552 | Timely | 13.300 | 13.300 |
| 170553 | Timely | 20.900 | 20.900 |
| 170554 | Timely | 33.200 | 33.200 |
| 170555 | Timely | 11.000 | 11.000 |
| 170556 | Timely | 26.000 | 26.000 |
| 170557 | Timely | 15.300 | 15.300 |
| 170558 | Timely | 7.000 | 7.000 |
| 170559 | Timely | 9.600 | 9.600 |
| 170560 | Timely | 15.900 | 15.900 |
| 170561 | Timely | 11.300 | 11.300 |
| 170562 | Timely | 8.000 | 8.000 |
| 170563 | Timely | 6.000 | 6.000 |
| 170564 | Timely | 24.300 | 24.300 |
| 170565 | Timely | 7.000 | 7.000 |
| 170566 | Timely | 11.300 | 11.300 |
| 170567 | Timely | 14.300 | 14.300 |
| 170568 | Timely | 15.300 | 15.300 |
| 170569 | Timely | 8.000 | 8.000 |
| 170570 | Timely | 0.000 | 0.000 |
| 170571 | Timely | 13.600 | 13.600 |
| 170572 | Timely | 16.000 | 16.000 |
| 170573 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170574 | Timely | 19.900 | 19.900 |
| 170575 | Timely | 0.000 | 0.000 |
| 170576 | Timely | 14.300 | 14.300 |
| 170577 | Timely | 3.000 | 3.000 |
| 170578 | Timely | 22.600 | 22.600 |
| 170579 | Timely | 27.900 | 27.900 |
| 170580 | Timely | 8.300 | 8.300 |
| 170581 | Timely | 11.300 | 11.300 |
| 170582 | Timely | 11.300 | 11.300 |
| 170583 | Timely | 8.000 | 8.000 |
| 170584 | Timely | 8.300 | 8.300 |
| 170585 | Timely | 12.300 | 12.300 |
| 170586 | Timely | 36.500 | 36.500 |
| 170587 | Timely | 20.900 | 20.900 |
| 170588 | Timely | 3.000 | 3.000 |
| 170589 | Timely | 11.600 | 11.600 |
| 170590 | Timely | 4.300 | 4.300 |
| 170591 | Timely | 32.200 | 32.200 |
| 170592 | Timely | 1.000 | 1.000 |
| 170593 | Timely | 0.000 | 0.000 |
| 170594 | Timely | 18.600 | 18.600 |
| 170595 | Timely | 4.000 | 4.000 |
| 170596 | Timely | 7.300 | 7.300 |
| 170597 | Timely | 8.300 | 8.300 |
| 170598 | Timely | 4.000 | 4.000 |
| 170599 | Timely | 3.000 | 3.000 |
| 170600 | Timely | 11.000 | 11.000 |
| 170601 | Timely | 10.300 | 10.300 |
| 170602 | Timely | 12.300 | 12.300 |
| 170603 | Timely | 0.000 | 0.000 |
| 170604 | Timely | 15.900 | 15.900 |
| 170605 | Timely | 12.600 | 12.600 |
| 170606 | Timely | 8.300 | 8.300 |
| 170607 | Timely | 15.600 | 15.600 |
| 170608 | Timely | 4.300 | 4.300 |
| 170609 | Timely | 32.600 | 32.600 |
| 170610 | Timely | 8.000 | 8.000 |
| 170611 | Timely | 1.000 | 1.000 |
| 170612 | Timely | 8.000 | 8.000 |
| 170613 | Timely | 21.300 | 21.300 |
| 170614 | Timely | 15.600 | 15.600 |
| 170615 | Timely | 26.900 | 26.900 |
| 170616 | Timely | 4.000 | 4.000 |
| 170617 | Timely | 8.300 | 8.300 |
| 170618 | Timely | 7.000 | 7.000 |
| 170619 | Timely | 28.900 | 28.900 |
| 170620 | Timely | 12.300 | 12.300 |
| 170621 | Timely | 15.600 | 15.600 |
| 170622 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170623 | Timely | 5.000 | 5.000 |
| 170624 | Timely | 24.600 | 24.600 |
| 170625 | Timely | 16.300 | 16.300 |
| 170626 | Timely | 11.000 | 11.000 |
| 170627 | Timely | 11.000 | 11.000 |
| 170628 | Timely | 4.300 | 4.300 |
| 170629 | Timely | 15.600 | 15.600 |
| 170630 | Timely | 19.000 | 19.000 |
| 170631 | Timely | 11.300 | 11.300 |
| 170632 | Timely | 7.300 | 7.300 |
| 170633 | Timely | 7.300 | 7.300 |
| 170634 | Timely | 10.300 | 10.300 |
| 170635 | Timely | 19.300 | 19.300 |
| 170636 | Timely | 8.000 | 8.000 |
| 170637 | Timely | 62.200 | 62.200 |
| 170638 | Timely | 9.300 | 9.300 |
| 170639 | Timely | 12.600 | 12.600 |
| 170640 | Timely | 18.600 | 18.600 |
| 170641 | Timely | 0.000 | 0.000 |
| 170642 | Timely | 8.300 | 8.300 |
| 170643 | Timely | 16.300 | 16.300 |
| 170644 | Timely | 5.000 | 5.000 |
| 170645 | Timely | 0.000 | 0.000 |
| 170646 | Timely | 18.600 | 18.600 |
| 170647 | Timely | 6.000 | 6.000 |
| 170648 | Timely | 17.300 | 17.300 |
| 170649 | Timely | 13.300 | 13.300 |
| 170650 | Timely | 5.300 | 5.300 |
| 170651 | Timely | 16.000 | 16.000 |
| 170652 | Timely | 849.000 | 849.000 |
| 170653 | Timely | 11.000 | 11.000 |
| 170654 | Timely | 4.300 | 4.300 |
| 170655 | Timely | 9.000 | 9.000 |
| 170656 | Timely | 21.600 | 21.600 |
| 170657 | Timely | 4.000 | 4.000 |
| 170658 | Timely | 57.200 | 57.200 |
| 170659 | Timely | 0.000 | 0.000 |
| 170660 | Timely | 8.000 | 8.000 |
| 170661 | Timely | 9.300 | 9.300 |
| 170662 | Timely | 8.300 | 8.300 |
| 170663 | Timely | 0.000 | 0.000 |
| 170664 | Timely | 11.300 | 11.300 |
| 170665 | Timely | 36.500 | 36.500 |
| 170666 | Timely | 0.000 | 0.000 |
| 170667 | Timely | 9.300 | 9.300 |
| 170668 | Timely | 19.900 | 19.900 |
| 170669 | Timely | 5.000 | 5.000 |
| 170670 | Timely | 13.300 | 13.300 |
| 170671 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170672 | Timely | 7.000 | 7.000 |
| 170673 | Timely | 21.300 | 21.300 |
| 170674 | Timely | 5.300 | 5.300 |
| 170675 | Timely | 4.300 | 4.300 |
| 170676 | Timely | 4.000 | 4.000 |
| 170677 | Timely | 26.200 | 26.200 |
| 170678 | Timely | 5.000 | 5.000 |
| 170679 | Timely | 0.000 | 0.000 |
| 170680 | Timely | 24.600 | 24.600 |
| 170681 | Timely | 12.300 | 12.300 |
| 170682 | Timely | 7.000 | 7.000 |
| 170683 | Timely | 9.300 | 9.300 |
| 170684 | Timely | 16.900 | 16.900 |
| 170685 | Timely | 2.000 | 2.000 |
| 170686 | Timely | 8.300 | 8.300 |
| 170687 | Timely | 12.600 | 12.600 |
| 170688 | Timely | 34.600 | 34.600 |
| 170689 | Timely | 15.600 | 15.600 |
| 170690 | Timely | 0.000 | 0.000 |
| 170691 | Timely | 28.000 | 28.000 |
| 170692 | Timely | 4.300 | 4.300 |
| 170693 | Timely | 17.600 | 17.600 |
| 170694 | Timely | 7.000 | 7.000 |
| 170695 | Timely | 5.000 | 5.000 |
| 170696 | Timely | 8.300 | 8.300 |
| 170697 | Timely | 8.300 | 8.300 |
| 170698 | Timely | 36.000 | 36.000 |
| 170699 | Timely | 25.900 | 25.900 |
| 170700 | Timely | 9.300 | 9.300 |
| 170701 | Timely | 22.600 | 22.600 |
| 170702 | Timely | 7.000 | 7.000 |
| 170703 | Timely | 15.600 | 15.600 |
| 170704 | Timely | 11.300 | 11.300 |
| 170705 | Timely | 17.600 | 17.600 |
| 170706 | Timely | 3.000 | 3.000 |
| 170707 | Timely | 11.300 | 11.300 |
| 170708 | Timely | 9.000 | 9.000 |
| 170709 | Timely | 15.300 | 15.300 |
| 170710 | Timely | 7.300 | 7.300 |
| 170711 | Timely | 13.600 | 13.600 |
| 170712 | Timely | 16.900 | 16.900 |
| 170713 | Timely | 4.000 | 4.000 |
| 170714 | Timely | 1.000 | 1.000 |
| 170715 | Timely | 8.300 | 8.300 |
| 170716 | Timely | 12.300 | 12.300 |
| 170717 | Timely | 0.000 | 0.000 |
| 170718 | Timely | 6.000 | 6.000 |
| 170719 | Timely | 4.000 | 4.000 |
| 170720 | Timely | 21.000 | 21.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170721 | Timely | 25.900 | 25.900 |
| 170722 | Timely | 38.900 | 38.900 |
| 170723 | Timely | 15.300 | 15.300 |
| 170724 | Timely | 22.900 | 22.900 |
| 170725 | Timely | 11.600 | 11.600 |
| 170726 | Timely | 8.000 | 8.000 |
| 170727 | Timely | 1.000 | 1.000 |
| 170728 | Timely | 0.000 | 0.000 |
| 170729 | Timely | 7.300 | 7.300 |
| 170730 | Timely | 3.000 | 3.000 |
| 170731 | Timely | 20.600 | 20.600 |
| 170732 | Timely | 10.300 | 10.300 |
| 170733 | Timely | 10.300 | 10.300 |
| 170734 | Timely | 4.000 | 4.000 |
| 170735 | Timely | 11.600 | 11.600 |
| 170736 | Timely | 24.300 | 24.300 |
| 170737 | Timely | 18.000 | 18.000 |
| 170738 | Timely | 12.000 | 12.000 |
| 170739 | Timely | 19.600 | 19.600 |
| 170740 | Timely | 28.900 | 28.900 |
| 170741 | Timely | 5.000 | 5.000 |
| 170742 | Timely | 21.300 | 21.300 |
| 170743 | Timely | 5.000 | 5.000 |
| 170744 | Timely | 8.000 | 8.000 |
| 170745 | Timely | 16.300 | 16.300 |
| 170746 | Timely | 6.000 | 6.000 |
| 170747 | Timely | 6.300 | 6.300 |
| 170748 | Timely | 4.000 | 4.000 |
| 170749 | Timely | 22.300 | 22.300 |
| 170750 | Timely | 15.900 | 15.900 |
| 170751 | Timely | 17.600 | 17.600 |
| 170752 | Timely | 51.000 | 51.000 |
| 170753 | Timely | 6.000 | 6.000 |
| 170754 | Timely | 22.300 | 22.300 |
| 170755 | Timely | 9.000 | 9.000 |
| 170756 | Timely | 11.600 | 11.600 |
| 170757 | Timely | 0.000 | 0.000 |
| 170758 | Timely | 5.300 | 5.300 |
| 170759 | Timely | 50.500 | 50.500 |
| 170760 | Timely | 15.300 | 15.300 |
| 170761 | Timely | 8.300 | 8.300 |
| 170762 | Timely | 5.000 | 5.000 |
| 170763 | Timely | 35.300 | 35.300 |
| 170764 | Timely | 7.300 | 7.300 |
| 170765 | Timely | 27.900 | 27.900 |
| 170766 | Timely | 10.300 | 10.300 |
| 170767 | Timely | 7.000 | 7.000 |
| 170768 | Timely | 15.300 | 15.300 |
| 170769 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170770 | Timely | 9.000 | 9.000 |
| 170771 | Timely | 14.000 | 14.000 |
| 170772 | Timely | 6.000 | 6.000 |
| 170773 | Timely | 44.200 | 44.200 |
| 170774 | Timely | 4.000 | 4.000 |
| 170775 | Timely | 27.900 | 27.900 |
| 170776 | Timely | 5.300 | 5.300 |
| 170777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170778 | Timely | 22.600 | 22.600 |
| 170779 | Timely | 29.500 | 29.500 |
| 170780 | Timely | 9.300 | 9.300 |
| 170781 | Timely | 16.300 | 16.300 |
| 170782 | Timely | 23.600 | 23.600 |
| 170783 | Timely | 8.000 | 8.000 |
| 170784 | Timely | 7.300 | 7.300 |
| 170785 | Timely | 0.000 | 0.000 |
| 170786 | Timely | 20.600 | 20.600 |
| 170787 | Timely | 23.900 | 23.900 |
| 170788 | Timely | 34.200 | 34.200 |
| 170789 | Timely | 7.000 | 7.000 |
| 170790 | Timely | 7.300 | 7.300 |
| 170791 | Timely | 22.900 | 22.900 |
| 170792 | Timely | 36.500 | 36.500 |
| 170793 | Timely | 29.600 | 29.600 |
| 170794 | Timely | 12.300 | 12.300 |
| 170795 | Timely | 11.600 | 11.600 |
| 170796 | Timely | 11.300 | 11.300 |
| 170797 | Timely | 5.000 | 5.000 |
| 170798 | Timely | 4.000 | 4.000 |
| 170799 | Timely | 8.000 | 8.000 |
| 170800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170801 | Timely | 23.000 | 23.000 |
| 170802 | Timely | 13.300 | 13.300 |
| 170803 | Timely | 20.600 | 20.600 |
| 170804 | Timely | 9.000 | 9.000 |
| 170805 | Timely | 8.300 | 8.300 |
| 170806 | Timely | 9.300 | 9.300 |
| 170807 | Timely | 0.000 | 0.000 |
| 170808 | Timely | 60.000 | 60.000 |
| 170809 | Timely | 19.300 | 19.300 |
| 170810 | Timely | 8.300 | 8.300 |
| 170811 | Timely | 4.000 | 4.000 |
| 170812 | Timely | 20.600 | 20.600 |
| 170813 | Timely | 4.000 | 4.000 |
| 170814 | Timely | 16.600 | 16.600 |
| 170815 | Timely | 0.000 | 0.000 |
| 170816 | Timely | 7.300 | 7.300 |
| 170817 | Timely | 0.000 | 0.000 |
| 170818 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170819 | Timely | 7.300 | 7.300 |
| 170820 | Timely | 19.300 | 19.300 |
| 170821 | Timely | 13.300 | 13.300 |
| 170822 | Timely | 4.000 | 4.000 |
| 170823 | Timely | 9.300 | 9.300 |
| 170824 | Timely | 13.300 | 13.300 |
| 170825 | Timely | 0.000 | 0.000 |
| 170826 | Timely | 29.600 | 29.600 |
| 170827 | Timely | 4.000 | 4.000 |
| 170828 | Timely | 9.000 | 9.000 |
| 170829 | Timely | 18.300 | 18.300 |
| 170830 | Timely | 5.000 | 5.000 |
| 170831 | Timely | 41.900 | 41.900 |
| 170832 | Timely | 5.000 | 5.000 |
| 170833 | Timely | 17.300 | 17.300 |
| 170834 | Timely | 18.600 | 18.600 |
| 170835 | Timely | 26.000 | 26.000 |
| 170836 | Timely | 3.000 | 3.000 |
| 170837 | Timely | 56.900 | 56.900 |
| 170838 | Timely | 11.300 | 11.300 |
| 170839 | Timely | 11.300 | 11.300 |
| 170840 | Timely | 16.600 | 16.600 |
| 170841 | Timely | 11.300 | 11.300 |
| 170842 | Timely | 30.200 | 30.200 |
| 170843 | Timely | 7.000 | 7.000 |
| 170844 | Timely | 10.300 | 10.300 |
| 170845 | Timely | 4.000 | 4.000 |
| 170846 | Timely | 0.000 | 0.000 |
| 170847 | Timely | 19.600 | 19.600 |
| 170848 | Timely | 21.300 | 21.300 |
| 170849 | Timely | 44.100 | 44.100 |
| 170850 | Timely | 18.300 | 18.300 |
| 170851 | Timely | 19.900 | 19.900 |
| 170852 | Timely | 4.300 | 4.300 |
| 170853 | Timely | 0.000 | 0.000 |
| 170854 | Timely | 15.600 | 15.600 |
| 170855 | Timely | 60.700 | 60.700 |
| 170856 | Timely | 17.600 | 17.600 |
| 170857 | Timely | 3.000 | 3.000 |
| 170858 | Timely | 27.200 | 27.200 |
| 170859 | Timely | 5.300 | 5.300 |
| 170860 | Timely | 12.300 | 12.300 |
| 170861 | Timely | 0.000 | 0.000 |
| 170862 | Timely | 28.200 | 28.200 |
| 170863 | Timely | 13.300 | 13.300 |
| 170864 | Timely | 41.600 | 41.600 |
| 170865 | Timely | 11.600 | 11.600 |
| 170866 | Timely | 6.300 | 6.300 |
| 170867 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170868 | Timely | 8.300 | 8.300 |
| 170869 | Timely | 8.300 | 8.300 |
| 170870 | Timely | 0.000 | 0.000 |
| 170871 | Timely | 43.500 | 43.500 |
| 170872 | Timely | 10.300 | 10.300 |
| 170873 | Timely | 10.300 | 10.300 |
| 170874 | Timely | 29.300 | 29.300 |
| 170875 | Timely | 24.300 | 24.300 |
| 170876 | Timely | 10.000 | 10.000 |
| 170877 | Timely | 15.300 | 15.300 |
| 170878 | Timely | 19.600 | 19.600 |
| 170879 | Timely | 12.300 | 12.300 |
| 170880 | Timely | 0.000 | 0.000 |
| 170881 | Timely | 4.300 | 4.300 |
| 170882 | Timely | 17.900 | 17.900 |
| 170883 | Timely | 14.000 | 14.000 |
| 170884 | Timely | 15.000 | 15.000 |
| 170885 | Timely | 20.600 | 20.600 |
| 170886 | Timely | 0.000 | 0.000 |
| 170887 | Timely | 28.900 | 28.900 |
| 170888 | Timely | 7.000 | 7.000 |
| 170889 | Timely | 16.300 | 16.300 |
| 170890 | Timely | 17.600 | 17.600 |
| 170891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170892 | Timely | 10.000 | 10.000 |
| 170893 | Timely | 7.000 | 7.000 |
| 170894 | Timely | 15.300 | 15.300 |
| 170895 | Timely | 27.600 | 27.600 |
| 170896 | Timely | 6.300 | 6.300 |
| 170897 | Timely | 6.000 | 6.000 |
| 170898 | Timely | 49.200 | 49.200 |
| 170899 | Timely | 7.300 | 7.300 |
| 170900 | Timely | 6.000 | 6.000 |
| 170901 | Timely | 16.300 | 16.300 |
| 170902 | Timely | 22.600 | 22.600 |
| 170903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170904 | Timely | 11.300 | 11.300 |
| 170905 | Timely | 0.000 | 0.000 |
| 170906 | Timely | 0.000 | 0.000 |
| 170907 | Timely | 11.000 | 11.000 |
| 170908 | Timely | 11.300 | 11.300 |
| 170909 | Timely | 11.300 | 11.300 |
| 170910 | Timely | 4.300 | 4.300 |
| 170911 | Timely | 6.000 | 6.000 |
| 170912 | Timely | 15.600 | 15.600 |
| 170913 | Timely | 15.300 | 15.300 |
| 170914 | Timely | 31.900 | 31.900 |
| 170915 | Timely | 4.000 | 4.000 |
| 170916 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170917 | Timely | 9.300 | 9.300 |
| 170918 | Timely | 25.200 | 25.200 |
| 170919 | Timely | 4.000 | 4.000 |
| 170920 | Timely | 9.300 | 9.300 |
| 170921 | Timely | 18.300 | 18.300 |
| 170922 | Timely | 8.300 | 8.300 |
| 170923 | Timely | 13.600 | 13.600 |
| 170924 | Timely | 12.600 | 12.600 |
| 170925 | Timely | 8.300 | 8.300 |
| 170926 | Timely | 0.000 | 0.000 |
| 170927 | Timely | 28.200 | 28.200 |
| 170928 | Timely | 25.200 | 25.200 |
| 170929 | Timely | 7.300 | 7.300 |
| 170930 | Timely | 18.900 | 18.900 |
| 170931 | Timely | 25.200 | 25.200 |
| 170932 | Timely | 12.600 | 12.600 |
| 170933 | Timely | 43.500 | 43.500 |
| 170934 | Timely | 19.900 | 19.900 |
| 170935 | Timely | 9.300 | 9.300 |
| 170936 | Timely | 4.000 | 4.000 |
| 170937 | Timely | 8.000 | 8.000 |
| 170938 | Timely | 9.300 | 9.300 |
| 170939 | Timely | 0.000 | 0.000 |
| 170940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 170941 | Timely | 12.600 | 12.600 |
| 170942 | Timely | 30.500 | 30.500 |
| 170943 | Timely | 0.000 | 0.000 |
| 170944 | Timely | 16.600 | 16.600 |
| 170945 | Timely | 15.300 | 15.300 |
| 170946 | Timely | 28.900 | 28.900 |
| 170947 | Timely | 11.300 | 11.300 |
| 170948 | Timely | 12.300 | 12.300 |
| 170949 | Timely | 12.300 | 12.300 |
| 170950 | Timely | 12.300 | 12.300 |
| 170951 | Timely | 10.300 | 10.300 |
| 170952 | Timely | 11.300 | 11.300 |
| 170953 | Timely | 27.600 | 27.600 |
| 170954 | Timely | 9.000 | 9.000 |
| 170955 | Timely | 13.000 | 13.000 |
| 170956 | Timely | 4.000 | 4.000 |
| 170957 | Timely | 10.300 | 10.300 |
| 170958 | Timely | 1.000 | 1.000 |
| 170959 | Timely | 1.000 | 1.000 |
| 170960 | Timely | 11.300 | 11.300 |
| 170961 | Timely | 12.300 | 12.300 |
| 170962 | Timely | 6.000 | 6.000 |
| 170963 | Timely | 1.000 | 1.000 |
| 170964 | Timely | 12.300 | 12.300 |
| 170965 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 170966 | Timely | 7.300 | 7.300 |
| 170967 | Timely | 9.300 | 9.300 |
| 170968 | Timely | 4.000 | 4.000 |
| 170969 | Timely | 15.600 | 15.600 |
| 170970 | Timely | 31.200 | 31.200 |
| 170971 | Timely | 1.000 | 1.000 |
| 170972 | Timely | 25.900 | 25.900 |
| 170973 | Timely | 3.000 | 3.000 |
| 170974 | Timely | 11.000 | 11.000 |
| 170975 | Timely | 5.300 | 5.300 |
| 170976 | Timely | 18.200 | 18.200 |
| 170977 | Timely | 7.000 | 7.000 |
| 170978 | Timely | 6.000 | 6.000 |
| 170979 | Timely | 7.300 | 7.300 |
| 170980 | Timely | 8.300 | 8.300 |
| 170981 | Timely | 13.600 | 13.600 |
| 170982 | Timely | 9.300 | 9.300 |
| 170983 | Timely | 8.300 | 8.300 |
| 170984 | Timely | 11.600 | 11.600 |
| 170985 | Timely | 0.000 | 0.000 |
| 170986 | Timely | 11.600 | 11.600 |
| 170987 | Timely | 12.300 | 12.300 |
| 170988 | Timely | 9.000 | 9.000 |
| 170989 | Timely | 8.300 | 8.300 |
| 170990 | Timely | 5.000 | 5.000 |
| 170991 | Timely | 3.000 | 3.000 |
| 170992 | Timely | 21.600 | 21.600 |
| 170993 | Timely | 12.600 | 12.600 |
| 170994 | Timely | 41.800 | 41.800 |
| 170995 | Timely | 8.000 | 8.000 |
| 170996 | Timely | 3.000 | 3.000 |
| 170997 | Timely | 9.300 | 9.300 |
| 170998 | Timely | 17.600 | 17.600 |
| 170999 | Timely | 24.900 | 24.900 |
| 171000 | Timely | 13.600 | 13.600 |
| 171001 | Timely | 5.300 | 5.300 |
| 171002 | Timely | 0.000 | 0.000 |
| 171003 | Timely | 10.300 | 10.300 |
| 171004 | Timely | 18.300 | 18.300 |
| 171005 | Timely | 14.600 | 14.600 |
| 171006 | Timely | 11.600 | 11.600 |
| 171007 | Timely | 8.000 | 8.000 |
| 171008 | Timely | 7.300 | 7.300 |
| 171009 | Timely | 10.300 | 10.300 |
| 171010 | Timely | 30.500 | 30.500 |
| 171011 | Timely | 3.000 | 3.000 |
| 171012 | Timely | 12.300 | 12.300 |
| 171013 | Timely | 8.300 | 8.300 |
| 171014 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171015 | Timely | 9.000 | 9.000 |
| 171016 | Timely | 12.300 | 12.300 |
| 171017 | Timely | 13.000 | 13.000 |
| 171018 | Timely | 10.300 | 10.300 |
| 171019 | Timely | 16.300 | 16.300 |
| 171020 | Timely | 11.300 | 11.300 |
| 171021 | Timely | 17.900 | 17.900 |
| 171022 | Timely | 4.000 | 4.000 |
| 171023 | Timely | 13.300 | 13.300 |
| 171024 | Timely | 4.000 | 4.000 |
| 171025 | Timely | 7.000 | 7.000 |
| 171026 | Timely | 30.000 | 30.000 |
| 171027 | Timely | 17.600 | 17.600 |
| 171028 | Timely | 7.000 | 7.000 |
| 171029 | Timely | 21.600 | 21.600 |
| 171030 | Timely | 10.300 | 10.300 |
| 171031 | Timely | 14.300 | 14.300 |
| 171032 | Timely | 40.100 | 40.100 |
| 171033 | Timely | 4.000 | 4.000 |
| 171034 | Timely | 31.500 | 31.500 |
| 171035 | Timely | 9.300 | 9.300 |
| 171036 | Timely | 4.300 | 4.300 |
| 171037 | Timely | 20.600 | 20.600 |
| 171038 | Timely | 30.200 | 30.200 |
| 171039 | Timely | 8.300 | 8.300 |
| 171040 | Timely | 3.000 | 3.000 |
| 171041 | Timely | 9.000 | 9.000 |
| 171042 | Timely | 13.600 | 13.600 |
| 171043 | Timely | 8.300 | 8.300 |
| 171044 | Timely | 11.000 | 11.000 |
| 171045 | Timely | 56.400 | 56.400 |
| 171046 | Timely | 20.600 | 20.600 |
| 171047 | Timely | 22.600 | 22.600 |
| 171048 | Timely | 42.100 | 42.100 |
| 171049 | Timely | 18.600 | 18.600 |
| 171050 | Timely | 4.300 | 4.300 |
| 171051 | Timely | 7.300 | 7.300 |
| 171052 | Timely | 6.000 | 6.000 |
| 171053 | Timely | 4.000 | 4.000 |
| 171054 | Timely | 18.300 | 18.300 |
| 171055 | Timely | 2.000 | 2.000 |
| 171056 | Timely | 5.000 | 5.000 |
| 171057 | Timely | 7.300 | 7.300 |
| 171058 | Timely | 18.600 | 18.600 |
| 171059 | Timely | 9.300 | 9.300 |
| 171060 | Timely | 19.000 | 19.000 |
| 171061 | Timely | 21.600 | 21.600 |
| 171062 | Timely | 24.900 | 24.900 |
| 171063 | Timely | 1.000 | 1.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171064 | Timely | 6.300 | 6.300 |
| 171065 | Timely | 0.000 | 0.000 |
| 171066 | Timely | 26.600 | 26.600 |
| 171067 | Timely | 17.200 | 17.200 |
| 171068 | Timely | 7.300 | 7.300 |
| 171069 | Timely | 5.300 | 5.300 |
| 171070 | Timely | 20.600 | 20.600 |
| 171071 | Timely | 9.600 | 9.600 |
| 171072 | Timely | 11.600 | 11.600 |
| 171073 | Timely | 12.600 | 12.600 |
| 171074 | Timely | 24.200 | 24.200 |
| 171075 | Timely | 11.300 | 11.300 |
| 171076 | Timely | 23.200 | 23.200 |
| 171077 | Timely | 20.600 | 20.600 |
| 171078 | Timely | 7.000 | 7.000 |
| 171079 | Timely | 12.300 | 12.300 |
| 171080 | Timely | 20.900 | 20.900 |
| 171081 | Timely | 8.300 | 8.300 |
| 171082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171083 | Timely | 9.000 | 9.000 |
| 171084 | Timely | 12.300 | 12.300 |
| 171085 | Timely | 7.000 | 7.000 |
| 171086 | Timely | 12.300 | 12.300 |
| 171087 | Timely | 8.300 | 8.300 |
| 171088 | Timely | 19.300 | 19.300 |
| 171089 | Timely | 28.200 | 28.200 |
| 171090 | Timely | 14.600 | 14.600 |
| 171091 | Timely | 4.000 | 4.000 |
| 171092 | Timely | 14.600 | 14.600 |
| 171093 | Timely | 11.000 | 11.000 |
| 171094 | Timely | 9.300 | 9.300 |
| 171095 | Timely | 47.400 | 47.400 |
| 171096 | Timely | 14.300 | 14.300 |
| 171097 | Timely | 4.000 | 4.000 |
| 171098 | Timely | 11.600 | 11.600 |
| 171099 | Timely | 15.300 | 15.300 |
| 171100 | Timely | 17.600 | 17.600 |
| 171101 | Timely | 10.300 | 10.300 |
| 171102 | Timely | 17.000 | 17.000 |
| 171103 | Timely | 23.600 | 23.600 |
| 171104 | Timely | 4.300 | 4.300 |
| 171105 | Timely | 9.000 | 9.000 |
| 171106 | Timely | 29.200 | 29.200 |
| 171107 | Timely | 7.000 | 7.000 |
| 171108 | Timely | 4.000 | 4.000 |
| 171109 | Timely | 8.300 | 8.300 |
| 171110 | Timely | 28.900 | 28.900 |
| 171111 | Timely | 1.000 | 1.000 |
| 171112 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171113 | Timely | 16.600 | 16.600 |
| 171114 | Timely | 12.600 | 12.600 |
| 171115 | Timely | 12.600 | 12.600 |
| 171116 | Timely | 37.200 | 37.200 |
| 171117 | Timely | 16.600 | 16.600 |
| 171118 | Timely | 8.000 | 8.000 |
| 171119 | Timely | 3.000 | 3.000 |
| 171120 | Timely | 15.600 | 15.600 |
| 171121 | Timely | 0.000 | 0.000 |
| 171122 | Timely | 4.000 | 4.000 |
| 171123 | Timely | 16.600 | 16.600 |
| 171124 | Timely | 23.900 | 23.900 |
| 171125 | Timely | 7.000 | 7.000 |
| 171126 | Timely | 5.300 | 5.300 |
| 171127 | Timely | 3.000 | 3.000 |
| 171128 | Timely | 22.600 | 22.600 |
| 171129 | Timely | 0.000 | 0.000 |
| 171130 | Timely | 11.300 | 11.300 |
| 171131 | Timely | 12.600 | 12.600 |
| 171132 | Timely | 36.500 | 36.500 |
| 171133 | Timely | 1.000 | 1.000 |
| 171134 | Timely | 4.300 | 4.300 |
| 171135 | Timely | 11.000 | 11.000 |
| 171136 | Timely | 4.000 | 4.000 |
| 171137 | Timely | 9.000 | 9.000 |
| 171138 | Timely | 4.000 | 4.000 |
| 171139 | Timely | 49.600 | 49.600 |
| 171140 | Timely | 16.300 | 16.300 |
| 171141 | Timely | 8.300 | 8.300 |
| 171142 | Timely | 10.300 | 10.300 |
| 171143 | Timely | 11.300 | 11.300 |
| 171144 | Timely | 10.300 | 10.300 |
| 171145 | Timely | 14.600 | 14.600 |
| 171146 | Timely | 15.600 | 15.600 |
| 171147 | Timely | 20.600 | 20.600 |
| 171148 | Timely | 13.300 | 13.300 |
| 171149 | Timely | 5.000 | 5.000 |
| 171150 | Timely | 4.000 | 4.000 |
| 171151 | Timely | 4.000 | 4.000 |
| 171152 | Timely | 8.000 | 8.000 |
| 171153 | Timely | 10.000 | 10.000 |
| 171154 | Timely | 7.300 | 7.300 |
| 171155 | Timely | 7.000 | 7.000 |
| 171156 | Timely | 16.300 | 16.300 |
| 171157 | Timely | 14.300 | 14.300 |
| 171158 | Timely | 11.000 | 11.000 |
| 171159 | Timely | 15.300 | 15.300 |
| 171160 | Timely | 30.500 | 30.500 |
| 171161 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171162 | Timely | 8.000 | 8.000 |
| 171163 | Timely | 6.000 | 6.000 |
| 171164 | Timely | 10.300 | 10.300 |
| 171165 | Timely | 0.000 | 0.000 |
| 171166 | Timely | 18.300 | 18.300 |
| 171167 | Timely | 10.300 | 10.300 |
| 171168 | Timely | 8.000 | 8.000 |
| 171169 | Timely | 0.000 | 0.000 |
| 171170 | Timely | 15.300 | 15.300 |
| 171171 | Timely | 32.200 | 32.200 |
| 171172 | Timely | 16.300 | 16.300 |
| 171173 | Timely | 15.300 | 15.300 |
| 171174 | Timely | 17.600 | 17.600 |
| 171175 | Timely | 29.600 | 29.600 |
| 171176 | Timely | 11.300 | 11.300 |
| 171177 | Timely | 25.200 | 25.200 |
| 171178 | Timely | 14.600 | 14.600 |
| 171179 | Timely | 4.000 | 4.000 |
| 171180 | Timely | 50.800 | 50.800 |
| 171181 | Timely | 12.600 | 12.600 |
| 171182 | Timely | 8.300 | 8.300 |
| 171183 | Timely | 3.000 | 3.000 |
| 171184 | Timely | 7.000 | 7.000 |
| 171185 | Timely | 31.600 | 31.600 |
| 171186 | Timely | 13.300 | 13.300 |
| 171187 | Timely | 15.300 | 15.300 |
| 171188 | Timely | 11.300 | 11.300 |
| 171189 | Timely | 11.300 | 11.300 |
| 171190 | Timely | 31.200 | 31.200 |
| 171191 | Timely | 29.200 | 29.200 |
| 171192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171193 | Timely | 16.600 | 16.600 |
| 171194 | Timely | 47.900 | 47.900 |
| 171195 | Timely | 1.000 | 1.000 |
| 171196 | Timely | 20.600 | 20.600 |
| 171197 | Timely | 8.300 | 8.300 |
| 171198 | Timely | 39.500 | 39.500 |
| 171199 | Timely | 13.300 | 13.300 |
| 171200 | Timely | 19.600 | 19.600 |
| 171201 | Timely | 25.900 | 25.900 |
| 171202 | Timely | 17.600 | 17.600 |
| 171203 | Timely | 4.000 | 4.000 |
| 171204 | Timely | 74.600 | 74.600 |
| 171205 | Timely | 20.600 | 20.600 |
| 171206 | Timely | 15.600 | 15.600 |
| 171207 | Timely | 28.300 | 28.300 |
| 171208 | Timely | 11.300 | 11.300 |
| 171209 | Timely | 7.300 | 7.300 |
| 171210 | Timely | 10.000 | 10.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171211 | Timely | 18.600 | 18.600 |
| 171212 | Timely | 12.300 | 12.300 |
| 171213 | Timely | 26.600 | 26.600 |
| 171214 | Timely | 10.000 | 10.000 |
| 171215 | Timely | 12.300 | 12.300 |
| 171216 | Timely | 3.000 | 3.000 |
| 171217 | Timely | 9.300 | 9.300 |
| 171218 | Timely | 22.900 | 22.900 |
| 171219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171220 | Timely | 10.000 | 10.000 |
| 171221 | Timely | 16.300 | 16.300 |
| 171222 | Timely | 14.000 | 14.000 |
| 171223 | Timely | 3.000 | 3.000 |
| 171224 | Timely | 19.600 | 19.600 |
| 171225 | Timely | 14.300 | 14.300 |
| 171226 | Timely | 11.000 | 11.000 |
| 171227 | Timely | 0.000 | 0.000 |
| 171228 | Timely | 12.600 | 12.600 |
| 171229 | Timely | 19.600 | 19.600 |
| 171230 | Timely | 10.000 | 10.000 |
| 171231 | Timely | 16.600 | 16.600 |
| 171232 | Timely | 8.300 | 8.300 |
| 171233 | Timely | 8.300 | 8.300 |
| 171234 | Timely | 10.300 | 10.300 |
| 171235 | Timely | 15.300 | 15.300 |
| 171236 | Timely | 20.900 | 20.900 |
| 171237 | Timely | 11.000 | 11.000 |
| 171238 | Timely | 10.000 | 10.000 |
| 171239 | Timely | 8.600 | 8.600 |
| 171240 | Timely | 7.300 | 7.300 |
| 171241 | Timely | 15.300 | 15.300 |
| 171242 | Timely | 0.000 | 0.000 |
| 171243 | Timely | 19.600 | 19.600 |
| 171244 | Timely | 8.300 | 8.300 |
| 171245 | Timely | 4.000 | 4.000 |
| 171246 | Timely | 8.000 | 8.000 |
| 171247 | Timely | 11.000 | 11.000 |
| 171248 | Timely | 36.600 | 36.600 |
| 171249 | Timely | 23.900 | 23.900 |
| 171250 | Timely | 22.600 | 22.600 |
| 171251 | Timely | 26.600 | 26.600 |
| 171252 | Timely | 31.200 | 31.200 |
| 171253 | Timely | 4.300 | 4.300 |
| 171254 | Timely | 4.000 | 4.000 |
| 171255 | Timely | 5.000 | 5.000 |
| 171256 | Timely | 11.300 | 11.300 |
| 171257 | Timely | 8.300 | 8.300 |
| 171258 | Timely | 7.000 | 7.000 |
| 171259 | Timely | 20.300 | 20.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171260 | Timely | 11.300 | 11.300 |
| 171261 | Timely | 15.000 | 15.000 |
| 171262 | Timely | 7.000 | 7.000 |
| 171263 | Timely | 6.000 | 6.000 |
| 171264 | Timely | 143.000 | 143.000 |
| 171265 | Timely | 17.600 | 17.600 |
| 171266 | Timely | 19.300 | 19.300 |
| 171267 | Timely | 4.000 | 4.000 |
| 171268 | Timely | 4.000 | 4.000 |
| 171269 | Timely | 12.600 | 12.600 |
| 171270 | Timely | 4.000 | 4.000 |
| 171271 | Timely | 18.900 | 18.900 |
| 171272 | Timely | 36.800 | 36.800 |
| 171273 | Timely | 18.900 | 18.900 |
| 171274 | Timely | 13.300 | 13.300 |
| 171275 | Timely | 3.000 | 3.000 |
| 171276 | Timely | 15.600 | 15.600 |
| 171277 | Timely | 15.300 | 15.300 |
| 171278 | Timely | 10.300 | 10.300 |
| 171279 | Timely | 31.200 | 31.200 |
| 171280 | Timely | 19.600 | 19.600 |
| 171281 | Timely | 12.300 | 12.300 |
| 171282 | Timely | 12.300 | 12.300 |
| 171283 | Timely | 0.000 | 0.000 |
| 171284 | Timely | 15.600 | 15.600 |
| 171285 | Timely | 9.000 | 9.000 |
| 171286 | Timely | 0.000 | 0.000 |
| 171287 | Timely | 5.000 | 5.000 |
| 171288 | Timely | 10.000 | 10.000 |
| 171289 | Timely | 4.000 | 4.000 |
| 171290 | Timely | 13.300 | 13.300 |
| 171291 | Timely | 19.900 | 19.900 |
| 171292 | Timely | 7.000 | 7.000 |
| 171293 | Timely | 7.300 | 7.300 |
| 171294 | Timely | 8.300 | 8.300 |
| 171295 | Timely | 7.000 | 7.000 |
| 171296 | Timely | 12.600 | 12.600 |
| 171297 | Timely | 17.600 | 17.600 |
| 171298 | Timely | 4.000 | 4.000 |
| 171299 | Timely | 23.600 | 23.600 |
| 171300 | Timely | 8.000 | 8.000 |
| 171301 | Timely | 18.600 | 18.600 |
| 171302 | Timely | 29.600 | 29.600 |
| 171303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171304 | Timely | 2.000 | 2.000 |
| 171305 | Timely | 37.900 | 37.900 |
| 171306 | Timely | 14.000 | 14.000 |
| 171307 | Timely | 8.300 | 8.300 |
| 171308 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171309 | Timely | 0.000 | 0.000 |
| 171310 | Timely | 5.000 | 5.000 |
| 171311 | Timely | 1.000 | 1.000 |
| 171312 | Timely | 12.000 | 12.000 |
| 171313 | Timely | 7.000 | 7.000 |
| 171314 | Timely | 14.300 | 14.300 |
| 171315 | Timely | 7.300 | 7.300 |
| 171316 | Timely | 11.600 | 11.600 |
| 171317 | Timely | 11.300 | 11.300 |
| 171318 | Timely | 8.000 | 8.000 |
| 171319 | Timely | 22.300 | 22.300 |
| 171320 | Timely | 6.000 | 6.000 |
| 171321 | Timely | 15.300 | 15.300 |
| 171322 | Timely | 2.000 | 2.000 |
| 171323 | Timely | 10.300 | 10.300 |
| 171324 | Timely | 12.300 | 12.300 |
| 171325 | Timely | 27.600 | 27.600 |
| 171326 | Timely | 18.300 | 18.300 |
| 171327 | Timely | 35.900 | 35.900 |
| 171328 | Timely | 6.000 | 6.000 |
| 171329 | Timely | 7.300 | 7.300 |
| 171330 | Timely | 14.600 | 14.600 |
| 171331 | Timely | 18.000 | 18.000 |
| 171332 | Timely | 20.900 | 20.900 |
| 171333 | Timely | 10.300 | 10.300 |
| 171334 | Timely | 17.600 | 17.600 |
| 171335 | Timely | 11.300 | 11.300 |
| 171336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171337 | Timely | 7.000 | 7.000 |
| 171338 | Timely | 10.000 | 10.000 |
| 171339 | Timely | 12.600 | 12.600 |
| 171340 | Timely | 22.600 | 22.600 |
| 171341 | Timely | 21.300 | 21.300 |
| 171342 | Timely | 0.000 | 0.000 |
| 171343 | Timely | 7.300 | 7.300 |
| 171344 | Timely | 13.600 | 13.600 |
| 171345 | Timely | 20.600 | 20.600 |
| 171346 | Timely | 31.900 | 31.900 |
| 171347 | Timely | 13.300 | 13.300 |
| 171348 | Timely | 28.200 | 28.200 |
| 171349 | Timely | 0.000 | 0.000 |
| 171350 | Timely | 11.000 | 11.000 |
| 171351 | Timely | 15.600 | 15.600 |
| 171352 | Timely | 10.600 | 10.600 |
| 171353 | Timely | 11.300 | 11.300 |
| 171354 | Timely | 15.600 | 15.600 |
| 171355 | Timely | 19.000 | 19.000 |
| 171356 | Timely | 15.600 | 15.600 |
| 171357 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171358 | Timely | 12.300 | 12.300 |
| 171359 | Timely | 20.900 | 20.900 |
| 171360 | Timely | 0.000 | 0.000 |
| 171361 | Timely | 19.600 | 19.600 |
| 171362 | Timely | 7.000 | 7.000 |
| 171363 | Timely | 3.000 | 3.000 |
| 171364 | Timely | 6.300 | 6.300 |
| 171365 | Timely | 4.000 | 4.000 |
| 171366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171367 | Timely | 0.000 | 0.000 |
| 171368 | Timely | 15.600 | 15.600 |
| 171369 | Timely | 10.600 | 10.600 |
| 171370 | Timely | 3.000 | 3.000 |
| 171371 | Timely | 20.300 | 20.300 |
| 171372 | Timely | 25.600 | 25.600 |
| 171373 | Timely | 0.000 | 0.000 |
| 171374 | Timely | 81.000 | 81.000 |
| 171375 | Timely | 4.000 | 4.000 |
| 171376 | Timely | 7.300 | 7.300 |
| 171377 | Timely | 12.300 | 12.300 |
| 171378 | Timely | 7.300 | 7.300 |
| 171379 | Timely | 1.000 | 1.000 |
| 171380 | Timely | 10.300 | 10.300 |
| 171381 | Timely | 4.000 | 4.000 |
| 171382 | Timely | 12.600 | 12.600 |
| 171383 | Timely | 67.400 | 67.400 |
| 171384 | Timely | 12.600 | 12.600 |
| 171385 | Timely | 11.300 | 11.300 |
| 171386 | Timely | 3.000 | 3.000 |
| 171387 | Timely | 8.300 | 8.300 |
| 171388 | Timely | 1.000 | 1.000 |
| 171389 | Timely | 7.000 | 7.000 |
| 171390 | Timely | 10.000 | 10.000 |
| 171391 | Timely | 4.000 | 4.000 |
| 171392 | Timely | 11.000 | 11.000 |
| 171393 | Timely | 15.300 | 15.300 |
| 171394 | Timely | 11.300 | 11.300 |
| 171395 | Timely | 7.000 | 7.000 |
| 171396 | Timely | 0.000 | 0.000 |
| 171397 | Timely | 16.600 | 16.600 |
| 171398 | Timely | 35.500 | 35.500 |
| 171399 | Timely | 6.000 | 6.000 |
| 171400 | Timely | 8.300 | 8.300 |
| 171401 | Timely | 8.300 | 8.300 |
| 171402 | Timely | 8.300 | 8.300 |
| 171403 | Timely | 6.300 | 6.300 |
| 171404 | Timely | 19.900 | 19.900 |
| 171405 | Timely | 6.000 | 6.000 |
| 171406 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171407 | Timely | 13.300 | 13.300 |
| 171408 | Timely | 10.000 | 10.000 |
| 171409 | Timely | 61.600 | 61.600 |
| 171410 | Timely | 26.900 | 26.900 |
| 171411 | Timely | 1.000 | 1.000 |
| 171412 | Timely | 13.300 | 13.300 |
| 171413 | Timely | 4.000 | 4.000 |
| 171414 | Timely | 19.600 | 19.600 |
| 171415 | Timely | 25.600 | 25.600 |
| 171416 | Timely | 7.300 | 7.300 |
| 171417 | Timely | 20.900 | 20.900 |
| 171418 | Timely | 10.000 | 10.000 |
| 171419 | Timely | 14.600 | 14.600 |
| 171420 | Timely | 4.300 | 4.300 |
| 171421 | Timely | 23.900 | 23.900 |
| 171422 | Timely | 8.000 | 8.000 |
| 171423 | Timely | 12.300 | 12.300 |
| 171424 | Timely | 14.600 | 14.600 |
| 171425 | Timely | 41.100 | 41.100 |
| 171426 | Timely | 23.900 | 23.900 |
| 171427 | Timely | 10.000 | 10.000 |
| 171428 | Timely | 9.000 | 9.000 |
| 171429 | Timely | 5.000 | 5.000 |
| 171430 | Timely | 20.900 | 20.900 |
| 171431 | Timely | 24.600 | 24.600 |
| 171432 | Timely | 7.300 | 7.300 |
| 171433 | Timely | 15.000 | 15.000 |
| 171434 | Timely | 18.900 | 18.900 |
| 171435 | Timely | 6.000 | 6.000 |
| 171436 | Timely | 9.300 | 9.300 |
| 171437 | Timely | 33.500 | 33.500 |
| 171438 | Timely | 8.000 | 8.000 |
| 171439 | Timely | 12.600 | 12.600 |
| 171440 | Timely | 4.000 | 4.000 |
| 171441 | Timely | 26.900 | 26.900 |
| 171442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171443 | Timely | 0.000 | 0.000 |
| 171444 | Timely | 7.300 | 7.300 |
| 171445 | Timely | 7.300 | 7.300 |
| 171446 | Timely | 4.300 | 4.300 |
| 171447 | Timely | 23.600 | 23.600 |
| 171448 | Timely | 12.000 | 12.000 |
| 171449 | Timely | 21.600 | 21.600 |
| 171450 | Timely | 28.200 | 28.200 |
| 171451 | Timely | 13.600 | 13.600 |
| 171452 | Timely | 49.500 | 49.500 |
| 171453 | Timely | 7.300 | 7.300 |
| 171454 | Timely | 6.000 | 6.000 |
| 171455 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171456 | Timely | 7.300 | 7.300 |
| 171457 | Timely | 15.600 | 15.600 |
| 171458 | Timely | 11.000 | 11.000 |
| 171459 | Timely | 37.800 | 37.800 |
| 171460 | Timely | 32.200 | 32.200 |
| 171461 | Timely | 15.600 | 15.600 |
| 171462 | Timely | 0.000 | 0.000 |
| 171463 | Timely | 12.600 | 12.600 |
| 171464 | Timely | 11.300 | 11.300 |
| 171465 | Timely | 7.300 | 7.300 |
| 171466 | Timely | 3.000 | 3.000 |
| 171467 | Timely | 31.200 | 31.200 |
| 171468 | Timely | 8.300 | 8.300 |
| 171469 | Timely | 11.600 | 11.600 |
| 171470 | Timely | 9.300 | 9.300 |
| 171471 | Timely | 14.600 | 14.600 |
| 171472 | Timely | 4.300 | 4.300 |
| 171473 | Timely | 13.300 | 13.300 |
| 171474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171475 | Timely | 8.300 | 8.300 |
| 171476 | Timely | 37.600 | 37.600 |
| 171477 | Timely | 18.600 | 18.600 |
| 171478 | Timely | 1.000 | 1.000 |
| 171479 | Timely | 12.600 | 12.600 |
| 171480 | Timely | 34.600 | 34.600 |
| 171481 | Timely | 30.900 | 30.900 |
| 171482 | Timely | 33.000 | 33.000 |
| 171483 | Timely | 14.000 | 14.000 |
| 171484 | Timely | 8.300 | 8.300 |
| 171485 | Timely | 4.000 | 4.000 |
| 171486 | Timely | 10.300 | 10.300 |
| 171487 | Timely | 4.000 | 4.000 |
| 171488 | Timely | 9.000 | 9.000 |
| 171489 | Timely | 9.300 | 9.300 |
| 171490 | Timely | 9.300 | 9.300 |
| 171491 | Timely | 12.300 | 12.300 |
| 171492 | Timely | 13.300 | 13.300 |
| 171493 | Timely | 15.600 | 15.600 |
| 171494 | Timely | 4.000 | 4.000 |
| 171495 | Timely | 6.000 | 6.000 |
| 171496 | Timely | 29.200 | 29.200 |
| 171497 | Timely | 39.000 | 39.000 |
| 171498 | Timely | 3.000 | 3.000 |
| 171499 | Timely | 8.300 | 8.300 |
| 171500 | Timely | 10.000 | 10.000 |
| 171501 | Timely | 7.300 | 7.300 |
| 171502 | Timely | 6.000 | 6.000 |
| 171503 | Timely | 34.800 | 34.800 |
| 171504 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171505 | Timely | 22.200 | 22.200 |
| 171506 | Timely | 25.900 | 25.900 |
| 171507 | Timely | 11.300 | 11.300 |
| 171508 | Timely | 21.600 | 21.600 |
| 171509 | Timely | 7.000 | 7.000 |
| 171510 | Timely | 23.600 | 23.600 |
| 171511 | Timely | 12.000 | 12.000 |
| 171512 | Timely | 7.000 | 7.000 |
| 171513 | Timely | 46.200 | 46.200 |
| 171514 | Timely | 8.300 | 8.300 |
| 171515 | Timely | 10.000 | 10.000 |
| 171516 | Timely | 5.000 | 5.000 |
| 171517 | Timely | 13.300 | 13.300 |
| 171518 | Timely | 7.300 | 7.300 |
| 171519 | Timely | 11.300 | 11.300 |
| 171520 | Timely | 10.000 | 10.000 |
| 171521 | Timely | 15.600 | 15.600 |
| 171522 | Timely | 5.300 | 5.300 |
| 171523 | Timely | 0.000 | 0.000 |
| 171524 | Timely | 13.300 | 13.300 |
| 171525 | Timely | 22.600 | 22.600 |
| 171526 | Timely | 0.000 | 0.000 |
| 171527 | Timely | 17.600 | 17.600 |
| 171528 | Timely | 1.000 | 1.000 |
| 171529 | Timely | 13.300 | 13.300 |
| 171530 | Timely | 17.300 | 17.300 |
| 171531 | Timely | 3.000 | 3.000 |
| 171532 | Timely | 13.900 | 13.900 |
| 171533 | Timely | 3.000 | 3.000 |
| 171534 | Timely | 3.000 | 3.000 |
| 171535 | Timely | 11.300 | 11.300 |
| 171536 | Timely | 7.300 | 7.300 |
| 171537 | Timely | 24.900 | 24.900 |
| 171538 | Timely | 1.000 | 1.000 |
| 171539 | Timely | 4.000 | 4.000 |
| 171540 | Timely | 0.000 | 0.000 |
| 171541 | Timely | 17.300 | 17.300 |
| 171542 | Timely | 1.000 | 1.000 |
| 171543 | Timely | 23.900 | 23.900 |
| 171544 | Timely | 2.000 | 2.000 |
| 171545 | Timely | 5.000 | 5.000 |
| 171546 | Timely | 9.000 | 9.000 |
| 171547 | Timely | 38.200 | 38.200 |
| 171548 | Timely | 12.300 | 12.300 |
| 171549 | Timely | 9.000 | 9.000 |
| 171550 | Timely | 15.600 | 15.600 |
| 171551 | Timely | 15.600 | 15.600 |
| 171552 | Timely | 23.900 | 23.900 |
| 171553 | Timely | 22.000 | 22.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171554 | Timely | 11.300 | 11.300 |
| 171555 | Timely | 19.600 | 19.600 |
| 171556 | Timely | 22.900 | 22.900 |
| 171557 | Timely | 21.500 | 21.500 |
| 171558 | Timely | 0.000 | 0.000 |
| 171559 | Timely | 16.600 | 16.600 |
| 171560 | Timely | 21.600 | 21.600 |
| 171561 | Timely | 0.000 | 0.000 |
| 171562 | Timely | 10.300 | 10.300 |
| 171563 | Timely | 4.000 | 4.000 |
| 171564 | Timely | 36.200 | 36.200 |
| 171565 | Timely | 1.000 | 1.000 |
| 171566 | Timely | 18.600 | 18.600 |
| 171567 | Timely | 7.000 | 7.000 |
| 171568 | Timely | 60.900 | 60.900 |
| 171569 | Timely | 39.900 | 39.900 |
| 171570 | Timely | 12.300 | 12.300 |
| 171571 | Timely | 15.300 | 15.300 |
| 171572 | Timely | 8.000 | 8.000 |
| 171573 | Timely | 11.300 | 11.300 |
| 171574 | Timely | 22.300 | 22.300 |
| 171575 | Timely | 7.300 | 7.300 |
| 171576 | Timely | 28.900 | 28.900 |
| 171577 | Timely | 7.000 | 7.000 |
| 171578 | Timely | 10.000 | 10.000 |
| 171579 | Timely | 13.600 | 13.600 |
| 171580 | Timely | 8.000 | 8.000 |
| 171581 | Timely | 3.000 | 3.000 |
| 171582 | Timely | 18.300 | 18.300 |
| 171583 | Timely | 13.300 | 13.300 |
| 171584 | Timely | 13.300 | 13.300 |
| 171585 | Timely | 0.000 | 0.000 |
| 171586 | Timely | 0.000 | 0.000 |
| 171587 | Timely | 4.000 | 4.000 |
| 171588 | Timely | 16.600 | 16.600 |
| 171589 | Timely | 20.600 | 20.600 |
| 171590 | Timely | 16.300 | 16.300 |
| 171591 | Timely | 4.000 | 4.000 |
| 171592 | Timely | 1.000 | 1.000 |
| 171593 | Timely | 9.000 | 9.000 |
| 171594 | Timely | 10.300 | 10.300 |
| 171595 | Timely | 3.000 | 3.000 |
| 171596 | Timely | 8.000 | 8.000 |
| 171597 | Timely | 16.600 | 16.600 |
| 171598 | Timely | 18.900 | 18.900 |
| 171599 | Timely | 4.300 | 4.300 |
| 171600 | Timely | 14.600 | 14.600 |
| 171601 | Timely | 18.300 | 18.300 |
| 171602 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171603 | Timely | 3.000 | 3.000 |
| 171604 | Timely | 0.000 | 0.000 |
| 171605 | Timely | 11.300 | 11.300 |
| 171606 | Timely | 3.000 | 3.000 |
| 171607 | Timely | 12.300 | 12.300 |
| 171608 | Timely | 20.300 | 20.300 |
| 171609 | Timely | 7.300 | 7.300 |
| 171610 | Timely | 0.000 | 0.000 |
| 171611 | Timely | 3.000 | 3.000 |
| 171612 | Timely | 4.000 | 4.000 |
| 171613 | Timely | 14.600 | 14.600 |
| 171614 | Timely | 6.000 | 6.000 |
| 171615 | Timely | 9.000 | 9.000 |
| 171616 | Timely | 14.600 | 14.600 |
| 171617 | Timely | 0.000 | 0.000 |
| 171618 | Timely | 11.300 | 11.300 |
| 171619 | Timely | 9.000 | 9.000 |
| 171620 | Timely | 9.300 | 9.300 |
| 171621 | Timely | 18.900 | 18.900 |
| 171622 | Timely | 11.000 | 11.000 |
| 171623 | Timely | 0.000 | 0.000 |
| 171624 | Timely | 9.300 | 9.300 |
| 171625 | Timely | 26.200 | 26.200 |
| 171626 | Timely | 20.300 | 20.300 |
| 171627 | Timely | 9.300 | 9.300 |
| 171628 | Timely | 15.600 | 15.600 |
| 171629 | Timely | 13.300 | 13.300 |
| 171630 | Timely | 14.300 | 14.300 |
| 171631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171632 | Timely | 16.600 | 16.600 |
| 171633 | Timely | 15.300 | 15.300 |
| 171634 | Timely | 20.300 | 20.300 |
| 171635 | Timely | 3.000 | 3.000 |
| 171636 | Timely | 49.800 | 49.800 |
| 171637 | Timely | 34.200 | 34.200 |
| 171638 | Timely | 4.000 | 4.000 |
| 171639 | Timely | 30.600 | 30.600 |
| 171640 | Timely | 28.900 | 28.900 |
| 171641 | Timely | 24.900 | 24.900 |
| 171642 | Timely | 4.000 | 4.000 |
| 171643 | Timely | 19.900 | 19.900 |
| 171644 | Timely | 18.000 | 18.000 |
| 171645 | Timely | 20.900 | 20.900 |
| 171646 | Timely | 8.300 | 8.300 |
| 171647 | Timely | 4.000 | 4.000 |
| 171648 | Timely | 20.600 | 20.600 |
| 171649 | Timely | 8.300 | 8.300 |
| 171650 | Timely | 29.900 | 29.900 |
| 171651 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171652 | Timely | 22.600 | 22.600 |
| 171653 | Timely | 9.300 | 9.300 |
| 171654 | Timely | 0.000 | 0.000 |
| 171655 | Timely | 4.000 | 4.000 |
| 171656 | Timely | 0.000 | 0.000 |
| 171657 | Timely | 8.300 | 8.300 |
| 171658 | Timely | 22.900 | 22.900 |
| 171659 | Timely | 12.300 | 12.300 |
| 171660 | Timely | 4.000 | 4.000 |
| 171661 | Timely | 7.000 | 7.000 |
| 171662 | Timely | 23.500 | 23.500 |
| 171663 | Timely | 4.000 | 4.000 |
| 171664 | Timely | 6.000 | 6.000 |
| 171665 | Timely | 16.300 | 16.300 |
| 171666 | Timely | 9.300 | 9.300 |
| 171667 | Timely | 0.000 | 0.000 |
| 171668 | Timely | 5.000 | 5.000 |
| 171669 | Timely | 3.000 | 3.000 |
| 171670 | Timely | 14.300 | 14.300 |
| 171671 | Timely | 25.200 | 25.200 |
| 171672 | Timely | 1.000 | 1.000 |
| 171673 | Timely | 40.500 | 40.500 |
| 171674 | Timely | 18.900 | 18.900 |
| 171675 | Timely | 0.000 | 0.000 |
| 171676 | Timely | 0.000 | 0.000 |
| 171677 | Timely | 12.300 | 12.300 |
| 171678 | Timely | 21.900 | 21.900 |
| 171679 | Timely | 12.300 | 12.300 |
| 171680 | Timely | 7.000 | 7.000 |
| 171681 | Timely | 4.300 | 4.300 |
| 171682 | Timely | 7.000 | 7.000 |
| 171683 | Timely | 29.200 | 29.200 |
| 171684 | Timely | 21.900 | 21.900 |
| 171685 | Timely | 7.300 | 7.300 |
| 171686 | Timely | 13.300 | 13.300 |
| 171687 | Timely | 14.900 | 14.900 |
| 171688 | Timely | 3.000 | 3.000 |
| 171689 | Timely | 12.000 | 12.000 |
| 171690 | Timely | 20.600 | 20.600 |
| 171691 | Timely | 11.000 | 11.000 |
| 171692 | Timely | 23.900 | 23.900 |
| 171693 | Timely | 4.000 | 4.000 |
| 171694 | Timely | 2.000 | 2.000 |
| 171695 | Timely | 6.000 | 6.000 |
| 171696 | Timely | 11.000 | 11.000 |
| 171697 | Timely | 0.000 | 0.000 |
| 171698 | Timely | 16.300 | 16.300 |
| 171699 | Timely | 18.600 | 18.600 |
| 171700 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171701 | Timely | 9.300 | 9.300 |
| 171702 | Timely | 14.000 | 14.000 |
| 171703 | Timely | 14.300 | 14.300 |
| 171704 | Timely | 12.600 | 12.600 |
| 171705 | Timely | 7.300 | 7.300 |
| 171706 | Timely | 15.300 | 15.300 |
| 171707 | Timely | 8.300 | 8.300 |
| 171708 | Timely | 17.600 | 17.600 |
| 171709 | Timely | 0.000 | 0.000 |
| 171710 | Timely | 8.300 | 8.300 |
| 171711 | Timely | 6.000 | 6.000 |
| 171712 | Timely | 7.300 | 7.300 |
| 171713 | Timely | 39.200 | 39.200 |
| 171714 | Timely | 7.000 | 7.000 |
| 171715 | Timely | 4.300 | 4.300 |
| 171716 | Timely | 25.300 | 25.300 |
| 171717 | Timely | 11.300 | 11.300 |
| 171718 | Timely | 7.000 | 7.000 |
| 171719 | Timely | 10.300 | 10.300 |
| 171720 | Timely | 7.300 | 7.300 |
| 171721 | Timely | 7.000 | 7.000 |
| 171722 | Timely | 16.300 | 16.300 |
| 171723 | Timely | 28.200 | 28.200 |
| 171724 | Timely | 20.600 | 20.600 |
| 171725 | Timely | 47.500 | 47.500 |
| 171726 | Timely | 7.300 | 7.300 |
| 171727 | Timely | 14.300 | 14.300 |
| 171728 | Timely | 37.500 | 37.500 |
| 171729 | Timely | 14.300 | 14.300 |
| 171730 | Timely | 0.000 | 0.000 |
| 171731 | Timely | 16.300 | 16.300 |
| 171732 | Timely | 20.600 | 20.600 |
| 171733 | Timely | 16.600 | 16.600 |
| 171734 | Timely | 38.200 | 38.200 |
| 171735 | Timely | 12.300 | 12.300 |
| 171736 | Timely | 5.000 | 5.000 |
| 171737 | Timely | 53.200 | 53.200 |
| 171738 | Timely | 8.300 | 8.300 |
| 171739 | Timely | 28.900 | 28.900 |
| 171740 | Timely | 6.000 | 6.000 |
| 171741 | Timely | 16.600 | 16.600 |
| 171742 | Timely | 27.600 | 27.600 |
| 171743 | Timely | 22.300 | 22.300 |
| 171744 | Timely | 13.000 | 13.000 |
| 171745 | Timely | 19.600 | 19.600 |
| 171746 | Timely | 29.800 | 29.800 |
| 171747 | Timely | 3.000 | 3.000 |
| 171748 | Timely | 11.000 | 11.000 |
| 171749 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171750 | Timely | 10.000 | 10.000 |
| 171751 | Timely | 11.000 | 11.000 |
| 171752 | Timely | 16.600 | 16.600 |
| 171753 | Timely | 5.000 | 5.000 |
| 171754 | Timely | 15.300 | 15.300 |
| 171755 | Timely | 1.000 | 1.000 |
| 171756 | Timely | 7.300 | 7.300 |
| 171757 | Timely | 12.300 | 12.300 |
| 171758 | Timely | 14.600 | 14.600 |
| 171759 | Timely | 7.300 | 7.300 |
| 171760 | Timely | 18.600 | 18.600 |
| 171761 | Timely | 36.500 | 36.500 |
| 171762 | Timely | 12.300 | 12.300 |
| 171763 | Timely | 22.600 | 22.600 |
| 171764 | Timely | 29.500 | 29.500 |
| 171765 | Timely | 14.000 | 14.000 |
| 171766 | Timely | 1.000 | 1.000 |
| 171767 | Timely | 11.300 | 11.300 |
| 171768 | Timely | 24.900 | 24.900 |
| 171769 | Timely | 9.000 | 9.000 |
| 171770 | Timely | 19.300 | 19.300 |
| 171771 | Timely | 3.000 | 3.000 |
| 171772 | Timely | 18.300 | 18.300 |
| 171773 | Timely | 24.300 | 24.300 |
| 171774 | Timely | 0.000 | 0.000 |
| 171775 | Timely | 17.000 | 17.000 |
| 171776 | Timely | 9.300 | 9.300 |
| 171777 | Timely | 31.900 | 31.900 |
| 171778 | Timely | 4.000 | 4.000 |
| 171779 | Timely | 12.000 | 12.000 |
| 171780 | Timely | 9.300 | 9.300 |
| 171781 | Timely | 8.000 | 8.000 |
| 171782 | Timely | 25.600 | 25.600 |
| 171783 | Timely | 7.300 | 7.300 |
| 171784 | Timely | 38.600 | 38.600 |
| 171785 | Timely | 18.900 | 18.900 |
| 171786 | Timely | 3.000 | 3.000 |
| 171787 | Timely | 13.000 | 13.000 |
| 171788 | Timely | 4.300 | 4.300 |
| 171789 | Timely | 11.600 | 11.600 |
| 171790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171791 | Timely | 0.000 | 0.000 |
| 171792 | Timely | 1.000 | 1.000 |
| 171793 | Timely | 6.000 | 6.000 |
| 171794 | Timely | 11.600 | 11.600 |
| 171795 | Timely | 8.000 | 8.000 |
| 171796 | Timely | 25.900 | 25.900 |
| 171797 | Timely | 7.300 | 7.300 |
| 171798 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171799 | Timely | 9.300 | 9.300 |
| 171800 | Timely | 17.300 | 17.300 |
| 171801 | Timely | 374.300 | 374.300 |
| 171802 | Timely | 19.900 | 19.900 |
| 171803 | Timely | 13.600 | 13.600 |
| 171804 | Timely | 10.300 | 10.300 |
| 171805 | Timely | 12.300 | 12.300 |
| 171806 | Timely | 4.000 | 4.000 |
| 171807 | Timely | 18.600 | 18.600 |
| 171808 | Timely | 7.300 | 7.300 |
| 171809 | Timely | 20.000 | 20.000 |
| 171810 | Timely | 17.600 | 17.600 |
| 171811 | Timely | 15.300 | 15.300 |
| 171812 | Timely | 6.000 | 6.000 |
| 171813 | Timely | 14.300 | 14.300 |
| 171814 | Timely | 17.600 | 17.600 |
| 171815 | Timely | 18.900 | 18.900 |
| 171816 | Timely | 8.300 | 8.300 |
| 171817 | Timely | 12.300 | 12.300 |
| 171818 | Timely | 18.200 | 18.200 |
| 171819 | Timely | 0.000 | 0.000 |
| 171820 | Timely | 8.000 | 8.000 |
| 171821 | Timely | 11.000 | 11.000 |
| 171822 | Timely | 10.300 | 10.300 |
| 171823 | Timely | 15.600 | 15.600 |
| 171824 | Timely | 44.300 | 44.300 |
| 171825 | Timely | 35.200 | 35.200 |
| 171826 | Timely | 6.000 | 6.000 |
| 171827 | Timely | 12.900 | 12.900 |
| 171828 | Timely | 8.300 | 8.300 |
| 171829 | Timely | 37.200 | 37.200 |
| 171830 | Timely | 24.900 | 24.900 |
| 171831 | Timely | 30.200 | 30.200 |
| 171832 | Timely | 12.300 | 12.300 |
| 171833 | Timely | 20.600 | 20.600 |
| 171834 | Timely | 3.000 | 3.000 |
| 171835 | Timely | 14.600 | 14.600 |
| 171836 | Timely | 4.000 | 4.000 |
| 171837 | Timely | 19.900 | 19.900 |
| 171838 | Timely | 25.200 | 25.200 |
| 171839 | Timely | 17.600 | 17.600 |
| 171840 | Timely | 4.000 | 4.000 |
| 171841 | Timely | 0.000 | 0.000 |
| 171842 | Timely | 13.600 | 13.600 |
| 171843 | Timely | 3.000 | 3.000 |
| 171844 | Timely | 7.300 | 7.300 |
| 171845 | Timely | 9.300 | 9.300 |
| 171846 | Timely | 0.000 | 0.000 |
| 171847 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171848 | Timely | 40.800 | 40.800 |
| 171849 | Timely | 23.900 | 23.900 |
| 171850 | Timely | 77.800 | 77.800 |
| 171851 | Timely | 6.000 | 6.000 |
| 171852 | Timely | 0.000 | 0.000 |
| 171853 | Timely | 4.300 | 4.300 |
| 171854 | Timely | 6.000 | 6.000 |
| 171855 | Timely | 23.300 | 23.300 |
| 171856 | Timely | 13.300 | 13.300 |
| 171857 | Timely | 0.000 | 0.000 |
| 171858 | Timely | 10.000 | 10.000 |
| 171859 | Timely | 9.000 | 9.000 |
| 171860 | Timely | 6.000 | 6.000 |
| 171861 | Timely | 8.300 | 8.300 |
| 171862 | Timely | 19.900 | 19.900 |
| 171863 | Timely | 21.600 | 21.600 |
| 171864 | Timely | 10.300 | 10.300 |
| 171865 | Timely | 20.900 | 20.900 |
| 171866 | Timely | 16.300 | 16.300 |
| 171867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171868 | Timely | 10.300 | 10.300 |
| 171869 | Timely | 15.300 | 15.300 |
| 171870 | Timely | 21.600 | 21.600 |
| 171871 | Timely | 15.600 | 15.600 |
| 171872 | Timely | 9.000 | 9.000 |
| 171873 | Timely | 15.600 | 15.600 |
| 171874 | Timely | 16.600 | 16.600 |
| 171875 | Timely | 51.800 | 51.800 |
| 171876 | Timely | 6.000 | 6.000 |
| 171877 | Timely | 9.600 | 9.600 |
| 171878 | Timely | 7.000 | 7.000 |
| 171879 | Timely | 19.600 | 19.600 |
| 171880 | Timely | 15.600 | 15.600 |
| 171881 | Timely | 0.000 | 0.000 |
| 171882 | Timely | 8.000 | 8.000 |
| 171883 | Timely | 19.300 | 19.300 |
| 171884 | Timely | 8.000 | 8.000 |
| 171885 | Timely | 8.000 | 8.000 |
| 171886 | Timely | 10.300 | 10.300 |
| 171887 | Timely | 12.300 | 12.300 |
| 171888 | Timely | 60.400 | 60.400 |
| 171889 | Timely | 12.300 | 12.300 |
| 171890 | Timely | 4.000 | 4.000 |
| 171891 | Timely | 7.000 | 7.000 |
| 171892 | Timely | 8.300 | 8.300 |
| 171893 | Timely | 11.300 | 11.300 |
| 171894 | Timely | 5.300 | 5.300 |
| 171895 | Timely | 7.300 | 7.300 |
| 171896 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171897 | Timely | 8.300 | 8.300 |
| 171898 | Timely | 19.600 | 19.600 |
| 171899 | Timely | 17.600 | 17.600 |
| 171900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171901 | Timely | 7.000 | 7.000 |
| 171902 | Timely | 49.800 | 49.800 |
| 171903 | Timely | 10.000 | 10.000 |
| 171904 | Timely | 14.600 | 14.600 |
| 171905 | Timely | 7.300 | 7.300 |
| 171906 | Timely | 5.000 | 5.000 |
| 171907 | Timely | 16.300 | 16.300 |
| 171908 | Timely | 11.000 | 11.000 |
| 171909 | Timely | 1.000 | 1.000 |
| 171910 | Timely | 18.600 | 18.600 |
| 171911 | Timely | 10.000 | 10.000 |
| 171912 | Timely | 12.300 | 12.300 |
| 171913 | Timely | 12.300 | 12.300 |
| 171914 | Timely | 0.000 | 0.000 |
| 171915 | Timely | 25.900 | 25.900 |
| 171916 | Timely | 4.000 | 4.000 |
| 171917 | Timely | 63.800 | 63.800 |
| 171918 | Timely | 25.900 | 25.900 |
| 171919 | Timely | 14.300 | 14.300 |
| 171920 | Timely | 13.600 | 13.600 |
| 171921 | Timely | 11.300 | 11.300 |
| 171922 | Timely | 13.300 | 13.300 |
| 171923 | Timely | 26.900 | 26.900 |
| 171924 | Timely | 22.900 | 22.900 |
| 171925 | Timely | 0.000 | 0.000 |
| 171926 | Timely | 14.600 | 14.600 |
| 171927 | Timely | 13.600 | 13.600 |
| 171928 | Timely | 28.600 | 28.600 |
| 171929 | Timely | 9.300 | 9.300 |
| 171930 | Timely | 4.300 | 4.300 |
| 171931 | Timely | 4.000 | 4.000 |
| 171932 | Timely | 10.000 | 10.000 |
| 171933 | Timely | 15.300 | 15.300 |
| 171934 | Timely | 9.300 | 9.300 |
| 171935 | Timely | 11.300 | 11.300 |
| 171936 | Timely | 5.000 | 5.000 |
| 171937 | Timely | 20.900 | 20.900 |
| 171938 | Timely | 9.300 | 9.300 |
| 171939 | Timely | 7.000 | 7.000 |
| 171940 | Timely | 13.300 | 13.300 |
| 171941 | Timely | 0.000 | 0.000 |
| 171942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171943 | Timely | 14.300 | 14.300 |
| 171944 | Timely | 3.000 | 3.000 |
| 171945 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171946 | Timely | 15.300 | 15.300 |
| 171947 | Timely | 17.300 | 17.300 |
| 171948 | Timely | 0.000 | 0.000 |
| 171949 | Timely | 33.200 | 33.200 |
| 171950 | Timely | 12.300 | 12.300 |
| 171951 | Timely | 10.300 | 10.300 |
| 171952 | Timely | 11.300 | 11.300 |
| 171953 | Timely | 15.600 | 15.600 |
| 171954 | Timely | 36.500 | 36.500 |
| 171955 | Timely | 4.000 | 4.000 |
| 171956 | Timely | 9.000 | 9.000 |
| 171957 | Timely | 6.000 | 6.000 |
| 171958 | Timely | 7.000 | 7.000 |
| 171959 | Timely | 6.000 | 6.000 |
| 171960 | Timely | 5.300 | 5.300 |
| 171961 | Timely | 15.300 | 15.300 |
| 171962 | Timely | 14.600 | 14.600 |
| 171963 | Timely | 2.000 | 2.000 |
| 171964 | Timely | 11.300 | 11.300 |
| 171965 | Timely | 4.000 | 4.000 |
| 171966 | Timely | 3.000 | 3.000 |
| 171967 | Timely | 10.600 | 10.600 |
| 171968 | Timely | 15.300 | 15.300 |
| 171969 | Timely | 18.600 | 18.600 |
| 171970 | Timely | 7.300 | 7.300 |
| 171971 | Timely | 8.300 | 8.300 |
| 171972 | Timely | 6.000 | 6.000 |
| 171973 | Timely | 11.300 | 11.300 |
| 171974 | Timely | 20.900 | 20.900 |
| 171975 | Timely | 0.000 | 0.000 |
| 171976 | Timely | 16.600 | 16.600 |
| 171977 | Timely | 39.900 | 39.900 |
| 171978 | Timely | 19.600 | 19.600 |
| 171979 | Timely | 30.900 | 30.900 |
| 171980 | Timely | 4.300 | 4.300 |
| 171981 | Timely | 8.300 | 8.300 |
| 171982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171983 | Timely | 33.500 | 33.500 |
| 171984 | Timely | 72.000 | 72.000 |
| 171985 | Timely | 7.300 | 7.300 |
| 171986 | Timely | 18.900 | 18.900 |
| 171987 | Timely | 1.000 | 1.000 |
| 171988 | Timely | 5.300 | 5.300 |
| 171989 | Timely | 18.300 | 18.300 |
| 171990 | Timely | 0.000 | 0.000 |
| 171991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 171992 | Timely | 7.300 | 7.300 |
| 171993 | Timely | 6.000 | 6.000 |
| 171994 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 171995 | Timely | 7.300 | 7.300 |
| 171996 | Timely | 24.600 | 24.600 |
| 171997 | Timely | 13.300 | 13.300 |
| 171998 | Timely | 24.900 | 24.900 |
| 171999 | Timely | 9.300 | 9.300 |
| 172000 | Timely | 5.300 | 5.300 |
| 172001 | Timely | 11.600 | 11.600 |
| 172002 | Timely | 16.300 | 16.300 |
| 172003 | Timely | 33.200 | 33.200 |
| 172004 | Timely | 13.300 | 13.300 |
| 172005 | Timely | 7.300 | 7.300 |
| 172006 | Timely | 15.300 | 15.300 |
| 172007 | Timely | 8.000 | 8.000 |
| 172008 | Timely | 16.600 | 16.600 |
| 172009 | Timely | 4.000 | 4.000 |
| 172010 | Timely | 17.600 | 17.600 |
| 172011 | Timely | 12.300 | 12.300 |
| 172012 | Timely | 17.000 | 17.000 |
| 172013 | Timely | 7.000 | 7.000 |
| 172014 | Timely | 22.300 | 22.300 |
| 172015 | Timely | 6.000 | 6.000 |
| 172016 | Timely | 18.600 | 18.600 |
| 172017 | Timely | 11.300 | 11.300 |
| 172018 | Timely | 27.200 | 27.200 |
| 172019 | Timely | 11.300 | 11.300 |
| 172020 | Timely | 15.600 | 15.600 |
| 172021 | Timely | 7.300 | 7.300 |
| 172022 | Timely | 4.000 | 4.000 |
| 172023 | Timely | 7.300 | 7.300 |
| 172024 | Timely | 31.900 | 31.900 |
| 172025 | Timely | 9.300 | 9.300 |
| 172026 | Timely | 11.600 | 11.600 |
| 172027 | Timely | 900.000 | 900.000 |
| 172028 | Timely | 20.600 | 20.600 |
| 172029 | Timely | 9.000 | 9.000 |
| 172030 | Timely | 39.600 | 39.600 |
| 172031 | Timely | 13.300 | 13.300 |
| 172032 | Timely | 41.500 | 41.500 |
| 172033 | Timely | 0.000 | 0.000 |
| 172034 | Timely | 12.300 | 12.300 |
| 172035 | Timely | 19.600 | 19.600 |
| 172036 | Timely | 21.900 | 21.900 |
| 172037 | Timely | 15.300 | 15.300 |
| 172038 | Timely | 8.300 | 8.300 |
| 172039 | Timely | 17.600 | 17.600 |
| 172040 | Timely | 5.000 | 5.000 |
| 172041 | Timely | 7.300 | 7.300 |
| 172042 | Timely | 0.000 | 0.000 |
| 172043 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172044 | Timely | 330.000 | 330.000 |
| 172045 | Timely | 33.800 | 33.800 |
| 172046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172047 | Timely | 7.000 | 7.000 |
| 172048 | Timely | 12.000 | 12.000 |
| 172049 | Timely | 0.000 | 0.000 |
| 172050 | Timely | 16.900 | 16.900 |
| 172051 | Timely | 22.600 | 22.600 |
| 172052 | Timely | 6.000 | 6.000 |
| 172053 | Timely | 14.600 | 14.600 |
| 172054 | Timely | 7.300 | 7.300 |
| 172055 | Timely | 10.300 | 10.300 |
| 172056 | Timely | 12.300 | 12.300 |
| 172057 | Timely | 22.600 | 22.600 |
| 172058 | Timely | 16.600 | 16.600 |
| 172059 | Timely | 7.000 | 7.000 |
| 172060 | Timely | 0.000 | 0.000 |
| 172061 | Timely | 31.600 | 31.600 |
| 172062 | Timely | 11.600 | 11.600 |
| 172063 | Timely | 19.600 | 19.600 |
| 172064 | Timely | 25.900 | 25.900 |
| 172065 | Timely | 0.000 | 0.000 |
| 172066 | Timely | 5.000 | 5.000 |
| 172067 | Timely | 22.300 | 22.300 |
| 172068 | Timely | 9.000 | 9.000 |
| 172069 | Timely | 9.000 | 9.000 |
| 172070 | Timely | 26.900 | 26.900 |
| 172071 | Timely | 19.600 | 19.600 |
| 172072 | Timely | 8.300 | 8.300 |
| 172073 | Timely | 18.000 | 18.000 |
| 172074 | Timely | 37.000 | 37.000 |
| 172075 | Timely | 42.400 | 42.400 |
| 172076 | Timely | 25.600 | 25.600 |
| 172077 | Timely | 20.600 | 20.600 |
| 172078 | Timely | 9.000 | 9.000 |
| 172079 | Timely | 14.600 | 14.600 |
| 172080 | Timely | 24.600 | 24.600 |
| 172081 | Timely | 8.300 | 8.300 |
| 172082 | Timely | 34.000 | 34.000 |
| 172083 | Timely | 9.300 | 9.300 |
| 172084 | Timely | 4.000 | 4.000 |
| 172085 | Timely | 0.000 | 0.000 |
| 172086 | Timely | 15.600 | 15.600 |
| 172087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172088 | Timely | 5.300 | 5.300 |
| 172089 | Timely | 18.900 | 18.900 |
| 172090 | Timely | 6.000 | 6.000 |
| 172091 | Timely | 6.000 | 6.000 |
| 172092 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172093 | Timely | 40.200 | 40.200 |
| 172094 | Timely | 15.600 | 15.600 |
| 172095 | Timely | 37.900 | 37.900 |
| 172096 | Timely | 4.000 | 4.000 |
| 172097 | Timely | 20.600 | 20.600 |
| 172098 | Timely | 12.600 | 12.600 |
| 172099 | Timely | 16.600 | 16.600 |
| 172100 | Timely | 8.300 | 8.300 |
| 172101 | Timely | 5.000 | 5.000 |
| 172102 | Timely | 25.900 | 25.900 |
| 172103 | Timely | 8.300 | 8.300 |
| 172104 | Timely | 27.900 | 27.900 |
| 172105 | Timely | 13.300 | 13.300 |
| 172106 | Timely | 8.300 | 8.300 |
| 172107 | Timely | 11.600 | 11.600 |
| 172108 | Timely | 0.000 | 0.000 |
| 172109 | Timely | 16.300 | 16.300 |
| 172110 | Timely | 7.300 | 7.300 |
| 172111 | Timely | 10.000 | 10.000 |
| 172112 | Timely | 11.300 | 11.300 |
| 172113 | Timely | 9.000 | 9.000 |
| 172114 | Timely | 5.300 | 5.300 |
| 172115 | Timely | 14.000 | 14.000 |
| 172116 | Timely | 0.000 | 0.000 |
| 172117 | Timely | 0.000 | 0.000 |
| 172118 | Timely | 29.900 | 29.900 |
| 172119 | Timely | 21.600 | 21.600 |
| 172120 | Timely | 8.600 | 8.600 |
| 172121 | Timely | 15.300 | 15.300 |
| 172122 | Timely | 7.000 | 7.000 |
| 172123 | Timely | 5.000 | 5.000 |
| 172124 | Timely | 6.000 | 6.000 |
| 172125 | Timely | 11.000 | 11.000 |
| 172126 | Timely | 16.600 | 16.600 |
| 172127 | Timely | 14.300 | 14.300 |
| 172128 | Timely | 0.000 | 0.000 |
| 172129 | Timely | 18.300 | 18.300 |
| 172130 | Timely | 19.600 | 19.600 |
| 172131 | Timely | 20.600 | 20.600 |
| 172132 | Timely | 3.000 | 3.000 |
| 172133 | Timely | 21.000 | 21.000 |
| 172134 | Timely | 15.000 | 15.000 |
| 172135 | Timely | 10.000 | 10.000 |
| 172136 | Timely | 6.000 | 6.000 |
| 172137 | Timely | 9.300 | 9.300 |
| 172138 | Timely | 21.600 | 21.600 |
| 172139 | Timely | 4.000 | 4.000 |
| 172140 | Timely | 15.300 | 15.300 |
| 172141 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172142 | Timely | 8.300 | 8.300 |
| 172143 | Timely | 67.400 | 67.400 |
| 172144 | Timely | 7.000 | 7.000 |
| 172145 | Timely | 17.600 | 17.600 |
| 172146 | Timely | 18.300 | 18.300 |
| 172147 | Timely | 16.300 | 16.300 |
| 172148 | Timely | 8.300 | 8.300 |
| 172149 | Timely | 7.300 | 7.300 |
| 172150 | Timely | 7.300 | 7.300 |
| 172151 | Timely | 19.600 | 19.600 |
| 172152 | Timely | 12.300 | 12.300 |
| 172153 | Timely | 29.600 | 29.600 |
| 172154 | Timely | 17.000 | 17.000 |
| 172155 | Timely | 27.900 | 27.900 |
| 172156 | Timely | 7.000 | 7.000 |
| 172157 | Timely | 5.300 | 5.300 |
| 172158 | Timely | 21.600 | 21.600 |
| 172159 | Timely | 1.000 | 1.000 |
| 172160 | Timely | 8.300 | 8.300 |
| 172161 | Timely | 20.600 | 20.600 |
| 172162 | Timely | 8.300 | 8.300 |
| 172163 | Timely | 75.400 | 75.400 |
| 172164 | Timely | 21.600 | 21.600 |
| 172165 | Timely | 10.300 | 10.300 |
| 172166 | Timely | 225.000 | 225.000 |
| 172167 | Timely | 9.000 | 9.000 |
| 172168 | Timely | 6.000 | 6.000 |
| 172169 | Timely | 12.600 | 12.600 |
| 172170 | Timely | 6.000 | 6.000 |
| 172171 | Timely | 0.000 | 0.000 |
| 172172 | Timely | 8.300 | 8.300 |
| 172173 | Timely | 7.000 | 7.000 |
| 172174 | Timely | 7.000 | 7.000 |
| 172175 | Timely | 4.000 | 4.000 |
| 172176 | Timely | 19.600 | 19.600 |
| 172177 | Timely | 3.000 | 3.000 |
| 172178 | Timely | 11.300 | 11.300 |
| 172179 | Timely | 5.300 | 5.300 |
| 172180 | Timely | 29.900 | 29.900 |
| 172181 | Timely | 5.300 | 5.300 |
| 172182 | Timely | 48.500 | 48.500 |
| 172183 | Timely | 4.000 | 4.000 |
| 172184 | Timely | 15.600 | 15.600 |
| 172185 | Timely | 16.600 | 16.600 |
| 172186 | Timely | 12.000 | 12.000 |
| 172187 | Timely | 56.500 | 56.500 |
| 172188 | Timely | 12.000 | 12.000 |
| 172189 | Timely | 8.300 | 8.300 |
| 172190 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172191 | Timely | 15.300 | 15.300 |
| 172192 | Timely | 18.900 | 18.900 |
| 172193 | Timely | 35.900 | 35.900 |
| 172194 | Timely | 5.300 | 5.300 |
| 172195 | Timely | 0.000 | 0.000 |
| 172196 | Timely | 8.600 | 8.600 |
| 172197 | Timely | 20.900 | 20.900 |
| 172198 | Timely | 12.600 | 12.600 |
| 172199 | Timely | 9.000 | 9.000 |
| 172200 | Timely | 18.600 | 18.600 |
| 172201 | Timely | 4.000 | 4.000 |
| 172202 | Timely | 0.000 | 0.000 |
| 172203 | Timely | 4.300 | 4.300 |
| 172204 | Timely | 17.600 | 17.600 |
| 172205 | Timely | 62.400 | 62.400 |
| 172206 | Timely | 20.900 | 20.900 |
| 172207 | Timely | 14.000 | 14.000 |
| 172208 | Timely | 11.300 | 11.300 |
| 172209 | Timely | 9.300 | 9.300 |
| 172210 | Timely | 11.600 | 11.600 |
| 172211 | Timely | 20.900 | 20.900 |
| 172212 | Timely | 4.000 | 4.000 |
| 172213 | Timely | 10.300 | 10.300 |
| 172214 | Timely | 4.000 | 4.000 |
| 172215 | Timely | 8.300 | 8.300 |
| 172216 | Timely | 34.900 | 34.900 |
| 172217 | Timely | 14.300 | 14.300 |
| 172218 | Timely | 15.600 | 15.600 |
| 172219 | Timely | 3.000 | 3.000 |
| 172220 | Timely | 12.300 | 12.300 |
| 172221 | Timely | 12.300 | 12.300 |
| 172222 | Timely | 26.200 | 26.200 |
| 172223 | Timely | 21.000 | 21.000 |
| 172224 | Timely | 7.300 | 7.300 |
| 172225 | Timely | 10.300 | 10.300 |
| 172226 | Timely | 32.200 | 32.200 |
| 172227 | Timely | 12.300 | 12.300 |
| 172228 | Timely | 5.300 | 5.300 |
| 172229 | Timely | 4.000 | 4.000 |
| 172230 | Timely | 35.500 | 35.500 |
| 172231 | Timely | 14.300 | 14.300 |
| 172232 | Timely | 20.600 | 20.600 |
| 172233 | Timely | 48.200 | 48.200 |
| 172234 | Timely | 18.300 | 18.300 |
| 172235 | Timely | 8.300 | 8.300 |
| 172236 | Timely | 16.300 | 16.300 |
| 172237 | Timely | 14.000 | 14.000 |
| 172238 | Timely | 17.600 | 17.600 |
| 172239 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172240 | Timely | 4.000 | 4.000 |
| 172241 | Timely | 36.900 | 36.900 |
| 172242 | Timely | 3.000 | 3.000 |
| 172243 | Timely | 8.300 | 8.300 |
| 172244 | Timely | 4.000 | 4.000 |
| 172245 | Timely | 4.300 | 4.300 |
| 172246 | Timely | 2.000 | 2.000 |
| 172247 | Timely | 35.900 | 35.900 |
| 172248 | Timely | 0.000 | 0.000 |
| 172249 | Timely | 7.300 | 7.300 |
| 172250 | Timely | 4.000 | 4.000 |
| 172251 | Timely | 43.200 | 43.200 |
| 172252 | Timely | 4.000 | 4.000 |
| 172253 | Timely | 46.800 | 46.800 |
| 172254 | Timely | 0.000 | 0.000 |
| 172255 | Timely | 33.900 | 33.900 |
| 172256 | Timely | 23.900 | 23.900 |
| 172257 | Timely | 8.600 | 8.600 |
| 172258 | Timely | 2.000 | 2.000 |
| 172259 | Timely | 7.000 | 7.000 |
| 172260 | Timely | 20.900 | 20.900 |
| 172261 | Timely | 225.500 | 225.500 |
| 172262 | Timely | 15.600 | 15.600 |
| 172263 | Timely | 10.000 | 10.000 |
| 172264 | Timely | 49.500 | 49.500 |
| 172265 | Timely | 15.300 | 15.300 |
| 172266 | Timely | 17.600 | 17.600 |
| 172267 | Timely | 0.000 | 0.000 |
| 172268 | Timely | 30.900 | 30.900 |
| 172269 | Timely | 1.000 | 1.000 |
| 172270 | Timely | 14.000 | 14.000 |
| 172271 | Timely | 3.000 | 3.000 |
| 172272 | Timely | 11.300 | 11.300 |
| 172273 | Timely | 0.000 | 0.000 |
| 172274 | Timely | 5.300 | 5.300 |
| 172275 | Timely | 1.000 | 1.000 |
| 172276 | Timely | 10.000 | 10.000 |
| 172277 | Timely | 12.000 | 12.000 |
| 172278 | Timely | 12.600 | 12.600 |
| 172279 | Timely | 13.000 | 13.000 |
| 172280 | Timely | 8.000 | 8.000 |
| 172281 | Timely | 1.000 | 1.000 |
| 172282 | Timely | 1.000 | 1.000 |
| 172283 | Timely | 12.300 | 12.300 |
| 172284 | Timely | 3.000 | 3.000 |
| 172285 | Timely | 12.300 | 12.300 |
| 172286 | Timely | 11.300 | 11.300 |
| 172287 | Timely | 40.500 | 40.500 |
| 172288 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172289 | Timely | 12.000 | 12.000 |
| 172290 | Timely | 18.600 | 18.600 |
| 172291 | Timely | 2.000 | 2.000 |
| 172292 | Timely | 9.300 | 9.300 |
| 172293 | Timely | 7.300 | 7.300 |
| 172294 | Timely | 17.600 | 17.600 |
| 172295 | Timely | 5.000 | 5.000 |
| 172296 | Timely | 19.600 | 19.600 |
| 172297 | Timely | 19.600 | 19.600 |
| 172298 | Timely | 41.600 | 41.600 |
| 172299 | Timely | 8.300 | 8.300 |
| 172300 | Timely | 5.000 | 5.000 |
| 172301 | Timely | 51.500 | 51.500 |
| 172302 | Timely | 8.300 | 8.300 |
| 172303 | Timely | 19.000 | 19.000 |
| 172304 | Timely | 1.000 | 1.000 |
| 172305 | Timely | 4.000 | 4.000 |
| 172306 | Timely | 16.600 | 16.600 |
| 172307 | Timely | 8.300 | 8.300 |
| 172308 | Timely | 18.300 | 18.300 |
| 172309 | Timely | 4.300 | 4.300 |
| 172310 | Timely | 8.600 | 8.600 |
| 172311 | Timely | 14.300 | 14.300 |
| 172312 | Timely | 29.200 | 29.200 |
| 172313 | Timely | 13.300 | 13.300 |
| 172314 | Timely | 11.300 | 11.300 |
| 172315 | Timely | 12.000 | 12.000 |
| 172316 | Timely | 6.000 | 6.000 |
| 172317 | Timely | 4.300 | 4.300 |
| 172318 | Timely | 0.000 | 0.000 |
| 172319 | Timely | 10.300 | 10.300 |
| 172320 | Timely | 20.300 | 20.300 |
| 172321 | Timely | 3.000 | 3.000 |
| 172322 | Timely | 4.000 | 4.000 |
| 172323 | Timely | 14.600 | 14.600 |
| 172324 | Timely | 15.300 | 15.300 |
| 172325 | Timely | 19.300 | 19.300 |
| 172326 | Timely | 10.000 | 10.000 |
| 172327 | Timely | 19.300 | 19.300 |
| 172328 | Timely | 9.000 | 9.000 |
| 172329 | Timely | 12.600 | 12.600 |
| 172330 | Timely | 21.000 | 21.000 |
| 172331 | Timely | 12.300 | 12.300 |
| 172332 | Timely | 7.000 | 7.000 |
| 172333 | Timely | 44.800 | 44.800 |
| 172334 | Timely | 3.000 | 3.000 |
| 172335 | Timely | 11.300 | 11.300 |
| 172336 | Timely | 15.600 | 15.600 |
| 172337 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172338 | Timely | 9.600 | 9.600 |
| 172339 | Timely | 10.300 | 10.300 |
| 172340 | Timely | 13.300 | 13.300 |
| 172341 | Timely | 4.000 | 4.000 |
| 172342 | Timely | 0.000 | 0.000 |
| 172343 | Timely | 9.300 | 9.300 |
| 172344 | Timely | 7.000 | 7.000 |
| 172345 | Timely | 24.900 | 24.900 |
| 172346 | Timely | 19.900 | 19.900 |
| 172347 | Timely | 0.000 | 0.000 |
| 172348 | Timely | 17.600 | 17.600 |
| 172349 | Timely | 5.000 | 5.000 |
| 172350 | Timely | 4.000 | 4.000 |
| 172351 | Timely | 12.600 | 12.600 |
| 172352 | Timely | 4.300 | 4.300 |
| 172353 | Timely | 1.000 | 1.000 |
| 172354 | Timely | 5.000 | 5.000 |
| 172355 | Timely | 0.000 | 0.000 |
| 172356 | Timely | 11.300 | 11.300 |
| 172357 | Timely | 9.000 | 9.000 |
| 172358 | Timely | 7.300 | 7.300 |
| 172359 | Timely | 7.000 | 7.000 |
| 172360 | Timely | 6.300 | 6.300 |
| 172361 | Timely | 10.300 | 10.300 |
| 172362 | Timely | 8.000 | 8.000 |
| 172363 | Timely | 98.800 | 98.800 |
| 172364 | Timely | 0.000 | 0.000 |
| 172365 | Timely | 15.000 | 15.000 |
| 172366 | Timely | 8.300 | 8.300 |
| 172367 | Timely | 5.000 | 5.000 |
| 172368 | Timely | 28.900 | 28.900 |
| 172369 | Timely | 7.000 | 7.000 |
| 172370 | Timely | 23.600 | 23.600 |
| 172371 | Timely | 20.600 | 20.600 |
| 172372 | Timely | 10.000 | 10.000 |
| 172373 | Timely | 15.600 | 15.600 |
| 172374 | Timely | 25.900 | 25.900 |
| 172375 | Timely | 4.000 | 4.000 |
| 172376 | Timely | 16.600 | 16.600 |
| 172377 | Timely | 17.600 | 17.600 |
| 172378 | Timely | 8.300 | 8.300 |
| 172379 | Timely | 11.300 | 11.300 |
| 172380 | Timely | 20.900 | 20.900 |
| 172381 | Timely | 54.800 | 54.800 |
| 172382 | Timely | 13.300 | 13.300 |
| 172383 | Timely | 18.300 | 18.300 |
| 172384 | Timely | 32.900 | 32.900 |
| 172385 | Timely | 36.500 | 36.500 |
| 172386 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172387 | Timely | 5.300 | 5.300 |
| 172388 | Timely | 20.600 | 20.600 |
| 172389 | Timely | 1.000 | 1.000 |
| 172390 | Timely | 87.900 | 87.900 |
| 172391 | Timely | 24.900 | 24.900 |
| 172392 | Timely | 12.000 | 12.000 |
| 172393 | Timely | 17.300 | 17.300 |
| 172394 | Timely | 14.600 | 14.600 |
| 172395 | Timely | 19.300 | 19.300 |
| 172396 | Timely | 16.600 | 16.600 |
| 172397 | Timely | 15.600 | 15.600 |
| 172398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172399 | Timely | 33.800 | 33.800 |
| 172400 | Timely | 20.900 | 20.900 |
| 172401 | Timely | 13.300 | 13.300 |
| 172402 | Timely | 11.600 | 11.600 |
| 172403 | Timely | 5.300 | 5.300 |
| 172404 | Timely | 8.300 | 8.300 |
| 172405 | Timely | 11.600 | 11.600 |
| 172406 | Timely | 21.600 | 21.600 |
| 172407 | Timely | 4.000 | 4.000 |
| 172408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172409 | Timely | 8.300 | 8.300 |
| 172410 | Timely | 0.000 | 0.000 |
| 172411 | Timely | 24.900 | 24.900 |
| 172412 | Timely | 30.600 | 30.600 |
| 172413 | Timely | 15.900 | 15.900 |
| 172414 | Timely | 15.900 | 15.900 |
| 172415 | Timely | 3.000 | 3.000 |
| 172416 | Timely | 3.000 | 3.000 |
| 172417 | Timely | 9.000 | 9.000 |
| 172418 | Timely | 7.000 | 7.000 |
| 172419 | Timely | 20.600 | 20.600 |
| 172420 | Timely | 6.000 | 6.000 |
| 172421 | Timely | 9.300 | 9.300 |
| 172422 | Timely | 21.900 | 21.900 |
| 172423 | Timely | 19.600 | 19.600 |
| 172424 | Timely | 0.000 | 0.000 |
| 172425 | Timely | 19.600 | 19.600 |
| 172426 | Timely | 11.300 | 11.300 |
| 172427 | Timely | 14.600 | 14.600 |
| 172428 | Timely | 28.200 | 28.200 |
| 172429 | Timely | 5.300 | 5.300 |
| 172430 | Timely | 0.000 | 0.000 |
| 172431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172432 | Timely | 11.600 | 11.600 |
| 172433 | Timely | 12.300 | 12.300 |
| 172434 | Timely | 17.600 | 17.600 |
| 172435 | Timely | 25.900 | 25.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172436 | Timely | 11.300 | 11.300 |
| 172437 | Timely | 0.000 | 0.000 |
| 172438 | Timely | 31.200 | 31.200 |
| 172439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172440 | Timely | 8.300 | 8.300 |
| 172441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172442 | Timely | 16.900 | 16.900 |
| 172443 | Timely | 22.900 | 22.900 |
| 172444 | Timely | 11.300 | 11.300 |
| 172445 | Timely | 12.600 | 12.600 |
| 172446 | Timely | 9.300 | 9.300 |
| 172447 | Timely | 12.600 | 12.600 |
| 172448 | Timely | 29.900 | 29.900 |
| 172449 | Timely | 26.200 | 26.200 |
| 172450 | Timely | 3.000 | 3.000 |
| 172451 | Timely | 5.300 | 5.300 |
| 172452 | Timely | 15.300 | 15.300 |
| 172453 | Timely | 25.600 | 25.600 |
| 172454 | Timely | 1.000 | 1.000 |
| 172455 | Timely | 19.600 | 19.600 |
| 172456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172457 | Timely | 0.000 | 0.000 |
| 172458 | Timely | 7.300 | 7.300 |
| 172459 | Timely | 20.600 | 20.600 |
| 172460 | Timely | 0.000 | 0.000 |
| 172461 | Timely | 33.200 | 33.200 |
| 172462 | Timely | 14.600 | 14.600 |
| 172463 | Timely | 10.300 | 10.300 |
| 172464 | Timely | 27.200 | 27.200 |
| 172465 | Timely | 16.300 | 16.300 |
| 172466 | Timely | 19.600 | 19.600 |
| 172467 | Timely | 20.900 | 20.900 |
| 172468 | Timely | 32.900 | 32.900 |
| 172469 | Timely | 11.300 | 11.300 |
| 172470 | Timely | 11.600 | 11.600 |
| 172471 | Timely | 35.500 | 35.500 |
| 172472 | Timely | 9.000 | 9.000 |
| 172473 | Timely | 29.900 | 29.900 |
| 172474 | Timely | 0.000 | 0.000 |
| 172475 | Timely | 52.400 | 52.400 |
| 172476 | Timely | 19.600 | 19.600 |
| 172477 | Timely | 34.000 | 34.000 |
| 172478 | Timely | 20.900 | 20.900 |
| 172479 | Timely | 8.300 | 8.300 |
| 172480 | Timely | 17.600 | 17.600 |
| 172481 | Timely | 17.300 | 17.300 |
| 172482 | Timely | 16.600 | 16.600 |
| 172483 | Timely | 18.300 | 18.300 |
| 172484 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172485 | Timely | 9.300 | 9.300 |
| 172486 | Timely | 6.000 | 6.000 |
| 172487 | Timely | 0.000 | 0.000 |
| 172488 | Timely | 17.600 | 17.600 |
| 172489 | Timely | 12.600 | 12.600 |
| 172490 | Timely | 23.900 | 23.900 |
| 172491 | Timely | 20.600 | 20.600 |
| 172492 | Timely | 22.000 | 22.000 |
| 172493 | Timely | 16.600 | 16.600 |
| 172494 | Timely | 20.600 | 20.600 |
| 172495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172496 | Timely | 16.600 | 16.600 |
| 172497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172498 | Timely | 34.900 | 34.900 |
| 172499 | Timely | 5.300 | 5.300 |
| 172500 | Timely | 24.900 | 24.900 |
| 172501 | Timely | 27.600 | 27.600 |
| 172502 | Timely | 9.000 | 9.000 |
| 172503 | Timely | 8.600 | 8.600 |
| 172504 | Timely | 12.900 | 12.900 |
| 172505 | Timely | 20.600 | 20.600 |
| 172506 | Timely | 15.600 | 15.600 |
| 172507 | Timely | 17.300 | 17.300 |
| 172508 | Timely | 33.900 | 33.900 |
| 172509 | Timely | 11.300 | 11.300 |
| 172510 | Timely | 9.600 | 9.600 |
| 172511 | Timely | 12.600 | 12.600 |
| 172512 | Timely | 65.300 | 65.300 |
| 172513 | Timely | 31.300 | 31.300 |
| 172514 | Timely | 7.300 | 7.300 |
| 172515 | Timely | 11.600 | 11.600 |
| 172516 | Timely | 2.000 | 2.000 |
| 172517 | Timely | 5.000 | 5.000 |
| 172518 | Timely | 11.600 | 11.600 |
| 172519 | Timely | 8.300 | 8.300 |
| 172520 | Timely | 13.300 | 13.300 |
| 172521 | Timely | 14.300 | 14.300 |
| 172522 | Timely | 8.300 | 8.300 |
| 172523 | Timely | 7.000 | 7.000 |
| 172524 | Timely | 12.600 | 12.600 |
| 172525 | Timely | 20.900 | 20.900 |
| 172526 | Timely | 5.300 | 5.300 |
| 172527 | Timely | 45.900 | 45.900 |
| 172528 | Timely | 8.300 | 8.300 |
| 172529 | Timely | 8.300 | 8.300 |
| 172530 | Timely | 10.300 | 10.300 |
| 172531 | Timely | 19.900 | 19.900 |
| 172532 | Timely | 41.500 | 41.500 |
| 172533 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172534 | Timely | 9.000 | 9.000 |
| 172535 | Timely | 43.600 | 43.600 |
| 172536 | Timely | 7.300 | 7.300 |
| 172537 | Timely | 56.500 | 56.500 |
| 172538 | Timely | 17.200 | 17.200 |
| 172539 | Timely | 32.200 | 32.200 |
| 172540 | Timely | 3.000 | 3.000 |
| 172541 | Timely | 8.300 | 8.300 |
| 172542 | Timely | 8.300 | 8.300 |
| 172543 | Timely | 0.000 | 0.000 |
| 172544 | Timely | 15.300 | 15.300 |
| 172545 | Timely | 2.000 | 2.000 |
| 172546 | Timely | 1.000 | 1.000 |
| 172547 | Timely | 3.000 | 3.000 |
| 172548 | Timely | 0.000 | 0.000 |
| 172549 | Timely | 7.300 | 7.300 |
| 172550 | Timely | 24.900 | 24.900 |
| 172551 | Timely | 58.600 | 58.600 |
| 172552 | Timely | 45.200 | 45.200 |
| 172553 | Timely | 23.200 | 23.200 |
| 172554 | Timely | 39.800 | 39.800 |
| 172555 | Timely | 12.900 | 12.900 |
| 172556 | Timely | 11.300 | 11.300 |
| 172557 | Timely | 9.300 | 9.300 |
| 172558 | Timely | 6.300 | 6.300 |
| 172559 | Timely | 11.600 | 11.600 |
| 172560 | Timely | 10.300 | 10.300 |
| 172561 | Timely | 31.200 | 31.200 |
| 172562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172563 | Timely | 24.900 | 24.900 |
| 172564 | Timely | 16.600 | 16.600 |
| 172565 | Timely | 7.000 | 7.000 |
| 172566 | Timely | 19.900 | 19.900 |
| 172567 | Timely | 23.600 | 23.600 |
| 172568 | Timely | 5.300 | 5.300 |
| 172569 | Timely | 18.600 | 18.600 |
| 172570 | Timely | 0.000 | 0.000 |
| 172571 | Timely | 4.000 | 4.000 |
| 172572 | Timely | 11.300 | 11.300 |
| 172573 | Timely | 0.000 | 0.000 |
| 172574 | Timely | 41.500 | 41.500 |
| 172575 | Timely | 23.900 | 23.900 |
| 172576 | Timely | 26.600 | 26.600 |
| 172577 | Timely | 13.600 | 13.600 |
| 172578 | Timely | 18.600 | 18.600 |
| 172579 | Timely | 12.300 | 12.300 |
| 172580 | Timely | 8.300 | 8.300 |
| 172581 | Timely | 12.300 | 12.300 |
| 172582 | Timely | 27.600 | 27.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172583 | Timely | 11.300 | 11.300 |
| 172584 | Timely | 9.300 | 9.300 |
| 172585 | Timely | 4.000 | 4.000 |
| 172586 | Timely | 10.300 | 10.300 |
| 172587 | Timely | 4.000 | 4.000 |
| 172588 | Timely | 0.000 | 0.000 |
| 172589 | Timely | 12.300 | 12.300 |
| 172590 | Timely | 18.600 | 18.600 |
| 172591 | Timely | 8.600 | 8.600 |
| 172592 | Timely | 11.600 | 11.600 |
| 172593 | Timely | 19.900 | 19.900 |
| 172594 | Timely | 8.300 | 8.300 |
| 172595 | Timely | 8.000 | 8.000 |
| 172596 | Timely | 11.300 | 11.300 |
| 172597 | Timely | 27.900 | 27.900 |
| 172598 | Timely | 21.300 | 21.300 |
| 172599 | Timely | 25.600 | 25.600 |
| 172600 | Timely | 27.900 | 27.900 |
| 172601 | Timely | 0.000 | 0.000 |
| 172602 | Timely | 6.300 | 6.300 |
| 172603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172604 | Timely | 0.000 | 0.000 |
| 172605 | Timely | 1.000 | 1.000 |
| 172606 | Timely | 19.600 | 19.600 |
| 172607 | Timely | 12.300 | 12.300 |
| 172608 | Timely | 11.300 | 11.300 |
| 172609 | Timely | 7.300 | 7.300 |
| 172610 | Timely | 17.600 | 17.600 |
| 172611 | Timely | 21.500 | 21.500 |
| 172612 | Timely | 26.200 | 26.200 |
| 172613 | Timely | 5.300 | 5.300 |
| 172614 | Timely | 4.300 | 4.300 |
| 172615 | Timely | 12.300 | 12.300 |
| 172616 | Timely | 0.000 | 0.000 |
| 172617 | Timely | 11.300 | 11.300 |
| 172618 | Timely | 9.000 | 9.000 |
| 172619 | Timely | 4.000 | 4.000 |
| 172620 | Timely | 4.000 | 4.000 |
| 172621 | Timely | 17.600 | 17.600 |
| 172622 | Timely | 7.300 | 7.300 |
| 172623 | Timely | 7.300 | 7.300 |
| 172624 | Timely | 11.300 | 11.300 |
| 172625 | Timely | 37.200 | 37.200 |
| 172626 | Timely | 0.000 | 0.000 |
| 172627 | Timely | 19.900 | 19.900 |
| 172628 | Timely | 14.300 | 14.300 |
| 172629 | Timely | 19.600 | 19.600 |
| 172630 | Timely | 4.300 | 4.300 |
| 172631 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172632 | Timely | 4.300 | 4.300 |
| 172633 | Timely | 9.000 | 9.000 |
| 172634 | Timely | 11.300 | 11.300 |
| 172635 | Timely | 1.000 | 1.000 |
| 172636 | Timely | 12.600 | 12.600 |
| 172637 | Timely | 27.600 | 27.600 |
| 172638 | Timely | 204.500 | 204.500 |
| 172639 | Timely | 3.000 | 3.000 |
| 172640 | Timely | 7.300 | 7.300 |
| 172641 | Timely | 11.300 | 11.300 |
| 172642 | Timely | 25.200 | 25.200 |
| 172643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172644 | Timely | 4.000 | 4.000 |
| 172645 | Timely | 10.300 | 10.300 |
| 172646 | Timely | 56.900 | 56.900 |
| 172647 | Timely | 0.000 | 0.000 |
| 172648 | Timely | 12.300 | 12.300 |
| 172649 | Timely | 33.800 | 33.800 |
| 172650 | Timely | 5.300 | 5.300 |
| 172651 | Timely | 7.300 | 7.300 |
| 172652 | Timely | 7.300 | 7.300 |
| 172653 | Timely | 4.000 | 4.000 |
| 172654 | Timely | 52.800 | 52.800 |
| 172655 | Timely | 0.000 | 0.000 |
| 172656 | Timely | 11.300 | 11.300 |
| 172657 | Timely | 11.000 | 11.000 |
| 172658 | Timely | 0.000 | 0.000 |
| 172659 | Timely | 28.200 | 28.200 |
| 172660 | Timely | 24.300 | 24.300 |
| 172661 | Timely | 141.500 | 141.500 |
| 172662 | Timely | 16.600 | 16.600 |
| 172663 | Timely | 981.000 | 981.000 |
| 172664 | Timely | 26.200 | 26.200 |
| 172665 | Timely | 11.000 | 11.000 |
| 172666 | Timely | 13.000 | 13.000 |
| 172667 | Timely | 0.000 | 0.000 |
| 172668 | Timely | 20.900 | 20.900 |
| 172669 | Timely | 19.300 | 19.300 |
| 172670 | Timely | 15.600 | 15.600 |
| 172671 | Timely | 0.000 | 0.000 |
| 172672 | Timely | 9.000 | 9.000 |
| 172673 | Timely | 8.300 | 8.300 |
| 172674 | Timely | 7.000 | 7.000 |
| 172675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172676 | Timely | 85.000 | 85.000 |
| 172677 | Timely | 60.300 | 60.300 |
| 172678 | Timely | 7.300 | 7.300 |
| 172679 | Timely | 15.900 | 15.900 |
| 172680 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172681 | Timely | 6.300 | 6.300 |
| 172682 | Timely | 12.600 | 12.600 |
| 172683 | Timely | 10.300 | 10.300 |
| 172684 | Timely | 3.000 | 3.000 |
| 172685 | Timely | 3.000 | 3.000 |
| 172686 | Timely | 0.000 | 0.000 |
| 172687 | Timely | 8.300 | 8.300 |
| 172688 | Timely | 15.600 | 15.600 |
| 172689 | Timely | 34.500 | 34.500 |
| 172690 | Timely | 1.000 | 1.000 |
| 172691 | Timely | 7.300 | 7.300 |
| 172692 | Timely | 9.300 | 9.300 |
| 172693 | Timely | 4.000 | 4.000 |
| 172694 | Timely | 56.500 | 56.500 |
| 172695 | Timely | 18.600 | 18.600 |
| 172696 | Timely | 37.200 | 37.200 |
| 172697 | Timely | 10.300 | 10.300 |
| 172698 | Timely | 35.500 | 35.500 |
| 172699 | Timely | 15.300 | 15.300 |
| 172700 | Timely | 22.600 | 22.600 |
| 172701 | Timely | 7.300 | 7.300 |
| 172702 | Timely | 9.300 | 9.300 |
| 172703 | Timely | 18.600 | 18.600 |
| 172704 | Timely | 12.000 | 12.000 |
| 172705 | Timely | 13.000 | 13.000 |
| 172706 | Timely | 22.300 | 22.300 |
| 172707 | Timely | 18.900 | 18.900 |
| 172708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172709 | Timely | 20.900 | 20.900 |
| 172710 | Timely | 25.300 | 25.300 |
| 172711 | Timely | 3.000 | 3.000 |
| 172712 | Timely | 12.300 | 12.300 |
| 172713 | Timely | 22.900 | 22.900 |
| 172714 | Timely | 10.300 | 10.300 |
| 172715 | Timely | 3.000 | 3.000 |
| 172716 | Timely | 31.900 | 31.900 |
| 172717 | Timely | 5.300 | 5.300 |
| 172718 | Timely | 4.000 | 4.000 |
| 172719 | Timely | 8.000 | 8.000 |
| 172720 | Timely | 29.200 | 29.200 |
| 172721 | Timely | 5.300 | 5.300 |
| 172722 | Timely | 22.900 | 22.900 |
| 172723 | Timely | 52.100 | 52.100 |
| 172724 | Timely | 5.000 | 5.000 |
| 172725 | Timely | 12.600 | 12.600 |
| 172726 | Timely | 75.000 | 75.000 |
| 172727 | Timely | 14.600 | 14.600 |
| 172728 | Timely | 15.300 | 15.300 |
| 172729 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172730 | Timely | 11.300 | 11.300 |
| 172731 | Timely | 15.600 | 15.600 |
| 172732 | Timely | 0.000 | 0.000 |
| 172733 | Timely | 12.300 | 12.300 |
| 172734 | Timely | 11.300 | 11.300 |
| 172735 | Timely | 24.600 | 24.600 |
| 172736 | Timely | 45.800 | 45.800 |
| 172737 | Timely | 17.600 | 17.600 |
| 172738 | Timely | 20.600 | 20.600 |
| 172739 | Timely | 8.600 | 8.600 |
| 172740 | Timely | 21.600 | 21.600 |
| 172741 | Timely | 11.300 | 11.300 |
| 172742 | Timely | 28.200 | 28.200 |
| 172743 | Timely | 12.600 | 12.600 |
| 172744 | Timely | 7.000 | 7.000 |
| 172745 | Timely | 15.300 | 15.300 |
| 172746 | Timely | 15.600 | 15.600 |
| 172747 | Timely | 19.600 | 19.600 |
| 172748 | Timely | 10.600 | 10.600 |
| 172749 | Timely | 38.200 | 38.200 |
| 172750 | Timely | 19.600 | 19.600 |
| 172751 | Timely | 0.000 | 0.000 |
| 172752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172753 | Timely | 14.600 | 14.600 |
| 172754 | Timely | 23.900 | 23.900 |
| 172755 | Timely | 35.200 | 35.200 |
| 172756 | Timely | 0.000 | 0.000 |
| 172757 | Timely | 7.300 | 7.300 |
| 172758 | Timely | 29.900 | 29.900 |
| 172759 | Timely | 15.300 | 15.300 |
| 172760 | Timely | 16.600 | 16.600 |
| 172761 | Timely | 1.000 | 1.000 |
| 172762 | Timely | 29.600 | 29.600 |
| 172763 | Timely | 13.300 | 13.300 |
| 172764 | Timely | 16.300 | 16.300 |
| 172765 | Timely | 12.300 | 12.300 |
| 172766 | Timely | 3.000 | 3.000 |
| 172767 | Timely | 4.300 | 4.300 |
| 172768 | Timely | 7.000 | 7.000 |
| 172769 | Timely | 24.600 | 24.600 |
| 172770 | Timely | 23.900 | 23.900 |
| 172771 | Timely | 24.600 | 24.600 |
| 172772 | Timely | 8.600 | 8.600 |
| 172773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172774 | Timely | 1.000 | 1.000 |
| 172775 | Timely | 0.000 | 0.000 |
| 172776 | Timely | 21.900 | 21.900 |
| 172777 | Timely | 0.000 | 0.000 |
| 172778 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172779 | Timely | 7.300 | 7.300 |
| 172780 | Timely | 72.700 | 72.700 |
| 172781 | Timely | 9.300 | 9.300 |
| 172782 | Timely | 8.000 | 8.000 |
| 172783 | Timely | 18.600 | 18.600 |
| 172784 | Timely | 24.900 | 24.900 |
| 172785 | Timely | 33.500 | 33.500 |
| 172786 | Timely | 14.600 | 14.600 |
| 172787 | Timely | 0.000 | 0.000 |
| 172788 | Timely | 15.300 | 15.300 |
| 172789 | Timely | 4.000 | 4.000 |
| 172790 | Timely | 11.600 | 11.600 |
| 172791 | Timely | 12.300 | 12.300 |
| 172792 | Timely | 18.900 | 18.900 |
| 172793 | Timely | 0.000 | 0.000 |
| 172794 | Timely | 0.000 | 0.000 |
| 172795 | Timely | 18.000 | 18.000 |
| 172796 | Timely | 50.100 | 50.100 |
| 172797 | Timely | 13.600 | 13.600 |
| 172798 | Timely | 5.000 | 5.000 |
| 172799 | Timely | 16.900 | 16.900 |
| 172800 | Timely | 23.600 | 23.600 |
| 172801 | Timely | 17.600 | 17.600 |
| 172802 | Timely | 12.900 | 12.900 |
| 172803 | Timely | 11.300 | 11.300 |
| 172804 | Timely | 12.300 | 12.300 |
| 172805 | Timely | 0.000 | 0.000 |
| 172806 | Timely | 13.600 | 13.600 |
| 172807 | Timely | 12.300 | 12.300 |
| 172808 | Timely | 7.300 | 7.300 |
| 172809 | Timely | 11.300 | 11.300 |
| 172810 | Timely | 10.300 | 10.300 |
| 172811 | Timely | 0.000 | 0.000 |
| 172812 | Timely | 0.000 | 0.000 |
| 172813 | Timely | 0.000 | 0.000 |
| 172814 | Timely | 16.600 | 16.600 |
| 172815 | Timely | 16.300 | 16.300 |
| 172816 | Timely | 29.900 | 29.900 |
| 172817 | Timely | 55.000 | 55.000 |
| 172818 | Timely | 4.300 | 4.300 |
| 172819 | Timely | 4.000 | 4.000 |
| 172820 | Timely | 10.300 | 10.300 |
| 172821 | Timely | 13.600 | 13.600 |
| 172822 | Timely | 0.000 | 0.000 |
| 172823 | Timely | 6.000 | 6.000 |
| 172824 | Timely | 20.900 | 20.900 |
| 172825 | Timely | 11.300 | 11.300 |
| 172826 | Timely | 28.900 | 28.900 |
| 172827 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172828 | Timely | 30.500 | 30.500 |
| 172829 | Timely | 7.300 | 7.300 |
| 172830 | Timely | 7.300 | 7.300 |
| 172831 | Timely | 13.600 | 13.600 |
| 172832 | Timely | 9.000 | 9.000 |
| 172833 | Timely | 0.000 | 0.000 |
| 172834 | Timely | 29.200 | 29.200 |
| 172835 | Timely | 8.300 | 8.300 |
| 172836 | Timely | 10.300 | 10.300 |
| 172837 | Timely | 16.600 | 16.600 |
| 172838 | Timely | 9.300 | 9.300 |
| 172839 | Timely | 11.300 | 11.300 |
| 172840 | Timely | 0.000 | 0.000 |
| 172841 | Timely | 5.300 | 5.300 |
| 172842 | Timely | 12.900 | 12.900 |
| 172843 | Timely | 28.200 | 28.200 |
| 172844 | Timely | 20.200 | 20.200 |
| 172845 | Timely | 28.200 | 28.200 |
| 172846 | Timely | 8.300 | 8.300 |
| 172847 | Timely | 21.300 | 21.300 |
| 172848 | Timely | 4.300 | 4.300 |
| 172849 | Timely | 26.900 | 26.900 |
| 172850 | Timely | 25.600 | 25.600 |
| 172851 | Timely | 4.000 | 4.000 |
| 172852 | Timely | 8.300 | 8.300 |
| 172853 | Timely | 21.600 | 21.600 |
| 172854 | Timely | 6.300 | 6.300 |
| 172855 | Timely | 6.000 | 6.000 |
| 172856 | Timely | 10.000 | 10.000 |
| 172857 | Timely | 12.600 | 12.600 |
| 172858 | Timely | 9.300 | 9.300 |
| 172859 | Timely | 8.300 | 8.300 |
| 172860 | Timely | 1.000 | 1.000 |
| 172861 | Timely | 19.300 | 19.300 |
| 172862 | Timely | 12.300 | 12.300 |
| 172863 | Timely | 11.300 | 11.300 |
| 172864 | Timely | 45.400 | 45.400 |
| 172865 | Timely | 15.600 | 15.600 |
| 172866 | Timely | 8.300 | 8.300 |
| 172867 | Timely | 12.600 | 12.600 |
| 172868 | Timely | 4.000 | 4.000 |
| 172869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172870 | Timely | 19.600 | 19.600 |
| 172871 | Timely | 17.300 | 17.300 |
| 172872 | Timely | 14.600 | 14.600 |
| 172873 | Timely | 4.300 | 4.300 |
| 172874 | Timely | 12.300 | 12.300 |
| 172875 | Timely | 12.300 | 12.300 |
| 172876 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172877 | Timely | 3.000 | 3.000 |
| 172878 | Timely | 34.800 | 34.800 |
| 172879 | Timely | 5.000 | 5.000 |
| 172880 | Timely | 8.600 | 8.600 |
| 172881 | Timely | 59.600 | 59.600 |
| 172882 | Timely | 5.300 | 5.300 |
| 172883 | Timely | 36.500 | 36.500 |
| 172884 | Timely | 18.600 | 18.600 |
| 172885 | Timely | 9.300 | 9.300 |
| 172886 | Timely | 6.300 | 6.300 |
| 172887 | Timely | 17.600 | 17.600 |
| 172888 | Timely | 12.600 | 12.600 |
| 172889 | Timely | 18.600 | 18.600 |
| 172890 | Timely | 7.300 | 7.300 |
| 172891 | Timely | 1.000 | 1.000 |
| 172892 | Timely | 9.600 | 9.600 |
| 172893 | Timely | 0.000 | 0.000 |
| 172894 | Timely | 12.300 | 12.300 |
| 172895 | Timely | 15.300 | 15.300 |
| 172896 | Timely | 7.300 | 7.300 |
| 172897 | Timely | 3.000 | 3.000 |
| 172898 | Timely | 15.300 | 15.300 |
| 172899 | Timely | 11.600 | 11.600 |
| 172900 | Timely | 6.000 | 6.000 |
| 172901 | Timely | 52.800 | 52.800 |
| 172902 | Timely | 10.600 | 10.600 |
| 172903 | Timely | 15.600 | 15.600 |
| 172904 | Timely | 0.000 | 0.000 |
| 172905 | Timely | 7.300 | 7.300 |
| 172906 | Timely | 17.600 | 17.600 |
| 172907 | Timely | 14.600 | 14.600 |
| 172908 | Timely | 13.300 | 13.300 |
| 172909 | Timely | 0.000 | 0.000 |
| 172910 | Timely | 5.300 | 5.300 |
| 172911 | Timely | 29.300 | 29.300 |
| 172912 | Timely | 4.000 | 4.000 |
| 172913 | Timely | 1.000 | 1.000 |
| 172914 | Timely | 3.000 | 3.000 |
| 172915 | Timely | 12.600 | 12.600 |
| 172916 | Timely | 18.600 | 18.600 |
| 172917 | Timely | 12.300 | 12.300 |
| 172918 | Timely | 21.900 | 21.900 |
| 172919 | Timely | 45.900 | 45.900 |
| 172920 | Timely | 14.300 | 14.300 |
| 172921 | Timely | 7.300 | 7.300 |
| 172922 | Timely | 19.300 | 19.300 |
| 172923 | Timely | 9.600 | 9.600 |
| 172924 | Timely | 8.000 | 8.000 |
| 172925 | Timely | 45.000 | 45.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172926 | Timely | 16.600 | 16.600 |
| 172927 | Timely | 28.800 | 28.800 |
| 172928 | Timely | 7.000 | 7.000 |
| 172929 | Timely | 1.000 | 1.000 |
| 172930 | Timely | 37.500 | 37.500 |
| 172931 | Timely | 8.300 | 8.300 |
| 172932 | Timely | 11.300 | 11.300 |
| 172933 | Timely | 12.300 | 12.300 |
| 172934 | Timely | 0.000 | 0.000 |
| 172935 | Timely | 9.000 | 9.000 |
| 172936 | Timely | 5.300 | 5.300 |
| 172937 | Timely | 24.600 | 24.600 |
| 172938 | Timely | 7.300 | 7.300 |
| 172939 | Timely | 11.300 | 11.300 |
| 172940 | Timely | 11.300 | 11.300 |
| 172941 | Timely | 13.900 | 13.900 |
| 172942 | Timely | 12.300 | 12.300 |
| 172943 | Timely | 7.000 | 7.000 |
| 172944 | Timely | 24.000 | 24.000 |
| 172945 | Timely | 15.000 | 15.000 |
| 172946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172947 | Timely | 23.900 | 23.900 |
| 172948 | Timely | 36.000 | 36.000 |
| 172949 | Timely | 19.600 | 19.600 |
| 172950 | Timely | 13.300 | 13.300 |
| 172951 | Timely | 11.300 | 11.300 |
| 172952 | Timely | 42.400 | 42.400 |
| 172953 | Timely | 11.300 | 11.300 |
| 172954 | Timely | 4.300 | 4.300 |
| 172955 | Timely | 34.800 | 34.800 |
| 172956 | Timely | 12.300 | 12.300 |
| 172957 | Timely | 35.200 | 35.200 |
| 172958 | Timely | 18.300 | 18.300 |
| 172959 | Timely | 20.600 | 20.600 |
| 172960 | Timely | 30.200 | 30.200 |
| 172961 | Timely | 9.300 | 9.300 |
| 172962 | Timely | 9.300 | 9.300 |
| 172963 | Timely | 10.000 | 10.000 |
| 172964 | Timely | 7.300 | 7.300 |
| 172965 | Timely | 5.300 | 5.300 |
| 172966 | Timely | 8.600 | 8.600 |
| 172967 | Timely | 27.900 | 27.900 |
| 172968 | Timely | 26.600 | 26.600 |
| 172969 | Timely | 12.300 | 12.300 |
| 172970 | Timely | 26.200 | 26.200 |
| 172971 | Timely | 9.300 | 9.300 |
| 172972 | Timely | 24.900 | 24.900 |
| 172973 | Timely | 22.600 | 22.600 |
| 172974 | Timely | 10.000 | 10.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 172975 | Timely | 7.000 | 7.000 |
| 172976 | Timely | 0.000 | 0.000 |
| 172977 | Timely | 15.600 | 15.600 |
| 172978 | Timely | 18.300 | 18.300 |
| 172979 | Timely | 25.900 | 25.900 |
| 172980 | Timely | 12.900 | 12.900 |
| 172981 | Timely | 11.300 | 11.300 |
| 172982 | Timely | 28.900 | 28.900 |
| 172983 | Timely | 8.300 | 8.300 |
| 172984 | Timely | 300.000 | 300.000 |
| 172985 | Timely | 50.200 | 50.200 |
| 172986 | Timely | 21.900 | 21.900 |
| 172987 | Timely | 13.300 | 13.300 |
| 172988 | Timely | 8.300 | 8.300 |
| 172989 | Timely | 45.800 | 45.800 |
| 172990 | Timely | 11.600 | 11.600 |
| 172991 | Timely | 7.300 | 7.300 |
| 172992 | Timely | 66.700 | 66.700 |
| 172993 | Timely | 17.600 | 17.600 |
| 172994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 172995 | Timely | 13.600 | 13.600 |
| 172996 | Timely | 18.300 | 18.300 |
| 172997 | Timely | 4.300 | 4.300 |
| 172998 | Timely | 7.300 | 7.300 |
| 172999 | Timely | 1.000 | 1.000 |
| 173000 | Timely | 24.900 | 24.900 |
| 173001 | Timely | 14.600 | 14.600 |
| 173002 | Timely | 41.600 | 41.600 |
| 173003 | Timely | 11.300 | 11.300 |
| 173004 | Timely | 19.900 | 19.900 |
| 173005 | Timely | 20.900 | 20.900 |
| 173006 | Timely | 10.000 | 10.000 |
| 173007 | Timely | 23.600 | 23.600 |
| 173008 | Timely | 7.000 | 7.000 |
| 173009 | Timely | 7.000 | 7.000 |
| 173010 | Timely | 13.300 | 13.300 |
| 173011 | Timely | 8.000 | 8.000 |
| 173012 | Timely | 9.300 | 9.300 |
| 173013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173014 | Timely | 8.300 | 8.300 |
| 173015 | Timely | 29.600 | 29.600 |
| 173016 | Timely | 26.600 | 26.600 |
| 173017 | Timely | 9.300 | 9.300 |
| 173018 | Timely | 7.300 | 7.300 |
| 173019 | Timely | 10.000 | 10.000 |
| 173020 | Timely | 14.600 | 14.600 |
| 173021 | Timely | 6.000 | 6.000 |
| 173022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173023 | Timely | 35.500 | 35.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173024 | Timely | 44.900 | 44.900 |
| 173025 | Timely | 8.300 | 8.300 |
| 173026 | Timely | 23.200 | 23.200 |
| 173027 | Timely | 12.300 | 12.300 |
| 173028 | Timely | 32.200 | 32.200 |
| 173029 | Timely | 4.300 | 4.300 |
| 173030 | Timely | 27.900 | 27.900 |
| 173031 | Timely | 0.000 | 0.000 |
| 173032 | Timely | 24.900 | 24.900 |
| 173033 | Timely | 4.000 | 4.000 |
| 173034 | Timely | 1.000 | 1.000 |
| 173035 | Timely | 40.800 | 40.800 |
| 173036 | Timely | 12.300 | 12.300 |
| 173037 | Timely | 0.000 | 0.000 |
| 173038 | Timely | 24.900 | 24.900 |
| 173039 | Timely | 5.000 | 5.000 |
| 173040 | Timely | 9.000 | 9.000 |
| 173041 | Timely | 229.000 | 229.000 |
| 173042 | Timely | 3.000 | 3.000 |
| 173043 | Timely | 8.300 | 8.300 |
| 173044 | Timely | 6.000 | 6.000 |
| 173045 | Timely | 7.300 | 7.300 |
| 173046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173047 | Timely | 26.600 | 26.600 |
| 173048 | Timely | 1.000 | 1.000 |
| 173049 | Timely | 9.000 | 9.000 |
| 173050 | Timely | 28.900 | 28.900 |
| 173051 | Timely | 0.000 | 0.000 |
| 173052 | Timely | 8.000 | 8.000 |
| 173053 | Timely | 18.900 | 18.900 |
| 173054 | Timely | 15.600 | 15.600 |
| 173055 | Timely | 13.600 | 13.600 |
| 173056 | Timely | 4.300 | 4.300 |
| 173057 | Timely | 15.300 | 15.300 |
| 173058 | Timely | 11.600 | 11.600 |
| 173059 | Timely | 27.200 | 27.200 |
| 173060 | Timely | 41.500 | 41.500 |
| 173061 | Timely | 0.000 | 0.000 |
| 173062 | Timely | 7.300 | 7.300 |
| 173063 | Timely | 8.000 | 8.000 |
| 173064 | Timely | 6.300 | 6.300 |
| 173065 | Timely | 5.300 | 5.300 |
| 173066 | Timely | 12.300 | 12.300 |
| 173067 | Timely | 4.300 | 4.300 |
| 173068 | Timely | 15.300 | 15.300 |
| 173069 | Timely | 11.300 | 11.300 |
| 173070 | Timely | 20.900 | 20.900 |
| 173071 | Timely | 47.800 | 47.800 |
| 173072 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173073 | Timely | 9.600 | 9.600 |
| 173074 | Timely | 7.300 | 7.300 |
| 173075 | Timely | 18.000 | 18.000 |
| 173076 | Timely | 1.000 | 1.000 |
| 173077 | Timely | 6.000 | 6.000 |
| 173078 | Timely | 6.000 | 6.000 |
| 173079 | Timely | 4.000 | 4.000 |
| 173080 | Timely | 141.100 | 141.100 |
| 173081 | Timely | 13.300 | 13.300 |
| 173082 | Timely | 3.000 | 3.000 |
| 173083 | Timely | 4.300 | 4.300 |
| 173084 | Timely | 1.000 | 1.000 |
| 173085 | Timely | 9.000 | 9.000 |
| 173086 | Timely | 22.900 | 22.900 |
| 173087 | Timely | 12.300 | 12.300 |
| 173088 | Timely | 12.900 | 12.900 |
| 173089 | Timely | 17.600 | 17.600 |
| 173090 | Timely | 8.300 | 8.300 |
| 173091 | Timely | 12.000 | 12.000 |
| 173092 | Timely | 19.900 | 19.900 |
| 173093 | Timely | 5.300 | 5.300 |
| 173094 | Timely | 0.000 | 0.000 |
| 173095 | Timely | 7.300 | 7.300 |
| 173096 | Timely | 24.600 | 24.600 |
| 173097 | Timely | 22.600 | 22.600 |
| 173098 | Timely | 17.600 | 17.600 |
| 173099 | Timely | 1.000 | 1.000 |
| 173100 | Timely | 30.900 | 30.900 |
| 173101 | Timely | 11.600 | 11.600 |
| 173102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173103 | Timely | 3.000 | 3.000 |
| 173104 | Timely | 0.000 | 0.000 |
| 173105 | Timely | 1.000 | 1.000 |
| 173106 | Timely | 24.900 | 24.900 |
| 173107 | Timely | 7.300 | 7.300 |
| 173108 | Timely | 4.000 | 4.000 |
| 173109 | Timely | 5.000 | 5.000 |
| 173110 | Timely | 36.000 | 36.000 |
| 173111 | Timely | 5.000 | 5.000 |
| 173112 | Timely | 9.000 | 9.000 |
| 173113 | Timely | 11.300 | 11.300 |
| 173114 | Timely | 17.300 | 17.300 |
| 173115 | Timely | 41.800 | 41.800 |
| 173116 | Timely | 4.300 | 4.300 |
| 173117 | Timely | 4.000 | 4.000 |
| 173118 | Timely | 17.600 | 17.600 |
| 173119 | Timely | 9.300 | 9.300 |
| 173120 | Timely | 15.300 | 15.300 |
| 173121 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173122 | Timely | 5.300 | 5.300 |
| 173123 | Timely | 15.600 | 15.600 |
| 173124 | Timely | 9.300 | 9.300 |
| 173125 | Timely | 18.600 | 18.600 |
| 173126 | Timely | 5.300 | 5.300 |
| 173127 | Timely | 7.300 | 7.300 |
| 173128 | Timely | 10.000 | 10.000 |
| 173129 | Timely | 15.600 | 15.600 |
| 173130 | Timely | 27.800 | 27.800 |
| 173131 | Timely | 19.600 | 19.600 |
| 173132 | Timely | 13.300 | 13.300 |
| 173133 | Timely | 19.600 | 19.600 |
| 173134 | Timely | 1.000 | 1.000 |
| 173135 | Timely | 12.000 | 12.000 |
| 173136 | Timely | 14.600 | 14.600 |
| 173137 | Timely | 8.000 | 8.000 |
| 173138 | Timely | 23.600 | 23.600 |
| 173139 | Timely | 8.300 | 8.300 |
| 173140 | Timely | 14.000 | 14.000 |
| 173141 | Timely | 3.000 | 3.000 |
| 173142 | Timely | 61,704.100 | 61,704.100 |
| 173143 | Timely | 13.600 | 13.600 |
| 173144 | Timely | 8.300 | 8.300 |
| 173145 | Timely | 8.300 | 8.300 |
| 173146 | Timely | 7.000 | 7.000 |
| 173147 | Timely | 8.300 | 8.300 |
| 173148 | Timely | 4.300 | 4.300 |
| 173149 | Timely | 19.900 | 19.900 |
| 173150 | Timely | 33.800 | 33.800 |
| 173151 | Timely | 0.000 | 0.000 |
| 173152 | Timely | 25.900 | 25.900 |
| 173153 | Timely | 30.500 | 30.500 |
| 173154 | Timely | 16.600 | 16.600 |
| 173155 | Timely | 8.000 | 8.000 |
| 173156 | Timely | 24.900 | 24.900 |
| 173157 | Timely | 38.900 | 38.900 |
| 173158 | Timely | 0.000 | 0.000 |
| 173159 | Timely | 33.500 | 33.500 |
| 173160 | Timely | 28.200 | 28.200 |
| 173161 | Timely | 3.000 | 3.000 |
| 173162 | Timely | 3.000 | 3.000 |
| 173163 | Timely | 5.000 | 5.000 |
| 173164 | Timely | 9.300 | 9.300 |
| 173165 | Timely | 0.000 | 0.000 |
| 173166 | Timely | 14.600 | 14.600 |
| 173167 | Timely | 16.300 | 16.300 |
| 173168 | Timely | 0.000 | 0.000 |
| 173169 | Timely | 8.300 | 8.300 |
| 173170 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173171 | Timely | 4.000 | 4.000 |
| 173172 | Timely | 20.900 | 20.900 |
| 173173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173174 | Timely | 0.000 | 0.000 |
| 173175 | Timely | 17.600 | 17.600 |
| 173176 | Timely | 16.600 | 16.600 |
| 173177 | Timely | 4.300 | 4.300 |
| 173178 | Timely | 7.300 | 7.300 |
| 173179 | Timely | 14.600 | 14.600 |
| 173180 | Timely | 4.000 | 4.000 |
| 173181 | Timely | 16.600 | 16.600 |
| 173182 | Timely | 14.600 | 14.600 |
| 173183 | Timely | 13.600 | 13.600 |
| 173184 | Timely | 6.000 | 6.000 |
| 173185 | Timely | 37.900 | 37.900 |
| 173186 | Timely | 10.300 | 10.300 |
| 173187 | Timely | 5.000 | 5.000 |
| 173188 | Timely | 28.600 | 28.600 |
| 173189 | Timely | 3.000 | 3.000 |
| 173190 | Timely | 4.000 | 4.000 |
| 173191 | Timely | 11.000 | 11.000 |
| 173192 | Timely | 11.300 | 11.300 |
| 173193 | Timely | 5.300 | 5.300 |
| 173194 | Timely | 24.200 | 24.200 |
| 173195 | Timely | 0.000 | 0.000 |
| 173196 | Timely | 4.300 | 4.300 |
| 173197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173198 | Timely | 6.000 | 6.000 |
| 173199 | Timely | 27.600 | 27.600 |
| 173200 | Timely | 12.300 | 12.300 |
| 173201 | Timely | 42.500 | 42.500 |
| 173202 | Timely | 0.000 | 0.000 |
| 173203 | Timely | 15.600 | 15.600 |
| 173204 | Timely | 11.000 | 11.000 |
| 173205 | Timely | 4.000 | 4.000 |
| 173206 | Timely | 0.000 | 0.000 |
| 173207 | Timely | 11.600 | 11.600 |
| 173208 | Timely | 32.200 | 32.200 |
| 173209 | Timely | 39.200 | 39.200 |
| 173210 | Timely | 48.500 | 48.500 |
| 173211 | Timely | 16.600 | 16.600 |
| 173212 | Timely | 14.300 | 14.300 |
| 173213 | Timely | 0.000 | 0.000 |
| 173214 | Timely | 17.600 | 17.600 |
| 173215 | Timely | 9.300 | 9.300 |
| 173216 | Timely | 4.300 | 4.300 |
| 173217 | Timely | 15.300 | 15.300 |
| 173218 | Timely | 15.600 | 15.600 |
| 173219 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173220 | Timely | 10.300 | 10.300 |
| 173221 | Timely | 24.900 | 24.900 |
| 173222 | Timely | 3.000 | 3.000 |
| 173223 | Timely | 26.900 | 26.900 |
| 173224 | Timely | 12.600 | 12.600 |
| 173225 | Timely | 28.200 | 28.200 |
| 173226 | Timely | 23.600 | 23.600 |
| 173227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173228 | Timely | 16.900 | 16.900 |
| 173229 | Timely | 4.000 | 4.000 |
| 173230 | Timely | 55.800 | 55.800 |
| 173231 | Timely | 3.000 | 3.000 |
| 173232 | Timely | 7.000 | 7.000 |
| 173233 | Timely | 3.000 | 3.000 |
| 173234 | Timely | 32.200 | 32.200 |
| 173235 | Timely | 18.900 | 18.900 |
| 173236 | Timely | 29.200 | 29.200 |
| 173237 | Timely | 0.000 | 0.000 |
| 173238 | Timely | 46.900 | 46.900 |
| 173239 | Timely | 26.200 | 26.200 |
| 173240 | Timely | 7.300 | 7.300 |
| 173241 | Timely | 8.600 | 8.600 |
| 173242 | Timely | 28.900 | 28.900 |
| 173243 | Timely | 18.600 | 18.600 |
| 173244 | Timely | 16.600 | 16.600 |
| 173245 | Timely | 18.600 | 18.600 |
| 173246 | Timely | 15.300 | 15.300 |
| 173247 | Timely | 29.200 | 29.200 |
| 173248 | Timely | 6.000 | 6.000 |
| 173249 | Timely | 16.300 | 16.300 |
| 173250 | Timely | 6.000 | 6.000 |
| 173251 | Timely | 3.000 | 3.000 |
| 173252 | Timely | 18.600 | 18.600 |
| 173253 | Timely | 0.000 | 0.000 |
| 173254 | Timely | 3.000 | 3.000 |
| 173255 | Timely | 8.000 | 8.000 |
| 173256 | Timely | 2.000 | 2.000 |
| 173257 | Timely | 14.300 | 14.300 |
| 173258 | Timely | 18.600 | 18.600 |
| 173259 | Timely | 10.300 | 10.300 |
| 173260 | Timely | 4.000 | 4.000 |
| 173261 | Timely | 5.000 | 5.000 |
| 173262 | Timely | 12.600 | 12.600 |
| 173263 | Timely | 48.600 | 48.600 |
| 173264 | Timely | 4.000 | 4.000 |
| 173265 | Timely | 11.600 | 11.600 |
| 173266 | Timely | 8.300 | 8.300 |
| 173267 | Timely | 8.300 | 8.300 |
| 173268 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173269 | Timely | 11.300 | 11.300 |
| 173270 | Timely | 9.000 | 9.000 |
| 173271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173272 | Timely | 8.300 | 8.300 |
| 173273 | Timely | 8.300 | 8.300 |
| 173274 | Timely | 8.300 | 8.300 |
| 173275 | Timely | 9.000 | 9.000 |
| 173276 | Timely | 6.000 | 6.000 |
| 173277 | Timely | 26.900 | 26.900 |
| 173278 | Timely | 7.300 | 7.300 |
| 173279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173281 | Timely | 0.000 | 0.000 |
| 173282 | Timely | 17.900 | 17.900 |
| 173283 | Timely | 4.300 | 4.300 |
| 173284 | Timely | 29.600 | 29.600 |
| 173285 | Timely | 10.300 | 10.300 |
| 173286 | Timely | 20.600 | 20.600 |
| 173287 | Timely | 23.200 | 23.200 |
| 173288 | Timely | 16.600 | 16.600 |
| 173289 | Timely | 8.600 | 8.600 |
| 173290 | Timely | 15.600 | 15.600 |
| 173291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173292 | Timely | 33.500 | 33.500 |
| 173293 | Timely | 63.100 | 63.100 |
| 173294 | Timely | 4.300 | 4.300 |
| 173295 | Timely | 12.300 | 12.300 |
| 173296 | Timely | 27.900 | 27.900 |
| 173297 | Timely | 17.600 | 17.600 |
| 173298 | Timely | 10.300 | 10.300 |
| 173299 | Timely | 3.000 | 3.000 |
| 173300 | Timely | 4.300 | 4.300 |
| 173301 | Timely | 38.500 | 38.500 |
| 173302 | Timely | 0.000 | 0.000 |
| 173303 | Timely | 16.600 | 16.600 |
| 173304 | Timely | 10.300 | 10.300 |
| 173305 | Timely | 7.300 | 7.300 |
| 173306 | Timely | 53.200 | 53.200 |
| 173307 | Timely | 16.600 | 16.600 |
| 173308 | Timely | 31.800 | 31.800 |
| 173309 | Timely | 14.600 | 14.600 |
| 173310 | Timely | 0.000 | 0.000 |
| 173311 | Timely | 7.000 | 7.000 |
| 173312 | Timely | 8.300 | 8.300 |
| 173313 | Timely | 9.300 | 9.300 |
| 173314 | Timely | 4.000 | 4.000 |
| 173315 | Timely | 4.300 | 4.300 |
| 173316 | Timely | 13.300 | 13.300 |
| 173317 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173318 | Timely | 4.000 | 4.000 |
| 173319 | Timely | 15.300 | 15.300 |
| 173320 | Timely | 9.300 | 9.300 |
| 173321 | Timely | 1.000 | 1.000 |
| 173322 | Timely | 10.300 | 10.300 |
| 173323 | Timely | 9.300 | 9.300 |
| 173324 | Timely | 8.300 | 8.300 |
| 173325 | Timely | 83.800 | 83.800 |
| 173326 | Timely | 8.000 | 8.000 |
| 173327 | Timely | 10.600 | 10.600 |
| 173328 | Timely | 8.300 | 8.300 |
| 173329 | Timely | 9.300 | 9.300 |
| 173330 | Timely | 20.900 | 20.900 |
| 173331 | Timely | 33.500 | 33.500 |
| 173332 | Timely | 19.600 | 19.600 |
| 173333 | Timely | 29.200 | 29.200 |
| 173334 | Timely | 15.600 | 15.600 |
| 173335 | Timely | 36.200 | 36.200 |
| 173336 | Timely | 14.000 | 14.000 |
| 173337 | Timely | 8.300 | 8.300 |
| 173338 | Timely | 14.300 | 14.300 |
| 173339 | Timely | 17.600 | 17.600 |
| 173340 | Timely | 20.900 | 20.900 |
| 173341 | Timely | 11.600 | 11.600 |
| 173342 | Timely | 1.000 | 1.000 |
| 173343 | Timely | 12.300 | 12.300 |
| 173344 | Timely | 4.000 | 4.000 |
| 173345 | Timely | 31.900 | 31.900 |
| 173346 | Timely | 45.200 | 45.200 |
| 173347 | Timely | 18.000 | 18.000 |
| 173348 | Timely | 14.600 | 14.600 |
| 173349 | Timely | 0.000 | 0.000 |
| 173350 | Timely | 4.000 | 4.000 |
| 173351 | Timely | 32.600 | 32.600 |
| 173352 | Timely | 20.600 | 20.600 |
| 173353 | Timely | 14.600 | 14.600 |
| 173354 | Timely | 0.000 | 0.000 |
| 173355 | Timely | 10.300 | 10.300 |
| 173356 | Timely | 27.900 | 27.900 |
| 173357 | Timely | 0.000 | 0.000 |
| 173358 | Timely | 21.600 | 21.600 |
| 173359 | Timely | 9.300 | 9.300 |
| 173360 | Timely | 9.000 | 9.000 |
| 173361 | Timely | 5.300 | 5.300 |
| 173362 | Timely | 10.300 | 10.300 |
| 173363 | Timely | 5.300 | 5.300 |
| 173364 | Timely | 2.000 | 2.000 |
| 173365 | Timely | 19.900 | 19.900 |
| 173366 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173367 | Timely | 8.300 | 8.300 |
| 173368 | Timely | 23.600 | 23.600 |
| 173369 | Timely | 4.300 | 4.300 |
| 173370 | Timely | 14.300 | 14.300 |
| 173371 | Timely | 13.600 | 13.600 |
| 173372 | Timely | 14.300 | 14.300 |
| 173373 | Timely | 13.300 | 13.300 |
| 173374 | Timely | 0.000 | 0.000 |
| 173375 | Timely | 41.800 | 41.800 |
| 173376 | Timely | 16.600 | 16.600 |
| 173377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173378 | Timely | 22.000 | 22.000 |
| 173379 | Timely | 7.300 | 7.300 |
| 173380 | Timely | 13.300 | 13.300 |
| 173381 | Timely | 8.300 | 8.300 |
| 173382 | Timely | 7.000 | 7.000 |
| 173383 | Timely | 12.600 | 12.600 |
| 173384 | Timely | 12.300 | 12.300 |
| 173385 | Timely | 40.800 | 40.800 |
| 173386 | Timely | 14.600 | 14.600 |
| 173387 | Timely | 3.000 | 3.000 |
| 173388 | Timely | 22.300 | 22.300 |
| 173389 | Timely | 5.300 | 5.300 |
| 173390 | Timely | 0.000 | 0.000 |
| 173391 | Timely | 12.300 | 12.300 |
| 173392 | Timely | 23.600 | 23.600 |
| 173393 | Timely | 5.300 | 5.300 |
| 173394 | Timely | 8.000 | 8.000 |
| 173395 | Timely | 16.600 | 16.600 |
| 173396 | Timely | 10.300 | 10.300 |
| 173397 | Timely | 5.000 | 5.000 |
| 173398 | Timely | 0.000 | 0.000 |
| 173399 | Timely | 15.600 | 15.600 |
| 173400 | Timely | 19.300 | 19.300 |
| 173401 | Timely | 17.600 | 17.600 |
| 173402 | Timely | 10.300 | 10.300 |
| 173403 | Timely | 21.600 | 21.600 |
| 173404 | Timely | 6.300 | 6.300 |
| 173405 | Timely | 0.000 | 0.000 |
| 173406 | Timely | 20.900 | 20.900 |
| 173407 | Timely | 12.300 | 12.300 |
| 173408 | Timely | 11.000 | 11.000 |
| 173409 | Timely | 0.000 | 0.000 |
| 173410 | Timely | 8.300 | 8.300 |
| 173411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173412 | Timely | 5.000 | 5.000 |
| 173413 | Timely | 11.300 | 11.300 |
| 173414 | Timely | 22.200 | 22.200 |
| 173415 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173416 | Timely | 6.300 | 6.300 |
| 173417 | Timely | 6.300 | 6.300 |
| 173418 | Timely | 5.000 | 5.000 |
| 173419 | Timely | 12.000 | 12.000 |
| 173420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173422 | Timely | 0.000 | 0.000 |
| 173423 | Timely | 0.000 | 0.000 |
| 173424 | Timely | 0.000 | 0.000 |
| 173425 | Timely | 13.600 | 13.600 |
| 173426 | Timely | 13.300 | 13.300 |
| 173427 | Timely | 9.000 | 9.000 |
| 173428 | Timely | 11.600 | 11.600 |
| 173429 | Timely | 13.300 | 13.300 |
| 173430 | Timely | 9.300 | 9.300 |
| 173431 | Timely | 8.300 | 8.300 |
| 173432 | Timely | 56.500 | 56.500 |
| 173433 | Timely | 4.000 | 4.000 |
| 173434 | Timely | 8.300 | 8.300 |
| 173435 | Timely | 22.300 | 22.300 |
| 173436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173437 | Timely | 28.900 | 28.900 |
| 173438 | Timely | 7.000 | 7.000 |
| 173439 | Timely | 8.600 | 8.600 |
| 173440 | Timely | 1.000 | 1.000 |
| 173441 | Timely | 3.000 | 3.000 |
| 173442 | Timely | 12.300 | 12.300 |
| 173443 | Timely | 0.000 | 0.000 |
| 173444 | Timely | 19.600 | 19.600 |
| 173445 | Timely | 28.900 | 28.900 |
| 173446 | Timely | 20.600 | 20.600 |
| 173447 | Timely | 14.300 | 14.300 |
| 173448 | Timely | 16.300 | 16.300 |
| 173449 | Timely | 13.300 | 13.300 |
| 173450 | Timely | 5.300 | 5.300 |
| 173451 | Timely | 4.300 | 4.300 |
| 173452 | Timely | 9.000 | 9.000 |
| 173453 | Timely | 9.000 | 9.000 |
| 173454 | Timely | 7.300 | 7.300 |
| 173455 | Timely | 19.300 | 19.300 |
| 173456 | Timely | 11.600 | 11.600 |
| 173457 | Timely | 19.900 | 19.900 |
| 173458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173459 | Timely | 26.900 | 26.900 |
| 173460 | Timely | 18.300 | 18.300 |
| 173461 | Timely | 14.600 | 14.600 |
| 173462 | Timely | 2.000 | 2.000 |
| 173463 | Timely | 14.600 | 14.600 |
| 173464 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173465 | Timely | 5.000 | 5.000 |
| 173466 | Timely | 20.600 | 20.600 |
| 173467 | Timely | 0.000 | 0.000 |
| 173468 | Timely | 4.000 | 4.000 |
| 173469 | Timely | 19.600 | 19.600 |
| 173470 | Timely | 5.300 | 5.300 |
| 173471 | Timely | 6.000 | 6.000 |
| 173472 | Timely | 12.600 | 12.600 |
| 173473 | Timely | 8.600 | 8.600 |
| 173474 | Timely | 29.900 | 29.900 |
| 173475 | Timely | 4.000 | 4.000 |
| 173476 | Timely | 18.900 | 18.900 |
| 173477 | Timely | 0.000 | 0.000 |
| 173478 | Timely | 5.300 | 5.300 |
| 173479 | Timely | 4.300 | 4.300 |
| 173480 | Timely | 9.300 | 9.300 |
| 173481 | Timely | 19.900 | 19.900 |
| 173482 | Timely | 5.300 | 5.300 |
| 173483 | Timely | 8.000 | 8.000 |
| 173484 | Timely | 32.600 | 32.600 |
| 173485 | Timely | 7.000 | 7.000 |
| 173486 | Timely | 12.600 | 12.600 |
| 173487 | Timely | 11.300 | 11.300 |
| 173488 | Timely | 43.200 | 43.200 |
| 173489 | Timely | 25.900 | 25.900 |
| 173490 | Timely | 14.300 | 14.300 |
| 173491 | Timely | 25.200 | 25.200 |
| 173492 | Timely | 8.000 | 8.000 |
| 173493 | Timely | 15.600 | 15.600 |
| 173494 | Timely | 5.300 | 5.300 |
| 173495 | Timely | 12.000 | 12.000 |
| 173496 | Timely | 11.300 | 11.300 |
| 173497 | Timely | 23.600 | 23.600 |
| 173498 | Timely | 11.000 | 11.000 |
| 173499 | Timely | 14.000 | 14.000 |
| 173500 | Timely | 19.600 | 19.600 |
| 173501 | Timely | 4.300 | 4.300 |
| 173502 | Timely | 28.900 | 28.900 |
| 173503 | Timely | 17.600 | 17.600 |
| 173504 | Timely | 22.300 | 22.300 |
| 173505 | Timely | 6.000 | 6.000 |
| 173506 | Timely | 0.000 | 0.000 |
| 173507 | Timely | 4.000 | 4.000 |
| 173508 | Timely | 14.600 | 14.600 |
| 173509 | Timely | 6.000 | 6.000 |
| 173510 | Timely | 0.000 | 0.000 |
| 173511 | Timely | 5.000 | 5.000 |
| 173512 | Timely | 11.300 | 11.300 |
| 173513 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173514 | Timely | 8.300 | 8.300 |
| 173515 | Timely | 11.300 | 11.300 |
| 173516 | Timely | 12.300 | 12.300 |
| 173517 | Timely | 18.300 | 18.300 |
| 173518 | Timely | 8.300 | 8.300 |
| 173519 | Timely | 23.600 | 23.600 |
| 173520 | Timely | 4.000 | 4.000 |
| 173521 | Timely | 10.300 | 10.300 |
| 173522 | Timely | 18.300 | 18.300 |
| 173523 | Timely | 7.000 | 7.000 |
| 173524 | Timely | 0.000 | 0.000 |
| 173525 | Timely | 0.000 | 0.000 |
| 173526 | Timely | 21.900 | 21.900 |
| 173527 | Timely | 7.000 | 7.000 |
| 173528 | Timely | 3.000 | 3.000 |
| 173529 | Timely | 12.300 | 12.300 |
| 173530 | Timely | 15.300 | 15.300 |
| 173531 | Timely | 8.300 | 8.300 |
| 173532 | Timely | 18.600 | 18.600 |
| 173533 | Timely | 18.900 | 18.900 |
| 173534 | Timely | 38.900 | 38.900 |
| 173535 | Timely | 23.900 | 23.900 |
| 173536 | Timely | 6.000 | 6.000 |
| 173537 | Timely | 15.600 | 15.600 |
| 173538 | Timely | 19.300 | 19.300 |
| 173539 | Timely | 23.900 | 23.900 |
| 173540 | Timely | 23.900 | 23.900 |
| 173541 | Timely | 10.000 | 10.000 |
| 173542 | Timely | 21.900 | 21.900 |
| 173543 | Timely | 21.900 | 21.900 |
| 173544 | Timely | 37.600 | 37.600 |
| 173545 | Timely | 23.900 | 23.900 |
| 173546 | Timely | 5.300 | 5.300 |
| 173547 | Timely | 11.000 | 11.000 |
| 173548 | Timely | 7.300 | 7.300 |
| 173549 | Timely | 20.900 | 20.900 |
| 173550 | Timely | 6.000 | 6.000 |
| 173551 | Timely | 3.000 | 3.000 |
| 173552 | Timely | 12.600 | 12.600 |
| 173553 | Timely | 7.300 | 7.300 |
| 173554 | Timely | 4.300 | 4.300 |
| 173555 | Timely | 0.000 | 0.000 |
| 173556 | Timely | 7.000 | 7.000 |
| 173557 | Timely | 22.900 | 22.900 |
| 173558 | Timely | 19.900 | 19.900 |
| 173559 | Timely | 10.300 | 10.300 |
| 173560 | Timely | 0.000 | 0.000 |
| 173561 | Timely | 4.000 | 4.000 |
| 173562 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173563 | Timely | 10.300 | 10.300 |
| 173564 | Timely | 38.900 | 38.900 |
| 173565 | Timely | 47.700 | 47.700 |
| 173566 | Timely | 10.300 | 10.300 |
| 173567 | Timely | 16.600 | 16.600 |
| 173568 | Timely | 9.000 | 9.000 |
| 173569 | Timely | 13.300 | 13.300 |
| 173570 | Timely | 22.600 | 22.600 |
| 173571 | Timely | 25.600 | 25.600 |
| 173572 | Timely | 19.600 | 19.600 |
| 173573 | Timely | 0.000 | 0.000 |
| 173574 | Timely | 10.300 | 10.300 |
| 173575 | Timely | 16.600 | 16.600 |
| 173576 | Timely | 6.000 | 6.000 |
| 173577 | Timely | 9.000 | 9.000 |
| 173578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173579 | Timely | 0.000 | 0.000 |
| 173580 | Timely | 23.200 | 23.200 |
| 173581 | Timely | 2.000 | 2.000 |
| 173582 | Timely | 23.900 | 23.900 |
| 173583 | Timely | 0.000 | 0.000 |
| 173584 | Timely | 4.000 | 4.000 |
| 173585 | Timely | 12.600 | 12.600 |
| 173586 | Timely | 10.300 | 10.300 |
| 173587 | Timely | 32.900 | 32.900 |
| 173588 | Timely | 18.000 | 18.000 |
| 173589 | Timely | 17.600 | 17.600 |
| 173590 | Timely | 12.000 | 12.000 |
| 173591 | Timely | 1.000 | 1.000 |
| 173592 | Timely | 39.600 | 39.600 |
| 173593 | Timely | 13.300 | 13.300 |
| 173594 | Timely | 11.300 | 11.300 |
| 173595 | Timely | 15.600 | 15.600 |
| 173596 | Timely | 5.000 | 5.000 |
| 173597 | Timely | 8.300 | 8.300 |
| 173598 | Timely | 21.600 | 21.600 |
| 173599 | Timely | 22.600 | 22.600 |
| 173600 | Timely | 24.900 | 24.900 |
| 173601 | Timely | 24.900 | 24.900 |
| 173602 | Timely | 24.900 | 24.900 |
| 173603 | Timely | 22.900 | 22.900 |
| 173604 | Timely | 7.300 | 7.300 |
| 173605 | Timely | 1.000 | 1.000 |
| 173606 | Timely | 10.300 | 10.300 |
| 173607 | Timely | 16.600 | 16.600 |
| 173608 | Timely | 54.500 | 54.500 |
| 173609 | Timely | 11.000 | 11.000 |
| 173610 | Timely | 0.000 | 0.000 |
| 173611 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173612 | Timely | 10.300 | 10.300 |
| 173613 | Timely | 26.200 | 26.200 |
| 173614 | Timely | 15.300 | 15.300 |
| 173615 | Timely | 1.000 | 1.000 |
| 173616 | Timely | 7.300 | 7.300 |
| 173617 | Timely | 8.300 | 8.300 |
| 173618 | Timely | 10.300 | 10.300 |
| 173619 | Timely | 5.300 | 5.300 |
| 173620 | Timely | 22.600 | 22.600 |
| 173621 | Timely | 17.300 | 17.300 |
| 173622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173623 | Timely | 17.600 | 17.600 |
| 173624 | Timely | 4.000 | 4.000 |
| 173625 | Timely | 3.000 | 3.000 |
| 173626 | Timely | 6.000 | 6.000 |
| 173627 | Timely | 23.900 | 23.900 |
| 173628 | Timely | 4.000 | 4.000 |
| 173629 | Timely | 21.600 | 21.600 |
| 173630 | Timely | 3.000 | 3.000 |
| 173631 | Timely | 0.000 | 0.000 |
| 173632 | Timely | 32.900 | 32.900 |
| 173633 | Timely | 4.300 | 4.300 |
| 173634 | Timely | 7.300 | 7.300 |
| 173635 | Timely | 4.000 | 4.000 |
| 173636 | Timely | 18.900 | 18.900 |
| 173637 | Timely | 21.600 | 21.600 |
| 173638 | Timely | 2.000 | 2.000 |
| 173639 | Timely | 1.000 | 1.000 |
| 173640 | Timely | 6.000 | 6.000 |
| 173641 | Timely | 12.300 | 12.300 |
| 173642 | Timely | 12.300 | 12.300 |
| 173643 | Timely | 11.300 | 11.300 |
| 173644 | Timely | 55.800 | 55.800 |
| 173645 | Timely | 23.600 | 23.600 |
| 173646 | Timely | 11.000 | 11.000 |
| 173647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173648 | Timely | 6.000 | 6.000 |
| 173649 | Timely | 0.000 | 0.000 |
| 173650 | Timely | 11.000 | 11.000 |
| 173651 | Timely | 9.300 | 9.300 |
| 173652 | Timely | 20.600 | 20.600 |
| 173653 | Timely | 15.300 | 15.300 |
| 173654 | Timely | 11.300 | 11.300 |
| 173655 | Timely | 7.300 | 7.300 |
| 173656 | Timely | 18.600 | 18.600 |
| 173657 | Timely | 11.300 | 11.300 |
| 173658 | Timely | 7.000 | 7.000 |
| 173659 | Timely | 37.200 | 37.200 |
| 173660 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173661 | Timely | 7.000 | 7.000 |
| 173662 | Timely | 45.500 | 45.500 |
| 173663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173664 | Timely | 9.000 | 9.000 |
| 173665 | Timely | 0.000 | 0.000 |
| 173666 | Timely | 19.300 | 19.300 |
| 173667 | Timely | 33.500 | 33.500 |
| 173668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173669 | Timely | 22.600 | 22.600 |
| 173670 | Timely | 8.300 | 8.300 |
| 173671 | Timely | 11.300 | 11.300 |
| 173672 | Timely | 15.600 | 15.600 |
| 173673 | Timely | 7.300 | 7.300 |
| 173674 | Timely | 12.300 | 12.300 |
| 173675 | Timely | 31.900 | 31.900 |
| 173676 | Timely | 7.000 | 7.000 |
| 173677 | Timely | 0.000 | 0.000 |
| 173678 | Timely | 8.300 | 8.300 |
| 173679 | Timely | 1.000 | 1.000 |
| 173680 | Timely | 3.000 | 3.000 |
| 173681 | Timely | 3.000 | 3.000 |
| 173682 | Timely | 7.000 | 7.000 |
| 173683 | Timely | 12.300 | 12.300 |
| 173684 | Timely | 8.300 | 8.300 |
| 173685 | Timely | 9.300 | 9.300 |
| 173686 | Timely | 9.000 | 9.000 |
| 173687 | Timely | 15.300 | 15.300 |
| 173688 | Timely | 0.000 | 0.000 |
| 173689 | Timely | 0.000 | 0.000 |
| 173690 | Timely | 11.300 | 11.300 |
| 173691 | Timely | 11.300 | 11.300 |
| 173692 | Timely | 17.600 | 17.600 |
| 173693 | Timely | 8.300 | 8.300 |
| 173694 | Timely | 15.300 | 15.300 |
| 173695 | Timely | 10.300 | 10.300 |
| 173696 | Timely | 15.300 | 15.300 |
| 173697 | Timely | 0.000 | 0.000 |
| 173698 | Timely | 7.000 | 7.000 |
| 173699 | Timely | 11.000 | 11.000 |
| 173700 | Timely | 4.000 | 4.000 |
| 173701 | Timely | 27.300 | 27.300 |
| 173702 | Timely | 9.300 | 9.300 |
| 173703 | Timely | 12.300 | 12.300 |
| 173704 | Timely | 19.600 | 19.600 |
| 173705 | Timely | 13.900 | 13.900 |
| 173706 | Timely | 3.000 | 3.000 |
| 173707 | Timely | 14.600 | 14.600 |
| 173708 | Timely | 12.300 | 12.300 |
| 173709 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173710 | Timely | 8.000 | 8.000 |
| 173711 | Timely | 17.000 | 17.000 |
| 173712 | Timely | 5.000 | 5.000 |
| 173713 | Timely | 4.000 | 4.000 |
| 173714 | Timely | 28.900 | 28.900 |
| 173715 | Timely | 28.200 | 28.200 |
| 173716 | Timely | 16.300 | 16.300 |
| 173717 | Timely | 45.800 | 45.800 |
| 173718 | Timely | 14.300 | 14.300 |
| 173719 | Timely | 16.900 | 16.900 |
| 173720 | Timely | 33.900 | 33.900 |
| 173721 | Timely | 18.300 | 18.300 |
| 173722 | Timely | 28.900 | 28.900 |
| 173723 | Timely | 0.000 | 0.000 |
| 173724 | Timely | 8.000 | 8.000 |
| 173725 | Timely | 22.000 | 22.000 |
| 173726 | Timely | 11.300 | 11.300 |
| 173727 | Timely | 17.000 | 17.000 |
| 173728 | Timely | 23.600 | 23.600 |
| 173729 | Timely | 0.000 | 0.000 |
| 173730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173731 | Timely | 3.000 | 3.000 |
| 173732 | Timely | 82.000 | 82.000 |
| 173733 | Timely | 4.300 | 4.300 |
| 173734 | Timely | 11.300 | 11.300 |
| 173735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173736 | Timely | 16.300 | 16.300 |
| 173737 | Timely | 15.000 | 15.000 |
| 173738 | Timely | 11.600 | 11.600 |
| 173739 | Timely | 24.300 | 24.300 |
| 173740 | Timely | 5.300 | 5.300 |
| 173741 | Timely | 18.900 | 18.900 |
| 173742 | Timely | 21.600 | 21.600 |
| 173743 | Timely | 11.000 | 11.000 |
| 173744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173745 | Timely | 5.000 | 5.000 |
| 173746 | Timely | 4.000 | 4.000 |
| 173747 | Timely | 38.800 | 38.800 |
| 173748 | Timely | 19.600 | 19.600 |
| 173749 | Timely | 26.300 | 26.300 |
| 173750 | Timely | 7.300 | 7.300 |
| 173751 | Timely | 21.300 | 21.300 |
| 173752 | Timely | 4.000 | 4.000 |
| 173753 | Timely | 10.300 | 10.300 |
| 173754 | Timely | 21.900 | 21.900 |
| 173755 | Timely | 4.300 | 4.300 |
| 173756 | Timely | 8.000 | 8.000 |
| 173757 | Timely | 4.000 | 4.000 |
| 173758 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173759 | Timely | 0.000 | 0.000 |
| 173760 | Timely | 38.900 | 38.900 |
| 173761 | Timely | 8.300 | 8.300 |
| 173762 | Timely | 4.000 | 4.000 |
| 173763 | Timely | 12.300 | 12.300 |
| 173764 | Timely | 4.000 | 4.000 |
| 173765 | Timely | 4.000 | 4.000 |
| 173766 | Timely | 11.300 | 11.300 |
| 173767 | Timely | 4.000 | 4.000 |
| 173768 | Timely | 0.000 | 0.000 |
| 173769 | Timely | 6.000 | 6.000 |
| 173770 | Timely | 26.600 | 26.600 |
| 173771 | Timely | 7.300 | 7.300 |
| 173772 | Timely | 37.800 | 37.800 |
| 173773 | Timely | 7.300 | 7.300 |
| 173774 | Timely | 12.600 | 12.600 |
| 173775 | Timely | 1.000 | 1.000 |
| 173776 | Timely | 11.000 | 11.000 |
| 173777 | Timely | 3.000 | 3.000 |
| 173778 | Timely | 30.600 | 30.600 |
| 173779 | Timely | 21.600 | 21.600 |
| 173780 | Timely | 28.600 | 28.600 |
| 173781 | Timely | 0.000 | 0.000 |
| 173782 | Timely | 12.300 | 12.300 |
| 173783 | Timely | 8.000 | 8.000 |
| 173784 | Timely | 17.600 | 17.600 |
| 173785 | Timely | 14.300 | 14.300 |
| 173786 | Timely | 4.300 | 4.300 |
| 173787 | Timely | 22.200 | 22.200 |
| 173788 | Timely | 12.000 | 12.000 |
| 173789 | Timely | 12.300 | 12.300 |
| 173790 | Timely | 26.600 | 26.600 |
| 173791 | Timely | 12.000 | 12.000 |
| 173792 | Timely | 9.300 | 9.300 |
| 173793 | Timely | 26.900 | 26.900 |
| 173794 | Timely | 15.600 | 15.600 |
| 173795 | Timely | 4.000 | 4.000 |
| 173796 | Timely | 7.300 | 7.300 |
| 173797 | Timely | 5.000 | 5.000 |
| 173798 | Timely | 12.600 | 12.600 |
| 173799 | Timely | 15.600 | 15.600 |
| 173800 | Timely | 23.900 | 23.900 |
| 173801 | Timely | 17.600 | 17.600 |
| 173802 | Timely | 3.000 | 3.000 |
| 173803 | Timely | 5.000 | 5.000 |
| 173804 | Timely | 14.000 | 14.000 |
| 173805 | Timely | 26.900 | 26.900 |
| 173806 | Timely | 3.000 | 3.000 |
| 173807 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173808 | Timely | 14.300 | 14.300 |
| 173809 | Timely | 9.300 | 9.300 |
| 173810 | Timely | 0.000 | 0.000 |
| 173811 | Timely | 12.300 | 12.300 |
| 173812 | Timely | 11.600 | 11.600 |
| 173813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173814 | Timely | 21.600 | 21.600 |
| 173815 | Timely | 23.600 | 23.600 |
| 173816 | Timely | 0.000 | 0.000 |
| 173817 | Timely | 12.300 | 12.300 |
| 173818 | Timely | 23.900 | 23.900 |
| 173819 | Timely | 7.000 | 7.000 |
| 173820 | Timely | 12.300 | 12.300 |
| 173821 | Timely | 10.300 | 10.300 |
| 173822 | Timely | 31.900 | 31.900 |
| 173823 | Timely | 16.000 | 16.000 |
| 173824 | Timely | 23.900 | 23.900 |
| 173825 | Timely | 41.200 | 41.200 |
| 173826 | Timely | 18.600 | 18.600 |
| 173827 | Timely | 12.300 | 12.300 |
| 173828 | Timely | 4.300 | 4.300 |
| 173829 | Timely | 8.600 | 8.600 |
| 173830 | Timely | 18.600 | 18.600 |
| 173831 | Timely | 9.000 | 9.000 |
| 173832 | Timely | 20.600 | 20.600 |
| 173833 | Timely | 19.900 | 19.900 |
| 173834 | Timely | 12.900 | 12.900 |
| 173835 | Timely | 14.600 | 14.600 |
| 173836 | Timely | 0.000 | 0.000 |
| 173837 | Timely | 7.300 | 7.300 |
| 173838 | Timely | 4.000 | 4.000 |
| 173839 | Timely | 14.600 | 14.600 |
| 173840 | Timely | 18.600 | 18.600 |
| 173841 | Timely | 17.300 | 17.300 |
| 173842 | Timely | 8.300 | 8.300 |
| 173843 | Timely | 21.600 | 21.600 |
| 173844 | Timely | 15.600 | 15.600 |
| 173845 | Timely | 6.000 | 6.000 |
| 173846 | Timely | 40.200 | 40.200 |
| 173847 | Timely | 12.300 | 12.300 |
| 173848 | Timely | 8.300 | 8.300 |
| 173849 | Timely | 5.000 | 5.000 |
| 173850 | Timely | 11.000 | 11.000 |
| 173851 | Timely | 14.600 | 14.600 |
| 173852 | Timely | 4.000 | 4.000 |
| 173853 | Timely | 498.800 | 498.800 |
| 173854 | Timely | 0.000 | 0.000 |
| 173855 | Timely | 11.300 | 11.300 |
| 173856 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173857 | Timely | 22.600 | 22.600 |
| 173858 | Timely | 10.300 | 10.300 |
| 173859 | Timely | 19.600 | 19.600 |
| 173860 | Timely | 4.300 | 4.300 |
| 173861 | Timely | 13.000 | 13.000 |
| 173862 | Timely | 12.600 | 12.600 |
| 173863 | Timely | 11.300 | 11.300 |
| 173864 | Timely | 8.300 | 8.300 |
| 173865 | Timely | 6.000 | 6.000 |
| 173866 | Timely | 12.300 | 12.300 |
| 173867 | Timely | 4.300 | 4.300 |
| 173868 | Timely | 1.000 | 1.000 |
| 173869 | Timely | 32.900 | 32.900 |
| 173870 | Timely | 3.000 | 3.000 |
| 173871 | Timely | 9.000 | 9.000 |
| 173872 | Timely | 17.600 | 17.600 |
| 173873 | Timely | 0.000 | 0.000 |
| 173874 | Timely | 21.600 | 21.600 |
| 173875 | Timely | 11.300 | 11.300 |
| 173876 | Timely | 11.000 | 11.000 |
| 173877 | Timely | 4.000 | 4.000 |
| 173878 | Timely | 9.000 | 9.000 |
| 173879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173880 | Timely | 8.300 | 8.300 |
| 173881 | Timely | 4.300 | 4.300 |
| 173882 | Timely | 7.300 | 7.300 |
| 173883 | Timely | 38.200 | 38.200 |
| 173884 | Timely | 19.300 | 19.300 |
| 173885 | Timely | 17.600 | 17.600 |
| 173886 | Timely | 0.000 | 0.000 |
| 173887 | Timely | 24.900 | 24.900 |
| 173888 | Timely | 27.300 | 27.300 |
| 173889 | Timely | 14.600 | 14.600 |
| 173890 | Timely | 21.900 | 21.900 |
| 173891 | Timely | 0.000 | 0.000 |
| 173892 | Timely | 18.300 | 18.300 |
| 173893 | Timely | 5.000 | 5.000 |
| 173894 | Timely | 0.000 | 0.000 |
| 173895 | Timely | 57.500 | 57.500 |
| 173896 | Timely | 7.300 | 7.300 |
| 173897 | Timely | 6.000 | 6.000 |
| 173898 | Timely | 0.000 | 0.000 |
| 173899 | Timely | 7.000 | 7.000 |
| 173900 | Timely | 11.300 | 11.300 |
| 173901 | Timely | 16.600 | 16.600 |
| 173902 | Timely | 20.600 | 20.600 |
| 173903 | Timely | 125.200 | 125.200 |
| 173904 | Timely | 0.000 | 0.000 |
| 173905 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173906 | Timely | 8.000 | 8.000 |
| 173907 | Timely | 11.000 | 11.000 |
| 173908 | Timely | 3.000 | 3.000 |
| 173909 | Timely | 39.200 | 39.200 |
| 173910 | Timely | 21.900 | 21.900 |
| 173911 | Timely | 18.900 | 18.900 |
| 173912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173913 | Timely | 0.000 | 0.000 |
| 173914 | Timely | 11.300 | 11.300 |
| 173915 | Timely | 4.300 | 4.300 |
| 173916 | Timely | 4.300 | 4.300 |
| 173917 | Timely | 4.000 | 4.000 |
| 173918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173919 | Timely | 9.300 | 9.300 |
| 173920 | Timely | 17.600 | 17.600 |
| 173921 | Timely | 10.300 | 10.300 |
| 173922 | Timely | 3.000 | 3.000 |
| 173923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 173924 | Timely | 13.600 | 13.600 |
| 173925 | Timely | 31.900 | 31.900 |
| 173926 | Timely | 4.000 | 4.000 |
| 173927 | Timely | 0.000 | 0.000 |
| 173928 | Timely | 12.300 | 12.300 |
| 173929 | Timely | 0.000 | 0.000 |
| 173930 | Timely | 12.600 | 12.600 |
| 173931 | Timely | 18.900 | 18.900 |
| 173932 | Timely | 6.000 | 6.000 |
| 173933 | Timely | 0.000 | 0.000 |
| 173934 | Timely | 13.600 | 13.600 |
| 173935 | Timely | 1.000 | 1.000 |
| 173936 | Timely | 27.900 | 27.900 |
| 173937 | Timely | 10.300 | 10.300 |
| 173938 | Timely | 0.000 | 0.000 |
| 173939 | Timely | 9.000 | 9.000 |
| 173940 | Timely | 0.000 | 0.000 |
| 173941 | Timely | 0.000 | 0.000 |
| 173942 | Timely | 13.000 | 13.000 |
| 173943 | Timely | 0.000 | 0.000 |
| 173944 | Timely | 0.000 | 0.000 |
| 173945 | Timely | 21.900 | 21.900 |
| 173946 | Timely | 16.600 | 16.600 |
| 173947 | Timely | 20.600 | 20.600 |
| 173948 | Timely | 11.300 | 11.300 |
| 173949 | Timely | 25.900 | 25.900 |
| 173950 | Timely | 0.000 | 0.000 |
| 173951 | Timely | 0.000 | 0.000 |
| 173952 | Timely | 8.000 | 8.000 |
| 173953 | Timely | 18.600 | 18.600 |
| 173954 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 173955 | Timely | 14.600 | 14.600 |
| 173956 | Timely | 14.000 | 14.000 |
| 173957 | Timely | 4.000 | 4.000 |
| 173958 | Timely | 19.600 | 19.600 |
| 173959 | Timely | 17.600 | 17.600 |
| 173960 | Timely | 30.200 | 30.200 |
| 173961 | Timely | 3.000 | 3.000 |
| 173962 | Timely | 49.100 | 49.100 |
| 173963 | Timely | 12.300 | 12.300 |
| 173964 | Timely | 20.000 | 20.000 |
| 173965 | Timely | 11.300 | 11.300 |
| 173966 | Timely | 4.300 | 4.300 |
| 173967 | Timely | 8.300 | 8.300 |
| 173968 | Timely | 9.300 | 9.300 |
| 173969 | Timely | 47.800 | 47.800 |
| 173970 | Timely | 22.300 | 22.300 |
| 173971 | Timely | 12.000 | 12.000 |
| 173972 | Timely | 14.600 | 14.600 |
| 173973 | Timely | 3.000 | 3.000 |
| 173974 | Timely | 4.000 | 4.000 |
| 173975 | Timely | 7.000 | 7.000 |
| 173976 | Timely | 4.000 | 4.000 |
| 173977 | Timely | 23.900 | 23.900 |
| 173978 | Timely | 1.000 | 1.000 |
| 173979 | Timely | 0.000 | 0.000 |
| 173980 | Timely | 11.300 | 11.300 |
| 173981 | Timely | 18.600 | 18.600 |
| 173982 | Timely | 0.000 | 0.000 |
| 173983 | Timely | 7.300 | 7.300 |
| 173984 | Timely | 8.000 | 8.000 |
| 173985 | Timely | 8.300 | 8.300 |
| 173986 | Timely | 3.000 | 3.000 |
| 173987 | Timely | 3.000 | 3.000 |
| 173988 | Timely | 11.300 | 11.300 |
| 173989 | Timely | 7.000 | 7.000 |
| 173990 | Timely | 7.300 | 7.300 |
| 173991 | Timely | 4.000 | 4.000 |
| 173992 | Timely | 10.300 | 10.300 |
| 173993 | Timely | 27.600 | 27.600 |
| 173994 | Timely | 9.000 | 9.000 |
| 173995 | Timely | 10.300 | 10.300 |
| 173996 | Timely | 8.300 | 8.300 |
| 173997 | Timely | 5.000 | 5.000 |
| 173998 | Timely | 14.600 | 14.600 |
| 173999 | Timely | 0.000 | 0.000 |
| 174000 | Timely | 8.000 | 8.000 |
| 174001 | Timely | 24.900 | 24.900 |
| 174002 | Timely | 20.900 | 20.900 |
| 174003 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174004 | Timely | 2.000 | 2.000 |
| 174005 | Timely | 13.300 | 13.300 |
| 174006 | Timely | 32.500 | 32.500 |
| 174007 | Timely | 21.900 | 21.900 |
| 174008 | Timely | 20.300 | 20.300 |
| 174009 | Timely | 11.300 | 11.300 |
| 174010 | Timely | 8.000 | 8.000 |
| 174011 | Timely | 39.200 | 39.200 |
| 174012 | Timely | 18.600 | 18.600 |
| 174013 | Timely | 0.000 | 0.000 |
| 174014 | Timely | 10.300 | 10.300 |
| 174015 | Timely | 48.600 | 48.600 |
| 174016 | Timely | 29.900 | 29.900 |
| 174017 | Timely | 14.000 | 14.000 |
| 174018 | Timely | 11.600 | 11.600 |
| 174019 | Timely | 49.400 | 49.400 |
| 174020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174021 | Timely | 47.200 | 47.200 |
| 174022 | Timely | 13.300 | 13.300 |
| 174023 | Timely | 5.000 | 5.000 |
| 174024 | Timely | 12.600 | 12.600 |
| 174025 | Timely | 13.300 | 13.300 |
| 174026 | Timely | 11.300 | 11.300 |
| 174027 | Timely | 11.300 | 11.300 |
| 174028 | Timely | 11.000 | 11.000 |
| 174029 | Timely | 5.000 | 5.000 |
| 174030 | Timely | 20.600 | 20.600 |
| 174031 | Timely | 4.000 | 4.000 |
| 174032 | Timely | 12.300 | 12.300 |
| 174033 | Timely | 6.300 | 6.300 |
| 174034 | Timely | 4.000 | 4.000 |
| 174035 | Timely | 13.600 | 13.600 |
| 174036 | Timely | 13.300 | 13.300 |
| 174037 | Timely | 30.500 | 30.500 |
| 174038 | Timely | 8.300 | 8.300 |
| 174039 | Timely | 37.800 | 37.800 |
| 174040 | Timely | 0.000 | 0.000 |
| 174041 | Timely | 25.900 | 25.900 |
| 174042 | Timely | 8.000 | 8.000 |
| 174043 | Timely | 0.000 | 0.000 |
| 174044 | Timely | 11.000 | 11.000 |
| 174045 | Timely | 7.000 | 7.000 |
| 174046 | Timely | 8.000 | 8.000 |
| 174047 | Timely | 8.600 | 8.600 |
| 174048 | Timely | 12.300 | 12.300 |
| 174049 | Timely | 11.300 | 11.300 |
| 174050 | Timely | 38.200 | 38.200 |
| 174051 | Timely | 25.200 | 25.200 |
| 174052 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174053 | Timely | 11.300 | 11.300 |
| 174054 | Timely | 8.300 | 8.300 |
| 174055 | Timely | 4.300 | 4.300 |
| 174056 | Timely | 64.400 | 64.400 |
| 174057 | Timely | 2.000 | 2.000 |
| 174058 | Timely | 15.300 | 15.300 |
| 174059 | Timely | 7.000 | 7.000 |
| 174060 | Timely | 11.000 | 11.000 |
| 174061 | Timely | 17.600 | 17.600 |
| 174062 | Timely | 14.600 | 14.600 |
| 174063 | Timely | 14.300 | 14.300 |
| 174064 | Timely | 15.300 | 15.300 |
| 174065 | Timely | 7.300 | 7.300 |
| 174066 | Timely | 11.300 | 11.300 |
| 174067 | Timely | 3.000 | 3.000 |
| 174068 | Timely | 12.300 | 12.300 |
| 174069 | Timely | 8.300 | 8.300 |
| 174070 | Timely | 15.300 | 15.300 |
| 174071 | Timely | 12.300 | 12.300 |
| 174072 | Timely | 31.900 | 31.900 |
| 174073 | Timely | 10.300 | 10.300 |
| 174074 | Timely | 8.000 | 8.000 |
| 174075 | Timely | 13.600 | 13.600 |
| 174076 | Timely | 7.300 | 7.300 |
| 174077 | Timely | 6.300 | 6.300 |
| 174078 | Timely | 4.300 | 4.300 |
| 174079 | Timely | 10.000 | 10.000 |
| 174080 | Timely | 7.300 | 7.300 |
| 174081 | Timely | 15.000 | 15.000 |
| 174082 | Timely | 14.600 | 14.600 |
| 174083 | Timely | 20.900 | 20.900 |
| 174084 | Timely | 17.600 | 17.600 |
| 174085 | Timely | 10.300 | 10.300 |
| 174086 | Timely | 12.300 | 12.300 |
| 174087 | Timely | 3.000 | 3.000 |
| 174088 | Timely | 5.000 | 5.000 |
| 174089 | Timely | 25.600 | 25.600 |
| 174090 | Timely | 7.300 | 7.300 |
| 174091 | Timely | 11.300 | 11.300 |
| 174092 | Timely | 0.000 | 0.000 |
| 174093 | Timely | 4.000 | 4.000 |
| 174094 | Timely | 15.600 | 15.600 |
| 174095 | Timely | 11.300 | 11.300 |
| 174096 | Timely | 13.300 | 13.300 |
| 174097 | Timely | 5.000 | 5.000 |
| 174098 | Timely | 0.000 | 0.000 |
| 174099 | Timely | 1.000 | 1.000 |
| 174100 | Timely | 20.600 | 20.600 |
| 174101 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174102 | Timely | 24.900 | 24.900 |
| 174103 | Timely | 24.900 | 24.900 |
| 174104 | Timely | 10.000 | 10.000 |
| 174105 | Timely | 21.300 | 21.300 |
| 174106 | Timely | 17.600 | 17.600 |
| 174107 | Timely | 0.000 | 0.000 |
| 174108 | Timely | 12.300 | 12.300 |
| 174109 | Timely | 0.000 | 0.000 |
| 174110 | Timely | 0.000 | 0.000 |
| 174111 | Timely | 26.300 | 26.300 |
| 174112 | Timely | 21.600 | 21.600 |
| 174113 | Timely | 27.600 | 27.600 |
| 174114 | Timely | 20.600 | 20.600 |
| 174115 | Timely | 24.900 | 24.900 |
| 174116 | Timely | 13.300 | 13.300 |
| 174117 | Timely | 13.600 | 13.600 |
| 174118 | Timely | 19.300 | 19.300 |
| 174119 | Timely | 4.300 | 4.300 |
| 174120 | Timely | 0.000 | 0.000 |
| 174121 | Timely | 5.000 | 5.000 |
| 174122 | Timely | 4.000 | 4.000 |
| 174123 | Timely | 4.000 | 4.000 |
| 174124 | Timely | 11.600 | 11.600 |
| 174125 | Timely | 16.600 | 16.600 |
| 174126 | Timely | 17.600 | 17.600 |
| 174127 | Timely | 13.300 | 13.300 |
| 174128 | Timely | 12.300 | 12.300 |
| 174129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174130 | Timely | 8.300 | 8.300 |
| 174131 | Timely | 19.900 | 19.900 |
| 174132 | Timely | 8.300 | 8.300 |
| 174133 | Timely | 6.000 | 6.000 |
| 174134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174135 | Timely | 33.200 | 33.200 |
| 174136 | Timely | 3.000 | 3.000 |
| 174137 | Timely | 7.300 | 7.300 |
| 174138 | Timely | 0.000 | 0.000 |
| 174139 | Timely | 8.600 | 8.600 |
| 174140 | Timely | 1.000 | 1.000 |
| 174141 | Timely | 11.600 | 11.600 |
| 174142 | Timely | 85.900 | 85.900 |
| 174143 | Timely | 10.300 | 10.300 |
| 174144 | Timely | 27.900 | 27.900 |
| 174145 | Timely | 7.300 | 7.300 |
| 174146 | Timely | 9.300 | 9.300 |
| 174147 | Timely | 24.000 | 24.000 |
| 174148 | Timely | 17.600 | 17.600 |
| 174149 | Timely | 18.900 | 18.900 |
| 174150 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174151 | Timely | 14.000 | 14.000 |
| 174152 | Timely | 11.000 | 11.000 |
| 174153 | Timely | 6.300 | 6.300 |
| 174154 | Timely | 20.900 | 20.900 |
| 174155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174157 | Timely | 9.000 | 9.000 |
| 174158 | Timely | 37.500 | 37.500 |
| 174159 | Timely | 7.300 | 7.300 |
| 174160 | Timely | 35.500 | 35.500 |
| 174161 | Timely | 38.600 | 38.600 |
| 174162 | Timely | 13.300 | 13.300 |
| 174163 | Timely | 16.900 | 16.900 |
| 174164 | Timely | 8.300 | 8.300 |
| 174165 | Timely | 25.300 | 25.300 |
| 174166 | Timely | 8.300 | 8.300 |
| 174167 | Timely | 14.900 | 14.900 |
| 174168 | Timely | 23.600 | 23.600 |
| 174169 | Timely | 4.000 | 4.000 |
| 174170 | Timely | 1.000 | 1.000 |
| 174171 | Timely | 6.000 | 6.000 |
| 174172 | Timely | 9.300 | 9.300 |
| 174173 | Timely | 10.300 | 10.300 |
| 174174 | Timely | 14.300 | 14.300 |
| 174175 | Timely | 0.000 | 0.000 |
| 174176 | Timely | 10.300 | 10.300 |
| 174177 | Timely | 12.600 | 12.600 |
| 174178 | Timely | 10.000 | 10.000 |
| 174179 | Timely | 5.000 | 5.000 |
| 174180 | Timely | 8.000 | 8.000 |
| 174181 | Timely | 15.300 | 15.300 |
| 174182 | Timely | 4.300 | 4.300 |
| 174183 | Timely | 1.000 | 1.000 |
| 174184 | Timely | 12.300 | 12.300 |
| 174185 | Timely | 35.300 | 35.300 |
| 174186 | Timely | 4.000 | 4.000 |
| 174187 | Timely | 5.000 | 5.000 |
| 174188 | Timely | 7.000 | 7.000 |
| 174189 | Timely | 15.300 | 15.300 |
| 174190 | Timely | 38.600 | 38.600 |
| 174191 | Timely | 11.300 | 11.300 |
| 174192 | Timely | 3.000 | 3.000 |
| 174193 | Timely | 8.300 | 8.300 |
| 174194 | Timely | 8.000 | 8.000 |
| 174195 | Timely | 14.300 | 14.300 |
| 174196 | Timely | 10.300 | 10.300 |
| 174197 | Timely | 12.300 | 12.300 |
| 174198 | Timely | 17.200 | 17.200 |
| 174199 | Timely | 27.900 | 27.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174200 | Timely | 9.000 | 9.000 |
| 174201 | Timely | 6.300 | 6.300 |
| 174202 | Timely | 15.300 | 15.300 |
| 174203 | Timely | 12.300 | 12.300 |
| 174204 | Timely | 4.000 | 4.000 |
| 174205 | Timely | 14.600 | 14.600 |
| 174206 | Timely | 9.300 | 9.300 |
| 174207 | Timely | 11.300 | 11.300 |
| 174208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174209 | Timely | 5.300 | 5.300 |
| 174210 | Timely | 7.300 | 7.300 |
| 174211 | Timely | 14.300 | 14.300 |
| 174212 | Timely | 17.600 | 17.600 |
| 174213 | Timely | 27.900 | 27.900 |
| 174214 | Timely | 24.900 | 24.900 |
| 174215 | Timely | 8.000 | 8.000 |
| 174216 | Timely | 21.900 | 21.900 |
| 174217 | Timely | 8.600 | 8.600 |
| 174218 | Timely | 7.000 | 7.000 |
| 174219 | Timely | 9.300 | 9.300 |
| 174220 | Timely | 19.600 | 19.600 |
| 174221 | Timely | 34.800 | 34.800 |
| 174222 | Timely | 12.300 | 12.300 |
| 174223 | Timely | 7.000 | 7.000 |
| 174224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174225 | Timely | 18.000 | 18.000 |
| 174226 | Timely | 10.000 | 10.000 |
| 174227 | Timely | 23.900 | 23.900 |
| 174228 | Timely | 18.600 | 18.600 |
| 174229 | Timely | 21.600 | 21.600 |
| 174230 | Timely | 25.900 | 25.900 |
| 174231 | Timely | 11.600 | 11.600 |
| 174232 | Timely | 41.200 | 41.200 |
| 174233 | Timely | 20.900 | 20.900 |
| 174234 | Timely | 14.600 | 14.600 |
| 174235 | Timely | 17.600 | 17.600 |
| 174236 | Timely | 38.800 | 38.800 |
| 174237 | Timely | 16.600 | 16.600 |
| 174238 | Timely | 9.300 | 9.300 |
| 174239 | Timely | 8.300 | 8.300 |
| 174240 | Timely | 12.300 | 12.300 |
| 174241 | Timely | 10.300 | 10.300 |
| 174242 | Timely | 6.000 | 6.000 |
| 174243 | Timely | 21.000 | 21.000 |
| 174244 | Timely | 53.800 | 53.800 |
| 174245 | Timely | 25.900 | 25.900 |
| 174246 | Timely | 14.300 | 14.300 |
| 174247 | Timely | 18.600 | 18.600 |
| 174248 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174249 | Timely | 28.000 | 28.000 |
| 174250 | Timely | 6.300 | 6.300 |
| 174251 | Timely | 13.000 | 13.000 |
| 174252 | Timely | 0.000 | 0.000 |
| 174253 | Timely | 10.300 | 10.300 |
| 174254 | Timely | 2.000 | 2.000 |
| 174255 | Timely | 4.000 | 4.000 |
| 174256 | Timely | 7.300 | 7.300 |
| 174257 | Timely | 4.300 | 4.300 |
| 174258 | Timely | 3.000 | 3.000 |
| 174259 | Timely | 1.000 | 1.000 |
| 174260 | Timely | 18.000 | 18.000 |
| 174261 | Timely | 17.600 | 17.600 |
| 174262 | Timely | 24.200 | 24.200 |
| 174263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174264 | Timely | 10.300 | 10.300 |
| 174265 | Timely | 29.900 | 29.900 |
| 174266 | Timely | 5.000 | 5.000 |
| 174267 | Timely | 12.600 | 12.600 |
| 174268 | Timely | 11.600 | 11.600 |
| 174269 | Timely | 22.600 | 22.600 |
| 174270 | Timely | 19.600 | 19.600 |
| 174271 | Timely | 8.600 | 8.600 |
| 174272 | Timely | 9.000 | 9.000 |
| 174273 | Timely | 7.300 | 7.300 |
| 174274 | Timely | 25.900 | 25.900 |
| 174275 | Timely | 20.600 | 20.600 |
| 174276 | Timely | 11.300 | 11.300 |
| 174277 | Timely | 8.300 | 8.300 |
| 174278 | Timely | 10.300 | 10.300 |
| 174279 | Timely | 14.300 | 14.300 |
| 174280 | Timely | 10.300 | 10.300 |
| 174281 | Timely | 19.600 | 19.600 |
| 174282 | Timely | 20.900 | 20.900 |
| 174283 | Timely | 10.300 | 10.300 |
| 174284 | Timely | 0.000 | 0.000 |
| 174285 | Timely | 23.900 | 23.900 |
| 174286 | Timely | 14.300 | 14.300 |
| 174287 | Timely | 1.000 | 1.000 |
| 174288 | Timely | 3.000 | 3.000 |
| 174289 | Timely | 8.300 | 8.300 |
| 174290 | Timely | 24.600 | 24.600 |
| 174291 | Timely | 26.900 | 26.900 |
| 174292 | Timely | 14.000 | 14.000 |
| 174293 | Timely | 28.900 | 28.900 |
| 174294 | Timely | 8.000 | 8.000 |
| 174295 | Timely | 0.000 | 0.000 |
| 174296 | Timely | 0.000 | 0.000 |
| 174297 | Timely | 31.200 | 31.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174298 | Timely | 37.500 | 37.500 |
| 174299 | Timely | 10.000 | 10.000 |
| 174300 | Timely | 8.000 | 8.000 |
| 174301 | Timely | 12.300 | 12.300 |
| 174302 | Timely | 4.000 | 4.000 |
| 174303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174304 | Timely | 29.900 | 29.900 |
| 174305 | Timely | 29.600 | 29.600 |
| 174306 | Timely | 5.000 | 5.000 |
| 174307 | Timely | 0.000 | 0.000 |
| 174308 | Timely | 9.300 | 9.300 |
| 174309 | Timely | 14.300 | 14.300 |
| 174310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174311 | Timely | 12.600 | 12.600 |
| 174312 | Timely | 8.300 | 8.300 |
| 174313 | Timely | 23.200 | 23.200 |
| 174314 | Timely | 8.000 | 8.000 |
| 174315 | Timely | 9.000 | 9.000 |
| 174316 | Timely | 23.600 | 23.600 |
| 174317 | Timely | 49.100 | 49.100 |
| 174318 | Timely | 10.300 | 10.300 |
| 174319 | Timely | 11.600 | 11.600 |
| 174320 | Timely | 12.300 | 12.300 |
| 174321 | Timely | 28.600 | 28.600 |
| 174322 | Timely | 15.600 | 15.600 |
| 174323 | Timely | 0.000 | 0.000 |
| 174324 | Timely | 22.900 | 22.900 |
| 174325 | Timely | 15.300 | 15.300 |
| 174326 | Timely | 4.300 | 4.300 |
| 174327 | Timely | 17.600 | 17.600 |
| 174328 | Timely | 20.900 | 20.900 |
| 174329 | Timely | 4.300 | 4.300 |
| 174330 | Timely | 14.000 | 14.000 |
| 174331 | Timely | 5.300 | 5.300 |
| 174332 | Timely | 19.600 | 19.600 |
| 174333 | Timely | 8.000 | 8.000 |
| 174334 | Timely | 21.300 | 21.300 |
| 174335 | Timely | 5.000 | 5.000 |
| 174336 | Timely | 4.000 | 4.000 |
| 174337 | Timely | 11.300 | 11.300 |
| 174338 | Timely | 3.000 | 3.000 |
| 174339 | Timely | 10.300 | 10.300 |
| 174340 | Timely | 11.300 | 11.300 |
| 174341 | Timely | 35.900 | 35.900 |
| 174342 | Timely | 22.900 | 22.900 |
| 174343 | Timely | 1.000 | 1.000 |
| 174344 | Timely | 0.000 | 0.000 |
| 174345 | Timely | 1,150.000 | 1,150.000 |
| 174346 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174347 | Timely | 24.600 | 24.600 |
| 174348 | Timely | 8.300 | 8.300 |
| 174349 | Timely | 15.000 | 15.000 |
| 174350 | Timely | 0.000 | 0.000 |
| 174351 | Timely | 17.300 | 17.300 |
| 174352 | Timely | 6.000 | 6.000 |
| 174353 | Timely | 0.000 | 0.000 |
| 174354 | Timely | 13.000 | 13.000 |
| 174355 | Timely | 0.000 | 0.000 |
| 174356 | Timely | 15.300 | 15.300 |
| 174357 | Timely | 4.300 | 4.300 |
| 174358 | Timely | 45.500 | 45.500 |
| 174359 | Timely | 12.300 | 12.300 |
| 174360 | Timely | 11.600 | 11.600 |
| 174361 | Timely | 12.000 | 12.000 |
| 174362 | Timely | 4.000 | 4.000 |
| 174363 | Timely | 25.300 | 25.300 |
| 174364 | Timely | 9.600 | 9.600 |
| 174365 | Timely | 4.000 | 4.000 |
| 174366 | Timely | 26.900 | 26.900 |
| 174367 | Timely | 18.900 | 18.900 |
| 174368 | Timely | 19.600 | 19.600 |
| 174369 | Timely | 54.800 | 54.800 |
| 174370 | Timely | 22.600 | 22.600 |
| 174371 | Timely | 7.300 | 7.300 |
| 174372 | Timely | 9.300 | 9.300 |
| 174373 | Timely | 5.000 | 5.000 |
| 174374 | Timely | 5.300 | 5.300 |
| 174375 | Timely | 4.000 | 4.000 |
| 174376 | Timely | 16.900 | 16.900 |
| 174377 | Timely | 22.600 | 22.600 |
| 174378 | Timely | 21.000 | 21.000 |
| 174379 | Timely | 9.000 | 9.000 |
| 174380 | Timely | 2.000 | 2.000 |
| 174381 | Timely | 38.200 | 38.200 |
| 174382 | Timely | 10.300 | 10.300 |
| 174383 | Timely | 17.900 | 17.900 |
| 174384 | Timely | 66.700 | 66.700 |
| 174385 | Timely | 10.300 | 10.300 |
| 174386 | Timely | 0.000 | 0.000 |
| 174387 | Timely | 7.300 | 7.300 |
| 174388 | Timely | 4.300 | 4.300 |
| 174389 | Timely | 19.600 | 19.600 |
| 174390 | Timely | 5.300 | 5.300 |
| 174391 | Timely | 7.000 | 7.000 |
| 174392 | Timely | 8.300 | 8.300 |
| 174393 | Timely | 14.000 | 14.000 |
| 174394 | Timely | 75.500 | 75.500 |
| 174395 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174396 | Timely | 0.000 | 0.000 |
| 174397 | Timely | 21.900 | 21.900 |
| 174398 | Timely | 13.300 | 13.300 |
| 174399 | Timely | 13.000 | 13.000 |
| 174400 | Timely | 28.600 | 28.600 |
| 174401 | Timely | 13.300 | 13.300 |
| 174402 | Timely | 4.000 | 4.000 |
| 174403 | Timely | 28.200 | 28.200 |
| 174404 | Timely | 3.000 | 3.000 |
| 174405 | Timely | 12.900 | 12.900 |
| 174406 | Timely | 4.300 | 4.300 |
| 174407 | Timely | 13.600 | 13.600 |
| 174408 | Timely | 0.000 | 0.000 |
| 174409 | Timely | 2.000 | 2.000 |
| 174410 | Timely | 16.600 | 16.600 |
| 174411 | Timely | 16.600 | 16.600 |
| 174412 | Timely | 10.300 | 10.300 |
| 174413 | Timely | 26.200 | 26.200 |
| 174414 | Timely | 12.300 | 12.300 |
| 174415 | Timely | 8.300 | 8.300 |
| 174416 | Timely | 9.000 | 9.000 |
| 174417 | Timely | 16.600 | 16.600 |
| 174418 | Timely | 3.000 | 3.000 |
| 174419 | Timely | 39.800 | 39.800 |
| 174420 | Timely | 16.900 | 16.900 |
| 174421 | Timely | 3.000 | 3.000 |
| 174422 | Timely | 31.500 | 31.500 |
| 174423 | Timely | 11.600 | 11.600 |
| 174424 | Timely | 17.900 | 17.900 |
| 174425 | Timely | 11.300 | 11.300 |
| 174426 | Timely | 14.600 | 14.600 |
| 174427 | Timely | 31.000 | 31.000 |
| 174428 | Timely | 8.600 | 8.600 |
| 174429 | Timely | 13.600 | 13.600 |
| 174430 | Timely | 28.200 | 28.200 |
| 174431 | Timely | 8.300 | 8.300 |
| 174432 | Timely | 24.200 | 24.200 |
| 174433 | Timely | 8.300 | 8.300 |
| 174434 | Timely | 24.900 | 24.900 |
| 174435 | Timely | 0.000 | 0.000 |
| 174436 | Timely | 39.500 | 39.500 |
| 174437 | Timely | 18.600 | 18.600 |
| 174438 | Timely | 6.000 | 6.000 |
| 174439 | Timely | 13.600 | 13.600 |
| 174440 | Timely | 14.600 | 14.600 |
| 174441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174442 | Timely | 12.300 | 12.300 |
| 174443 | Timely | 4.000 | 4.000 |
| 174444 | Timely | 12.900 | 12.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174445 | Timely | 10.000 | 10.000 |
| 174446 | Timely | 15.300 | 15.300 |
| 174447 | Timely | 7.300 | 7.300 |
| 174448 | Timely | 10.300 | 10.300 |
| 174449 | Timely | 11.300 | 11.300 |
| 174450 | Timely | 23.900 | 23.900 |
| 174451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174452 | Timely | 8.300 | 8.300 |
| 174453 | Timely | 20.900 | 20.900 |
| 174454 | Timely | 14.600 | 14.600 |
| 174455 | Timely | 12.300 | 12.300 |
| 174456 | Timely | 7.300 | 7.300 |
| 174457 | Timely | 11.300 | 11.300 |
| 174458 | Timely | 34.200 | 34.200 |
| 174459 | Timely | 13.600 | 13.600 |
| 174460 | Timely | 16.600 | 16.600 |
| 174461 | Timely | 8.300 | 8.300 |
| 174462 | Timely | 12.300 | 12.300 |
| 174463 | Timely | 14.600 | 14.600 |
| 174464 | Timely | 0.000 | 0.000 |
| 174465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174466 | Timely | 29.600 | 29.600 |
| 174467 | Timely | 39.000 | 39.000 |
| 174468 | Timely | 3.000 | 3.000 |
| 174469 | Timely | 16.600 | 16.600 |
| 174470 | Timely | 70.600 | 70.600 |
| 174471 | Timely | 15.300 | 15.300 |
| 174472 | Timely | 0.000 | 0.000 |
| 174473 | Timely | 1.000 | 1.000 |
| 174474 | Timely | 10.300 | 10.300 |
| 174475 | Timely | 13.900 | 13.900 |
| 174476 | Timely | 20.900 | 20.900 |
| 174477 | Timely | 14.300 | 14.300 |
| 174478 | Timely | 27.600 | 27.600 |
| 174479 | Timely | 36.000 | 36.000 |
| 174480 | Timely | 15.600 | 15.600 |
| 174481 | Timely | 27.900 | 27.900 |
| 174482 | Timely | 8.300 | 8.300 |
| 174483 | Timely | 24.900 | 24.900 |
| 174484 | Timely | 25.300 | 25.300 |
| 174485 | Timely | 4.000 | 4.000 |
| 174486 | Timely | 3.000 | 3.000 |
| 174487 | Timely | 7.300 | 7.300 |
| 174488 | Timely | 26.900 | 26.900 |
| 174489 | Timely | 17.600 | 17.600 |
| 174490 | Timely | 0.000 | 0.000 |
| 174491 | Timely | 11.600 | 11.600 |
| 174492 | Timely | 10.000 | 10.000 |
| 174493 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174494 | Timely | 8.600 | 8.600 |
| 174495 | Timely | 17.600 | 17.600 |
| 174496 | Timely | 12.300 | 12.300 |
| 174497 | Timely | 0.000 | 0.000 |
| 174498 | Timely | 7.300 | 7.300 |
| 174499 | Timely | 2.000 | 2.000 |
| 174500 | Timely | 10.300 | 10.300 |
| 174501 | Timely | 4.300 | 4.300 |
| 174502 | Timely | 4.300 | 4.300 |
| 174503 | Timely | 12.300 | 12.300 |
| 174504 | Timely | 46.200 | 46.200 |
| 174505 | Timely | 20.900 | 20.900 |
| 174506 | Timely | 6.000 | 6.000 |
| 174507 | Timely | 35.500 | 35.500 |
| 174508 | Timely | 0.000 | 0.000 |
| 174509 | Timely | 0.000 | 0.000 |
| 174510 | Timely | 11.300 | 11.300 |
| 174511 | Timely | 9.300 | 9.300 |
| 174512 | Timely | 11.300 | 11.300 |
| 174513 | Timely | 4.000 | 4.000 |
| 174514 | Timely | 0.000 | 0.000 |
| 174515 | Timely | 39.900 | 39.900 |
| 174516 | Timely | 1.000 | 1.000 |
| 174517 | Timely | 49.100 | 49.100 |
| 174518 | Timely | 7.300 | 7.300 |
| 174519 | Timely | 1.000 | 1.000 |
| 174520 | Timely | 36.500 | 36.500 |
| 174521 | Timely | 4.000 | 4.000 |
| 174522 | Timely | 0.000 | 0.000 |
| 174523 | Timely | 0.000 | 0.000 |
| 174524 | Timely | 36.500 | 36.500 |
| 174525 | Timely | 14.300 | 14.300 |
| 174526 | Timely | 21.900 | 21.900 |
| 174527 | Timely | 7.000 | 7.000 |
| 174528 | Timely | 24.600 | 24.600 |
| 174529 | Timely | 11.600 | 11.600 |
| 174530 | Timely | 11.300 | 11.300 |
| 174531 | Timely | 8.000 | 8.000 |
| 174532 | Timely | 59.500 | 59.500 |
| 174533 | Timely | 29.500 | 29.500 |
| 174534 | Timely | 8.300 | 8.300 |
| 174535 | Timely | 7.000 | 7.000 |
| 174536 | Timely | 25.900 | 25.900 |
| 174537 | Timely | 3.000 | 3.000 |
| 174538 | Timely | 13.600 | 13.600 |
| 174539 | Timely | 7.300 | 7.300 |
| 174540 | Timely | 8.300 | 8.300 |
| 174541 | Timely | 78.800 | 78.800 |
| 174542 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174543 | Timely | 5.300 | 5.300 |
| 174544 | Timely | 13.300 | 13.300 |
| 174545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174546 | Timely | 12.600 | 12.600 |
| 174547 | Timely | 23.600 | 23.600 |
| 174548 | Timely | 7.000 | 7.000 |
| 174549 | Timely | 0.000 | 0.000 |
| 174550 | Timely | 0.000 | 0.000 |
| 174551 | Timely | 5.000 | 5.000 |
| 174552 | Timely | 8.000 | 8.000 |
| 174553 | Timely | 3.000 | 3.000 |
| 174554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174556 | Timely | 19.300 | 19.300 |
| 174557 | Timely | 13.000 | 13.000 |
| 174558 | Timely | 7.300 | 7.300 |
| 174559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174561 | Timely | 6.000 | 6.000 |
| 174562 | Timely | 3.000 | 3.000 |
| 174563 | Timely | 0.000 | 0.000 |
| 174564 | Timely | 8.300 | 8.300 |
| 174565 | Timely | 4.300 | 4.300 |
| 174566 | Timely | 0.000 | 0.000 |
| 174567 | Timely | 7.000 | 7.000 |
| 174568 | Timely | 13.300 | 13.300 |
| 174569 | Timely | 21.500 | 21.500 |
| 174570 | Timely | 39.900 | 39.900 |
| 174571 | Timely | 12.000 | 12.000 |
| 174572 | Timely | 4.000 | 4.000 |
| 174573 | Timely | 15.900 | 15.900 |
| 174574 | Timely | 11.000 | 11.000 |
| 174575 | Timely | 18.300 | 18.300 |
| 174576 | Timely | 19.600 | 19.600 |
| 174577 | Timely | 36.500 | 36.500 |
| 174578 | Timely | 0.000 | 0.000 |
| 174579 | Timely | 12.300 | 12.300 |
| 174580 | Timely | 16.600 | 16.600 |
| 174581 | Timely | 8.300 | 8.300 |
| 174582 | Timely | 13.600 | 13.600 |
| 174583 | Timely | 7.300 | 7.300 |
| 174584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174585 | Timely | 11.600 | 11.600 |
| 174586 | Timely | 8.300 | 8.300 |
| 174587 | Timely | 4.300 | 4.300 |
| 174588 | Timely | 7.300 | 7.300 |
| 174589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174590 | Timely | 11.300 | 11.300 |
| 174591 | Timely | 29.600 | 29.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174592 | Timely | 23.600 | 23.600 |
| 174593 | Timely | 9.300 | 9.300 |
| 174594 | Timely | 3.000 | 3.000 |
| 174595 | Timely | 73.000 | 73.000 |
| 174596 | Timely | 7.300 | 7.300 |
| 174597 | Timely | 9.300 | 9.300 |
| 174598 | Timely | 11.000 | 11.000 |
| 174599 | Timely | 7.300 | 7.300 |
| 174600 | Timely | 52.100 | 52.100 |
| 174601 | Timely | 18.600 | 18.600 |
| 174602 | Timely | 4.000 | 4.000 |
| 174603 | Timely | 10.600 | 10.600 |
| 174604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174605 | Timely | 65.200 | 65.200 |
| 174606 | Timely | 8.000 | 8.000 |
| 174607 | Timely | 7.300 | 7.300 |
| 174608 | Timely | 8.300 | 8.300 |
| 174609 | Timely | 0.000 | 0.000 |
| 174610 | Timely | 7.300 | 7.300 |
| 174611 | Timely | 18.600 | 18.600 |
| 174612 | Timely | 6.000 | 6.000 |
| 174613 | Timely | 17.600 | 17.600 |
| 174614 | Timely | 15.000 | 15.000 |
| 174615 | Timely | 15.600 | 15.600 |
| 174616 | Timely | 26.200 | 26.200 |
| 174617 | Timely | 41.500 | 41.500 |
| 174618 | Timely | 4.300 | 4.300 |
| 174619 | Timely | 0.000 | 0.000 |
| 174620 | Timely | 76.900 | 76.900 |
| 174621 | Timely | 5.300 | 5.300 |
| 174622 | Timely | 5.000 | 5.000 |
| 174623 | Timely | 15.300 | 15.300 |
| 174624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174625 | Timely | 12.300 | 12.300 |
| 174626 | Timely | 8.300 | 8.300 |
| 174627 | Timely | 17.600 | 17.600 |
| 174628 | Timely | 16.600 | 16.600 |
| 174629 | Timely | 4.000 | 4.000 |
| 174630 | Timely | 7.300 | 7.300 |
| 174631 | Timely | 11.300 | 11.300 |
| 174632 | Timely | 15.300 | 15.300 |
| 174633 | Timely | 25.200 | 25.200 |
| 174634 | Timely | 3.000 | 3.000 |
| 174635 | Timely | 7.300 | 7.300 |
| 174636 | Timely | 8.000 | 8.000 |
| 174637 | Timely | 8.300 | 8.300 |
| 174638 | Timely | 9.600 | 9.600 |
| 174639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174640 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174641 | Timely | 5.300 | 5.300 |
| 174642 | Timely | 7.300 | 7.300 |
| 174643 | Timely | 20.900 | 20.900 |
| 174644 | Timely | 23.600 | 23.600 |
| 174645 | Timely | 9.300 | 9.300 |
| 174646 | Timely | 7.300 | 7.300 |
| 174647 | Timely | 11.300 | 11.300 |
| 174648 | Timely | 4.000 | 4.000 |
| 174649 | Timely | 32.500 | 32.500 |
| 174650 | Timely | 7.300 | 7.300 |
| 174651 | Timely | 11.300 | 11.300 |
| 174652 | Timely | 19.900 | 19.900 |
| 174653 | Timely | 0.000 | 0.000 |
| 174654 | Timely | 17.600 | 17.600 |
| 174655 | Timely | 4.000 | 4.000 |
| 174656 | Timely | 4.300 | 4.300 |
| 174657 | Timely | 2.000 | 2.000 |
| 174658 | Timely | 41.500 | 41.500 |
| 174659 | Timely | 15.600 | 15.600 |
| 174660 | Timely | 11.600 | 11.600 |
| 174661 | Timely | 12.000 | 12.000 |
| 174662 | Timely | 13.900 | 13.900 |
| 174663 | Timely | 33.900 | 33.900 |
| 174664 | Timely | 28.200 | 28.200 |
| 174665 | Timely | 27.000 | 27.000 |
| 174666 | Timely | 20.600 | 20.600 |
| 174667 | Timely | 15.300 | 15.300 |
| 174668 | Timely | 22.600 | 22.600 |
| 174669 | Timely | 4.300 | 4.300 |
| 174670 | Timely | 31.200 | 31.200 |
| 174671 | Timely | 7.300 | 7.300 |
| 174672 | Timely | 11.300 | 11.300 |
| 174673 | Timely | 14.600 | 14.600 |
| 174674 | Timely | 17.600 | 17.600 |
| 174675 | Timely | 17.600 | 17.600 |
| 174676 | Timely | 8.000 | 8.000 |
| 174677 | Timely | 282.500 | 282.500 |
| 174678 | Timely | 11.600 | 11.600 |
| 174679 | Timely | 11.300 | 11.300 |
| 174680 | Timely | 9.000 | 9.000 |
| 174681 | Timely | 15.900 | 15.900 |
| 174682 | Timely | 4.000 | 4.000 |
| 174683 | Timely | 17.900 | 17.900 |
| 174684 | Timely | 0.000 | 0.000 |
| 174685 | Timely | 7.000 | 7.000 |
| 174686 | Timely | 4.300 | 4.300 |
| 174687 | Timely | 5.000 | 5.000 |
| 174688 | Timely | 8.300 | 8.300 |
| 174689 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174690 | Timely | 12.000 | 12.000 |
| 174691 | Timely | 16.600 | 16.600 |
| 174692 | Timely | 18.200 | 18.200 |
| 174693 | Timely | 1.000 | 1.000 |
| 174694 | Timely | 14.600 | 14.600 |
| 174695 | Timely | 27.200 | 27.200 |
| 174696 | Timely | 1.000 | 1.000 |
| 174697 | Timely | 3.000 | 3.000 |
| 174698 | Timely | 27.200 | 27.200 |
| 174699 | Timely | 6.000 | 6.000 |
| 174700 | Timely | 0.000 | 0.000 |
| 174701 | Timely | 7.300 | 7.300 |
| 174702 | Timely | 6.000 | 6.000 |
| 174703 | Timely | 16.600 | 16.600 |
| 174704 | Timely | 17.900 | 17.900 |
| 174705 | Timely | 1.000 | 1.000 |
| 174706 | Timely | 46.800 | 46.800 |
| 174707 | Timely | 17.600 | 17.600 |
| 174708 | Timely | 10.300 | 10.300 |
| 174709 | Timely | 4.300 | 4.300 |
| 174710 | Timely | 6.300 | 6.300 |
| 174711 | Timely | 12.300 | 12.300 |
| 174712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174713 | Timely | 11.300 | 11.300 |
| 174714 | Timely | 12.600 | 12.600 |
| 174715 | Timely | 38.200 | 38.200 |
| 174716 | Timely | 8.300 | 8.300 |
| 174717 | Timely | 15.000 | 15.000 |
| 174718 | Timely | 18.900 | 18.900 |
| 174719 | Timely | 8.000 | 8.000 |
| 174720 | Timely | 6.000 | 6.000 |
| 174721 | Timely | 8.000 | 8.000 |
| 174722 | Timely | 13.300 | 13.300 |
| 174723 | Timely | 4.000 | 4.000 |
| 174724 | Timely | 0.000 | 0.000 |
| 174725 | Timely | 7.300 | 7.300 |
| 174726 | Timely | 65.200 | 65.200 |
| 174727 | Timely | 58.100 | 58.100 |
| 174728 | Timely | 40.600 | 40.600 |
| 174729 | Timely | 16.600 | 16.600 |
| 174730 | Timely | 11.300 | 11.300 |
| 174731 | Timely | 22.900 | 22.900 |
| 174732 | Timely | 11.300 | 11.300 |
| 174733 | Timely | 10.600 | 10.600 |
| 174734 | Timely | 1.000 | 1.000 |
| 174735 | Timely | 5.300 | 5.300 |
| 174736 | Timely | 7.300 | 7.300 |
| 174737 | Timely | 3.000 | 3.000 |
| 174738 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174739 | Timely | 57.600 | 57.600 |
| 174740 | Timely | 42.500 | 42.500 |
| 174741 | Timely | 0.000 | 0.000 |
| 174742 | Timely | 26.900 | 26.900 |
| 174743 | Timely | 6.000 | 6.000 |
| 174744 | Timely | 11.600 | 11.600 |
| 174745 | Timely | 11.300 | 11.300 |
| 174746 | Timely | 4.000 | 4.000 |
| 174747 | Timely | 9.300 | 9.300 |
| 174748 | Timely | 6.000 | 6.000 |
| 174749 | Timely | 20.600 | 20.600 |
| 174750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174751 | Timely | 11.300 | 11.300 |
| 174752 | Timely | 93.900 | 93.900 |
| 174753 | Timely | 15.300 | 15.300 |
| 174754 | Timely | 0.000 | 0.000 |
| 174755 | Timely | 11.300 | 11.300 |
| 174756 | Timely | 7.000 | 7.000 |
| 174757 | Timely | 8.300 | 8.300 |
| 174758 | Timely | 15.300 | 15.300 |
| 174759 | Timely | 11.600 | 11.600 |
| 174760 | Timely | 0.000 | 0.000 |
| 174761 | Timely | 7.300 | 7.300 |
| 174762 | Timely | 8.300 | 8.300 |
| 174763 | Timely | 0.000 | 0.000 |
| 174764 | Timely | 10.300 | 10.300 |
| 174765 | Timely | 37.500 | 37.500 |
| 174766 | Timely | 15.600 | 15.600 |
| 174767 | Timely | 0.000 | 0.000 |
| 174768 | Timely | 20.900 | 20.900 |
| 174769 | Timely | 6.000 | 6.000 |
| 174770 | Timely | 25.600 | 25.600 |
| 174771 | Timely | 7.000 | 7.000 |
| 174772 | Timely | 16.600 | 16.600 |
| 174773 | Timely | 20.300 | 20.300 |
| 174774 | Timely | 13.600 | 13.600 |
| 174775 | Timely | 20.600 | 20.600 |
| 174776 | Timely | 7.300 | 7.300 |
| 174777 | Timely | 30.200 | 30.200 |
| 174778 | Timely | 0.000 | 0.000 |
| 174779 | Timely | 36.200 | 36.200 |
| 174780 | Timely | 3.000 | 3.000 |
| 174781 | Timely | 17.600 | 17.600 |
| 174782 | Timely | 9.300 | 9.300 |
| 174783 | Timely | 27.900 | 27.900 |
| 174784 | Timely | 11.300 | 11.300 |
| 174785 | Timely | 12.600 | 12.600 |
| 174786 | Timely | 1.000 | 1.000 |
| 174787 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174788 | Timely | 3.000 | 3.000 |
| 174789 | Timely | 41.500 | 41.500 |
| 174790 | Timely | 35.900 | 35.900 |
| 174791 | Timely | 32.200 | 32.200 |
| 174792 | Timely | 1.000 | 1.000 |
| 174793 | Timely | 6.300 | 6.300 |
| 174794 | Timely | 11.600 | 11.600 |
| 174795 | Timely | 7.300 | 7.300 |
| 174796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174797 | Timely | 12.300 | 12.300 |
| 174798 | Timely | 17.200 | 17.200 |
| 174799 | Timely | 7.300 | 7.300 |
| 174800 | Timely | 18.300 | 18.300 |
| 174801 | Timely | 6.300 | 6.300 |
| 174802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174803 | Timely | 7.300 | 7.300 |
| 174804 | Timely | 15.300 | 15.300 |
| 174805 | Timely | 51.400 | 51.400 |
| 174806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174807 | Timely | 15.300 | 15.300 |
| 174808 | Timely | 9.300 | 9.300 |
| 174809 | Timely | 7.300 | 7.300 |
| 174810 | Timely | 54.800 | 54.800 |
| 174811 | Timely | 44.900 | 44.900 |
| 174812 | Timely | 8.600 | 8.600 |
| 174813 | Timely | 18.300 | 18.300 |
| 174814 | Timely | 0.000 | 0.000 |
| 174815 | Timely | 7.300 | 7.300 |
| 174816 | Timely | 8.000 | 8.000 |
| 174817 | Timely | 16.600 | 16.600 |
| 174818 | Timely | 30.300 | 30.300 |
| 174819 | Timely | 13.600 | 13.600 |
| 174820 | Timely | 22.300 | 22.300 |
| 174821 | Timely | 9.000 | 9.000 |
| 174822 | Timely | 15.600 | 15.600 |
| 174823 | Timely | 20.300 | 20.300 |
| 174824 | Timely | 0.000 | 0.000 |
| 174825 | Timely | 53.500 | 53.500 |
| 174826 | Timely | 19.600 | 19.600 |
| 174827 | Timely | 29.600 | 29.600 |
| 174828 | Timely | 42.900 | 42.900 |
| 174829 | Timely | 16.600 | 16.600 |
| 174830 | Timely | 26.900 | 26.900 |
| 174831 | Timely | 9.300 | 9.300 |
| 174832 | Timely | 7.000 | 7.000 |
| 174833 | Timely | 11.000 | 11.000 |
| 174834 | Timely | 18.600 | 18.600 |
| 174835 | Timely | 8.000 | 8.000 |
| 174836 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174837 | Timely | 0.000 | 0.000 |
| 174838 | Timely | 5.000 | 5.000 |
| 174839 | Timely | 8.300 | 8.300 |
| 174840 | Timely | 28.200 | 28.200 |
| 174841 | Timely | 4.000 | 4.000 |
| 174842 | Timely | 18.300 | 18.300 |
| 174843 | Timely | 10.300 | 10.300 |
| 174844 | Timely | 28.600 | 28.600 |
| 174845 | Timely | 12.000 | 12.000 |
| 174846 | Timely | 11.000 | 11.000 |
| 174847 | Timely | 51.700 | 51.700 |
| 174848 | Timely | 9.000 | 9.000 |
| 174849 | Timely | 10.300 | 10.300 |
| 174850 | Timely | 17.200 | 17.200 |
| 174851 | Timely | 11.000 | 11.000 |
| 174852 | Timely | 15.000 | 15.000 |
| 174853 | Timely | 6.000 | 6.000 |
| 174854 | Timely | 46.800 | 46.800 |
| 174855 | Timely | 8.600 | 8.600 |
| 174856 | Timely | 8.000 | 8.000 |
| 174857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174858 | Timely | 15.300 | 15.300 |
| 174859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174860 | Timely | 3.000 | 3.000 |
| 174861 | Timely | 12.300 | 12.300 |
| 174862 | Timely | 0.000 | 0.000 |
| 174863 | Timely | 5.000 | 5.000 |
| 174864 | Timely | 14.600 | 14.600 |
| 174865 | Timely | 9.300 | 9.300 |
| 174866 | Timely | 24.600 | 24.600 |
| 174867 | Timely | 4.000 | 4.000 |
| 174868 | Timely | 12.300 | 12.300 |
| 174869 | Timely | 15.600 | 15.600 |
| 174870 | Timely | 1.000 | 1.000 |
| 174871 | Timely | 14.600 | 14.600 |
| 174872 | Timely | 25.200 | 25.200 |
| 174873 | Timely | 3.000 | 3.000 |
| 174874 | Timely | 32.200 | 32.200 |
| 174875 | Timely | 13.300 | 13.300 |
| 174876 | Timely | 26.900 | 26.900 |
| 174877 | Timely | 46.500 | 46.500 |
| 174878 | Timely | 4.300 | 4.300 |
| 174879 | Timely | 16.900 | 16.900 |
| 174880 | Timely | 10.600 | 10.600 |
| 174881 | Timely | 9.600 | 9.600 |
| 174882 | Timely | 5.000 | 5.000 |
| 174883 | Timely | 11.600 | 11.600 |
| 174884 | Timely | 7.000 | 7.000 |
| 174885 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174886 | Timely | 9.300 | 9.300 |
| 174887 | Timely | 6.000 | 6.000 |
| 174888 | Timely | 11.300 | 11.300 |
| 174889 | Timely | 7.300 | 7.300 |
| 174890 | Timely | 27.500 | 27.500 |
| 174891 | Timely | 21.300 | 21.300 |
| 174892 | Timely | 22.900 | 22.900 |
| 174893 | Timely | 12.300 | 12.300 |
| 174894 | Timely | 4.300 | 4.300 |
| 174895 | Timely | 41.500 | 41.500 |
| 174896 | Timely | 16.600 | 16.600 |
| 174897 | Timely | 21.600 | 21.600 |
| 174898 | Timely | 13.600 | 13.600 |
| 174899 | Timely | 0.000 | 0.000 |
| 174900 | Timely | 8.300 | 8.300 |
| 174901 | Timely | 30.500 | 30.500 |
| 174902 | Timely | 15.600 | 15.600 |
| 174903 | Timely | 5.300 | 5.300 |
| 174904 | Timely | 27.300 | 27.300 |
| 174905 | Timely | 4.000 | 4.000 |
| 174906 | Timely | 4.000 | 4.000 |
| 174907 | Timely | 7.000 | 7.000 |
| 174908 | Timely | 6.000 | 6.000 |
| 174909 | Timely | 8.600 | 8.600 |
| 174910 | Timely | 2.000 | 2.000 |
| 174911 | Timely | 12.300 | 12.300 |
| 174912 | Timely | 26.300 | 26.300 |
| 174913 | Timely | 6.000 | 6.000 |
| 174914 | Timely | 4.000 | 4.000 |
| 174915 | Timely | 9.300 | 9.300 |
| 174916 | Timely | 4.000 | 4.000 |
| 174917 | Timely | 7.300 | 7.300 |
| 174918 | Timely | 7.000 | 7.000 |
| 174919 | Timely | 0.000 | 0.000 |
| 174920 | Timely | 32.600 | 32.600 |
| 174921 | Timely | 0.000 | 0.000 |
| 174922 | Timely | 14.600 | 14.600 |
| 174923 | Timely | 3.000 | 3.000 |
| 174924 | Timely | 16.300 | 16.300 |
| 174925 | Timely | 11.600 | 11.600 |
| 174926 | Timely | 35.500 | 35.500 |
| 174927 | Timely | 8.600 | 8.600 |
| 174928 | Timely | 26.200 | 26.200 |
| 174929 | Timely | 7.000 | 7.000 |
| 174930 | Timely | 8.000 | 8.000 |
| 174931 | Timely | 38.500 | 38.500 |
| 174932 | Timely | 0.000 | 0.000 |
| 174933 | Timely | 19.600 | 19.600 |
| 174934 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174935 | Timely | 7.000 | 7.000 |
| 174936 | Timely | 8.300 | 8.300 |
| 174937 | Timely | 16.900 | 16.900 |
| 174938 | Timely | 11.300 | 11.300 |
| 174939 | Timely | 6.000 | 6.000 |
| 174940 | Timely | 26.200 | 26.200 |
| 174941 | Timely | 0.000 | 0.000 |
| 174942 | Timely | 31.200 | 31.200 |
| 174943 | Timely | 4.000 | 4.000 |
| 174944 | Timely | 10.300 | 10.300 |
| 174945 | Timely | 30.900 | 30.900 |
| 174946 | Timely | 19.600 | 19.600 |
| 174947 | Timely | 12.000 | 12.000 |
| 174948 | Timely | 8.600 | 8.600 |
| 174949 | Timely | 23.600 | 23.600 |
| 174950 | Timely | 23.600 | 23.600 |
| 174951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 174952 | Timely | 7.300 | 7.300 |
| 174953 | Timely | 8.300 | 8.300 |
| 174954 | Timely | 0.000 | 0.000 |
| 174955 | Timely | 6.300 | 6.300 |
| 174956 | Timely | 11.000 | 11.000 |
| 174957 | Timely | 16.600 | 16.600 |
| 174958 | Timely | 38.500 | 38.500 |
| 174959 | Timely | 8.000 | 8.000 |
| 174960 | Timely | 6.300 | 6.300 |
| 174961 | Timely | 8.300 | 8.300 |
| 174962 | Timely | 12.300 | 12.300 |
| 174963 | Timely | 9.300 | 9.300 |
| 174964 | Timely | 5.000 | 5.000 |
| 174965 | Timely | 8.300 | 8.300 |
| 174966 | Timely | 19.600 | 19.600 |
| 174967 | Timely | 16.900 | 16.900 |
| 174968 | Timely | 7.300 | 7.300 |
| 174969 | Timely | 4.000 | 4.000 |
| 174970 | Timely | 7.000 | 7.000 |
| 174971 | Timely | 1.000 | 1.000 |
| 174972 | Timely | 11.300 | 11.300 |
| 174973 | Timely | 5.300 | 5.300 |
| 174974 | Timely | 9.000 | 9.000 |
| 174975 | Timely | 13.300 | 13.300 |
| 174976 | Timely | 3.000 | 3.000 |
| 174977 | Timely | 17.600 | 17.600 |
| 174978 | Timely | 270.000 | 270.000 |
| 174979 | Timely | 11.300 | 11.300 |
| 174980 | Timely | 1.000 | 1.000 |
| 174981 | Timely | 8.300 | 8.300 |
| 174982 | Timely | 4.000 | 4.000 |
| 174983 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 174984 | Timely | 11.300 | 11.300 |
| 174985 | Timely | 4.300 | 4.300 |
| 174986 | Timely | 12.300 | 12.300 |
| 174987 | Timely | 7.300 | 7.300 |
| 174988 | Timely | 9.300 | 9.300 |
| 174989 | Timely | 10.300 | 10.300 |
| 174990 | Timely | 7.000 | 7.000 |
| 174991 | Timely | 6.000 | 6.000 |
| 174992 | Timely | 31.900 | 31.900 |
| 174993 | Timely | 11.300 | 11.300 |
| 174994 | Timely | 24.900 | 24.900 |
| 174995 | Timely | 4.000 | 4.000 |
| 174996 | Timely | 28.600 | 28.600 |
| 174997 | Timely | 0.000 | 0.000 |
| 174998 | Timely | 6.000 | 6.000 |
| 174999 | Timely | 12.300 | 12.300 |
| 175000 | Timely | 14.900 | 14.900 |
| 175001 | Timely | 14.600 | 14.600 |
| 175002 | Timely | 20.600 | 20.600 |
| 175003 | Timely | 8.600 | 8.600 |
| 175004 | Timely | 0.000 | 0.000 |
| 175005 | Timely | 2.000 | 2.000 |
| 175006 | Timely | 8.600 | 8.600 |
| 175007 | Timely | 22.600 | 22.600 |
| 175008 | Timely | 6.000 | 6.000 |
| 175009 | Timely | 0.000 | 0.000 |
| 175010 | Timely | 18.900 | 18.900 |
| 175011 | Timely | 7.000 | 7.000 |
| 175012 | Timely | 0.000 | 0.000 |
| 175013 | Timely | 8.000 | 8.000 |
| 175014 | Timely | 64.000 | 64.000 |
| 175015 | Timely | 11.300 | 11.300 |
| 175016 | Timely | 17.600 | 17.600 |
| 175017 | Timely | 0.000 | 0.000 |
| 175018 | Timely | 14.300 | 14.300 |
| 175019 | Timely | 15.300 | 15.300 |
| 175020 | Timely | 10.000 | 10.000 |
| 175021 | Timely | 41.800 | 41.800 |
| 175022 | Timely | 0.000 | 0.000 |
| 175023 | Timely | 20.200 | 20.200 |
| 175024 | Timely | 0.000 | 0.000 |
| 175025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175026 | Timely | 3.000 | 3.000 |
| 175027 | Timely | 20.900 | 20.900 |
| 175028 | Timely | 19.600 | 19.600 |
| 175029 | Timely | 1.000 | 1.000 |
| 175030 | Timely | 4.300 | 4.300 |
| 175031 | Timely | 12.600 | 12.600 |
| 175032 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175033 | Timely | 0.000 | 0.000 |
| 175034 | Timely | 17.600 | 17.600 |
| 175035 | Timely | 19.600 | 19.600 |
| 175036 | Timely | 1.000 | 1.000 |
| 175037 | Timely | 15.300 | 15.300 |
| 175038 | Timely | 19.600 | 19.600 |
| 175039 | Timely | 9.300 | 9.300 |
| 175040 | Timely | 0.000 | 0.000 |
| 175041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175042 | Timely | 19.600 | 19.600 |
| 175043 | Timely | 8.600 | 8.600 |
| 175044 | Timely | 6.300 | 6.300 |
| 175045 | Timely | 39.500 | 39.500 |
| 175046 | Timely | 7.300 | 7.300 |
| 175047 | Timely | 22.600 | 22.600 |
| 175048 | Timely | 4.000 | 4.000 |
| 175049 | Timely | 19.600 | 19.600 |
| 175050 | Timely | 13.600 | 13.600 |
| 175051 | Timely | 20.600 | 20.600 |
| 175052 | Timely | 8.000 | 8.000 |
| 175053 | Timely | 0.000 | 0.000 |
| 175054 | Timely | 23.600 | 23.600 |
| 175055 | Timely | 34.900 | 34.900 |
| 175056 | Timely | 10.300 | 10.300 |
| 175057 | Timely | 51.200 | 51.200 |
| 175058 | Timely | 8.300 | 8.300 |
| 175059 | Timely | 35.200 | 35.200 |
| 175060 | Timely | 15.300 | 15.300 |
| 175061 | Timely | 0.000 | 0.000 |
| 175062 | Timely | 10.300 | 10.300 |
| 175063 | Timely | 10.300 | 10.300 |
| 175064 | Timely | 8.600 | 8.600 |
| 175065 | Timely | 11.000 | 11.000 |
| 175066 | Timely | 5.300 | 5.300 |
| 175067 | Timely | 8.000 | 8.000 |
| 175068 | Timely | 6.300 | 6.300 |
| 175069 | Timely | 8.300 | 8.300 |
| 175070 | Timely | 8.300 | 8.300 |
| 175071 | Timely | 4.300 | 4.300 |
| 175072 | Timely | 12.600 | 12.600 |
| 175073 | Timely | 9.300 | 9.300 |
| 175074 | Timely | 39.000 | 39.000 |
| 175075 | Timely | 4.300 | 4.300 |
| 175076 | Timely | 27.900 | 27.900 |
| 175077 | Timely | 15.900 | 15.900 |
| 175078 | Timely | 4.000 | 4.000 |
| 175079 | Timely | 4.300 | 4.300 |
| 175080 | Timely | 141.100 | 141.100 |
| 175081 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175082 | Timely | 15.600 | 15.600 |
| 175083 | Timely | 14.600 | 14.600 |
| 175084 | Timely | 13.300 | 13.300 |
| 175085 | Timely | 23.200 | 23.200 |
| 175086 | Timely | 1.000 | 1.000 |
| 175087 | Timely | 12.300 | 12.300 |
| 175088 | Timely | 4.000 | 4.000 |
| 175089 | Timely | 7.300 | 7.300 |
| 175090 | Timely | 15.600 | 15.600 |
| 175091 | Timely | 18.600 | 18.600 |
| 175092 | Timely | 18.900 | 18.900 |
| 175093 | Timely | 17.600 | 17.600 |
| 175094 | Timely | 15.600 | 15.600 |
| 175095 | Timely | 6.000 | 6.000 |
| 175096 | Timely | 5.000 | 5.000 |
| 175097 | Timely | 16.300 | 16.300 |
| 175098 | Timely | 7.300 | 7.300 |
| 175099 | Timely | 1.000 | 1.000 |
| 175100 | Timely | 15.300 | 15.300 |
| 175101 | Timely | 33.900 | 33.900 |
| 175102 | Timely | 7.000 | 7.000 |
| 175103 | Timely | 7.300 | 7.300 |
| 175104 | Timely | 2.000 | 2.000 |
| 175105 | Timely | 18.600 | 18.600 |
| 175106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175107 | Timely | 6.000 | 6.000 |
| 175108 | Timely | 20.600 | 20.600 |
| 175109 | Timely | 5.000 | 5.000 |
| 175110 | Timely | 0.000 | 0.000 |
| 175111 | Timely | 12.600 | 12.600 |
| 175112 | Timely | 7.300 | 7.300 |
| 175113 | Timely | 4.000 | 4.000 |
| 175114 | Timely | 12.300 | 12.300 |
| 175115 | Timely | 15.300 | 15.300 |
| 175116 | Timely | 22.900 | 22.900 |
| 175117 | Timely | 17.600 | 17.600 |
| 175118 | Timely | 8.300 | 8.300 |
| 175119 | Timely | 22.000 | 22.000 |
| 175120 | Timely | 0.000 | 0.000 |
| 175121 | Timely | 25.200 | 25.200 |
| 175122 | Timely | 21.600 | 21.600 |
| 175123 | Timely | 4.300 | 4.300 |
| 175124 | Timely | 13.300 | 13.300 |
| 175125 | Timely | 19.600 | 19.600 |
| 175126 | Timely | 8.300 | 8.300 |
| 175127 | Timely | 37.200 | 37.200 |
| 175128 | Timely | 19.600 | 19.600 |
| 175129 | Timely | 4.000 | 4.000 |
| 175130 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175131 | Timely | 4.300 | 4.300 |
| 175132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175133 | Timely | 12.300 | 12.300 |
| 175134 | Timely | 14.600 | 14.600 |
| 175135 | Timely | 24.000 | 24.000 |
| 175136 | Timely | 17.000 | 17.000 |
| 175137 | Timely | 4.000 | 4.000 |
| 175138 | Timely | 7.300 | 7.300 |
| 175139 | Timely | 13.600 | 13.600 |
| 175140 | Timely | 14.300 | 14.300 |
| 175141 | Timely | 41.500 | 41.500 |
| 175142 | Timely | 0.000 | 0.000 |
| 175143 | Timely | 23.600 | 23.600 |
| 175144 | Timely | 29.900 | 29.900 |
| 175145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175146 | Timely | 15.600 | 15.600 |
| 175147 | Timely | 0.000 | 0.000 |
| 175148 | Timely | 6.000 | 6.000 |
| 175149 | Timely | 16.900 | 16.900 |
| 175150 | Timely | 3.000 | 3.000 |
| 175151 | Timely | 41.500 | 41.500 |
| 175152 | Timely | 14.300 | 14.300 |
| 175153 | Timely | 12.300 | 12.300 |
| 175154 | Timely | 0.000 | 0.000 |
| 175155 | Timely | 65.800 | 65.800 |
| 175156 | Timely | 2.000 | 2.000 |
| 175157 | Timely | 8.600 | 8.600 |
| 175158 | Timely | 12.300 | 12.300 |
| 175159 | Timely | 25.900 | 25.900 |
| 175160 | Timely | 18.900 | 18.900 |
| 175161 | Timely | 8.300 | 8.300 |
| 175162 | Timely | 4.300 | 4.300 |
| 175163 | Timely | 12.000 | 12.000 |
| 175164 | Timely | 24.900 | 24.900 |
| 175165 | Timely | 22.600 | 22.600 |
| 175166 | Timely | 16.900 | 16.900 |
| 175167 | Timely | 39.800 | 39.800 |
| 175168 | Timely | 9.300 | 9.300 |
| 175169 | Timely | 0.000 | 0.000 |
| 175170 | Timely | 10.000 | 10.000 |
| 175171 | Timely | 4.300 | 4.300 |
| 175172 | Timely | 11.600 | 11.600 |
| 175173 | Timely | 5.300 | 5.300 |
| 175174 | Timely | 0.000 | 0.000 |
| 175175 | Timely | 56.400 | 56.400 |
| 175176 | Timely | 35.500 | 35.500 |
| 175177 | Timely | 12.300 | 12.300 |
| 175178 | Timely | 14.600 | 14.600 |
| 175179 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175180 | Timely | 3.000 | 3.000 |
| 175181 | Timely | 9.600 | 9.600 |
| 175182 | Timely | 7.300 | 7.300 |
| 175183 | Timely | 8.300 | 8.300 |
| 175184 | Timely | 1.000 | 1.000 |
| 175185 | Timely | 8.300 | 8.300 |
| 175186 | Timely | 32.900 | 32.900 |
| 175187 | Timely | 15.300 | 15.300 |
| 175188 | Timely | 27.500 | 27.500 |
| 175189 | Timely | 5.000 | 5.000 |
| 175190 | Timely | 37.000 | 37.000 |
| 175191 | Timely | 14.300 | 14.300 |
| 175192 | Timely | 7.300 | 7.300 |
| 175193 | Timely | 25.900 | 25.900 |
| 175194 | Timely | 11.600 | 11.600 |
| 175195 | Timely | 14.600 | 14.600 |
| 175196 | Timely | 4.000 | 4.000 |
| 175197 | Timely | 8.000 | 8.000 |
| 175198 | Timely | 5.000 | 5.000 |
| 175199 | Timely | 21.900 | 21.900 |
| 175200 | Timely | 13.600 | 13.600 |
| 175201 | Timely | 9.300 | 9.300 |
| 175202 | Timely | 16.600 | 16.600 |
| 175203 | Timely | 4.000 | 4.000 |
| 175204 | Timely | 30.200 | 30.200 |
| 175205 | Timely | 5.300 | 5.300 |
| 175206 | Timely | 0.000 | 0.000 |
| 175207 | Timely | 0.000 | 0.000 |
| 175208 | Timely | 9.300 | 9.300 |
| 175209 | Timely | 12.600 | 12.600 |
| 175210 | Timely | 9.300 | 9.300 |
| 175211 | Timely | 21.600 | 21.600 |
| 175212 | Timely | 10.000 | 10.000 |
| 175213 | Timely | 4.000 | 4.000 |
| 175214 | Timely | 9.300 | 9.300 |
| 175215 | Timely | 7.000 | 7.000 |
| 175216 | Timely | 4.000 | 4.000 |
| 175217 | Timely | 4.300 | 4.300 |
| 175218 | Timely | 22.600 | 22.600 |
| 175219 | Timely | 10.300 | 10.300 |
| 175220 | Timely | 13.300 | 13.300 |
| 175221 | Timely | 27.900 | 27.900 |
| 175222 | Timely | 7.000 | 7.000 |
| 175223 | Timely | 7.000 | 7.000 |
| 175224 | Timely | 3.000 | 3.000 |
| 175225 | Timely | 7.000 | 7.000 |
| 175226 | Timely | 20.900 | 20.900 |
| 175227 | Timely | 9.300 | 9.300 |
| 175228 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175229 | Timely | 54.000 | 54.000 |
| 175230 | Timely | 56.600 | 56.600 |
| 175231 | Timely | 26.900 | 26.900 |
| 175232 | Timely | 4.000 | 4.000 |
| 175233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175234 | Timely | 15.300 | 15.300 |
| 175235 | Timely | 5.300 | 5.300 |
| 175236 | Timely | 10.000 | 10.000 |
| 175237 | Timely | 8.300 | 8.300 |
| 175238 | Timely | 17.600 | 17.600 |
| 175239 | Timely | 17.600 | 17.600 |
| 175240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175241 | Timely | 95.900 | 95.900 |
| 175242 | Timely | 25.600 | 25.600 |
| 175243 | Timely | 8.300 | 8.300 |
| 175244 | Timely | 20.600 | 20.600 |
| 175245 | Timely | 7.300 | 7.300 |
| 175246 | Timely | 24.900 | 24.900 |
| 175247 | Timely | 7.300 | 7.300 |
| 175248 | Timely | 61.200 | 61.200 |
| 175249 | Timely | 8.600 | 8.600 |
| 175250 | Timely | 12.300 | 12.300 |
| 175251 | Timely | 14.600 | 14.600 |
| 175252 | Timely | 0.000 | 0.000 |
| 175253 | Timely | 19.300 | 19.300 |
| 175254 | Timely | 8.300 | 8.300 |
| 175255 | Timely | 18.600 | 18.600 |
| 175256 | Timely | 12.000 | 12.000 |
| 175257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175258 | Timely | 39.800 | 39.800 |
| 175259 | Timely | 149.900 | 149.900 |
| 175260 | Timely | 36.500 | 36.500 |
| 175261 | Timely | 11.300 | 11.300 |
| 175262 | Timely | 21.900 | 21.900 |
| 175263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175264 | Timely | 8.300 | 8.300 |
| 175265 | Timely | 20.900 | 20.900 |
| 175266 | Timely | 15.900 | 15.900 |
| 175267 | Timely | 4.000 | 4.000 |
| 175268 | Timely | 6.000 | 6.000 |
| 175269 | Timely | 3.000 | 3.000 |
| 175270 | Timely | 32.200 | 32.200 |
| 175271 | Timely | 8.300 | 8.300 |
| 175272 | Timely | 24.200 | 24.200 |
| 175273 | Timely | 0.000 | 0.000 |
| 175274 | Timely | 6.000 | 6.000 |
| 175275 | Timely | 38.500 | 38.500 |
| 175276 | Timely | 15.300 | 15.300 |
| 175277 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175278 | Timely | 12.600 | 12.600 |
| 175279 | Timely | 0.000 | 0.000 |
| 175280 | Timely | 29.500 | 29.500 |
| 175281 | Timely | 11.300 | 11.300 |
| 175282 | Timely | 9.600 | 9.600 |
| 175283 | Timely | 6.000 | 6.000 |
| 175284 | Timely | 13.600 | 13.600 |
| 175285 | Timely | 5.300 | 5.300 |
| 175286 | Timely | 14.600 | 14.600 |
| 175287 | Timely | 11.600 | 11.600 |
| 175288 | Timely | 20.900 | 20.900 |
| 175289 | Timely | 9.300 | 9.300 |
| 175290 | Timely | 28.600 | 28.600 |
| 175291 | Timely | 56.700 | 56.700 |
| 175292 | Timely | 16.000 | 16.000 |
| 175293 | Timely | 0.000 | 0.000 |
| 175294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175295 | Timely | 6.000 | 6.000 |
| 175296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175298 | Timely | 11.600 | 11.600 |
| 175299 | Timely | 19.600 | 19.600 |
| 175300 | Timely | 4.000 | 4.000 |
| 175301 | Timely | 21.600 | 21.600 |
| 175302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175304 | Timely | 50.700 | 50.700 |
| 175305 | Timely | 13.600 | 13.600 |
| 175306 | Timely | 24.900 | 24.900 |
| 175307 | Timely | 8.000 | 8.000 |
| 175308 | Timely | 38.500 | 38.500 |
| 175309 | Timely | 0.000 | 0.000 |
| 175310 | Timely | 1.000 | 1.000 |
| 175311 | Timely | 12.600 | 12.600 |
| 175312 | Timely | 12.600 | 12.600 |
| 175313 | Timely | 7.300 | 7.300 |
| 175314 | Timely | 4.300 | 4.300 |
| 175315 | Timely | 44.500 | 44.500 |
| 175316 | Timely | 17.600 | 17.600 |
| 175317 | Timely | 7.300 | 7.300 |
| 175318 | Timely | 12.300 | 12.300 |
| 175319 | Timely | 11.600 | 11.600 |
| 175320 | Timely | 13.600 | 13.600 |
| 175321 | Timely | 10.300 | 10.300 |
| 175322 | Timely | 4.300 | 4.300 |
| 175323 | Timely | 5.000 | 5.000 |
| 175324 | Timely | 12.600 | 12.600 |
| 175325 | Timely | 7.300 | 7.300 |
| 175326 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175327 | Timely | 283.000 | 283.000 |
| 175328 | Timely | 19.600 | 19.600 |
| 175329 | Timely | 18.000 | 18.000 |
| 175330 | Timely | 24.900 | 24.900 |
| 175331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175332 | Timely | 8.300 | 8.300 |
| 175333 | Timely | 3.000 | 3.000 |
| 175334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175335 | Timely | 4.300 | 4.300 |
| 175336 | Timely | 7.300 | 7.300 |
| 175337 | Timely | 4.000 | 4.000 |
| 175338 | Timely | 17.600 | 17.600 |
| 175339 | Timely | 28.000 | 28.000 |
| 175340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175341 | Timely | 9.000 | 9.000 |
| 175342 | Timely | 10.000 | 10.000 |
| 175343 | Timely | 4.000 | 4.000 |
| 175344 | Timely | 0.000 | 0.000 |
| 175345 | Timely | 10.000 | 10.000 |
| 175346 | Timely | 1.000 | 1.000 |
| 175347 | Timely | 9.000 | 9.000 |
| 175348 | Timely | 8.300 | 8.300 |
| 175349 | Timely | 26.900 | 26.900 |
| 175350 | Timely | 73.300 | 73.300 |
| 175351 | Timely | 10.300 | 10.300 |
| 175352 | Timely | 1.000 | 1.000 |
| 175353 | Timely | 5.000 | 5.000 |
| 175354 | Timely | 8.300 | 8.300 |
| 175355 | Timely | 0.000 | 0.000 |
| 175356 | Timely | 0.000 | 0.000 |
| 175357 | Timely | 0.000 | 0.000 |
| 175358 | Timely | 27.900 | 27.900 |
| 175359 | Timely | 1.000 | 1.000 |
| 175360 | Timely | 0.000 | 0.000 |
| 175361 | Timely | 8.300 | 8.300 |
| 175362 | Timely | 4.300 | 4.300 |
| 175363 | Timely | 40.800 | 40.800 |
| 175364 | Timely | 20.600 | 20.600 |
| 175365 | Timely | 2.000 | 2.000 |
| 175366 | Timely | 13.300 | 13.300 |
| 175367 | Timely | 21.900 | 21.900 |
| 175368 | Timely | 24.300 | 24.300 |
| 175369 | Timely | 10.300 | 10.300 |
| 175370 | Timely | 22.600 | 22.600 |
| 175371 | Timely | 12.300 | 12.300 |
| 175372 | Timely | 6.000 | 6.000 |
| 175373 | Timely | 7.000 | 7.000 |
| 175374 | Timely | 10.300 | 10.300 |
| 175375 | Timely | 23.600 | 23.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175376 | Timely | 7.000 | 7.000 |
| 175377 | Timely | 13.000 | 13.000 |
| 175378 | Timely | 8.000 | 8.000 |
| 175379 | Timely | 11.300 | 11.300 |
| 175380 | Timely | 10.300 | 10.300 |
| 175381 | Timely | 7.300 | 7.300 |
| 175382 | Timely | 15.600 | 15.600 |
| 175383 | Timely | 12.300 | 12.300 |
| 175384 | Timely | 1.000 | 1.000 |
| 175385 | Timely | 2.000 | 2.000 |
| 175386 | Timely | 12.300 | 12.300 |
| 175387 | Timely | 10.000 | 10.000 |
| 175388 | Timely | 17.300 | 17.300 |
| 175389 | Timely | 35.900 | 35.900 |
| 175390 | Timely | 19.600 | 19.600 |
| 175391 | Timely | 65.100 | 65.100 |
| 175392 | Timely | 7.000 | 7.000 |
| 175393 | Timely | 8.300 | 8.300 |
| 175394 | Timely | 0.000 | 0.000 |
| 175395 | Timely | 42.800 | 42.800 |
| 175396 | Timely | 0.000 | 0.000 |
| 175397 | Timely | 0.000 | 0.000 |
| 175398 | Timely | 27.600 | 27.600 |
| 175399 | Timely | 14.300 | 14.300 |
| 175400 | Timely | 1.000 | 1.000 |
| 175401 | Timely | 6.000 | 6.000 |
| 175402 | Timely | 6.000 | 6.000 |
| 175403 | Timely | 30.200 | 30.200 |
| 175404 | Timely | 3.000 | 3.000 |
| 175405 | Timely | 6.000 | 6.000 |
| 175406 | Timely | 9.300 | 9.300 |
| 175407 | Timely | 7.300 | 7.300 |
| 175408 | Timely | 8.600 | 8.600 |
| 175409 | Timely | 12.300 | 12.300 |
| 175410 | Timely | 10.300 | 10.300 |
| 175411 | Timely | 13.300 | 13.300 |
| 175412 | Timely | 7.000 | 7.000 |
| 175413 | Timely | 12.600 | 12.600 |
| 175414 | Timely | 22.600 | 22.600 |
| 175415 | Timely | 8.300 | 8.300 |
| 175416 | Timely | 15.600 | 15.600 |
| 175417 | Timely | 14.600 | 14.600 |
| 175418 | Timely | 4.300 | 4.300 |
| 175419 | Timely | 10.300 | 10.300 |
| 175420 | Timely | 10.300 | 10.300 |
| 175421 | Timely | 6.000 | 6.000 |
| 175422 | Timely | 36.200 | 36.200 |
| 175423 | Timely | 17.000 | 17.000 |
| 175424 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175425 | Timely | 10.600 | 10.600 |
| 175426 | Timely | 10.300 | 10.300 |
| 175427 | Timely | 14.600 | 14.600 |
| 175428 | Timely | 7.000 | 7.000 |
| 175429 | Timely | 20.900 | 20.900 |
| 175430 | Timely | 4.300 | 4.300 |
| 175431 | Timely | 19.600 | 19.600 |
| 175432 | Timely | 11.300 | 11.300 |
| 175433 | Timely | 13.300 | 13.300 |
| 175434 | Timely | 19.600 | 19.600 |
| 175435 | Timely | 2.000 | 2.000 |
| 175436 | Timely | 5.000 | 5.000 |
| 175437 | Timely | 0.000 | 0.000 |
| 175438 | Timely | 12.300 | 12.300 |
| 175439 | Timely | 25.600 | 25.600 |
| 175440 | Timely | 20.600 | 20.600 |
| 175441 | Timely | 10.300 | 10.300 |
| 175442 | Timely | 12.600 | 12.600 |
| 175443 | Timely | 7.300 | 7.300 |
| 175444 | Timely | 8.000 | 8.000 |
| 175445 | Timely | 13.600 | 13.600 |
| 175446 | Timely | 8.600 | 8.600 |
| 175447 | Timely | 10.300 | 10.300 |
| 175448 | Timely | 32.200 | 32.200 |
| 175449 | Timely | 8.300 | 8.300 |
| 175450 | Timely | 8.300 | 8.300 |
| 175451 | Timely | 20.600 | 20.600 |
| 175452 | Timely | 1.000 | 1.000 |
| 175453 | Timely | 14.300 | 14.300 |
| 175454 | Timely | 7.300 | 7.300 |
| 175455 | Timely | 28.600 | 28.600 |
| 175456 | Timely | 27.600 | 27.600 |
| 175457 | Timely | 18.600 | 18.600 |
| 175458 | Timely | 30.500 | 30.500 |
| 175459 | Timely | 18.600 | 18.600 |
| 175460 | Timely | 14.300 | 14.300 |
| 175461 | Timely | 3.000 | 3.000 |
| 175462 | Timely | 0.000 | 0.000 |
| 175463 | Timely | 7.300 | 7.300 |
| 175464 | Timely | 5.000 | 5.000 |
| 175465 | Timely | 4.000 | 4.000 |
| 175466 | Timely | 16.600 | 16.600 |
| 175467 | Timely | 12.900 | 12.900 |
| 175468 | Timely | 15.300 | 15.300 |
| 175469 | Timely | 14.300 | 14.300 |
| 175470 | Timely | 12.300 | 12.300 |
| 175471 | Timely | 28.900 | 28.900 |
| 175472 | Timely | 16.300 | 16.300 |
| 175473 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175474 | Timely | 17.300 | 17.300 |
| 175475 | Timely | 7.300 | 7.300 |
| 175476 | Timely | 27.200 | 27.200 |
| 175477 | Timely | 2.000 | 2.000 |
| 175478 | Timely | 3.000 | 3.000 |
| 175479 | Timely | 7.300 | 7.300 |
| 175480 | Timely | 8.000 | 8.000 |
| 175481 | Timely | 33.300 | 33.300 |
| 175482 | Timely | 16.900 | 16.900 |
| 175483 | Timely | 0.000 | 0.000 |
| 175484 | Timely | 3.000 | 3.000 |
| 175485 | Timely | 21.600 | 21.600 |
| 175486 | Timely | 7.000 | 7.000 |
| 175487 | Timely | 15.300 | 15.300 |
| 175488 | Timely | 23.600 | 23.600 |
| 175489 | Timely | 15.600 | 15.600 |
| 175490 | Timely | 4.000 | 4.000 |
| 175491 | Timely | 19.900 | 19.900 |
| 175492 | Timely | 3.000 | 3.000 |
| 175493 | Timely | 12.300 | 12.300 |
| 175494 | Timely | 15.600 | 15.600 |
| 175495 | Timely | 6.000 | 6.000 |
| 175496 | Timely | 12.600 | 12.600 |
| 175497 | Timely | 18.600 | 18.600 |
| 175498 | Timely | 11.300 | 11.300 |
| 175499 | Timely | 7.300 | 7.300 |
| 175500 | Timely | 4.300 | 4.300 |
| 175501 | Timely | 18.600 | 18.600 |
| 175502 | Timely | 7.000 | 7.000 |
| 175503 | Timely | 28.900 | 28.900 |
| 175504 | Timely | 73.000 | 73.000 |
| 175505 | Timely | 24.900 | 24.900 |
| 175506 | Timely | 0.000 | 0.000 |
| 175507 | Timely | 7.000 | 7.000 |
| 175508 | Timely | 12.300 | 12.300 |
| 175509 | Timely | 7.300 | 7.300 |
| 175510 | Timely | 27.500 | 27.500 |
| 175511 | Timely | 14.300 | 14.300 |
| 175512 | Timely | 0.000 | 0.000 |
| 175513 | Timely | 10.000 | 10.000 |
| 175514 | Timely | 4.000 | 4.000 |
| 175515 | Timely | 8.300 | 8.300 |
| 175516 | Timely | 18.900 | 18.900 |
| 175517 | Timely | 9.600 | 9.600 |
| 175518 | Timely | 26.900 | 26.900 |
| 175519 | Timely | 26.200 | 26.200 |
| 175520 | Timely | 12.300 | 12.300 |
| 175521 | Timely | 21.600 | 21.600 |
| 175522 | Timely | 10.000 | 10.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175523 | Timely | 28.200 | 28.200 |
| 175524 | Timely | 11.000 | 11.000 |
| 175525 | Timely | 13.300 | 13.300 |
| 175526 | Timely | 14.300 | 14.300 |
| 175527 | Timely | 11.600 | 11.600 |
| 175528 | Timely | 4.300 | 4.300 |
| 175529 | Timely | 11.600 | 11.600 |
| 175530 | Timely | 14.300 | 14.300 |
| 175531 | Timely | 2.000 | 2.000 |
| 175532 | Timely | 22.600 | 22.600 |
| 175533 | Timely | 20.900 | 20.900 |
| 175534 | Timely | 7.300 | 7.300 |
| 175535 | Timely | 21.600 | 21.600 |
| 175536 | Timely | 7.300 | 7.300 |
| 175537 | Timely | 9.300 | 9.300 |
| 175538 | Timely | 1.000 | 1.000 |
| 175539 | Timely | 14.300 | 14.300 |
| 175540 | Timely | 10.300 | 10.300 |
| 175541 | Timely | 8.300 | 8.300 |
| 175542 | Timely | 8.000 | 8.000 |
| 175543 | Timely | 42.500 | 42.500 |
| 175544 | Timely | 10.300 | 10.300 |
| 175545 | Timely | 7.300 | 7.300 |
| 175546 | Timely | 20.600 | 20.600 |
| 175547 | Timely | 11.600 | 11.600 |
| 175548 | Timely | 18.300 | 18.300 |
| 175549 | Timely | 6.000 | 6.000 |
| 175550 | Timely | 18.600 | 18.600 |
| 175551 | Timely | 13.300 | 13.300 |
| 175552 | Timely | 13.600 | 13.600 |
| 175553 | Timely | 0.000 | 0.000 |
| 175554 | Timely | 12.300 | 12.300 |
| 175555 | Timely | 17.600 | 17.600 |
| 175556 | Timely | 8.300 | 8.300 |
| 175557 | Timely | 6.300 | 6.300 |
| 175558 | Timely | 4.000 | 4.000 |
| 175559 | Timely | 30.200 | 30.200 |
| 175560 | Timely | 5.000 | 5.000 |
| 175561 | Timely | 8.600 | 8.600 |
| 175562 | Timely | 10.300 | 10.300 |
| 175563 | Timely | 6.000 | 6.000 |
| 175564 | Timely | 40.600 | 40.600 |
| 175565 | Timely | 4.000 | 4.000 |
| 175566 | Timely | 10.300 | 10.300 |
| 175567 | Timely | 38.300 | 38.300 |
| 175568 | Timely | 11.300 | 11.300 |
| 175569 | Timely | 21.600 | 21.600 |
| 175570 | Timely | 10.300 | 10.300 |
| 175571 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175572 | Timely | 18.300 | 18.300 |
| 175573 | Timely | 18.300 | 18.300 |
| 175574 | Timely | 9.300 | 9.300 |
| 175575 | Timely | 11.300 | 11.300 |
| 175576 | Timely | 8.600 | 8.600 |
| 175577 | Timely | 12.300 | 12.300 |
| 175578 | Timely | 19.600 | 19.600 |
| 175579 | Timely | 19.600 | 19.600 |
| 175580 | Timely | 32.200 | 32.200 |
| 175581 | Timely | 11.300 | 11.300 |
| 175582 | Timely | 12.600 | 12.600 |
| 175583 | Timely | 8.000 | 8.000 |
| 175584 | Timely | 15.300 | 15.300 |
| 175585 | Timely | 19.600 | 19.600 |
| 175586 | Timely | 15.300 | 15.300 |
| 175587 | Timely | 7.300 | 7.300 |
| 175588 | Timely | 14.600 | 14.600 |
| 175589 | Timely | 23.900 | 23.900 |
| 175590 | Timely | 8.000 | 8.000 |
| 175591 | Timely | 21.900 | 21.900 |
| 175592 | Timely | 0.000 | 0.000 |
| 175593 | Timely | 33.200 | 33.200 |
| 175594 | Timely | 26.600 | 26.600 |
| 175595 | Timely | 17.900 | 17.900 |
| 175596 | Timely | 24.200 | 24.200 |
| 175597 | Timely | 0.000 | 0.000 |
| 175598 | Timely | 4.000 | 4.000 |
| 175599 | Timely | 15.300 | 15.300 |
| 175600 | Timely | 8.300 | 8.300 |
| 175601 | Timely | 14.600 | 14.600 |
| 175602 | Timely | 7.000 | 7.000 |
| 175603 | Timely | 80.900 | 80.900 |
| 175604 | Timely | 33.600 | 33.600 |
| 175605 | Timely | 0.000 | 0.000 |
| 175606 | Timely | 7.300 | 7.300 |
| 175607 | Timely | 15.600 | 15.600 |
| 175608 | Timely | 4.000 | 4.000 |
| 175609 | Timely | 12.300 | 12.300 |
| 175610 | Timely | 16.300 | 16.300 |
| 175611 | Timely | 15.600 | 15.600 |
| 175612 | Timely | 12.000 | 12.000 |
| 175613 | Timely | 3.000 | 3.000 |
| 175614 | Timely | 4.300 | 4.300 |
| 175615 | Timely | 8.300 | 8.300 |
| 175616 | Timely | 7.300 | 7.300 |
| 175617 | Timely | 7.000 | 7.000 |
| 175618 | Timely | 11.000 | 11.000 |
| 175619 | Timely | 11.300 | 11.300 |
| 175620 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175621 | Timely | 7.000 | 7.000 |
| 175622 | Timely | 18.600 | 18.600 |
| 175623 | Timely | 4.300 | 4.300 |
| 175624 | Timely | 18.600 | 18.600 |
| 175625 | Timely | 4.300 | 4.300 |
| 175626 | Timely | 18.300 | 18.300 |
| 175627 | Timely | 28.900 | 28.900 |
| 175628 | Timely | 5.000 | 5.000 |
| 175629 | Timely | 23.900 | 23.900 |
| 175630 | Timely | 16.600 | 16.600 |
| 175631 | Timely | 4.300 | 4.300 |
| 175632 | Timely | 15.300 | 15.300 |
| 175633 | Timely | 25.000 | 25.000 |
| 175634 | Timely | 5.000 | 5.000 |
| 175635 | Timely | 17.600 | 17.600 |
| 175636 | Timely | 11.600 | 11.600 |
| 175637 | Timely | 5.300 | 5.300 |
| 175638 | Timely | 35.500 | 35.500 |
| 175639 | Timely | 11.300 | 11.300 |
| 175640 | Timely | 15.600 | 15.600 |
| 175641 | Timely | 3.000 | 3.000 |
| 175642 | Timely | 7.000 | 7.000 |
| 175643 | Timely | 9.300 | 9.300 |
| 175644 | Timely | 4.300 | 4.300 |
| 175645 | Timely | 5.300 | 5.300 |
| 175646 | Timely | 0.000 | 0.000 |
| 175647 | Timely | 8.000 | 8.000 |
| 175648 | Timely | 11.600 | 11.600 |
| 175649 | Timely | 3.000 | 3.000 |
| 175650 | Timely | 14.600 | 14.600 |
| 175651 | Timely | 1.000 | 1.000 |
| 175652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175653 | Timely | 0.000 | 0.000 |
| 175654 | Timely | 8.000 | 8.000 |
| 175655 | Timely | 4.000 | 4.000 |
| 175656 | Timely | 67.400 | 67.400 |
| 175657 | Timely | 8.300 | 8.300 |
| 175658 | Timely | 5.000 | 5.000 |
| 175659 | Timely | 10.300 | 10.300 |
| 175660 | Timely | 6.000 | 6.000 |
| 175661 | Timely | 16.600 | 16.600 |
| 175662 | Timely | 10.300 | 10.300 |
| 175663 | Timely | 9.300 | 9.300 |
| 175664 | Timely | 5.000 | 5.000 |
| 175665 | Timely | 18.000 | 18.000 |
| 175666 | Timely | 0.000 | 0.000 |
| 175667 | Timely | 10.300 | 10.300 |
| 175668 | Timely | 17.600 | 17.600 |
| 175669 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175670 | Timely | 6.000 | 6.000 |
| 175671 | Timely | 4.000 | 4.000 |
| 175672 | Timely | 54.100 | 54.100 |
| 175673 | Timely | 13.300 | 13.300 |
| 175674 | Timely | 15.600 | 15.600 |
| 175675 | Timely | 16.600 | 16.600 |
| 175676 | Timely | 17.000 | 17.000 |
| 175677 | Timely | 15.300 | 15.300 |
| 175678 | Timely | 24.900 | 24.900 |
| 175679 | Timely | 7.300 | 7.300 |
| 175680 | Timely | 25.600 | 25.600 |
| 175681 | Timely | 21.600 | 21.600 |
| 175682 | Timely | 7.000 | 7.000 |
| 175683 | Timely | 38.500 | 38.500 |
| 175684 | Timely | 17.600 | 17.600 |
| 175685 | Timely | 10.000 | 10.000 |
| 175686 | Timely | 13.600 | 13.600 |
| 175687 | Timely | 2.000 | 2.000 |
| 175688 | Timely | 12.900 | 12.900 |
| 175689 | Timely | 3.000 | 3.000 |
| 175690 | Timely | 11.600 | 11.600 |
| 175691 | Timely | 4.000 | 4.000 |
| 175692 | Timely | 17.900 | 17.900 |
| 175693 | Timely | 10.300 | 10.300 |
| 175694 | Timely | 61.900 | 61.900 |
| 175695 | Timely | 15.300 | 15.300 |
| 175696 | Timely | 4.000 | 4.000 |
| 175697 | Timely | 11.300 | 11.300 |
| 175698 | Timely | 1.000 | 1.000 |
| 175699 | Timely | 11.600 | 11.600 |
| 175700 | Timely | 30.200 | 30.200 |
| 175701 | Timely | 26.900 | 26.900 |
| 175702 | Timely | 19.900 | 19.900 |
| 175703 | Timely | 22.600 | 22.600 |
| 175704 | Timely | 5.000 | 5.000 |
| 175705 | Timely | 11.300 | 11.300 |
| 175706 | Timely | 15.300 | 15.300 |
| 175707 | Timely | 3.000 | 3.000 |
| 175708 | Timely | 4.000 | 4.000 |
| 175709 | Timely | 4.000 | 4.000 |
| 175710 | Timely | 2.000 | 2.000 |
| 175711 | Timely | 31.600 | 31.600 |
| 175712 | Timely | 11.600 | 11.600 |
| 175713 | Timely | 8.000 | 8.000 |
| 175714 | Timely | 8.000 | 8.000 |
| 175715 | Timely | 26.600 | 26.600 |
| 175716 | Timely | 14.000 | 14.000 |
| 175717 | Timely | 19.000 | 19.000 |
| 175718 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175719 | Timely | 14.600 | 14.600 |
| 175720 | Timely | 10.300 | 10.300 |
| 175721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175722 | Timely | 14.600 | 14.600 |
| 175723 | Timely | 57.500 | 57.500 |
| 175724 | Timely | 1,050.000 | 1,050.000 |
| 175725 | Timely | 4.000 | 4.000 |
| 175726 | Timely | 0.000 | 0.000 |
| 175727 | Timely | 10.300 | 10.300 |
| 175728 | Timely | 11.000 | 11.000 |
| 175729 | Timely | 26.200 | 26.200 |
| 175730 | Timely | 3.000 | 3.000 |
| 175731 | Timely | 13.000 | 13.000 |
| 175732 | Timely | 0.000 | 0.000 |
| 175733 | Timely | 11.300 | 11.300 |
| 175734 | Timely | 9.300 | 9.300 |
| 175735 | Timely | 3.000 | 3.000 |
| 175736 | Timely | 41.500 | 41.500 |
| 175737 | Timely | 11.300 | 11.300 |
| 175738 | Timely | 441.000 | 441.000 |
| 175739 | Timely | 4.300 | 4.300 |
| 175740 | Timely | 13.300 | 13.300 |
| 175741 | Timely | 8.300 | 8.300 |
| 175742 | Timely | 8.000 | 8.000 |
| 175743 | Timely | 8.300 | 8.300 |
| 175744 | Timely | 12.300 | 12.300 |
| 175745 | Timely | 4.000 | 4.000 |
| 175746 | Timely | 10.300 | 10.300 |
| 175747 | Timely | 8.300 | 8.300 |
| 175748 | Timely | 0.000 | 0.000 |
| 175749 | Timely | 0.000 | 0.000 |
| 175750 | Timely | 20.600 | 20.600 |
| 175751 | Timely | 10.000 | 10.000 |
| 175752 | Timely | 5.000 | 5.000 |
| 175753 | Timely | 10.300 | 10.300 |
| 175754 | Timely | 4.000 | 4.000 |
| 175755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175756 | Timely | 6.300 | 6.300 |
| 175757 | Timely | 12.300 | 12.300 |
| 175758 | Timely | 8.000 | 8.000 |
| 175759 | Timely | 3.000 | 3.000 |
| 175760 | Timely | 19.600 | 19.600 |
| 175761 | Timely | 21.600 | 21.600 |
| 175762 | Timely | 7.000 | 7.000 |
| 175763 | Timely | 19.000 | 19.000 |
| 175764 | Timely | 21.300 | 21.300 |
| 175765 | Timely | 3.000 | 3.000 |
| 175766 | Timely | 11.000 | 11.000 |
| 175767 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175768 | Timely | 7.300 | 7.300 |
| 175769 | Timely | 11.600 | 11.600 |
| 175770 | Timely | 11.000 | 11.000 |
| 175771 | Timely | 25.300 | 25.300 |
| 175772 | Timely | 8.300 | 8.300 |
| 175773 | Timely | 5.000 | 5.000 |
| 175774 | Timely | 17.300 | 17.300 |
| 175775 | Timely | 11.600 | 11.600 |
| 175776 | Timely | 15.300 | 15.300 |
| 175777 | Timely | 3.000 | 3.000 |
| 175778 | Timely | 0.000 | 0.000 |
| 175779 | Timely | 7.300 | 7.300 |
| 175780 | Timely | 20.600 | 20.600 |
| 175781 | Timely | 10.000 | 10.000 |
| 175782 | Timely | 20.600 | 20.600 |
| 175783 | Timely | 21.600 | 21.600 |
| 175784 | Timely | 15.600 | 15.600 |
| 175785 | Timely | 0.000 | 0.000 |
| 175786 | Timely | 12.300 | 12.300 |
| 175787 | Timely | 20.600 | 20.600 |
| 175788 | Timely | 8.300 | 8.300 |
| 175789 | Timely | 26.900 | 26.900 |
| 175790 | Timely | 37.200 | 37.200 |
| 175791 | Timely | 0.000 | 0.000 |
| 175792 | Timely | 24.900 | 24.900 |
| 175793 | Timely | 0.000 | 0.000 |
| 175794 | Timely | 8.300 | 8.300 |
| 175795 | Timely | 6.000 | 6.000 |
| 175796 | Timely | 15.300 | 15.300 |
| 175797 | Timely | 17.000 | 17.000 |
| 175798 | Timely | 1.000 | 1.000 |
| 175799 | Timely | 11.300 | 11.300 |
| 175800 | Timely | 18.600 | 18.600 |
| 175801 | Timely | 7.300 | 7.300 |
| 175802 | Timely | 3.000 | 3.000 |
| 175803 | Timely | 0.000 | 0.000 |
| 175804 | Timely | 23.900 | 23.900 |
| 175805 | Timely | 19.300 | 19.300 |
| 175806 | Timely | 6.000 | 6.000 |
| 175807 | Timely | 4.300 | 4.300 |
| 175808 | Timely | 15.000 | 15.000 |
| 175809 | Timely | 22.900 | 22.900 |
| 175810 | Timely | 28.200 | 28.200 |
| 175811 | Timely | 40.500 | 40.500 |
| 175812 | Timely | 25.900 | 25.900 |
| 175813 | Timely | 0.000 | 0.000 |
| 175814 | Timely | 23.200 | 23.200 |
| 175815 | Timely | 0.000 | 0.000 |
| 175816 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175817 | Timely | 11.600 | 11.600 |
| 175818 | Timely | 0.000 | 0.000 |
| 175819 | Timely | 30.200 | 30.200 |
| 175820 | Timely | 31.200 | 31.200 |
| 175821 | Timely | 14.600 | 14.600 |
| 175822 | Timely | 21.300 | 21.300 |
| 175823 | Timely | 33.900 | 33.900 |
| 175824 | Timely | 12.000 | 12.000 |
| 175825 | Timely | 11.300 | 11.300 |
| 175826 | Timely | 5.300 | 5.300 |
| 175827 | Timely | 0.000 | 0.000 |
| 175828 | Timely | 22.900 | 22.900 |
| 175829 | Timely | 16.600 | 16.600 |
| 175830 | Timely | 11.300 | 11.300 |
| 175831 | Timely | 4.300 | 4.300 |
| 175832 | Timely | 14.600 | 14.600 |
| 175833 | Timely | 4.300 | 4.300 |
| 175834 | Timely | 41.500 | 41.500 |
| 175835 | Timely | 20.900 | 20.900 |
| 175836 | Timely | 26.900 | 26.900 |
| 175837 | Timely | 28.300 | 28.300 |
| 175838 | Timely | 26.600 | 26.600 |
| 175839 | Timely | 33.900 | 33.900 |
| 175840 | Timely | 12.300 | 12.300 |
| 175841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175842 | Timely | 14.000 | 14.000 |
| 175843 | Timely | 13.600 | 13.600 |
| 175844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175845 | Timely | 8.300 | 8.300 |
| 175846 | Timely | 4.000 | 4.000 |
| 175847 | Timely | 19.600 | 19.600 |
| 175848 | Timely | 16.600 | 16.600 |
| 175849 | Timely | 51.500 | 51.500 |
| 175850 | Timely | 12.300 | 12.300 |
| 175851 | Timely | 16.300 | 16.300 |
| 175852 | Timely | 3.000 | 3.000 |
| 175853 | Timely | 18.600 | 18.600 |
| 175854 | Timely | 8.300 | 8.300 |
| 175855 | Timely | 8.000 | 8.000 |
| 175856 | Timely | 4.000 | 4.000 |
| 175857 | Timely | 10.000 | 10.000 |
| 175858 | Timely | 7.000 | 7.000 |
| 175859 | Timely | 11.300 | 11.300 |
| 175860 | Timely | 7.000 | 7.000 |
| 175861 | Timely | 18.600 | 18.600 |
| 175862 | Timely | 11.300 | 11.300 |
| 175863 | Timely | 76.800 | 76.800 |
| 175864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175865 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175866 | Timely | 4.000 | 4.000 |
| 175867 | Timely | 8.300 | 8.300 |
| 175868 | Timely | 17.600 | 17.600 |
| 175869 | Timely | 16.900 | 16.900 |
| 175870 | Timely | 6.000 | 6.000 |
| 175871 | Timely | 0.000 | 0.000 |
| 175872 | Timely | 5.000 | 5.000 |
| 175873 | Timely | 15.600 | 15.600 |
| 175874 | Timely | 31.200 | 31.200 |
| 175875 | Timely | 12.300 | 12.300 |
| 175876 | Timely | 0.000 | 0.000 |
| 175877 | Timely | 10.300 | 10.300 |
| 175878 | Timely | 67.000 | 67.000 |
| 175879 | Timely | 18.900 | 18.900 |
| 175880 | Timely | 5.300 | 5.300 |
| 175881 | Timely | 26.900 | 26.900 |
| 175882 | Timely | 26.900 | 26.900 |
| 175883 | Timely | 15.300 | 15.300 |
| 175884 | Timely | 8.600 | 8.600 |
| 175885 | Timely | 20.900 | 20.900 |
| 175886 | Timely | 30.300 | 30.300 |
| 175887 | Timely | 5.300 | 5.300 |
| 175888 | Timely | 24.600 | 24.600 |
| 175889 | Timely | 17.300 | 17.300 |
| 175890 | Timely | 15.600 | 15.600 |
| 175891 | Timely | 32.500 | 32.500 |
| 175892 | Timely | 6.000 | 6.000 |
| 175893 | Timely | 0.000 | 0.000 |
| 175894 | Timely | 18.600 | 18.600 |
| 175895 | Timely | 12.300 | 12.300 |
| 175896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175897 | Timely | 11.600 | 11.600 |
| 175898 | Timely | 9.300 | 9.300 |
| 175899 | Timely | 4.000 | 4.000 |
| 175900 | Timely | 6.000 | 6.000 |
| 175901 | Timely | 6.000 | 6.000 |
| 175902 | Timely | 7.300 | 7.300 |
| 175903 | Timely | 5.000 | 5.000 |
| 175904 | Timely | 4.000 | 4.000 |
| 175905 | Timely | 3.000 | 3.000 |
| 175906 | Timely | 7.300 | 7.300 |
| 175907 | Timely | 8.300 | 8.300 |
| 175908 | Timely | 4.000 | 4.000 |
| 175909 | Timely | 13.000 | 13.000 |
| 175910 | Timely | 14.600 | 14.600 |
| 175911 | Timely | 9.000 | 9.000 |
| 175912 | Timely | 6.000 | 6.000 |
| 175913 | Timely | 11.300 | 11.300 |
| 175914 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175915 | Timely | 3.000 | 3.000 |
| 175916 | Timely | 11.000 | 11.000 |
| 175917 | Timely | 4.000 | 4.000 |
| 175918 | Timely | 13.300 | 13.300 |
| 175919 | Timely | 4.300 | 4.300 |
| 175920 | Timely | 8.300 | 8.300 |
| 175921 | Timely | 11.000 | 11.000 |
| 175922 | Timely | 7.000 | 7.000 |
| 175923 | Timely | 4.300 | 4.300 |
| 175924 | Timely | 17.600 | 17.600 |
| 175925 | Timely | 46.400 | 46.400 |
| 175926 | Timely | 10.000 | 10.000 |
| 175927 | Timely | 10.300 | 10.300 |
| 175928 | Timely | 45.400 | 45.400 |
| 175929 | Timely | 13.600 | 13.600 |
| 175930 | Timely | 16.300 | 16.300 |
| 175931 | Timely | 20.900 | 20.900 |
| 175932 | Timely | 34.900 | 34.900 |
| 175933 | Timely | 12.300 | 12.300 |
| 175934 | Timely | 12.300 | 12.300 |
| 175935 | Timely | 8.000 | 8.000 |
| 175936 | Timely | 7.000 | 7.000 |
| 175937 | Timely | 19.600 | 19.600 |
| 175938 | Timely | 39.900 | 39.900 |
| 175939 | Timely | 8.300 | 8.300 |
| 175940 | Timely | 8.000 | 8.000 |
| 175941 | Timely | 4.300 | 4.300 |
| 175942 | Timely | 34.900 | 34.900 |
| 175943 | Timely | 4.000 | 4.000 |
| 175944 | Timely | 16.300 | 16.300 |
| 175945 | Timely | 0.000 | 0.000 |
| 175946 | Timely | 13.300 | 13.300 |
| 175947 | Timely | 9.300 | 9.300 |
| 175948 | Timely | 5.300 | 5.300 |
| 175949 | Timely | 14.300 | 14.300 |
| 175950 | Timely | 12.300 | 12.300 |
| 175951 | Timely | 8.300 | 8.300 |
| 175952 | Timely | 10.000 | 10.000 |
| 175953 | Timely | 43.800 | 43.800 |
| 175954 | Timely | 21.900 | 21.900 |
| 175955 | Timely | 18.300 | 18.300 |
| 175956 | Timely | 18.600 | 18.600 |
| 175957 | Timely | 8.600 | 8.600 |
| 175958 | Timely | 19.600 | 19.600 |
| 175959 | Timely | 20.900 | 20.900 |
| 175960 | Timely | 11.300 | 11.300 |
| 175961 | Timely | 14.600 | 14.600 |
| 175962 | Timely | 6.300 | 6.300 |
| 175963 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 175964 | Timely | 12.600 | 12.600 |
| 175965 | Timely | 15.600 | 15.600 |
| 175966 | Timely | 12.000 | 12.000 |
| 175967 | Timely | 12.000 | 12.000 |
| 175968 | Timely | 6.000 | 6.000 |
| 175969 | Timely | 16.600 | 16.600 |
| 175970 | Timely | 12.300 | 12.300 |
| 175971 | Timely | 10.000 | 10.000 |
| 175972 | Timely | 11.300 | 11.300 |
| 175973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175974 | Timely | 15.600 | 15.600 |
| 175975 | Timely | 4.000 | 4.000 |
| 175976 | Timely | 18.300 | 18.300 |
| 175977 | Timely | 7.000 | 7.000 |
| 175978 | Timely | 19.600 | 19.600 |
| 175979 | Timely | 12.300 | 12.300 |
| 175980 | Timely | 4.000 | 4.000 |
| 175981 | Timely | 25.600 | 25.600 |
| 175982 | Timely | 13.000 | 13.000 |
| 175983 | Timely | 13.600 | 13.600 |
| 175984 | Timely | 14.300 | 14.300 |
| 175985 | Timely | 21.600 | 21.600 |
| 175986 | Timely | 5.000 | 5.000 |
| 175987 | Timely | 7.300 | 7.300 |
| 175988 | Timely | 12.600 | 12.600 |
| 175989 | Timely | 9.300 | 9.300 |
| 175990 | Timely | 15.300 | 15.300 |
| 175991 | Timely | 9.600 | 9.600 |
| 175992 | Timely | 0.000 | 0.000 |
| 175993 | Timely | 8.300 | 8.300 |
| 175994 | Timely | 3.000 | 3.000 |
| 175995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 175996 | Timely | 21.300 | 21.300 |
| 175997 | Timely | 12.600 | 12.600 |
| 175998 | Timely | 4.000 | 4.000 |
| 175999 | Timely | 12.300 | 12.300 |
| 176000 | Timely | 17.600 | 17.600 |
| 176001 | Timely | 7.300 | 7.300 |
| 176002 | Timely | 18.300 | 18.300 |
| 176003 | Timely | 11.300 | 11.300 |
| 176004 | Timely | 4.300 | 4.300 |
| 176005 | Timely | 3.000 | 3.000 |
| 176006 | Timely | 0.000 | 0.000 |
| 176007 | Timely | 12.000 | 12.000 |
| 176008 | Timely | 1.000 | 1.000 |
| 176009 | Timely | 15.300 | 15.300 |
| 176010 | Timely | 12.300 | 12.300 |
| 176011 | Timely | 6.300 | 6.300 |
| 176012 | Timely | 28.600 | 28.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176013 | Timely | 11.600 | 11.600 |
| 176014 | Timely | 12.300 | 12.300 |
| 176015 | Timely | 7.300 | 7.300 |
| 176016 | Timely | 8.000 | 8.000 |
| 176017 | Timely | 23.300 | 23.300 |
| 176018 | Timely | 12.300 | 12.300 |
| 176019 | Timely | 9.600 | 9.600 |
| 176020 | Timely | 27.900 | 27.900 |
| 176021 | Timely | 10.000 | 10.000 |
| 176022 | Timely | 8.000 | 8.000 |
| 176023 | Timely | 9.300 | 9.300 |
| 176024 | Timely | 22.600 | 22.600 |
| 176025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176026 | Timely | 8.300 | 8.300 |
| 176027 | Timely | 17.600 | 17.600 |
| 176028 | Timely | 15.000 | 15.000 |
| 176029 | Timely | 7.300 | 7.300 |
| 176030 | Timely | 28.200 | 28.200 |
| 176031 | Timely | 5.300 | 5.300 |
| 176032 | Timely | 17.300 | 17.300 |
| 176033 | Timely | 23.600 | 23.600 |
| 176034 | Timely | 34.900 | 34.900 |
| 176035 | Timely | 28.900 | 28.900 |
| 176036 | Timely | 7.300 | 7.300 |
| 176037 | Timely | 17.300 | 17.300 |
| 176038 | Timely | 17.900 | 17.900 |
| 176039 | Timely | 2.000 | 2.000 |
| 176040 | Timely | 4.300 | 4.300 |
| 176041 | Timely | 8.000 | 8.000 |
| 176042 | Timely | 16.300 | 16.300 |
| 176043 | Timely | 29.200 | 29.200 |
| 176044 | Timely | 21.900 | 21.900 |
| 176045 | Timely | 15.300 | 15.300 |
| 176046 | Timely | 6.300 | 6.300 |
| 176047 | Timely | 11.300 | 11.300 |
| 176048 | Timely | 18.600 | 18.600 |
| 176049 | Timely | 11.300 | 11.300 |
| 176050 | Timely | 0.000 | 0.000 |
| 176051 | Timely | 10.000 | 10.000 |
| 176052 | Timely | 14.600 | 14.600 |
| 176053 | Timely | 5.000 | 5.000 |
| 176054 | Timely | 15.300 | 15.300 |
| 176055 | Timely | 15.300 | 15.300 |
| 176056 | Timely | 9.000 | 9.000 |
| 176057 | Timely | 9.300 | 9.300 |
| 176058 | Timely | 3.000 | 3.000 |
| 176059 | Timely | 0.000 | 0.000 |
| 176060 | Timely | 6.000 | 6.000 |
| 176061 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176062 | Timely | 9.000 | 9.000 |
| 176063 | Timely | 8.000 | 8.000 |
| 176064 | Timely | 21.600 | 21.600 |
| 176065 | Timely | 21.900 | 21.900 |
| 176066 | Timely | 12.600 | 12.600 |
| 176067 | Timely | 31.600 | 31.600 |
| 176068 | Timely | 6.300 | 6.300 |
| 176069 | Timely | 3.000 | 3.000 |
| 176070 | Timely | 1.000 | 1.000 |
| 176071 | Timely | 28.200 | 28.200 |
| 176072 | Timely | 19.600 | 19.600 |
| 176073 | Timely | 12.300 | 12.300 |
| 176074 | Timely | 12.300 | 12.300 |
| 176075 | Timely | 3.000 | 3.000 |
| 176076 | Timely | 14.600 | 14.600 |
| 176077 | Timely | 10.300 | 10.300 |
| 176078 | Timely | 12.000 | 12.000 |
| 176079 | Timely | 7.000 | 7.000 |
| 176080 | Timely | 26.200 | 26.200 |
| 176081 | Timely | 23.900 | 23.900 |
| 176082 | Timely | 64.800 | 64.800 |
| 176083 | Timely | 8.300 | 8.300 |
| 176084 | Timely | 36.200 | 36.200 |
| 176085 | Timely | 0.000 | 0.000 |
| 176086 | Timely | 5.000 | 5.000 |
| 176087 | Timely | 4.000 | 4.000 |
| 176088 | Timely | 45.900 | 45.900 |
| 176089 | Timely | 23.900 | 23.900 |
| 176090 | Timely | 14.900 | 14.900 |
| 176091 | Timely | 37.900 | 37.900 |
| 176092 | Timely | 4.000 | 4.000 |
| 176093 | Timely | 8.300 | 8.300 |
| 176094 | Timely | 7.300 | 7.300 |
| 176095 | Timely | 17.600 | 17.600 |
| 176096 | Timely | 12.300 | 12.300 |
| 176097 | Timely | 4.000 | 4.000 |
| 176098 | Timely | 0.000 | 0.000 |
| 176099 | Timely | 0.000 | 0.000 |
| 176100 | Timely | 0.000 | 0.000 |
| 176101 | Timely | 8.300 | 8.300 |
| 176102 | Timely | 5.300 | 5.300 |
| 176103 | Timely | 18.600 | 18.600 |
| 176104 | Timely | 19.600 | 19.600 |
| 176105 | Timely | 17.600 | 17.600 |
| 176106 | Timely | 12.300 | 12.300 |
| 176107 | Timely | 20.900 | 20.900 |
| 176108 | Timely | 11.600 | 11.600 |
| 176109 | Timely | 4.000 | 4.000 |
| 176110 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176111 | Timely | 17.600 | 17.600 |
| 176112 | Timely | 17.600 | 17.600 |
| 176113 | Timely | 20.900 | 20.900 |
| 176114 | Timely | 17.300 | 17.300 |
| 176115 | Timely | 25.200 | 25.200 |
| 176116 | Timely | 22.000 | 22.000 |
| 176117 | Timely | 17.300 | 17.300 |
| 176118 | Timely | 4.300 | 4.300 |
| 176119 | Timely | 12.000 | 12.000 |
| 176120 | Timely | 3.000 | 3.000 |
| 176121 | Timely | 7.000 | 7.000 |
| 176122 | Timely | 17.600 | 17.600 |
| 176123 | Timely | 11.300 | 11.300 |
| 176124 | Timely | 133.000 | 133.000 |
| 176125 | Timely | 12.300 | 12.300 |
| 176126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176127 | Timely | 6.300 | 6.300 |
| 176128 | Timely | 4.000 | 4.000 |
| 176129 | Timely | 11.300 | 11.300 |
| 176130 | Timely | 84.400 | 84.400 |
| 176131 | Timely | 46.100 | 46.100 |
| 176132 | Timely | 18.000 | 18.000 |
| 176133 | Timely | 20.900 | 20.900 |
| 176134 | Timely | 4.000 | 4.000 |
| 176135 | Timely | 14.600 | 14.600 |
| 176136 | Timely | 4.000 | 4.000 |
| 176137 | Timely | 13.300 | 13.300 |
| 176138 | Timely | 341.600 | 341.600 |
| 176139 | Timely | 12.300 | 12.300 |
| 176140 | Timely | 5.300 | 5.300 |
| 176141 | Timely | 11.600 | 11.600 |
| 176142 | Timely | 0.000 | 0.000 |
| 176143 | Timely | 23.600 | 23.600 |
| 176144 | Timely | 49.800 | 49.800 |
| 176145 | Timely | 8.300 | 8.300 |
| 176146 | Timely | 10.300 | 10.300 |
| 176147 | Timely | 29.900 | 29.900 |
| 176148 | Timely | 12.300 | 12.300 |
| 176149 | Timely | 4.000 | 4.000 |
| 176150 | Timely | 11.600 | 11.600 |
| 176151 | Timely | 15.000 | 15.000 |
| 176152 | Timely | 1.000 | 1.000 |
| 176153 | Timely | 14.600 | 14.600 |
| 176154 | Timely | 12.900 | 12.900 |
| 176155 | Timely | 9.000 | 9.000 |
| 176156 | Timely | 7.000 | 7.000 |
| 176157 | Timely | 15.600 | 15.600 |
| 176158 | Timely | 5.300 | 5.300 |
| 176159 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176160 | Timely | 4.000 | 4.000 |
| 176161 | Timely | 9.600 | 9.600 |
| 176162 | Timely | 16.300 | 16.300 |
| 176163 | Timely | 18.300 | 18.300 |
| 176164 | Timely | 4.000 | 4.000 |
| 176165 | Timely | 11.300 | 11.300 |
| 176166 | Timely | 4.000 | 4.000 |
| 176167 | Timely | 0.000 | 0.000 |
| 176168 | Timely | 8.000 | 8.000 |
| 176169 | Timely | 18.900 | 18.900 |
| 176170 | Timely | 7.300 | 7.300 |
| 176171 | Timely | 4.000 | 4.000 |
| 176172 | Timely | 7.300 | 7.300 |
| 176173 | Timely | 0.000 | 0.000 |
| 176174 | Timely | 13.300 | 13.300 |
| 176175 | Timely | 4.300 | 4.300 |
| 176176 | Timely | 14.600 | 14.600 |
| 176177 | Timely | 13.000 | 13.000 |
| 176178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176179 | Timely | 21.900 | 21.900 |
| 176180 | Timely | 4.000 | 4.000 |
| 176181 | Timely | 0.000 | 0.000 |
| 176182 | Timely | 24.600 | 24.600 |
| 176183 | Timely | 19.600 | 19.600 |
| 176184 | Timely | 9.300 | 9.300 |
| 176185 | Timely | 12.300 | 12.300 |
| 176186 | Timely | 5.300 | 5.300 |
| 176187 | Timely | 0.000 | 0.000 |
| 176188 | Timely | 19.600 | 19.600 |
| 176189 | Timely | 0.000 | 0.000 |
| 176190 | Timely | 0.000 | 0.000 |
| 176191 | Timely | 5.300 | 5.300 |
| 176192 | Timely | 11.300 | 11.300 |
| 176193 | Timely | 0.000 | 0.000 |
| 176194 | Timely | 12.600 | 12.600 |
| 176195 | Timely | 11.300 | 11.300 |
| 176196 | Timely | 0.000 | 0.000 |
| 176197 | Timely | 31.900 | 31.900 |
| 176198 | Timely | 5.300 | 5.300 |
| 176199 | Timely | 5.300 | 5.300 |
| 176200 | Timely | 28.200 | 28.200 |
| 176201 | Timely | 12.300 | 12.300 |
| 176202 | Timely | 3.000 | 3.000 |
| 176203 | Timely | 8.000 | 8.000 |
| 176204 | Timely | 13.300 | 13.300 |
| 176205 | Timely | 0.000 | 0.000 |
| 176206 | Timely | 5.300 | 5.300 |
| 176207 | Timely | 1.000 | 1.000 |
| 176208 | Timely | 36.600 | 36.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176209 | Timely | 0.000 | 0.000 |
| 176210 | Timely | 15.300 | 15.300 |
| 176211 | Timely | 5.300 | 5.300 |
| 176212 | Timely | 14.600 | 14.600 |
| 176213 | Timely | 3.000 | 3.000 |
| 176214 | Timely | 13.000 | 13.000 |
| 176215 | Timely | 38.200 | 38.200 |
| 176216 | Timely | 2.000 | 2.000 |
| 176217 | Timely | 1.000 | 1.000 |
| 176218 | Timely | 8.300 | 8.300 |
| 176219 | Timely | 7.000 | 7.000 |
| 176220 | Timely | 53.100 | 53.100 |
| 176221 | Timely | 16.600 | 16.600 |
| 176222 | Timely | 14.600 | 14.600 |
| 176223 | Timely | 5.000 | 5.000 |
| 176224 | Timely | 35.200 | 35.200 |
| 176225 | Timely | 4.300 | 4.300 |
| 176226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176227 | Timely | 7.300 | 7.300 |
| 176228 | Timely | 9.000 | 9.000 |
| 176229 | Timely | 7.000 | 7.000 |
| 176230 | Timely | 16.600 | 16.600 |
| 176231 | Timely | 7.300 | 7.300 |
| 176232 | Timely | 15.000 | 15.000 |
| 176233 | Timely | 0.000 | 0.000 |
| 176234 | Timely | 11.300 | 11.300 |
| 176235 | Timely | 4.000 | 4.000 |
| 176236 | Timely | 26.600 | 26.600 |
| 176237 | Timely | 7.300 | 7.300 |
| 176238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176240 | Timely | 26.200 | 26.200 |
| 176241 | Timely | 6.000 | 6.000 |
| 176242 | Timely | 1.000 | 1.000 |
| 176243 | Timely | 8.000 | 8.000 |
| 176244 | Timely | 12.300 | 12.300 |
| 176245 | Timely | 16.600 | 16.600 |
| 176246 | Timely | 15.600 | 15.600 |
| 176247 | Timely | 17.600 | 17.600 |
| 176248 | Timely | 22.600 | 22.600 |
| 176249 | Timely | 20.900 | 20.900 |
| 176250 | Timely | 10.300 | 10.300 |
| 176251 | Timely | 19.900 | 19.900 |
| 176252 | Timely | 9.000 | 9.000 |
| 176253 | Timely | 4.000 | 4.000 |
| 176254 | Timely | 0.000 | 0.000 |
| 176255 | Timely | 9.600 | 9.600 |
| 176256 | Timely | 0.000 | 0.000 |
| 176257 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176258 | Timely | 10.600 | 10.600 |
| 176259 | Timely | 19.600 | 19.600 |
| 176260 | Timely | 11.000 | 11.000 |
| 176261 | Timely | 5.000 | 5.000 |
| 176262 | Timely | 18.900 | 18.900 |
| 176263 | Timely | 9.000 | 9.000 |
| 176264 | Timely | 12.300 | 12.300 |
| 176265 | Timely | 10.300 | 10.300 |
| 176266 | Timely | 21.300 | 21.300 |
| 176267 | Timely | 12.300 | 12.300 |
| 176268 | Timely | 7.000 | 7.000 |
| 176269 | Timely | 0.000 | 0.000 |
| 176270 | Timely | 35.600 | 35.600 |
| 176271 | Timely | 15.900 | 15.900 |
| 176272 | Timely | 0.000 | 0.000 |
| 176273 | Timely | 12.000 | 12.000 |
| 176274 | Timely | 11.300 | 11.300 |
| 176275 | Timely | 1.000 | 1.000 |
| 176276 | Timely | 7.300 | 7.300 |
| 176277 | Timely | 14.300 | 14.300 |
| 176278 | Timely | 18.900 | 18.900 |
| 176279 | Timely | 11.600 | 11.600 |
| 176280 | Timely | 187.400 | 187.400 |
| 176281 | Timely | 27.600 | 27.600 |
| 176282 | Timely | 5.000 | 5.000 |
| 176283 | Timely | 16.600 | 16.600 |
| 176284 | Timely | 0.000 | 0.000 |
| 176285 | Timely | 13.600 | 13.600 |
| 176286 | Timely | 15.600 | 15.600 |
| 176287 | Timely | 38.900 | 38.900 |
| 176288 | Timely | 5.300 | 5.300 |
| 176289 | Timely | 16.600 | 16.600 |
| 176290 | Timely | 4.300 | 4.300 |
| 176291 | Timely | 13.300 | 13.300 |
| 176292 | Timely | 10.000 | 10.000 |
| 176293 | Timely | 14.600 | 14.600 |
| 176294 | Timely | 23.200 | 23.200 |
| 176295 | Timely | 14.600 | 14.600 |
| 176296 | Timely | 37.200 | 37.200 |
| 176297 | Timely | 29.600 | 29.600 |
| 176298 | Timely | 14.600 | 14.600 |
| 176299 | Timely | 20.600 | 20.600 |
| 176300 | Timely | 8.300 | 8.300 |
| 176301 | Timely | 4.300 | 4.300 |
| 176302 | Timely | 0.000 | 0.000 |
| 176303 | Timely | 0.000 | 0.000 |
| 176304 | Timely | 29.900 | 29.900 |
| 176305 | Timely | 8.300 | 8.300 |
| 176306 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176307 | Timely | 9.300 | 9.300 |
| 176308 | Timely | 11.300 | 11.300 |
| 176309 | Timely | 7.000 | 7.000 |
| 176310 | Timely | 3.000 | 3.000 |
| 176311 | Timely | 4.300 | 4.300 |
| 176312 | Timely | 21.900 | 21.900 |
| 176313 | Timely | 9.300 | 9.300 |
| 176314 | Timely | 8.300 | 8.300 |
| 176315 | Timely | 6.000 | 6.000 |
| 176316 | Timely | 21.600 | 21.600 |
| 176317 | Timely | 14.300 | 14.300 |
| 176318 | Timely | 12.600 | 12.600 |
| 176319 | Timely | 8.600 | 8.600 |
| 176320 | Timely | 32.200 | 32.200 |
| 176321 | Timely | 8.300 | 8.300 |
| 176322 | Timely | 13.600 | 13.600 |
| 176323 | Timely | 13.000 | 13.000 |
| 176324 | Timely | 8.300 | 8.300 |
| 176325 | Timely | 0.000 | 0.000 |
| 176326 | Timely | 23.900 | 23.900 |
| 176327 | Timely | 56.400 | 56.400 |
| 176328 | Timely | 12.600 | 12.600 |
| 176329 | Timely | 16.300 | 16.300 |
| 176330 | Timely | 10.300 | 10.300 |
| 176331 | Timely | 20.600 | 20.600 |
| 176332 | Timely | 20.600 | 20.600 |
| 176333 | Timely | 4.000 | 4.000 |
| 176334 | Timely | 7.000 | 7.000 |
| 176335 | Timely | 12.300 | 12.300 |
| 176336 | Timely | 17.300 | 17.300 |
| 176337 | Timely | 31.500 | 31.500 |
| 176338 | Timely | 7.300 | 7.300 |
| 176339 | Timely | 12.300 | 12.300 |
| 176340 | Timely | 11.300 | 11.300 |
| 176341 | Timely | 9.000 | 9.000 |
| 176342 | Timely | 18.300 | 18.300 |
| 176343 | Timely | 7.000 | 7.000 |
| 176344 | Timely | 43.200 | 43.200 |
| 176345 | Timely | 23.300 | 23.300 |
| 176346 | Timely | 29.200 | 29.200 |
| 176347 | Timely | 15.600 | 15.600 |
| 176348 | Timely | 20.300 | 20.300 |
| 176349 | Timely | 4.000 | 4.000 |
| 176350 | Timely | 51.800 | 51.800 |
| 176351 | Timely | 0.000 | 0.000 |
| 176352 | Timely | 8.000 | 8.000 |
| 176353 | Timely | 5.300 | 5.300 |
| 176354 | Timely | 15.300 | 15.300 |
| 176355 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176356 | Timely | 8.300 | 8.300 |
| 176357 | Timely | 8.600 | 8.600 |
| 176358 | Timely | 15.300 | 15.300 |
| 176359 | Timely | 5.000 | 5.000 |
| 176360 | Timely | 9.600 | 9.600 |
| 176361 | Timely | 17.600 | 17.600 |
| 176362 | Timely | 13.300 | 13.300 |
| 176363 | Timely | 12.300 | 12.300 |
| 176364 | Timely | 8.300 | 8.300 |
| 176365 | Timely | 12.300 | 12.300 |
| 176366 | Timely | 11.300 | 11.300 |
| 176367 | Timely | 19.900 | 19.900 |
| 176368 | Timely | 1.000 | 1.000 |
| 176369 | Timely | 6.000 | 6.000 |
| 176370 | Timely | 8.300 | 8.300 |
| 176371 | Timely | 2.000 | 2.000 |
| 176372 | Timely | 19.600 | 19.600 |
| 176373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176374 | Timely | 14.600 | 14.600 |
| 176375 | Timely | 14.600 | 14.600 |
| 176376 | Timely | 6.000 | 6.000 |
| 176377 | Timely | 12.300 | 12.300 |
| 176378 | Timely | 0.000 | 0.000 |
| 176379 | Timely | 12.600 | 12.600 |
| 176380 | Timely | 23.600 | 23.600 |
| 176381 | Timely | 18.600 | 18.600 |
| 176382 | Timely | 8.300 | 8.300 |
| 176383 | Timely | 11.000 | 11.000 |
| 176384 | Timely | 0.000 | 0.000 |
| 176385 | Timely | 43.200 | 43.200 |
| 176386 | Timely | 12.600 | 12.600 |
| 176387 | Timely | 8.300 | 8.300 |
| 176388 | Timely | 0.000 | 0.000 |
| 176389 | Timely | 13.000 | 13.000 |
| 176390 | Timely | 14.600 | 14.600 |
| 176391 | Timely | 12.000 | 12.000 |
| 176392 | Timely | 19.600 | 19.600 |
| 176393 | Timely | 4.300 | 4.300 |
| 176394 | Timely | 0.000 | 0.000 |
| 176395 | Timely | 0.000 | 0.000 |
| 176396 | Timely | 8.300 | 8.300 |
| 176397 | Timely | 22.300 | 22.300 |
| 176398 | Timely | 4.300 | 4.300 |
| 176399 | Timely | 32.900 | 32.900 |
| 176400 | Timely | 24.900 | 24.900 |
| 176401 | Timely | 12.300 | 12.300 |
| 176402 | Timely | 3.000 | 3.000 |
| 176403 | Timely | 1.000 | 1.000 |
| 176404 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176405 | Timely | 1.000 | 1.000 |
| 176406 | Timely | 1.000 | 1.000 |
| 176407 | Timely | 13.600 | 13.600 |
| 176408 | Timely | 16.900 | 16.900 |
| 176409 | Timely | 16.600 | 16.600 |
| 176410 | Timely | 8.000 | 8.000 |
| 176411 | Timely | 7.300 | 7.300 |
| 176412 | Timely | 13.300 | 13.300 |
| 176413 | Timely | 4.000 | 4.000 |
| 176414 | Timely | 20.900 | 20.900 |
| 176415 | Timely | 20.900 | 20.900 |
| 176416 | Timely | 28.900 | 28.900 |
| 176417 | Timely | 20.300 | 20.300 |
| 176418 | Timely | 8.300 | 8.300 |
| 176419 | Timely | 7.000 | 7.000 |
| 176420 | Timely | 11.300 | 11.300 |
| 176421 | Timely | 10.300 | 10.300 |
| 176422 | Timely | 4.300 | 4.300 |
| 176423 | Timely | 4.300 | 4.300 |
| 176424 | Timely | 43.500 | 43.500 |
| 176425 | Timely | 14.300 | 14.300 |
| 176426 | Timely | 11.300 | 11.300 |
| 176427 | Timely | 11.300 | 11.300 |
| 176428 | Timely | 9.600 | 9.600 |
| 176429 | Timely | 75.600 | 75.600 |
| 176430 | Timely | 8.300 | 8.300 |
| 176431 | Timely | 10.000 | 10.000 |
| 176432 | Timely | 4.000 | 4.000 |
| 176433 | Timely | 12.000 | 12.000 |
| 176434 | Timely | 6.300 | 6.300 |
| 176435 | Timely | 6.000 | 6.000 |
| 176436 | Timely | 7.300 | 7.300 |
| 176437 | Timely | 10.300 | 10.300 |
| 176438 | Timely | 15.300 | 15.300 |
| 176439 | Timely | 19.600 | 19.600 |
| 176440 | Timely | 5.300 | 5.300 |
| 176441 | Timely | 11.300 | 11.300 |
| 176442 | Timely | 30.900 | 30.900 |
| 176443 | Timely | 7.300 | 7.300 |
| 176444 | Timely | 15.300 | 15.300 |
| 176445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176446 | Timely | 8.600 | 8.600 |
| 176447 | Timely | 14.300 | 14.300 |
| 176448 | Timely | 8.300 | 8.300 |
| 176449 | Timely | 19.600 | 19.600 |
| 176450 | Timely | 8.600 | 8.600 |
| 176451 | Timely | 8.300 | 8.300 |
| 176452 | Timely | 16.600 | 16.600 |
| 176453 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176454 | Timely | 22.600 | 22.600 |
| 176455 | Timely | 11.300 | 11.300 |
| 176456 | Timely | 23.200 | 23.200 |
| 176457 | Timely | 21.600 | 21.600 |
| 176458 | Timely | 9.300 | 9.300 |
| 176459 | Timely | 3.000 | 3.000 |
| 176460 | Timely | 0.000 | 0.000 |
| 176461 | Timely | 7.300 | 7.300 |
| 176462 | Timely | 19.600 | 19.600 |
| 176463 | Timely | 49.100 | 49.100 |
| 176464 | Timely | 12.600 | 12.600 |
| 176465 | Timely | 11.300 | 11.300 |
| 176466 | Timely | 53.700 | 53.700 |
| 176467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176468 | Timely | 8.300 | 8.300 |
| 176469 | Timely | 26.200 | 26.200 |
| 176470 | Timely | 3.000 | 3.000 |
| 176471 | Timely | 35.200 | 35.200 |
| 176472 | Timely | 7.300 | 7.300 |
| 176473 | Timely | 12.600 | 12.600 |
| 176474 | Timely | 18.000 | 18.000 |
| 176475 | Timely | 4.000 | 4.000 |
| 176476 | Timely | 8.000 | 8.000 |
| 176477 | Timely | 4.300 | 4.300 |
| 176478 | Timely | 21.900 | 21.900 |
| 176479 | Timely | 1.000 | 1.000 |
| 176480 | Timely | 7.300 | 7.300 |
| 176481 | Timely | 7.000 | 7.000 |
| 176482 | Timely | 10.300 | 10.300 |
| 176483 | Timely | 8.000 | 8.000 |
| 176484 | Timely | 20.600 | 20.600 |
| 176485 | Timely | 37.200 | 37.200 |
| 176486 | Timely | 1.000 | 1.000 |
| 176487 | Timely | 6.000 | 6.000 |
| 176488 | Timely | 5.000 | 5.000 |
| 176489 | Timely | 12.600 | 12.600 |
| 176490 | Timely | 5.000 | 5.000 |
| 176491 | Timely | 7.300 | 7.300 |
| 176492 | Timely | 7.300 | 7.300 |
| 176493 | Timely | 0.000 | 0.000 |
| 176494 | Timely | 0.000 | 0.000 |
| 176495 | Timely | 11.300 | 11.300 |
| 176496 | Timely | 0.000 | 0.000 |
| 176497 | Timely | 7.000 | 7.000 |
| 176498 | Timely | 44.200 | 44.200 |
| 176499 | Timely | 8.000 | 8.000 |
| 176500 | Timely | 9.300 | 9.300 |
| 176501 | Timely | 4.000 | 4.000 |
| 176502 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176503 | Timely | 4.000 | 4.000 |
| 176504 | Timely | 4.000 | 4.000 |
| 176505 | Timely | 16.300 | 16.300 |
| 176506 | Timely | 22.300 | 22.300 |
| 176507 | Timely | 6.000 | 6.000 |
| 176508 | Timely | 7.000 | 7.000 |
| 176509 | Timely | 11.300 | 11.300 |
| 176510 | Timely | 3.000 | 3.000 |
| 176511 | Timely | 4.000 | 4.000 |
| 176512 | Timely | 8.300 | 8.300 |
| 176513 | Timely | 4.300 | 4.300 |
| 176514 | Timely | 8.300 | 8.300 |
| 176515 | Timely | 22.600 | 22.600 |
| 176516 | Timely | 7.300 | 7.300 |
| 176517 | Timely | 1.000 | 1.000 |
| 176518 | Timely | 25.200 | 25.200 |
| 176519 | Timely | 15.900 | 15.900 |
| 176520 | Timely | 7.000 | 7.000 |
| 176521 | Timely | 12.300 | 12.300 |
| 176522 | Timely | 32.200 | 32.200 |
| 176523 | Timely | 24.200 | 24.200 |
| 176524 | Timely | 7.300 | 7.300 |
| 176525 | Timely | 13.300 | 13.300 |
| 176526 | Timely | 16.000 | 16.000 |
| 176527 | Timely | 3.000 | 3.000 |
| 176528 | Timely | 7.000 | 7.000 |
| 176529 | Timely | 7.000 | 7.000 |
| 176530 | Timely | 65.900 | 65.900 |
| 176531 | Timely | 5.000 | 5.000 |
| 176532 | Timely | 15.000 | 15.000 |
| 176533 | Timely | 24.600 | 24.600 |
| 176534 | Timely | 0.000 | 0.000 |
| 176535 | Timely | 8.300 | 8.300 |
| 176536 | Timely | 3.000 | 3.000 |
| 176537 | Timely | 129.000 | 129.000 |
| 176538 | Timely | 47.200 | 47.200 |
| 176539 | Timely | 7.300 | 7.300 |
| 176540 | Timely | 19.000 | 19.000 |
| 176541 | Timely | 7.300 | 7.300 |
| 176542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176543 | Timely | 13.300 | 13.300 |
| 176544 | Timely | 16.600 | 16.600 |
| 176545 | Timely | 8.000 | 8.000 |
| 176546 | Timely | 26.200 | 26.200 |
| 176547 | Timely | 10.000 | 10.000 |
| 176548 | Timely | 6.300 | 6.300 |
| 176549 | Timely | 7.000 | 7.000 |
| 176550 | Timely | 20.900 | 20.900 |
| 176551 | Timely | 25.500 | 25.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176552 | Timely | 9.600 | 9.600 |
| 176553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176554 | Timely | 7.300 | 7.300 |
| 176555 | Timely | 11.600 | 11.600 |
| 176556 | Timely | 23.600 | 23.600 |
| 176557 | Timely | 16.000 | 16.000 |
| 176558 | Timely | 5.000 | 5.000 |
| 176559 | Timely | 7.300 | 7.300 |
| 176560 | Timely | 4.300 | 4.300 |
| 176561 | Timely | 37.500 | 37.500 |
| 176562 | Timely | 4.300 | 4.300 |
| 176563 | Timely | 33.500 | 33.500 |
| 176564 | Timely | 9.300 | 9.300 |
| 176565 | Timely | 14.600 | 14.600 |
| 176566 | Timely | 98.000 | 98.000 |
| 176567 | Timely | 14.300 | 14.300 |
| 176568 | Timely | 7.000 | 7.000 |
| 176569 | Timely | 17.600 | 17.600 |
| 176570 | Timely | 0.000 | 0.000 |
| 176571 | Timely | 7.300 | 7.300 |
| 176572 | Timely | 9.600 | 9.600 |
| 176573 | Timely | 32.200 | 32.200 |
| 176574 | Timely | 12.900 | 12.900 |
| 176575 | Timely | 12.300 | 12.300 |
| 176576 | Timely | 12.300 | 12.300 |
| 176577 | Timely | 45.200 | 45.200 |
| 176578 | Timely | 20.900 | 20.900 |
| 176579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176581 | Timely | 14.600 | 14.600 |
| 176582 | Timely | 12.000 | 12.000 |
| 176583 | Timely | 3.000 | 3.000 |
| 176584 | Timely | 1.000 | 1.000 |
| 176585 | Timely | 14.600 | 14.600 |
| 176586 | Timely | 9.000 | 9.000 |
| 176587 | Timely | 8.300 | 8.300 |
| 176588 | Timely | 0.000 | 0.000 |
| 176589 | Timely | 20.600 | 20.600 |
| 176590 | Timely | 13.600 | 13.600 |
| 176591 | Timely | 10.300 | 10.300 |
| 176592 | Timely | 0.000 | 0.000 |
| 176593 | Timely | 11.300 | 11.300 |
| 176594 | Timely | 12.600 | 12.600 |
| 176595 | Timely | 14.600 | 14.600 |
| 176596 | Timely | 0.000 | 0.000 |
| 176597 | Timely | 22.000 | 22.000 |
| 176598 | Timely | 6.000 | 6.000 |
| 176599 | Timely | 16.000 | 16.000 |
| 176600 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176601 | Timely | 14.000 | 14.000 |
| 176602 | Timely | 0.000 | 0.000 |
| 176603 | Timely | 18.900 | 18.900 |
| 176604 | Timely | 9.300 | 9.300 |
| 176605 | Timely | 23.200 | 23.200 |
| 176606 | Timely | 1.000 | 1.000 |
| 176607 | Timely | 23.900 | 23.900 |
| 176608 | Timely | 35.500 | 35.500 |
| 176609 | Timely | 7.000 | 7.000 |
| 176610 | Timely | 12.300 | 12.300 |
| 176611 | Timely | 47.500 | 47.500 |
| 176612 | Timely | 16.600 | 16.600 |
| 176613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176614 | Timely | 8.300 | 8.300 |
| 176615 | Timely | 9.300 | 9.300 |
| 176616 | Timely | 12.300 | 12.300 |
| 176617 | Timely | 26.600 | 26.600 |
| 176618 | Timely | 15.600 | 15.600 |
| 176619 | Timely | 19.900 | 19.900 |
| 176620 | Timely | 1.000 | 1.000 |
| 176621 | Timely | 20.600 | 20.600 |
| 176622 | Timely | 11.300 | 11.300 |
| 176623 | Timely | 10.300 | 10.300 |
| 176624 | Timely | 14.300 | 14.300 |
| 176625 | Timely | 2.000 | 2.000 |
| 176626 | Timely | 18.300 | 18.300 |
| 176627 | Timely | 8.000 | 8.000 |
| 176628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176629 | Timely | 15.600 | 15.600 |
| 176630 | Timely | 12.300 | 12.300 |
| 176631 | Timely | 11.300 | 11.300 |
| 176632 | Timely | 7.300 | 7.300 |
| 176633 | Timely | 10.300 | 10.300 |
| 176634 | Timely | 8.000 | 8.000 |
| 176635 | Timely | 11.600 | 11.600 |
| 176636 | Timely | 9.300 | 9.300 |
| 176637 | Timely | 14.300 | 14.300 |
| 176638 | Timely | 60.800 | 60.800 |
| 176639 | Timely | 23.600 | 23.600 |
| 176640 | Timely | 15.600 | 15.600 |
| 176641 | Timely | 17.600 | 17.600 |
| 176642 | Timely | 4.000 | 4.000 |
| 176643 | Timely | 28.500 | 28.500 |
| 176644 | Timely | 5.000 | 5.000 |
| 176645 | Timely | 16.600 | 16.600 |
| 176646 | Timely | 31.800 | 31.800 |
| 176647 | Timely | 24.900 | 24.900 |
| 176648 | Timely | 14.600 | 14.600 |
| 176649 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176650 | Timely | 0.000 | 0.000 |
| 176651 | Timely | 0.000 | 0.000 |
| 176652 | Timely | 7.300 | 7.300 |
| 176653 | Timely | 4.300 | 4.300 |
| 176654 | Timely | 10.000 | 10.000 |
| 176655 | Timely | 18.600 | 18.600 |
| 176656 | Timely | 4.000 | 4.000 |
| 176657 | Timely | 0.000 | 0.000 |
| 176658 | Timely | 16.600 | 16.600 |
| 176659 | Timely | 7.000 | 7.000 |
| 176660 | Timely | 15.300 | 15.300 |
| 176661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176662 | Timely | 0.000 | 0.000 |
| 176663 | Timely | 14.600 | 14.600 |
| 176664 | Timely | 5.000 | 5.000 |
| 176665 | Timely | 9.000 | 9.000 |
| 176666 | Timely | 18.300 | 18.300 |
| 176667 | Timely | 25.200 | 25.200 |
| 176668 | Timely | 45.000 | 45.000 |
| 176669 | Timely | 11.300 | 11.300 |
| 176670 | Timely | 41.800 | 41.800 |
| 176671 | Timely | 20.600 | 20.600 |
| 176672 | Timely | 13.600 | 13.600 |
| 176673 | Timely | 8.300 | 8.300 |
| 176674 | Timely | 11.300 | 11.300 |
| 176675 | Timely | 4.000 | 4.000 |
| 176676 | Timely | 9.000 | 9.000 |
| 176677 | Timely | 34.600 | 34.600 |
| 176678 | Timely | 12.300 | 12.300 |
| 176679 | Timely | 33.900 | 33.900 |
| 176680 | Timely | 8.300 | 8.300 |
| 176681 | Timely | 15.600 | 15.600 |
| 176682 | Timely | 6.000 | 6.000 |
| 176683 | Timely | 8.000 | 8.000 |
| 176684 | Timely | 8.000 | 8.000 |
| 176685 | Timely | 11.300 | 11.300 |
| 176686 | Timely | 10.000 | 10.000 |
| 176687 | Timely | 15.600 | 15.600 |
| 176688 | Timely | 21.600 | 21.600 |
| 176689 | Timely | 11.300 | 11.300 |
| 176690 | Timely | 8.300 | 8.300 |
| 176691 | Timely | 8.000 | 8.000 |
| 176692 | Timely | 4.300 | 4.300 |
| 176693 | Timely | 23.600 | 23.600 |
| 176694 | Timely | 14.300 | 14.300 |
| 176695 | Timely | 4.000 | 4.000 |
| 176696 | Timely | 8.000 | 8.000 |
| 176697 | Timely | 61.800 | 61.800 |
| 176698 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176699 | Timely | 15.300 | 15.300 |
| 176700 | Timely | 29.900 | 29.900 |
| 176701 | Timely | 21.900 | 21.900 |
| 176702 | Timely | 72.000 | 72.000 |
| 176703 | Timely | 11.300 | 11.300 |
| 176704 | Timely | 9.300 | 9.300 |
| 176705 | Timely | 10.300 | 10.300 |
| 176706 | Timely | 7.000 | 7.000 |
| 176707 | Timely | 0.000 | 0.000 |
| 176708 | Timely | 8.000 | 8.000 |
| 176709 | Timely | 0.000 | 0.000 |
| 176710 | Timely | 18.600 | 18.600 |
| 176711 | Timely | 14.600 | 14.600 |
| 176712 | Timely | 12.300 | 12.300 |
| 176713 | Timely | 0.000 | 0.000 |
| 176714 | Timely | 11.300 | 11.300 |
| 176715 | Timely | 17.600 | 17.600 |
| 176716 | Timely | 15.300 | 15.300 |
| 176717 | Timely | 11.300 | 11.300 |
| 176718 | Timely | 24.200 | 24.200 |
| 176719 | Timely | 15.900 | 15.900 |
| 176720 | Timely | 16.000 | 16.000 |
| 176721 | Timely | 0.000 | 0.000 |
| 176722 | Timely | 4.000 | 4.000 |
| 176723 | Timely | 16.600 | 16.600 |
| 176724 | Timely | 19.900 | 19.900 |
| 176725 | Timely | 17.300 | 17.300 |
| 176726 | Timely | 12.300 | 12.300 |
| 176727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176728 | Timely | 8.600 | 8.600 |
| 176729 | Timely | 18.300 | 18.300 |
| 176730 | Timely | 28.900 | 28.900 |
| 176731 | Timely | 11.600 | 11.600 |
| 176732 | Timely | 10.300 | 10.300 |
| 176733 | Timely | 13.300 | 13.300 |
| 176734 | Timely | 25.200 | 25.200 |
| 176735 | Timely | 10.300 | 10.300 |
| 176736 | Timely | 15.600 | 15.600 |
| 176737 | Timely | 7.300 | 7.300 |
| 176738 | Timely | 16.600 | 16.600 |
| 176739 | Timely | 33.300 | 33.300 |
| 176740 | Timely | 20.900 | 20.900 |
| 176741 | Timely | 8.300 | 8.300 |
| 176742 | Timely | 15.300 | 15.300 |
| 176743 | Timely | 32.900 | 32.900 |
| 176744 | Timely | 14.600 | 14.600 |
| 176745 | Timely | 12.300 | 12.300 |
| 176746 | Timely | 16.600 | 16.600 |
| 176747 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176748 | Timely | 7.300 | 7.300 |
| 176749 | Timely | 6.000 | 6.000 |
| 176750 | Timely | 13.300 | 13.300 |
| 176751 | Timely | 0.000 | 0.000 |
| 176752 | Timely | 43.200 | 43.200 |
| 176753 | Timely | 20.600 | 20.600 |
| 176754 | Timely | 44.500 | 44.500 |
| 176755 | Timely | 11.300 | 11.300 |
| 176756 | Timely | 13.300 | 13.300 |
| 176757 | Timely | 11.300 | 11.300 |
| 176758 | Timely | 15.300 | 15.300 |
| 176759 | Timely | 12.600 | 12.600 |
| 176760 | Timely | 4.300 | 4.300 |
| 176761 | Timely | 10.300 | 10.300 |
| 176762 | Timely | 1.000 | 1.000 |
| 176763 | Timely | 24.300 | 24.300 |
| 176764 | Timely | 14.600 | 14.600 |
| 176765 | Timely | 7.000 | 7.000 |
| 176766 | Timely | 21.900 | 21.900 |
| 176767 | Timely | 23.600 | 23.600 |
| 176768 | Timely | 14.600 | 14.600 |
| 176769 | Timely | 8.300 | 8.300 |
| 176770 | Timely | 31.200 | 31.200 |
| 176771 | Timely | 7.300 | 7.300 |
| 176772 | Timely | 0.000 | 0.000 |
| 176773 | Timely | 9.300 | 9.300 |
| 176774 | Timely | 8.300 | 8.300 |
| 176775 | Timely | 4.000 | 4.000 |
| 176776 | Timely | 19.600 | 19.600 |
| 176777 | Timely | 24.900 | 24.900 |
| 176778 | Timely | 8.000 | 8.000 |
| 176779 | Timely | 11.300 | 11.300 |
| 176780 | Timely | 13.900 | 13.900 |
| 176781 | Timely | 22.600 | 22.600 |
| 176782 | Timely | 0.000 | 0.000 |
| 176783 | Timely | 9.300 | 9.300 |
| 176784 | Timely | 6.300 | 6.300 |
| 176785 | Timely | 0.000 | 0.000 |
| 176786 | Timely | 23.600 | 23.600 |
| 176787 | Timely | 26.900 | 26.900 |
| 176788 | Timely | 8.000 | 8.000 |
| 176789 | Timely | 7.300 | 7.300 |
| 176790 | Timely | 4.000 | 4.000 |
| 176791 | Timely | 7.000 | 7.000 |
| 176792 | Timely | 10.000 | 10.000 |
| 176793 | Timely | 5.000 | 5.000 |
| 176794 | Timely | 19.600 | 19.600 |
| 176795 | Timely | 11.600 | 11.600 |
| 176796 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176797 | Timely | 6.000 | 6.000 |
| 176798 | Timely | 0.000 | 0.000 |
| 176799 | Timely | 18.000 | 18.000 |
| 176800 | Timely | 8.000 | 8.000 |
| 176801 | Timely | 17.300 | 17.300 |
| 176802 | Timely | 12.600 | 12.600 |
| 176803 | Timely | 27.900 | 27.900 |
| 176804 | Timely | 10.300 | 10.300 |
| 176805 | Timely | 8.300 | 8.300 |
| 176806 | Timely | 12.300 | 12.300 |
| 176807 | Timely | 11.600 | 11.600 |
| 176808 | Timely | 0.000 | 0.000 |
| 176809 | Timely | 11.300 | 11.300 |
| 176810 | Timely | 19.900 | 19.900 |
| 176811 | Timely | 19.900 | 19.900 |
| 176812 | Timely | 0.000 | 0.000 |
| 176813 | Timely | 4.000 | 4.000 |
| 176814 | Timely | 28.900 | 28.900 |
| 176815 | Timely | 3.000 | 3.000 |
| 176816 | Timely | 15.600 | 15.600 |
| 176817 | Timely | 12.600 | 12.600 |
| 176818 | Timely | 8.600 | 8.600 |
| 176819 | Timely | 12.300 | 12.300 |
| 176820 | Timely | 17.300 | 17.300 |
| 176821 | Timely | 11.600 | 11.600 |
| 176822 | Timely | 7.000 | 7.000 |
| 176823 | Timely | 28.200 | 28.200 |
| 176824 | Timely | 26.200 | 26.200 |
| 176825 | Timely | 45.500 | 45.500 |
| 176826 | Timely | 0.000 | 0.000 |
| 176827 | Timely | 30.900 | 30.900 |
| 176828 | Timely | 8.000 | 8.000 |
| 176829 | Timely | 15.300 | 15.300 |
| 176830 | Timely | 8.000 | 8.000 |
| 176831 | Timely | 34.200 | 34.200 |
| 176832 | Timely | 14.300 | 14.300 |
| 176833 | Timely | 4.000 | 4.000 |
| 176834 | Timely | 5.000 | 5.000 |
| 176835 | Timely | 20.600 | 20.600 |
| 176836 | Timely | 5.300 | 5.300 |
| 176837 | Timely | 8.300 | 8.300 |
| 176838 | Timely | 5.300 | 5.300 |
| 176839 | Timely | 19.600 | 19.600 |
| 176840 | Timely | 19.300 | 19.300 |
| 176841 | Timely | 9.300 | 9.300 |
| 176842 | Timely | 6.000 | 6.000 |
| 176843 | Timely | 7.300 | 7.300 |
| 176844 | Timely | 32.900 | 32.900 |
| 176845 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176846 | Timely | 19.300 | 19.300 |
| 176847 | Timely | 16.300 | 16.300 |
| 176848 | Timely | 0.000 | 0.000 |
| 176849 | Timely | 40.200 | 40.200 |
| 176850 | Timely | 10.300 | 10.300 |
| 176851 | Timely | 34.900 | 34.900 |
| 176852 | Timely | 4,077.700 | 4,077.700 |
| 176853 | Timely | 9.000 | 9.000 |
| 176854 | Timely | 0.000 | 0.000 |
| 176855 | Timely | 22.900 | 22.900 |
| 176856 | Timely | 0.000 | 0.000 |
| 176857 | Timely | 21.200 | 21.200 |
| 176858 | Timely | 15.000 | 15.000 |
| 176859 | Timely | 11.000 | 11.000 |
| 176860 | Timely | 24.900 | 24.900 |
| 176861 | Timely | 15.600 | 15.600 |
| 176862 | Timely | 4.000 | 4.000 |
| 176863 | Timely | 7.300 | 7.300 |
| 176864 | Timely | 23.200 | 23.200 |
| 176865 | Timely | 7.000 | 7.000 |
| 176866 | Timely | 6.000 | 6.000 |
| 176867 | Timely | 4.000 | 4.000 |
| 176868 | Timely | 8.000 | 8.000 |
| 176869 | Timely | 32.900 | 32.900 |
| 176870 | Timely | 4.300 | 4.300 |
| 176871 | Timely | 4.300 | 4.300 |
| 176872 | Timely | 15.600 | 15.600 |
| 176873 | Timely | 0.000 | 0.000 |
| 176874 | Timely | 41.200 | 41.200 |
| 176875 | Timely | 14.600 | 14.600 |
| 176876 | Timely | 7.000 | 7.000 |
| 176877 | Timely | 1.000 | 1.000 |
| 176878 | Timely | 10.300 | 10.300 |
| 176879 | Timely | 41.800 | 41.800 |
| 176880 | Timely | 8.300 | 8.300 |
| 176881 | Timely | 54.500 | 54.500 |
| 176882 | Timely | 25.600 | 25.600 |
| 176883 | Timely | 0.000 | 0.000 |
| 176884 | Timely | 0.000 | 0.000 |
| 176885 | Timely | 1.000 | 1.000 |
| 176886 | Timely | 16.600 | 16.600 |
| 176887 | Timely | 17.600 | 17.600 |
| 176888 | Timely | 8.300 | 8.300 |
| 176889 | Timely | 8.300 | 8.300 |
| 176890 | Timely | 23.600 | 23.600 |
| 176891 | Timely | 8.300 | 8.300 |
| 176892 | Timely | 4.000 | 4.000 |
| 176893 | Timely | 3.000 | 3.000 |
| 176894 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176895 | Timely | 22.600 | 22.600 |
| 176896 | Timely | 15.300 | 15.300 |
| 176897 | Timely | 4.000 | 4.000 |
| 176898 | Timely | 21.300 | 21.300 |
| 176899 | Timely | 19.600 | 19.600 |
| 176900 | Timely | 20.600 | 20.600 |
| 176901 | Timely | 52.500 | 52.500 |
| 176902 | Timely | 7.000 | 7.000 |
| 176903 | Timely | 0.000 | 0.000 |
| 176904 | Timely | 4.300 | 4.300 |
| 176905 | Timely | 11.600 | 11.600 |
| 176906 | Timely | 31.200 | 31.200 |
| 176907 | Timely | 10.300 | 10.300 |
| 176908 | Timely | 14.300 | 14.300 |
| 176909 | Timely | 32.200 | 32.200 |
| 176910 | Timely | 14.000 | 14.000 |
| 176911 | Timely | 0.000 | 0.000 |
| 176912 | Timely | 11.600 | 11.600 |
| 176913 | Timely | 6.000 | 6.000 |
| 176914 | Timely | 29.600 | 29.600 |
| 176915 | Timely | 22.600 | 22.600 |
| 176916 | Timely | 20.900 | 20.900 |
| 176917 | Timely | 4.000 | 4.000 |
| 176918 | Timely | 11.000 | 11.000 |
| 176919 | Timely | 0.000 | 0.000 |
| 176920 | Timely | 5.000 | 5.000 |
| 176921 | Timely | 12.000 | 12.000 |
| 176922 | Timely | 11.600 | 11.600 |
| 176923 | Timely | 22.900 | 22.900 |
| 176924 | Timely | 6.300 | 6.300 |
| 176925 | Timely | 53.500 | 53.500 |
| 176926 | Timely | 32.200 | 32.200 |
| 176927 | Timely | 7.300 | 7.300 |
| 176928 | Timely | 12.600 | 12.600 |
| 176929 | Timely | 14.600 | 14.600 |
| 176930 | Timely | 16.600 | 16.600 |
| 176931 | Timely | 10.300 | 10.300 |
| 176932 | Timely | 5.300 | 5.300 |
| 176933 | Timely | 14.000 | 14.000 |
| 176934 | Timely | 15.000 | 15.000 |
| 176935 | Timely | 15.600 | 15.600 |
| 176936 | Timely | 4.000 | 4.000 |
| 176937 | Timely | 15.300 | 15.300 |
| 176938 | Timely | 15.600 | 15.600 |
| 176939 | Timely | 12.600 | 12.600 |
| 176940 | Timely | 12.300 | 12.300 |
| 176941 | Timely | 6.000 | 6.000 |
| 176942 | Timely | 12.300 | 12.300 |
| 176943 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176944 | Timely | 20.900 | 20.900 |
| 176945 | Timely | 15.300 | 15.300 |
| 176946 | Timely | 10.300 | 10.300 |
| 176947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176948 | Timely | 11.000 | 11.000 |
| 176949 | Timely | 18.300 | 18.300 |
| 176950 | Timely | 31.200 | 31.200 |
| 176951 | Timely | 12.300 | 12.300 |
| 176952 | Timely | 5.300 | 5.300 |
| 176953 | Timely | 5.000 | 5.000 |
| 176954 | Timely | 7.300 | 7.300 |
| 176955 | Timely | 25.200 | 25.200 |
| 176956 | Timely | 26.200 | 26.200 |
| 176957 | Timely | 25.900 | 25.900 |
| 176958 | Timely | 5.000 | 5.000 |
| 176959 | Timely | 8.000 | 8.000 |
| 176960 | Timely | 15.600 | 15.600 |
| 176961 | Timely | 35.500 | 35.500 |
| 176962 | Timely | 15.300 | 15.300 |
| 176963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176964 | Timely | 17.600 | 17.600 |
| 176965 | Timely | 0.000 | 0.000 |
| 176966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176967 | Timely | 11.300 | 11.300 |
| 176968 | Timely | 8.300 | 8.300 |
| 176969 | Timely | 0.000 | 0.000 |
| 176970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 176971 | Timely | 18.900 | 18.900 |
| 176972 | Timely | 0.000 | 0.000 |
| 176973 | Timely | 8.300 | 8.300 |
| 176974 | Timely | 11.300 | 11.300 |
| 176975 | Timely | 16.600 | 16.600 |
| 176976 | Timely | 19.600 | 19.600 |
| 176977 | Timely | 7.000 | 7.000 |
| 176978 | Timely | 7.000 | 7.000 |
| 176979 | Timely | 12.300 | 12.300 |
| 176980 | Timely | 23.900 | 23.900 |
| 176981 | Timely | 11.300 | 11.300 |
| 176982 | Timely | 0.000 | 0.000 |
| 176983 | Timely | 4.000 | 4.000 |
| 176984 | Timely | 7.000 | 7.000 |
| 176985 | Timely | 16.600 | 16.600 |
| 176986 | Timely | 7.000 | 7.000 |
| 176987 | Timely | 0.000 | 0.000 |
| 176988 | Timely | 8.600 | 8.600 |
| 176989 | Timely | 11.300 | 11.300 |
| 176990 | Timely | 11.300 | 11.300 |
| 176991 | Timely | 4.000 | 4.000 |
| 176992 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 176993 | Timely | 26.200 | 26.200 |
| 176994 | Timely | 8.300 | 8.300 |
| 176995 | Timely | 15.300 | 15.300 |
| 176996 | Timely | 6.000 | 6.000 |
| 176997 | Timely | 11.300 | 11.300 |
| 176998 | Timely | 9.300 | 9.300 |
| 176999 | Timely | 3.000 | 3.000 |
| 177000 | Timely | 15.600 | 15.600 |
| 177001 | Timely | 12.300 | 12.300 |
| 177002 | Timely | 10.300 | 10.300 |
| 177003 | Timely | 7.300 | 7.300 |
| 177004 | Timely | 27.200 | 27.200 |
| 177005 | Timely | 3.000 | 3.000 |
| 177006 | Timely | 11.300 | 11.300 |
| 177007 | Timely | 14.000 | 14.000 |
| 177008 | Timely | 13.300 | 13.300 |
| 177009 | Timely | 12.000 | 12.000 |
| 177010 | Timely | 8.600 | 8.600 |
| 177011 | Timely | 3.000 | 3.000 |
| 177012 | Timely | 15.000 | 15.000 |
| 177013 | Timely | 0.000 | 0.000 |
| 177014 | Timely | 3.000 | 3.000 |
| 177015 | Timely | 6.000 | 6.000 |
| 177016 | Timely | 8.300 | 8.300 |
| 177017 | Timely | 17.300 | 17.300 |
| 177018 | Timely | 9.300 | 9.300 |
| 177019 | Timely | 21.300 | 21.300 |
| 177020 | Timely | 17.600 | 17.600 |
| 177021 | Timely | 30.200 | 30.200 |
| 177022 | Timely | 10.300 | 10.300 |
| 177023 | Timely | 0.000 | 0.000 |
| 177024 | Timely | 7.300 | 7.300 |
| 177025 | Timely | 41.800 | 41.800 |
| 177026 | Timely | 15.300 | 15.300 |
| 177027 | Timely | 9.000 | 9.000 |
| 177028 | Timely | 3.000 | 3.000 |
| 177029 | Timely | 12.300 | 12.300 |
| 177030 | Timely | 27.600 | 27.600 |
| 177031 | Timely | 9.000 | 9.000 |
| 177032 | Timely | 30.500 | 30.500 |
| 177033 | Timely | 0.000 | 0.000 |
| 177034 | Timely | 25.200 | 25.200 |
| 177035 | Timely | 11.300 | 11.300 |
| 177036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177037 | Timely | 11.600 | 11.600 |
| 177038 | Timely | 13.300 | 13.300 |
| 177039 | Timely | 7.300 | 7.300 |
| 177040 | Timely | 4.000 | 4.000 |
| 177041 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177042 | Timely | 13.300 | 13.300 |
| 177043 | Timely | 10.300 | 10.300 |
| 177044 | Timely | 4.000 | 4.000 |
| 177045 | Timely | 8.000 | 8.000 |
| 177046 | Timely | 11.000 | 11.000 |
| 177047 | Timely | 9.600 | 9.600 |
| 177048 | Timely | 0.000 | 0.000 |
| 177049 | Timely | 7.000 | 7.000 |
| 177050 | Timely | 15.300 | 15.300 |
| 177051 | Timely | 13.600 | 13.600 |
| 177052 | Timely | 26.900 | 26.900 |
| 177053 | Timely | 9.300 | 9.300 |
| 177054 | Timely | 19.600 | 19.600 |
| 177055 | Timely | 8.000 | 8.000 |
| 177056 | Timely | 19.600 | 19.600 |
| 177057 | Timely | 8.300 | 8.300 |
| 177058 | Timely | 14.600 | 14.600 |
| 177059 | Timely | 10.300 | 10.300 |
| 177060 | Timely | 12.000 | 12.000 |
| 177061 | Timely | 35.200 | 35.200 |
| 177062 | Timely | 24.500 | 24.500 |
| 177063 | Timely | 2.000 | 2.000 |
| 177064 | Timely | 7.300 | 7.300 |
| 177065 | Timely | 11.600 | 11.600 |
| 177066 | Timely | 33.500 | 33.500 |
| 177067 | Timely | 15.900 | 15.900 |
| 177068 | Timely | 4.000 | 4.000 |
| 177069 | Timely | 10.300 | 10.300 |
| 177070 | Timely | 8.000 | 8.000 |
| 177071 | Timely | 0.000 | 0.000 |
| 177072 | Timely | 4.300 | 4.300 |
| 177073 | Timely | 7.300 | 7.300 |
| 177074 | Timely | 19.900 | 19.900 |
| 177075 | Timely | 3.000 | 3.000 |
| 177076 | Timely | 14.300 | 14.300 |
| 177077 | Timely | 12.300 | 12.300 |
| 177078 | Timely | 12.300 | 12.300 |
| 177079 | Timely | 17.900 | 17.900 |
| 177080 | Timely | 9.300 | 9.300 |
| 177081 | Timely | 9.000 | 9.000 |
| 177082 | Timely | 7.000 | 7.000 |
| 177083 | Timely | 24.600 | 24.600 |
| 177084 | Timely | 12.300 | 12.300 |
| 177085 | Timely | 9.300 | 9.300 |
| 177086 | Timely | 7.000 | 7.000 |
| 177087 | Timely | 38.200 | 38.200 |
| 177088 | Timely | 11.300 | 11.300 |
| 177089 | Timely | 4.300 | 4.300 |
| 177090 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177091 | Timely | 0.000 | 0.000 |
| 177092 | Timely | 36.800 | 36.800 |
| 177093 | Timely | 3.000 | 3.000 |
| 177094 | Timely | 17.000 | 17.000 |
| 177095 | Timely | 3.000 | 3.000 |
| 177096 | Timely | 4.000 | 4.000 |
| 177097 | Timely | 7.000 | 7.000 |
| 177098 | Timely | 12.000 | 12.000 |
| 177099 | Timely | 11.300 | 11.300 |
| 177100 | Timely | 15.600 | 15.600 |
| 177101 | Timely | 15.600 | 15.600 |
| 177102 | Timely | 1.000 | 1.000 |
| 177103 | Timely | 9.000 | 9.000 |
| 177104 | Timely | 8.300 | 8.300 |
| 177105 | Timely | 23.900 | 23.900 |
| 177106 | Timely | 21.900 | 21.900 |
| 177107 | Timely | 0.000 | 0.000 |
| 177108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177109 | Timely | 18.600 | 18.600 |
| 177110 | Timely | 11.600 | 11.600 |
| 177111 | Timely | 15.600 | 15.600 |
| 177112 | Timely | 6.000 | 6.000 |
| 177113 | Timely | 12.000 | 12.000 |
| 177114 | Timely | 25.000 | 25.000 |
| 177115 | Timely | 22.900 | 22.900 |
| 177116 | Timely | 26.600 | 26.600 |
| 177117 | Timely | 56.100 | 56.100 |
| 177118 | Timely | 24.300 | 24.300 |
| 177119 | Timely | 6.000 | 6.000 |
| 177120 | Timely | 9.000 | 9.000 |
| 177121 | Timely | 16.300 | 16.300 |
| 177122 | Timely | 17.300 | 17.300 |
| 177123 | Timely | 20.600 | 20.600 |
| 177124 | Timely | 18.600 | 18.600 |
| 177125 | Timely | 5.300 | 5.300 |
| 177126 | Timely | 4.300 | 4.300 |
| 177127 | Timely | 7.000 | 7.000 |
| 177128 | Timely | 34.900 | 34.900 |
| 177129 | Timely | 1.000 | 1.000 |
| 177130 | Timely | 0.000 | 0.000 |
| 177131 | Timely | 0.000 | 0.000 |
| 177132 | Timely | 4.000 | 4.000 |
| 177133 | Timely | 15.600 | 15.600 |
| 177134 | Timely | 16.600 | 16.600 |
| 177135 | Timely | 4.000 | 4.000 |
| 177136 | Timely | 18.900 | 18.900 |
| 177137 | Timely | 11.000 | 11.000 |
| 177138 | Timely | 15.600 | 15.600 |
| 177139 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177140 | Timely | 8.000 | 8.000 |
| 177141 | Timely | 8.300 | 8.300 |
| 177142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177143 | Timely | 27.600 | 27.600 |
| 177144 | Timely | 7.000 | 7.000 |
| 177145 | Timely | 4.300 | 4.300 |
| 177146 | Timely | 2.000 | 2.000 |
| 177147 | Timely | 10.300 | 10.300 |
| 177148 | Timely | 8.300 | 8.300 |
| 177149 | Timely | 2.000 | 2.000 |
| 177150 | Timely | 9.000 | 9.000 |
| 177151 | Timely | 5.000 | 5.000 |
| 177152 | Timely | 26.600 | 26.600 |
| 177153 | Timely | 21.600 | 21.600 |
| 177154 | Timely | 3.000 | 3.000 |
| 177155 | Timely | 36.600 | 36.600 |
| 177156 | Timely | 20.900 | 20.900 |
| 177157 | Timely | 4.300 | 4.300 |
| 177158 | Timely | 20.600 | 20.600 |
| 177159 | Timely | 7.000 | 7.000 |
| 177160 | Timely | 12.300 | 12.300 |
| 177161 | Timely | 15.300 | 15.300 |
| 177162 | Timely | 11.300 | 11.300 |
| 177163 | Timely | 4.000 | 4.000 |
| 177164 | Timely | 15.600 | 15.600 |
| 177165 | Timely | 27.900 | 27.900 |
| 177166 | Timely | 9.300 | 9.300 |
| 177167 | Timely | 14.300 | 14.300 |
| 177168 | Timely | 8.000 | 8.000 |
| 177169 | Timely | 4.300 | 4.300 |
| 177170 | Timely | 9.000 | 9.000 |
| 177171 | Timely | 10.000 | 10.000 |
| 177172 | Timely | 11.600 | 11.600 |
| 177173 | Timely | 18.600 | 18.600 |
| 177174 | Timely | 22.900 | 22.900 |
| 177175 | Timely | 7.300 | 7.300 |
| 177176 | Timely | 18.600 | 18.600 |
| 177177 | Timely | 7.300 | 7.300 |
| 177178 | Timely | 12.300 | 12.300 |
| 177179 | Timely | 14.600 | 14.600 |
| 177180 | Timely | 11.000 | 11.000 |
| 177181 | Timely | 27.200 | 27.200 |
| 177182 | Timely | 7.300 | 7.300 |
| 177183 | Timely | 19.600 | 19.600 |
| 177184 | Timely | 7.300 | 7.300 |
| 177185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177186 | Timely | 18.600 | 18.600 |
| 177187 | Timely | 5.000 | 5.000 |
| 177188 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177189 | Timely | 5.000 | 5.000 |
| 177190 | Timely | 11.300 | 11.300 |
| 177191 | Timely | 16.300 | 16.300 |
| 177192 | Timely | 15.900 | 15.900 |
| 177193 | Timely | 7.300 | 7.300 |
| 177194 | Timely | 8.300 | 8.300 |
| 177195 | Timely | 0.000 | 0.000 |
| 177196 | Timely | 16.600 | 16.600 |
| 177197 | Timely | 8.000 | 8.000 |
| 177198 | Timely | 20.600 | 20.600 |
| 177199 | Timely | 12.300 | 12.300 |
| 177200 | Timely | 10.300 | 10.300 |
| 177201 | Timely | 12.300 | 12.300 |
| 177202 | Timely | 19.900 | 19.900 |
| 177203 | Timely | 12.600 | 12.600 |
| 177204 | Timely | 21.900 | 21.900 |
| 177205 | Timely | 10.000 | 10.000 |
| 177206 | Timely | 17.000 | 17.000 |
| 177207 | Timely | 20.600 | 20.600 |
| 177208 | Timely | 3.000 | 3.000 |
| 177209 | Timely | 0.000 | 0.000 |
| 177210 | Timely | 8.000 | 8.000 |
| 177211 | Timely | 18.600 | 18.600 |
| 177212 | Timely | 41.500 | 41.500 |
| 177213 | Timely | 10.300 | 10.300 |
| 177214 | Timely | 0.000 | 0.000 |
| 177215 | Timely | 9.000 | 9.000 |
| 177216 | Timely | 14.300 | 14.300 |
| 177217 | Timely | 0.000 | 0.000 |
| 177218 | Timely | 9.000 | 9.000 |
| 177219 | Timely | 15.300 | 15.300 |
| 177220 | Timely | 36.900 | 36.900 |
| 177221 | Timely | 13.300 | 13.300 |
| 177222 | Timely | 12.300 | 12.300 |
| 177223 | Timely | 33.000 | 33.000 |
| 177224 | Timely | 24.900 | 24.900 |
| 177225 | Timely | 8.300 | 8.300 |
| 177226 | Timely | 23.900 | 23.900 |
| 177227 | Timely | 7.300 | 7.300 |
| 177228 | Timely | 115.200 | 115.200 |
| 177229 | Timely | 29.200 | 29.200 |
| 177230 | Timely | 38.500 | 38.500 |
| 177231 | Timely | 10.300 | 10.300 |
| 177232 | Timely | 30.900 | 30.900 |
| 177233 | Timely | 10.000 | 10.000 |
| 177234 | Timely | 12.000 | 12.000 |
| 177235 | Timely | 29.200 | 29.200 |
| 177236 | Timely | 18.900 | 18.900 |
| 177237 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177238 | Timely | 21.300 | 21.300 |
| 177239 | Timely | 10.300 | 10.300 |
| 177240 | Timely | 14.300 | 14.300 |
| 177241 | Timely | 7.300 | 7.300 |
| 177242 | Timely | 9.000 | 9.000 |
| 177243 | Timely | 6.300 | 6.300 |
| 177244 | Timely | 4.300 | 4.300 |
| 177245 | Timely | 22.900 | 22.900 |
| 177246 | Timely | 15.600 | 15.600 |
| 177247 | Timely | 5.000 | 5.000 |
| 177248 | Timely | 12.300 | 12.300 |
| 177249 | Timely | 7.300 | 7.300 |
| 177250 | Timely | 7.300 | 7.300 |
| 177251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177252 | Timely | 18.600 | 18.600 |
| 177253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177254 | Timely | 0.000 | 0.000 |
| 177255 | Timely | 600.000 | 600.000 |
| 177256 | Timely | 8.300 | 8.300 |
| 177257 | Timely | 23.200 | 23.200 |
| 177258 | Timely | 7.000 | 7.000 |
| 177259 | Timely | 14.600 | 14.600 |
| 177260 | Timely | 1.000 | 1.000 |
| 177261 | Timely | 22.300 | 22.300 |
| 177262 | Timely | 0.000 | 0.000 |
| 177263 | Timely | 17.300 | 17.300 |
| 177264 | Timely | 0.000 | 0.000 |
| 177265 | Timely | 12.300 | 12.300 |
| 177266 | Timely | 8.000 | 8.000 |
| 177267 | Timely | 2.000 | 2.000 |
| 177268 | Timely | 19.600 | 19.600 |
| 177269 | Timely | 18.600 | 18.600 |
| 177270 | Timely | 0.000 | 0.000 |
| 177271 | Timely | 15.000 | 15.000 |
| 177272 | Timely | 16.300 | 16.300 |
| 177273 | Timely | 4.000 | 4.000 |
| 177274 | Timely | 20.300 | 20.300 |
| 177275 | Timely | 8.300 | 8.300 |
| 177276 | Timely | 6.300 | 6.300 |
| 177277 | Timely | 11.600 | 11.600 |
| 177278 | Timely | 5.000 | 5.000 |
| 177279 | Timely | 21.900 | 21.900 |
| 177280 | Timely | 4.000 | 4.000 |
| 177281 | Timely | 9.300 | 9.300 |
| 177282 | Timely | 11.600 | 11.600 |
| 177283 | Timely | 14.300 | 14.300 |
| 177284 | Timely | 4.000 | 4.000 |
| 177285 | Timely | 5.000 | 5.000 |
| 177286 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177287 | Timely | 4.000 | 4.000 |
| 177288 | Timely | 16.600 | 16.600 |
| 177289 | Timely | 28.600 | 28.600 |
| 177290 | Timely | 13.300 | 13.300 |
| 177291 | Timely | 28.900 | 28.900 |
| 177292 | Timely | 3.000 | 3.000 |
| 177293 | Timely | 7.000 | 7.000 |
| 177294 | Timely | 29.200 | 29.200 |
| 177295 | Timely | 4.000 | 4.000 |
| 177296 | Timely | 25.300 | 25.300 |
| 177297 | Timely | 15.300 | 15.300 |
| 177298 | Timely | 4.000 | 4.000 |
| 177299 | Timely | 19.600 | 19.600 |
| 177300 | Timely | 50.500 | 50.500 |
| 177301 | Timely | 11.000 | 11.000 |
| 177302 | Timely | 24.000 | 24.000 |
| 177303 | Timely | 13.000 | 13.000 |
| 177304 | Timely | 14.600 | 14.600 |
| 177305 | Timely | 7.300 | 7.300 |
| 177306 | Timely | 22.600 | 22.600 |
| 177307 | Timely | 11.000 | 11.000 |
| 177308 | Timely | 8.000 | 8.000 |
| 177309 | Timely | 21.300 | 21.300 |
| 177310 | Timely | 3.000 | 3.000 |
| 177311 | Timely | 9.000 | 9.000 |
| 177312 | Timely | 8.300 | 8.300 |
| 177313 | Timely | 1,075.000 | 1,075.000 |
| 177314 | Timely | 7.300 | 7.300 |
| 177315 | Timely | 15.000 | 15.000 |
| 177316 | Timely | 28.900 | 28.900 |
| 177317 | Timely | 13.300 | 13.300 |
| 177318 | Timely | 19.600 | 19.600 |
| 177319 | Timely | 61.100 | 61.100 |
| 177320 | Timely | 8.000 | 8.000 |
| 177321 | Timely | 28.900 | 28.900 |
| 177322 | Timely | 4.000 | 4.000 |
| 177323 | Timely | 5.000 | 5.000 |
| 177324 | Timely | 8.300 | 8.300 |
| 177325 | Timely | 15.000 | 15.000 |
| 177326 | Timely | 4.000 | 4.000 |
| 177327 | Timely | 13.900 | 13.900 |
| 177328 | Timely | 9.000 | 9.000 |
| 177329 | Timely | 10.300 | 10.300 |
| 177330 | Timely | 4.300 | 4.300 |
| 177331 | Timely | 23.900 | 23.900 |
| 177332 | Timely | 8.300 | 8.300 |
| 177333 | Timely | 15.300 | 15.300 |
| 177334 | Timely | 16.300 | 16.300 |
| 177335 | Timely | 134.500 | 134.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177337 | Timely | 4.000 | 4.000 |
| 177338 | Timely | 10.300 | 10.300 |
| 177339 | Timely | 38.200 | 38.200 |
| 177340 | Timely | 16.300 | 16.300 |
| 177341 | Timely | 0.000 | 0.000 |
| 177342 | Timely | 12.300 | 12.300 |
| 177343 | Timely | 1.000 | 1.000 |
| 177344 | Timely | 18.600 | 18.600 |
| 177345 | Timely | 3.000 | 3.000 |
| 177346 | Timely | 14.600 | 14.600 |
| 177347 | Timely | 9.600 | 9.600 |
| 177348 | Timely | 11.300 | 11.300 |
| 177349 | Timely | 68.200 | 68.200 |
| 177350 | Timely | 4.300 | 4.300 |
| 177351 | Timely | 5.000 | 5.000 |
| 177352 | Timely | 4.000 | 4.000 |
| 177353 | Timely | 12.600 | 12.600 |
| 177354 | Timely | 46.000 | 46.000 |
| 177355 | Timely | 12.300 | 12.300 |
| 177356 | Timely | 14.600 | 14.600 |
| 177357 | Timely | 16.600 | 16.600 |
| 177358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177360 | Timely | 24.900 | 24.900 |
| 177361 | Timely | 17.600 | 17.600 |
| 177362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177371 | Timely | 19.600 | 19.600 |
| 177372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177377 | Timely | 16.600 | 16.600 |
| 177378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177384 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177386 | Timely | 13.300 | 13.300 |
| 177387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177391 | Timely | 18.900 | 18.900 |
| 177392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177393 | Timely | 14.600 | 14.600 |
| 177394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177398 | Timely | 24.900 | 24.900 |
| 177399 | Timely | 24.900 | 24.900 |
| 177400 | Timely | 24.900 | 24.900 |
| 177401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177402 | Timely | 24.900 | 24.900 |
| 177403 | Timely | 19.600 | 19.600 |
| 177404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177405 | Timely | 24.900 | 24.900 |
| 177406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177410 | Timely | 24.900 | 24.900 |
| 177411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177412 | Timely | 26.200 | 26.200 |
| 177413 | Timely | 26.200 | 26.200 |
| 177414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177415 | Timely | 24.900 | 24.900 |
| 177416 | Timely | 17.600 | 17.600 |
| 177417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177418 | Timely | 26.200 | 26.200 |
| 177419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177422 | Timely | 20.600 | 20.600 |
| 177423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177424 | Timely | 20.200 | 20.200 |
| 177425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177426 | Timely | 18.900 | 18.900 |
| 177427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177428 | Timely | 0.000 | 0.000 |
| 177429 | Timely | 26.200 | 26.200 |
| 177430 | Timely | 19.600 | 19.600 |
| 177431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177432 | Timely | 23.200 | 23.200 |
| 177433 | Timely | 22.200 | 22.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177438 | Timely | 16.300 | 16.300 |
| 177439 | Timely | 18.900 | 18.900 |
| 177440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177441 | Timely | 17.600 | 17.600 |
| 177442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177444 | Timely | 24.900 | 24.900 |
| 177445 | Timely | 23.200 | 23.200 |
| 177446 | Timely | 24.900 | 24.900 |
| 177447 | Timely | 24.900 | 24.900 |
| 177448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177449 | Timely | 21.900 | 21.900 |
| 177450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177451 | Timely | 23.900 | 23.900 |
| 177452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177455 | Timely | 21.900 | 21.900 |
| 177456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177459 | Timely | 16.600 | 16.600 |
| 177460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177461 | Timely | 19.600 | 19.600 |
| 177462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177467 | Timely | 21.900 | 21.900 |
| 177468 | Timely | 26.200 | 26.200 |
| 177469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177470 | Timely | 20.200 | 20.200 |
| 177471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177476 | Timely | 16.300 | 16.300 |
| 177477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177482 | Timely | 15.900 | 15.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177483 | Timely | 0.000 | 0.000 |
| 177484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177487 | Timely | 19.900 | 19.900 |
| 177488 | Timely | 22.900 | 22.900 |
| 177489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177491 | Timely | 0.000 | 0.000 |
| 177492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177493 | Timely | 24.900 | 24.900 |
| 177494 | Timely | 15.300 | 15.300 |
| 177495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177510 | Timely | 17.600 | 17.600 |
| 177511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177512 | Timely | 23.200 | 23.200 |
| 177513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177517 | Timely | 23.200 | 23.200 |
| 177518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177520 | Timely | 19.900 | 19.900 |
| 177521 | Timely | 26.200 | 26.200 |
| 177522 | Timely | 24.900 | 24.900 |
| 177523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177524 | Timely | 21.900 | 21.900 |
| 177525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177526 | Timely | 19.900 | 19.900 |
| 177527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177529 | Timely | 21.900 | 21.900 |
| 177530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177531 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177534 | Timely | 26.200 | 26.200 |
| 177535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177538 | Timely | 26.200 | 26.200 |
| 177539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177541 | Timely | 23.200 | 23.200 |
| 177542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177543 | Timely | 19.600 | 19.600 |
| 177544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177546 | Timely | 26.200 | 26.200 |
| 177547 | Timely | 26.200 | 26.200 |
| 177548 | Timely | 26.200 | 26.200 |
| 177549 | Timely | 21.900 | 21.900 |
| 177550 | Timely | 24.900 | 24.900 |
| 177551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177552 | Timely | 26.200 | 26.200 |
| 177553 | Timely | 24.900 | 24.900 |
| 177554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177555 | Timely | 24.900 | 24.900 |
| 177556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177557 | Timely | 20.900 | 20.900 |
| 177558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177565 | Timely | 16.300 | 16.300 |
| 177566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177568 | Timely | 17.600 | 17.600 |
| 177569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177571 | Timely | 24.900 | 24.900 |
| 177572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177575 | Timely | 17.900 | 17.900 |
| 177576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177577 | Timely | 26.200 | 26.200 |
| 177578 | Timely | 23.200 | 23.200 |
| 177579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177580 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177582 | Timely | 21.900 | 21.900 |
| 177583 | Timely | 26.200 | 26.200 |
| 177584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177587 | Timely | 20.600 | 20.600 |
| 177588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177589 | Timely | 18.900 | 18.900 |
| 177590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177593 | Timely | 23.200 | 23.200 |
| 177594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177600 | Timely | 24.900 | 24.900 |
| 177601 | Timely | 20.900 | 20.900 |
| 177602 | Timely | 24.900 | 24.900 |
| 177603 | Timely | 24.900 | 24.900 |
| 177604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177607 | Timely | 24.900 | 24.900 |
| 177608 | Timely | 24.900 | 24.900 |
| 177609 | Timely | 16.600 | 16.600 |
| 177610 | Timely | 20.900 | 20.900 |
| 177611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177613 | Timely | 26.200 | 26.200 |
| 177614 | Timely | 26.200 | 26.200 |
| 177615 | Timely | 26.200 | 26.200 |
| 177616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177618 | Timely | 26.200 | 26.200 |
| 177619 | Timely | 26.200 | 26.200 |
| 177620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177628 | Timely | 26.200 | 26.200 |
| 177629 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177632 | Timely | 16.600 | 16.600 |
| 177633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177634 | Timely | 18.900 | 18.900 |
| 177635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177636 | Timely | 0.000 | 0.000 |
| 177637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177639 | Timely | 19.600 | 19.600 |
| 177640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177641 | Timely | 20.600 | 20.600 |
| 177642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177645 | Timely | 26.200 | 26.200 |
| 177646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177647 | Timely | 24.900 | 24.900 |
| 177648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177650 | Timely | 26.200 | 26.200 |
| 177651 | Timely | 26.200 | 26.200 |
| 177652 | Timely | 21.900 | 21.900 |
| 177653 | Timely | 0.000 | 0.000 |
| 177654 | Timely | 24.900 | 24.900 |
| 177655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177656 | Timely | 19.600 | 19.600 |
| 177657 | Timely | 24.900 | 24.900 |
| 177658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177663 | Timely | 16.600 | 16.600 |
| 177664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177666 | Timely | 23.200 | 23.200 |
| 177667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177668 | Timely | 23.200 | 23.200 |
| 177669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177671 | Timely | 18.900 | 18.900 |
| 177672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177674 | Timely | 20.600 | 20.600 |
| 177675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177678 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177680 | Timely | 20.200 | 20.200 |
| 177681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177682 | Timely | 23.200 | 23.200 |
| 177683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177684 | Timely | 16.600 | 16.600 |
| 177685 | Timely | 18.600 | 18.600 |
| 177686 | Timely | 20.600 | 20.600 |
| 177687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177690 | Timely | 0.000 | 0.000 |
| 177691 | Timely | 18.600 | 18.600 |
| 177692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177694 | Timely | 0.000 | 0.000 |
| 177695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177700 | Timely | 14.600 | 14.600 |
| 177701 | Timely | 21.900 | 21.900 |
| 177702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177706 | Timely | 18.900 | 18.900 |
| 177707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177709 | Timely | 21.900 | 21.900 |
| 177710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177711 | Timely | 17.600 | 17.600 |
| 177712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177713 | Timely | 14.600 | 14.600 |
| 177714 | Timely | 21.900 | 21.900 |
| 177715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177716 | Timely | 18.900 | 18.900 |
| 177717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177720 | Timely | 21.900 | 21.900 |
| 177721 | Timely | 21.900 | 21.900 |
| 177722 | Timely | 26.200 | 26.200 |
| 177723 | Timely | 21.900 | 21.900 |
| 177724 | Timely | 24.900 | 24.900 |
| 177725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177726 | Timely | 21.900 | 21.900 |
| 177727 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177728 | Timely | 21.900 | 21.900 |
| 177729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177742 | Timely | 23.200 | 23.200 |
| 177743 | Timely | 24.900 | 24.900 |
| 177744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177745 | Timely | 21.900 | 21.900 |
| 177746 | Timely | 24.900 | 24.900 |
| 177747 | Timely | 24.900 | 24.900 |
| 177748 | Timely | 26.200 | 26.200 |
| 177749 | Timely | 26.200 | 26.200 |
| 177750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177753 | Timely | 24.900 | 24.900 |
| 177754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177756 | Timely | 26.200 | 26.200 |
| 177757 | Timely | 26.200 | 26.200 |
| 177758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177760 | Timely | 21.900 | 21.900 |
| 177761 | Timely | 16.300 | 16.300 |
| 177762 | Timely | 21.900 | 21.900 |
| 177763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177765 | Timely | 16.300 | 16.300 |
| 177766 | Timely | 20.600 | 20.600 |
| 177767 | Timely | 17.600 | 17.600 |
| 177768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177770 | Timely | 20.900 | 20.900 |
| 177771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177774 | Timely | 20.900 | 20.900 |
| 177775 | Timely | 26.200 | 26.200 |
| 177776 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177780 | Timely | 21.200 | 21.200 |
| 177781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177785 | Timely | 26.200 | 26.200 |
| 177786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177792 | Timely | 24.900 | 24.900 |
| 177793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177796 | Timely | 26.200 | 26.200 |
| 177797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177802 | Timely | 24.900 | 24.900 |
| 177803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177806 | Timely | 24.900 | 24.900 |
| 177807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177810 | Timely | 26.200 | 26.200 |
| 177811 | Timely | 26.200 | 26.200 |
| 177812 | Timely | 26.200 | 26.200 |
| 177813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177815 | Timely | 26.200 | 26.200 |
| 177816 | Timely | 23.200 | 23.200 |
| 177817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177818 | Timely | 26.200 | 26.200 |
| 177819 | Timely | 26.200 | 26.200 |
| 177820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177823 | Timely | 21.900 | 21.900 |
| 177824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177825 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177826 | Timely | 21.900 | 21.900 |
| 177827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177829 | Timely | 26.200 | 26.200 |
| 177830 | Timely | 13.900 | 13.900 |
| 177831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177832 | Timely | 21.900 | 21.900 |
| 177833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177834 | Timely | 18.900 | 18.900 |
| 177835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177840 | Timely | 20.200 | 20.200 |
| 177841 | Timely | 0.000 | 0.000 |
| 177842 | Timely | 0.000 | 0.000 |
| 177843 | Timely | 0.000 | 0.000 |
| 177844 | Timely | 23.200 | 23.200 |
| 177845 | Timely | 24.900 | 24.900 |
| 177846 | Timely | 26.200 | 26.200 |
| 177847 | Timely | 24.900 | 24.900 |
| 177848 | Timely | 20.900 | 20.900 |
| 177849 | Timely | 26.200 | 26.200 |
| 177850 | Timely | 26.200 | 26.200 |
| 177851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177852 | Timely | 24.900 | 24.900 |
| 177853 | Timely | 24.900 | 24.900 |
| 177854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177858 | Timely | 20.900 | 20.900 |
| 177859 | Timely | 23.200 | 23.200 |
| 177860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177864 | Timely | 26.200 | 26.200 |
| 177865 | Timely | 21.900 | 21.900 |
| 177866 | Timely | 24.900 | 24.900 |
| 177867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177868 | Timely | 23.200 | 23.200 |
| 177869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177871 | Timely | 17.600 | 17.600 |
| 177872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177874 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177877 | Timely | 20.600 | 20.600 |
| 177878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177882 | Timely | 19.900 | 19.900 |
| 177883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177885 | Timely | 26.200 | 26.200 |
| 177886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177889 | Timely | 23.200 | 23.200 |
| 177890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177891 | Timely | 20.900 | 20.900 |
| 177892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177894 | Timely | 16.600 | 16.600 |
| 177895 | Timely | 17.600 | 17.600 |
| 177896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177900 | Timely | 24.900 | 24.900 |
| 177901 | Timely | 0.000 | 0.000 |
| 177902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177903 | Timely | 18.900 | 18.900 |
| 177904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177906 | Timely | 16.300 | 16.300 |
| 177907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177909 | Timely | 14.600 | 14.600 |
| 177910 | Timely | 21.900 | 21.900 |
| 177911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177916 | Timely | 23.200 | 23.200 |
| 177917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177920 | Timely | 26.200 | 26.200 |
| 177921 | Timely | 19.900 | 19.900 |
| 177922 | Timely | 26.200 | 26.200 |
| 177923 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177924 | Timely | 16.600 | 16.600 |
| 177925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177927 | Timely | 19.900 | 19.900 |
| 177928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177929 | Timely | 26.200 | 26.200 |
| 177930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177931 | Timely | 23.200 | 23.200 |
| 177932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177933 | Timely | 24.900 | 24.900 |
| 177934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177937 | Timely | 21.900 | 21.900 |
| 177938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177939 | Timely | 24.900 | 24.900 |
| 177940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177942 | Timely | 23.200 | 23.200 |
| 177943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177944 | Timely | 26.200 | 26.200 |
| 177945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177946 | Timely | 23.200 | 23.200 |
| 177947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177948 | Timely | 24.900 | 24.900 |
| 177949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177950 | Timely | 26.200 | 26.200 |
| 177951 | Timely | 24.900 | 24.900 |
| 177952 | Timely | 26.200 | 26.200 |
| 177953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177964 | Timely | 20.600 | 20.600 |
| 177965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177967 | Timely | 0.000 | 0.000 |
| 177968 | Timely | 22.200 | 22.200 |
| 177969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177972 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 177973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177975 | Timely | 19.600 | 19.600 |
| 177976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177977 | Timely | 26.200 | 26.200 |
| 177978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177983 | Timely | 16.300 | 16.300 |
| 177984 | Timely | 13.300 | 13.300 |
| 177985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177989 | Timely | 0.000 | 0.000 |
| 177990 | Timely | 14.600 | 14.600 |
| 177991 | Timely | 17.600 | 17.600 |
| 177992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177994 | Timely | 0.000 | 0.000 |
| 177995 | Timely | 24.900 | 24.900 |
| 177996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 177997 | Timely | 26.200 | 26.200 |
| 177998 | Timely | 24.900 | 24.900 |
| 177999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178005 | Timely | 24.900 | 24.900 |
| 178006 | Timely | 26.200 | 26.200 |
| 178007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178008 | Timely | 26.200 | 26.200 |
| 178009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178011 | Timely | 17.600 | 17.600 |
| 178012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178015 | Timely | 26.200 | 26.200 |
| 178016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178017 | Timely | 18.900 | 18.900 |
| 178018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178020 | Timely | 26.200 | 26.200 |
| 178021 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178024 | Timely | 26.200 | 26.200 |
| 178025 | Timely | 20.900 | 20.900 |
| 178026 | Timely | 19.600 | 19.600 |
| 178027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178028 | Timely | 20.900 | 20.900 |
| 178029 | Timely | 24.900 | 24.900 |
| 178030 | Timely | 24.200 | 24.200 |
| 178031 | Timely | 16.300 | 16.300 |
| 178032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178036 | Timely | 20.600 | 20.600 |
| 178037 | Timely | 21.900 | 21.900 |
| 178038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178040 | Timely | 21.900 | 21.900 |
| 178041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178043 | Timely | 21.900 | 21.900 |
| 178044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178045 | Timely | 26.200 | 26.200 |
| 178046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178047 | Timely | 26.200 | 26.200 |
| 178048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178049 | Timely | 23.200 | 23.200 |
| 178050 | Timely | 24.900 | 24.900 |
| 178051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178052 | Timely | 26.200 | 26.200 |
| 178053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178054 | Timely | 26.200 | 26.200 |
| 178055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178058 | Timely | 26.200 | 26.200 |
| 178059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178060 | Timely | 20.900 | 20.900 |
| 178061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178064 | Timely | 23.200 | 23.200 |
| 178065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178067 | Timely | 23.200 | 23.200 |
| 178068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178069 | Timely | 18.900 | 18.900 |
| 178070 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178072 | Timely | 24.900 | 24.900 |
| 178073 | Timely | 17.600 | 17.600 |
| 178074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178075 | Timely | 16.300 | 16.300 |
| 178076 | Timely | 21.900 | 21.900 |
| 178077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178079 | Timely | 23.200 | 23.200 |
| 178080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178086 | Timely | 18.600 | 18.600 |
| 178087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178094 | Timely | 17.600 | 17.600 |
| 178095 | Timely | 20.600 | 20.600 |
| 178096 | Timely | 18.900 | 18.900 |
| 178097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178102 | Timely | 17.600 | 17.600 |
| 178103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178110 | Timely | 20.200 | 20.200 |
| 178111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178112 | Timely | 14.600 | 14.600 |
| 178113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178116 | Timely | 26.200 | 26.200 |
| 178117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178118 | Timely | 18.900 | 18.900 |
| 178119 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178120 | Timely | 21.900 | 21.900 |
| 178121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178122 | Timely | 21.900 | 21.900 |
| 178123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178124 | Timely | 26.200 | 26.200 |
| 178125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178126 | Timely | 16.600 | 16.600 |
| 178127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178130 | Timely | 26.200 | 26.200 |
| 178131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178133 | Timely | 24.900 | 24.900 |
| 178134 | Timely | 20.900 | 20.900 |
| 178135 | Timely | 20.900 | 20.900 |
| 178136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178138 | Timely | 21.900 | 21.900 |
| 178139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178142 | Timely | 24.900 | 24.900 |
| 178143 | Timely | 24.900 | 24.900 |
| 178144 | Timely | 21.900 | 21.900 |
| 178145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178147 | Timely | 26.200 | 26.200 |
| 178148 | Timely | 16.600 | 16.600 |
| 178149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178150 | Timely | 0.000 | 0.000 |
| 178151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178154 | Timely | 22.200 | 22.200 |
| 178155 | Timely | 26.200 | 26.200 |
| 178156 | Timely | 17.600 | 17.600 |
| 178157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178160 | Timely | 16.300 | 16.300 |
| 178161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178165 | Timely | 23.200 | 23.200 |
| 178166 | Timely | 21.900 | 21.900 |
| 178167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178168 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178171 | Timely | 21.900 | 21.900 |
| 178172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178183 | Timely | 26.200 | 26.200 |
| 178184 | Timely | 23.200 | 23.200 |
| 178185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178186 | Timely | 24.900 | 24.900 |
| 178187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178188 | Timely | 26.200 | 26.200 |
| 178189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178194 | Timely | 13.300 | 13.300 |
| 178195 | Timely | 18.900 | 18.900 |
| 178196 | Timely | 24.900 | 24.900 |
| 178197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178199 | Timely | 18.900 | 18.900 |
| 178200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178203 | Timely | 14.600 | 14.600 |
| 178204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178205 | Timely | 20.900 | 20.900 |
| 178206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178207 | Timely | 22.900 | 22.900 |
| 178208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178209 | Timely | 16.600 | 16.600 |
| 178210 | Timely | 26.200 | 26.200 |
| 178211 | Timely | 22.900 | 22.900 |
| 178212 | Timely | 21.600 | 21.600 |
| 178213 | Timely | 21.900 | 21.900 |
| 178214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178217 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178221 | Timely | 22.900 | 22.900 |
| 178222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178235 | Timely | 24.900 | 24.900 |
| 178236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178238 | Timely | 21.600 | 21.600 |
| 178239 | Timely | 24.200 | 24.200 |
| 178240 | Timely | 17.600 | 17.600 |
| 178241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178251 | Timely | 16.900 | 16.900 |
| 178252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178258 | Timely | 21.900 | 21.900 |
| 178259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178260 | Timely | 24.900 | 24.900 |
| 178261 | Timely | 26.200 | 26.200 |
| 178262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178266 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178267 | Timely | 26.200 | 26.200 |
| 178268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178272 | Timely | 23.200 | 23.200 |
| 178273 | Timely | 23.200 | 23.200 |
| 178274 | Timely | 21.900 | 21.900 |
| 178275 | Timely | 23.200 | 23.200 |
| 178276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178277 | Timely | 21.900 | 21.900 |
| 178278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178280 | Timely | 26.200 | 26.200 |
| 178281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178282 | Timely | 18.900 | 18.900 |
| 178283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178285 | Timely | 17.600 | 17.600 |
| 178286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178287 | Timely | 26.200 | 26.200 |
| 178288 | Timely | 23.200 | 23.200 |
| 178289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178291 | Timely | 26.200 | 26.200 |
| 178292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178293 | Timely | 14.600 | 14.600 |
| 178294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178296 | Timely | 13.300 | 13.300 |
| 178297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178298 | Timely | 17.600 | 17.600 |
| 178299 | Timely | 21.900 | 21.900 |
| 178300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178302 | Timely | 17.600 | 17.600 |
| 178303 | Timely | 16.600 | 16.600 |
| 178304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178306 | Timely | 16.600 | 16.600 |
| 178307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178313 | Timely | 15.300 | 15.300 |
| 178314 | Timely | 21.900 | 21.900 |
| 178315 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178324 | Timely | 14.600 | 14.600 |
| 178325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178329 | Timely | 26.200 | 26.200 |
| 178330 | Timely | 23.200 | 23.200 |
| 178331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178332 | Timely | 26.200 | 26.200 |
| 178333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178337 | Timely | 20.900 | 20.900 |
| 178338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178340 | Timely | 23.200 | 23.200 |
| 178341 | Timely | 26.200 | 26.200 |
| 178342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178343 | Timely | 26.200 | 26.200 |
| 178344 | Timely | 24.900 | 24.900 |
| 178345 | Timely | 24.900 | 24.900 |
| 178346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178349 | Timely | 21.900 | 21.900 |
| 178350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178351 | Timely | 26.200 | 26.200 |
| 178352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178359 | Timely | 20.900 | 20.900 |
| 178360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178362 | Timely | 18.900 | 18.900 |
| 178363 | Timely | 20.900 | 20.900 |
| 178364 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178365 | Timely | 26.200 | 26.200 |
| 178366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178369 | Timely | 18.900 | 18.900 |
| 178370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178372 | Timely | 26.200 | 26.200 |
| 178373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178374 | Timely | 18.900 | 18.900 |
| 178375 | Timely | 26.200 | 26.200 |
| 178376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178377 | Timely | 22.200 | 22.200 |
| 178378 | Timely | 21.900 | 21.900 |
| 178379 | Timely | 26.200 | 26.200 |
| 178380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178382 | Timely | 21.900 | 21.900 |
| 178383 | Timely | 21.900 | 21.900 |
| 178384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178387 | Timely | 21.900 | 21.900 |
| 178388 | Timely | 21.900 | 21.900 |
| 178389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178390 | Timely | 21.900 | 21.900 |
| 178391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178392 | Timely | 24.900 | 24.900 |
| 178393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178396 | Timely | 14.600 | 14.600 |
| 178397 | Timely | 21.900 | 21.900 |
| 178398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178402 | Timely | 20.600 | 20.600 |
| 178403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178406 | Timely | 22.900 | 22.900 |
| 178407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178408 | Timely | 16.600 | 16.600 |
| 178409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178410 | Timely | 16.600 | 16.600 |
| 178411 | Timely | 26.200 | 26.200 |
| 178412 | Timely | 26.200 | 26.200 |
| 178413 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178417 | Timely | 24.900 | 24.900 |
| 178418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178423 | Timely | 26.200 | 26.200 |
| 178424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178426 | Timely | 24.900 | 24.900 |
| 178427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178430 | Timely | 22.900 | 22.900 |
| 178431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178434 | Timely | 22.900 | 22.900 |
| 178435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178439 | Timely | 21.600 | 21.600 |
| 178440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178442 | Timely | 24.900 | 24.900 |
| 178443 | Timely | 17.900 | 17.900 |
| 178444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178448 | Timely | 21.600 | 21.600 |
| 178449 | Timely | 22.900 | 22.900 |
| 178450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178451 | Timely | 24.200 | 24.200 |
| 178452 | Timely | 24.200 | 24.200 |
| 178453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178461 | Timely | 26.200 | 26.200 |
| 178462 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178464 | Timely | 23.200 | 23.200 |
| 178465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178472 | Timely | 18.900 | 18.900 |
| 178473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178474 | Timely | 21.900 | 21.900 |
| 178475 | Timely | 23.200 | 23.200 |
| 178476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178477 | Timely | 21.900 | 21.900 |
| 178478 | Timely | 26.200 | 26.200 |
| 178479 | Timely | 26.200 | 26.200 |
| 178480 | Timely | 26.200 | 26.200 |
| 178481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178484 | Timely | 23.200 | 23.200 |
| 178485 | Timely | 20.600 | 20.600 |
| 178486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178487 | Timely | 20.600 | 20.600 |
| 178488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178490 | Timely | 21.900 | 21.900 |
| 178491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178492 | Timely | 13.300 | 13.300 |
| 178493 | Timely | 22.200 | 22.200 |
| 178494 | Timely | 11.300 | 11.300 |
| 178495 | Timely | 21.900 | 21.900 |
| 178496 | Timely | 25.900 | 25.900 |
| 178497 | Timely | 14.600 | 14.600 |
| 178498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178501 | Timely | 22.200 | 22.200 |
| 178502 | Timely | 15.600 | 15.600 |
| 178503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178510 | Timely | 26.200 | 26.200 |
| 178511 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178512 | Timely | 20.600 | 20.600 |
| 178513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178514 | Timely | 18.900 | 18.900 |
| 178515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178520 | Timely | 21.200 | 21.200 |
| 178521 | Timely | 13.300 | 13.300 |
| 178522 | Timely | 17.600 | 17.600 |
| 178523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178526 | Timely | 23.200 | 23.200 |
| 178527 | Timely | 16.300 | 16.300 |
| 178528 | Timely | 0.000 | 0.000 |
| 178529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178533 | Timely | 21.900 | 21.900 |
| 178534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178537 | Timely | 26.200 | 26.200 |
| 178538 | Timely | 0.000 | 0.000 |
| 178539 | Timely | 24.900 | 24.900 |
| 178540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178541 | Timely | 26.200 | 26.200 |
| 178542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178544 | Timely | 26.200 | 26.200 |
| 178545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178547 | Timely | 20.600 | 20.600 |
| 178548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178550 | Timely | 26.200 | 26.200 |
| 178551 | Timely | 26.200 | 26.200 |
| 178552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178555 | Timely | 17.600 | 17.600 |
| 178556 | Timely | 16.300 | 16.300 |
| 178557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178560 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178562 | Timely | 20.600 | 20.600 |
| 178563 | Timely | 18.300 | 18.300 |
| 178564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178569 | Timely | 22.200 | 22.200 |
| 178570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178573 | Timely | 26.200 | 26.200 |
| 178574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178578 | Timely | 23.200 | 23.200 |
| 178579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178582 | Timely | 18.900 | 18.900 |
| 178583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178587 | Timely | 23.200 | 23.200 |
| 178588 | Timely | 16.600 | 16.600 |
| 178589 | Timely | 21.900 | 21.900 |
| 178590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178591 | Timely | 19.900 | 19.900 |
| 178592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178596 | Timely | 14.900 | 14.900 |
| 178597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178605 | Timely | 15.900 | 15.900 |
| 178606 | Timely | 24.900 | 24.900 |
| 178607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178608 | Timely | 16.600 | 16.600 |
| 178609 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178610 | Timely | 26.200 | 26.200 |
| 178611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178614 | Timely | 17.600 | 17.600 |
| 178615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178616 | Timely | 21.900 | 21.900 |
| 178617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178618 | Timely | 24.900 | 24.900 |
| 178619 | Timely | 24.900 | 24.900 |
| 178620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178625 | Timely | 22.900 | 22.900 |
| 178626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178629 | Timely | 22.900 | 22.900 |
| 178630 | Timely | 18.300 | 18.300 |
| 178631 | Timely | 22.900 | 22.900 |
| 178632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178633 | Timely | 17.600 | 17.600 |
| 178634 | Timely | 26.200 | 26.200 |
| 178635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178636 | Timely | 19.600 | 19.600 |
| 178637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178645 | Timely | 26.800 | 26.800 |
| 178646 | Timely | 19.900 | 19.900 |
| 178647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178648 | Timely | 20.900 | 20.900 |
| 178649 | Timely | 22.200 | 22.200 |
| 178650 | Timely | 22.200 | 22.200 |
| 178651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178652 | Timely | 0.000 | 0.000 |
| 178653 | Timely | 24.200 | 24.200 |
| 178654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178655 | Timely | 20.900 | 20.900 |
| 178656 | Timely | 26.200 | 26.200 |
| 178657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178658 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178660 | Timely | 26.200 | 26.200 |
| 178661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178664 | Timely | 26.200 | 26.200 |
| 178665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178666 | Timely | 26.200 | 26.200 |
| 178667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178669 | Timely | 21.900 | 21.900 |
| 178670 | Timely | 13.300 | 13.300 |
| 178671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178673 | Timely | 16.600 | 16.600 |
| 178674 | Timely | 18.900 | 18.900 |
| 178675 | Timely | 23.200 | 23.200 |
| 178676 | Timely | 23.200 | 23.200 |
| 178677 | Timely | 24.900 | 24.900 |
| 178678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178679 | Timely | 23.200 | 23.200 |
| 178680 | Timely | 21.900 | 21.900 |
| 178681 | Timely | 21.600 | 21.600 |
| 178682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178683 | Timely | 22.900 | 22.900 |
| 178684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178691 | Timely | 23.200 | 23.200 |
| 178692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178694 | Timely | 15.600 | 15.600 |
| 178695 | Timely | 16.600 | 16.600 |
| 178696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178700 | Timely | 13.300 | 13.300 |
| 178701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178702 | Timely | 24.900 | 24.900 |
| 178703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178705 | Timely | 15.300 | 15.300 |
| 178706 | Timely | 21.600 | 21.600 |
| 178707 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178708 | Timely | 26.200 | 26.200 |
| 178709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178710 | Timely | 15.300 | 15.300 |
| 178711 | Timely | 18.300 | 18.300 |
| 178712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178714 | Timely | 20.600 | 20.600 |
| 178715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178723 | Timely | 23.200 | 23.200 |
| 178724 | Timely | 14.600 | 14.600 |
| 178725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178727 | Timely | 13.300 | 13.300 |
| 178728 | Timely | 20.600 | 20.600 |
| 178729 | Timely | 16.300 | 16.300 |
| 178730 | Timely | 21.900 | 21.900 |
| 178731 | Timely | 20.900 | 20.900 |
| 178732 | Timely | 0.000 | 0.000 |
| 178733 | Timely | 21.900 | 21.900 |
| 178734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178736 | Timely | 25.200 | 25.200 |
| 178737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178739 | Timely | 21.900 | 21.900 |
| 178740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178742 | Timely | 23.200 | 23.200 |
| 178743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178748 | Timely | 24.900 | 24.900 |
| 178749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178753 | Timely | 26.200 | 26.200 |
| 178754 | Timely | 17.600 | 17.600 |
| 178755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178756 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178758 | Timely | 22.200 | 22.200 |
| 178759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178760 | Timely | 16.300 | 16.300 |
| 178761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178765 | Timely | 18.300 | 18.300 |
| 178766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178767 | Timely | 22.200 | 22.200 |
| 178768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178769 | Timely | 26.200 | 26.200 |
| 178770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178773 | Timely | 22.200 | 22.200 |
| 178774 | Timely | 16.600 | 16.600 |
| 178775 | Timely | 17.600 | 17.600 |
| 178776 | Timely | 21.900 | 21.900 |
| 178777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178778 | Timely | 17.900 | 17.900 |
| 178779 | Timely | 0.000 | 0.000 |
| 178780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178784 | Timely | 21.900 | 21.900 |
| 178785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178787 | Timely | 21.200 | 21.200 |
| 178788 | Timely | 16.600 | 16.600 |
| 178789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178790 | Timely | 23.200 | 23.200 |
| 178791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178795 | Timely | 20.200 | 20.200 |
| 178796 | Timely | 13.300 | 13.300 |
| 178797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178798 | Timely | 24.900 | 24.900 |
| 178799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178802 | Timely | 18.900 | 18.900 |
| 178803 | Timely | 20.200 | 20.200 |
| 178804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178805 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178806 | Timely | 26.200 | 26.200 |
| 178807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178808 | Timely | 21.900 | 21.900 |
| 178809 | Timely | 22.900 | 22.900 |
| 178810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178813 | Timely | 21.900 | 21.900 |
| 178814 | Timely | 16.600 | 16.600 |
| 178815 | Timely | 21.600 | 21.600 |
| 178816 | Timely | 16.600 | 16.600 |
| 178817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178820 | Timely | 26.200 | 26.200 |
| 178821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178822 | Timely | 17.600 | 17.600 |
| 178823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178825 | Timely | 24.900 | 24.900 |
| 178826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178829 | Timely | 19.600 | 19.600 |
| 178830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178831 | Timely | 22.900 | 22.900 |
| 178832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178835 | Timely | 18.300 | 18.300 |
| 178836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178837 | Timely | 18.300 | 18.300 |
| 178838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178840 | Timely | 0.000 | 0.000 |
| 178841 | Timely | 15.300 | 15.300 |
| 178842 | Timely | 19.600 | 19.600 |
| 178843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178845 | Timely | 0.000 | 0.000 |
| 178846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178850 | Timely | 22.200 | 22.200 |
| 178851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178852 | Timely | 24.200 | 24.200 |
| 178853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178854 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178857 | Timely | 16.600 | 16.600 |
| 178858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178859 | Timely | 26.200 | 26.200 |
| 178860 | Timely | 20.600 | 20.600 |
| 178861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178862 | Timely | 19.900 | 19.900 |
| 178863 | Timely | 23.200 | 23.200 |
| 178864 | Timely | 18.900 | 18.900 |
| 178865 | Timely | 23.200 | 23.200 |
| 178866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178867 | Timely | 16.600 | 16.600 |
| 178868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178870 | Timely | 21.900 | 21.900 |
| 178871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178873 | Timely | 16.600 | 16.600 |
| 178874 | Timely | 26.200 | 26.200 |
| 178875 | Timely | 23.200 | 23.200 |
| 178876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178878 | Timely | 23.200 | 23.200 |
| 178879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178880 | Timely | 17.600 | 17.600 |
| 178881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178886 | Timely | 23.200 | 23.200 |
| 178887 | Timely | 26.200 | 26.200 |
| 178888 | Timely | 21.900 | 21.900 |
| 178889 | Timely | 21.200 | 21.200 |
| 178890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178897 | Timely | 13.900 | 13.900 |
| 178898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178899 | Timely | 14.600 | 14.600 |
| 178900 | Timely | 24.900 | 24.900 |
| 178901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178902 | Timely | 15.600 | 15.600 |
| 178903 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178906 | Timely | 16.600 | 16.600 |
| 178907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178908 | Timely | 24.900 | 24.900 |
| 178909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178911 | Timely | 20.900 | 20.900 |
| 178912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178913 | Timely | 17.600 | 17.600 |
| 178914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178916 | Timely | 18.300 | 18.300 |
| 178917 | Timely | 21.900 | 21.900 |
| 178918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178920 | Timely | 24.900 | 24.900 |
| 178921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178922 | Timely | 20.200 | 20.200 |
| 178923 | Timely | 18.900 | 18.900 |
| 178924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178930 | Timely | 26.200 | 26.200 |
| 178931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178933 | Timely | 23.200 | 23.200 |
| 178934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178937 | Timely | 20.600 | 20.600 |
| 178938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178939 | Timely | 24.900 | 24.900 |
| 178940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178941 | Timely | 20.900 | 20.900 |
| 178942 | Timely | 24.200 | 24.200 |
| 178943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178944 | Timely | 21.900 | 21.900 |
| 178945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178950 | Timely | 23.200 | 23.200 |
| 178951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178952 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 178953 | Timely | 0.000 | 0.000 |
| 178954 | Timely | 8.300 | 8.300 |
| 178955 | Timely | 4.000 | 4.000 |
| 178956 | Timely | 16.600 | 16.600 |
| 178957 | Timely | 27.500 | 27.500 |
| 178958 | Timely | 11.600 | 11.600 |
| 178959 | Timely | 11.600 | 11.600 |
| 178960 | Timely | 1.000 | 1.000 |
| 178961 | Timely | 23.200 | 23.200 |
| 178962 | Timely | 33.200 | 33.200 |
| 178963 | Timely | 3.000 | 3.000 |
| 178964 | Timely | 2.000 | 2.000 |
| 178965 | Timely | 14.300 | 14.300 |
| 178966 | Timely | 5.000 | 5.000 |
| 178967 | Timely | 2.000 | 2.000 |
| 178968 | Timely | 13.600 | 13.600 |
| 178969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 178971 | Timely | 8.300 | 8.300 |
| 178972 | Timely | 12.300 | 12.300 |
| 178973 | Timely | 12.600 | 12.600 |
| 178974 | Timely | 7.300 | 7.300 |
| 178975 | Timely | 18.000 | 18.000 |
| 178976 | Timely | 0.000 | 0.000 |
| 178977 | Timely | 9.000 | 9.000 |
| 178978 | Timely | 4.000 | 4.000 |
| 178979 | Timely | 18.600 | 18.600 |
| 178980 | Timely | 11.000 | 11.000 |
| 178981 | Timely | 9.000 | 9.000 |
| 178982 | Timely | 9.000 | 9.000 |
| 178983 | Timely | 11.600 | 11.600 |
| 178984 | Timely | 17.300 | 17.300 |
| 178985 | Timely | 0.000 | 0.000 |
| 178986 | Timely | 7.000 | 7.000 |
| 178987 | Timely | 19.900 | 19.900 |
| 178988 | Timely | 15.600 | 15.600 |
| 178989 | Timely | 11.300 | 11.300 |
| 178990 | Timely | 19.300 | 19.300 |
| 178991 | Timely | 20.600 | 20.600 |
| 178992 | Timely | 21.900 | 21.900 |
| 178993 | Timely | 259.000 | 259.000 |
| 178994 | Timely | 15.600 | 15.600 |
| 178995 | Timely | 8.300 | 8.300 |
| 178996 | Timely | 7.000 | 7.000 |
| 178997 | Timely | 37.600 | 37.600 |
| 178998 | Timely | 26.900 | 26.900 |
| 178999 | Timely | 15.600 | 15.600 |
| 179000 | Timely | 0.000 | 0.000 |
| 179001 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179002 | Timely | 11.600 | 11.600 |
| 179003 | Timely | 45.300 | 45.300 |
| 179004 | Timely | 15.600 | 15.600 |
| 179005 | Timely | 8.000 | 8.000 |
| 179006 | Timely | 3.000 | 3.000 |
| 179007 | Timely | 12.300 | 12.300 |
| 179008 | Timely | 37.200 | 37.200 |
| 179009 | Timely | 11.300 | 11.300 |
| 179010 | Timely | 16.300 | 16.300 |
| 179011 | Timely | 9.600 | 9.600 |
| 179012 | Timely | 6.000 | 6.000 |
| 179013 | Timely | 6.300 | 6.300 |
| 179014 | Timely | 17.300 | 17.300 |
| 179015 | Timely | 1.000 | 1.000 |
| 179016 | Timely | 3.000 | 3.000 |
| 179017 | Timely | 12.600 | 12.600 |
| 179018 | Timely | 15.600 | 15.600 |
| 179019 | Timely | 66.200 | 66.200 |
| 179020 | Timely | 4.000 | 4.000 |
| 179021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179023 | Timely | 8.300 | 8.300 |
| 179024 | Timely | 6.000 | 6.000 |
| 179025 | Timely | 0.000 | 0.000 |
| 179026 | Timely | 30.200 | 30.200 |
| 179027 | Timely | 16.300 | 16.300 |
| 179028 | Timely | 8.600 | 8.600 |
| 179029 | Timely | 3.000 | 3.000 |
| 179030 | Timely | 12.300 | 12.300 |
| 179031 | Timely | 16.300 | 16.300 |
| 179032 | Timely | 8.000 | 8.000 |
| 179033 | Timely | 28.200 | 28.200 |
| 179034 | Timely | 0.000 | 0.000 |
| 179035 | Timely | 22.600 | 22.600 |
| 179036 | Timely | 12.300 | 12.300 |
| 179037 | Timely | 3.000 | 3.000 |
| 179038 | Timely | 6.000 | 6.000 |
| 179039 | Timely | 20.600 | 20.600 |
| 179040 | Timely | 4.300 | 4.300 |
| 179041 | Timely | 6.000 | 6.000 |
| 179042 | Timely | 54.400 | 54.400 |
| 179043 | Timely | 0.000 | 0.000 |
| 179044 | Timely | 9.300 | 9.300 |
| 179045 | Timely | 12.600 | 12.600 |
| 179046 | Timely | 26.900 | 26.900 |
| 179047 | Timely | 12.300 | 12.300 |
| 179048 | Timely | 43.600 | 43.600 |
| 179049 | Timely | 22.900 | 22.900 |
| 179050 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179051 | Timely | 1.000 | 1.000 |
| 179052 | Timely | 3.000 | 3.000 |
| 179053 | Timely | 4.000 | 4.000 |
| 179054 | Timely | 28.200 | 28.200 |
| 179055 | Timely | 11.300 | 11.300 |
| 179056 | Timely | 20.600 | 20.600 |
| 179057 | Timely | 7.300 | 7.300 |
| 179058 | Timely | 10.000 | 10.000 |
| 179059 | Timely | 8.300 | 8.300 |
| 179060 | Timely | 4.300 | 4.300 |
| 179061 | Timely | 11.300 | 11.300 |
| 179062 | Timely | 12.000 | 12.000 |
| 179063 | Timely | 24.200 | 24.200 |
| 179064 | Timely | 0.000 | 0.000 |
| 179065 | Timely | 7.300 | 7.300 |
| 179066 | Timely | 14.600 | 14.600 |
| 179067 | Timely | 15.300 | 15.300 |
| 179068 | Timely | 8.000 | 8.000 |
| 179069 | Timely | 10.300 | 10.300 |
| 179070 | Timely | 6.000 | 6.000 |
| 179071 | Timely | 16.300 | 16.300 |
| 179072 | Timely | 12.300 | 12.300 |
| 179073 | Timely | 14.600 | 14.600 |
| 179074 | Timely | 11.300 | 11.300 |
| 179075 | Timely | 27.200 | 27.200 |
| 179076 | Timely | 8.300 | 8.300 |
| 179077 | Timely | 4.000 | 4.000 |
| 179078 | Timely | 3.000 | 3.000 |
| 179079 | Timely | 0.000 | 0.000 |
| 179080 | Timely | 0.000 | 0.000 |
| 179081 | Timely | 4.000 | 4.000 |
| 179082 | Timely | 12.000 | 12.000 |
| 179083 | Timely | 10.300 | 10.300 |
| 179084 | Timely | 3.000 | 3.000 |
| 179085 | Timely | 10.300 | 10.300 |
| 179086 | Timely | 11.000 | 11.000 |
| 179087 | Timely | 18.600 | 18.600 |
| 179088 | Timely | 13.300 | 13.300 |
| 179089 | Timely | 12.300 | 12.300 |
| 179090 | Timely | 15.600 | 15.600 |
| 179091 | Timely | 18.600 | 18.600 |
| 179092 | Timely | 25.900 | 25.900 |
| 179093 | Timely | 6.000 | 6.000 |
| 179094 | Timely | 16.600 | 16.600 |
| 179095 | Timely | 18.600 | 18.600 |
| 179096 | Timely | 6.000 | 6.000 |
| 179097 | Timely | 7.300 | 7.300 |
| 179098 | Timely | 8.000 | 8.000 |
| 179099 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179100 | Timely | 18.300 | 18.300 |
| 179101 | Timely | 12.300 | 12.300 |
| 179102 | Timely | 5.300 | 5.300 |
| 179103 | Timely | 7.300 | 7.300 |
| 179104 | Timely | 12.300 | 12.300 |
| 179105 | Timely | 16.900 | 16.900 |
| 179106 | Timely | 20.900 | 20.900 |
| 179107 | Timely | 7.300 | 7.300 |
| 179108 | Timely | 8.000 | 8.000 |
| 179109 | Timely | 15.300 | 15.300 |
| 179110 | Timely | 7.300 | 7.300 |
| 179111 | Timely | 1.000 | 1.000 |
| 179112 | Timely | 12.000 | 12.000 |
| 179113 | Timely | 11.300 | 11.300 |
| 179114 | Timely | 7.300 | 7.300 |
| 179115 | Timely | 15.600 | 15.600 |
| 179116 | Timely | 11.300 | 11.300 |
| 179117 | Timely | 10.000 | 10.000 |
| 179118 | Timely | 10.000 | 10.000 |
| 179119 | Timely | 29.900 | 29.900 |
| 179120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179121 | Timely | 1.000 | 1.000 |
| 179122 | Timely | 43.600 | 43.600 |
| 179123 | Timely | 8.300 | 8.300 |
| 179124 | Timely | 0.000 | 0.000 |
| 179125 | Timely | 8.300 | 8.300 |
| 179126 | Timely | 18.300 | 18.300 |
| 179127 | Timely | 11.300 | 11.300 |
| 179128 | Timely | 0.000 | 0.000 |
| 179129 | Timely | 12.900 | 12.900 |
| 179130 | Timely | 14.300 | 14.300 |
| 179131 | Timely | 7.000 | 7.000 |
| 179132 | Timely | 0.000 | 0.000 |
| 179133 | Timely | 17.000 | 17.000 |
| 179134 | Timely | 18.000 | 18.000 |
| 179135 | Timely | 15.600 | 15.600 |
| 179136 | Timely | 4.000 | 4.000 |
| 179137 | Timely | 3.000 | 3.000 |
| 179138 | Timely | 10.300 | 10.300 |
| 179139 | Timely | 0.000 | 0.000 |
| 179140 | Timely | 11.300 | 11.300 |
| 179141 | Timely | 8.300 | 8.300 |
| 179142 | Timely | 14.300 | 14.300 |
| 179143 | Timely | 17.300 | 17.300 |
| 179144 | Timely | 10.300 | 10.300 |
| 179145 | Timely | 21.000 | 21.000 |
| 179146 | Timely | 13.600 | 13.600 |
| 179147 | Timely | 25.300 | 25.300 |
| 179148 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179149 | Timely | 6.000 | 6.000 |
| 179150 | Timely | 5.000 | 5.000 |
| 179151 | Timely | 7.300 | 7.300 |
| 179152 | Timely | 1.000 | 1.000 |
| 179153 | Timely | 11.300 | 11.300 |
| 179154 | Timely | 3.000 | 3.000 |
| 179155 | Timely | 14.000 | 14.000 |
| 179156 | Timely | 14.600 | 14.600 |
| 179157 | Timely | 9.600 | 9.600 |
| 179158 | Timely | 11.300 | 11.300 |
| 179159 | Timely | 25.200 | 25.200 |
| 179160 | Timely | 7.000 | 7.000 |
| 179161 | Timely | 29.200 | 29.200 |
| 179162 | Timely | 14.000 | 14.000 |
| 179163 | Timely | 5.000 | 5.000 |
| 179164 | Timely | 12.000 | 12.000 |
| 179165 | Timely | 7.300 | 7.300 |
| 179166 | Timely | 9.000 | 9.000 |
| 179167 | Timely | 11.600 | 11.600 |
| 179168 | Timely | 0.000 | 0.000 |
| 179169 | Timely | 4.000 | 4.000 |
| 179170 | Timely | 34.600 | 34.600 |
| 179171 | Timely | 16.900 | 16.900 |
| 179172 | Timely | 11.300 | 11.300 |
| 179173 | Timely | 11.300 | 11.300 |
| 179174 | Timely | 19.300 | 19.300 |
| 179175 | Timely | 13.600 | 13.600 |
| 179176 | Timely | 57.100 | 57.100 |
| 179177 | Timely | 8.300 | 8.300 |
| 179178 | Timely | 0.000 | 0.000 |
| 179179 | Timely | 13.300 | 13.300 |
| 179180 | Timely | 13.300 | 13.300 |
| 179181 | Timely | 9.300 | 9.300 |
| 179182 | Timely | 10.600 | 10.600 |
| 179183 | Timely | 11.600 | 11.600 |
| 179184 | Timely | 5.000 | 5.000 |
| 179185 | Timely | 51.100 | 51.100 |
| 179186 | Timely | 4.000 | 4.000 |
| 179187 | Timely | 4.000 | 4.000 |
| 179188 | Timely | 9.300 | 9.300 |
| 179189 | Timely | 13.600 | 13.600 |
| 179190 | Timely | 12.000 | 12.000 |
| 179191 | Timely | 34.500 | 34.500 |
| 179192 | Timely | 11.000 | 11.000 |
| 179193 | Timely | 20.600 | 20.600 |
| 179194 | Timely | 20.300 | 20.300 |
| 179195 | Timely | 21.600 | 21.600 |
| 179196 | Timely | 20.600 | 20.600 |
| 179197 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179198 | Timely | 25.900 | 25.900 |
| 179199 | Timely | 0.000 | 0.000 |
| 179200 | Timely | 0.000 | 0.000 |
| 179201 | Timely | 3.000 | 3.000 |
| 179202 | Timely | 0.000 | 0.000 |
| 179203 | Timely | 15.600 | 15.600 |
| 179204 | Timely | 23.900 | 23.900 |
| 179205 | Timely | 0.000 | 0.000 |
| 179206 | Timely | 10.300 | 10.300 |
| 179207 | Timely | 11.300 | 11.300 |
| 179208 | Timely | 19.300 | 19.300 |
| 179209 | Timely | 4.000 | 4.000 |
| 179210 | Timely | 18.900 | 18.900 |
| 179211 | Timely | 27.500 | 27.500 |
| 179212 | Timely | 5.300 | 5.300 |
| 179213 | Timely | 8.600 | 8.600 |
| 179214 | Timely | 3.000 | 3.000 |
| 179215 | Timely | 4.000 | 4.000 |
| 179216 | Timely | 23.600 | 23.600 |
| 179217 | Timely | 8.600 | 8.600 |
| 179218 | Timely | 16.600 | 16.600 |
| 179219 | Timely | 15.600 | 15.600 |
| 179220 | Timely | 14.600 | 14.600 |
| 179221 | Timely | 4.300 | 4.300 |
| 179222 | Timely | 24.900 | 24.900 |
| 179223 | Timely | 5.000 | 5.000 |
| 179224 | Timely | 9.300 | 9.300 |
| 179225 | Timely | 16.600 | 16.600 |
| 179226 | Timely | 0.000 | 0.000 |
| 179227 | Timely | 6.000 | 6.000 |
| 179228 | Timely | 9.600 | 9.600 |
| 179229 | Timely | 11.300 | 11.300 |
| 179230 | Timely | 62.700 | 62.700 |
| 179231 | Timely | 19.900 | 19.900 |
| 179232 | Timely | 5.300 | 5.300 |
| 179233 | Timely | 7.300 | 7.300 |
| 179234 | Timely | 3.000 | 3.000 |
| 179235 | Timely | 11.300 | 11.300 |
| 179236 | Timely | 7.000 | 7.000 |
| 179237 | Timely | 4.300 | 4.300 |
| 179238 | Timely | 0.000 | 0.000 |
| 179239 | Timely | 18.900 | 18.900 |
| 179240 | Timely | 18.300 | 18.300 |
| 179241 | Timely | 27.000 | 27.000 |
| 179242 | Timely | 17.600 | 17.600 |
| 179243 | Timely | 21.300 | 21.300 |
| 179244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179245 | Timely | 15.300 | 15.300 |
| 179246 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179247 | Timely | 21.600 | 21.600 |
| 179248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179249 | Timely | 7.300 | 7.300 |
| 179250 | Timely | 0.000 | 0.000 |
| 179251 | Timely | 20.600 | 20.600 |
| 179252 | Timely | 46.500 | 46.500 |
| 179253 | Timely | 4.000 | 4.000 |
| 179254 | Timely | 7.000 | 7.000 |
| 179255 | Timely | 52.500 | 52.500 |
| 179256 | Timely | 18.300 | 18.300 |
| 179257 | Timely | 1.000 | 1.000 |
| 179258 | Timely | 5.000 | 5.000 |
| 179259 | Timely | 7.000 | 7.000 |
| 179260 | Timely | 8.000 | 8.000 |
| 179261 | Timely | 15.300 | 15.300 |
| 179262 | Timely | 17.600 | 17.600 |
| 179263 | Timely | 16.600 | 16.600 |
| 179264 | Timely | 13.600 | 13.600 |
| 179265 | Timely | 0.000 | 0.000 |
| 179266 | Timely | 16.600 | 16.600 |
| 179267 | Timely | 21.600 | 21.600 |
| 179268 | Timely | 15.600 | 15.600 |
| 179269 | Timely | 16.600 | 16.600 |
| 179270 | Timely | 4.300 | 4.300 |
| 179271 | Timely | 8.600 | 8.600 |
| 179272 | Timely | 4.300 | 4.300 |
| 179273 | Timely | 11.300 | 11.300 |
| 179274 | Timely | 4.000 | 4.000 |
| 179275 | Timely | 12.300 | 12.300 |
| 179276 | Timely | 0.000 | 0.000 |
| 179277 | Timely | 8.000 | 8.000 |
| 179278 | Timely | 0.000 | 0.000 |
| 179279 | Timely | 5.300 | 5.300 |
| 179280 | Timely | 23.900 | 23.900 |
| 179281 | Timely | 11.300 | 11.300 |
| 179282 | Timely | 11.000 | 11.000 |
| 179283 | Timely | 0.000 | 0.000 |
| 179284 | Timely | 13.600 | 13.600 |
| 179285 | Timely | 3.000 | 3.000 |
| 179286 | Timely | 17.000 | 17.000 |
| 179287 | Timely | 5.000 | 5.000 |
| 179288 | Timely | 25.900 | 25.900 |
| 179289 | Timely | 23.900 | 23.900 |
| 179290 | Timely | 8.000 | 8.000 |
| 179291 | Timely | 5.300 | 5.300 |
| 179292 | Timely | 17.600 | 17.600 |
| 179293 | Timely | 23.600 | 23.600 |
| 179294 | Timely | 13.300 | 13.300 |
| 179295 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179296 | Timely | 0.000 | 0.000 |
| 179297 | Timely | 8.000 | 8.000 |
| 179298 | Timely | 25.600 | 25.600 |
| 179299 | Timely | 0.000 | 0.000 |
| 179300 | Timely | 5.300 | 5.300 |
| 179301 | Timely | 30.200 | 30.200 |
| 179302 | Timely | 7.300 | 7.300 |
| 179303 | Timely | 11.300 | 11.300 |
| 179304 | Timely | 0.000 | 0.000 |
| 179305 | Timely | 7.300 | 7.300 |
| 179306 | Timely | 8.300 | 8.300 |
| 179307 | Timely | 10.300 | 10.300 |
| 179308 | Timely | 0.000 | 0.000 |
| 179309 | Timely | 6.300 | 6.300 |
| 179310 | Timely | 8.300 | 8.300 |
| 179311 | Timely | 8.300 | 8.300 |
| 179312 | Timely | 3.000 | 3.000 |
| 179313 | Timely | 0.000 | 0.000 |
| 179314 | Timely | 11.600 | 11.600 |
| 179315 | Timely | 25.300 | 25.300 |
| 179316 | Timely | 24.900 | 24.900 |
| 179317 | Timely | 11.300 | 11.300 |
| 179318 | Timely | 19.600 | 19.600 |
| 179319 | Timely | 11.300 | 11.300 |
| 179320 | Timely | 14.300 | 14.300 |
| 179321 | Timely | 14.300 | 14.300 |
| 179322 | Timely | 50.100 | 50.100 |
| 179323 | Timely | 18.900 | 18.900 |
| 179324 | Timely | 18.300 | 18.300 |
| 179325 | Timely | 33.200 | 33.200 |
| 179326 | Timely | 11.000 | 11.000 |
| 179327 | Timely | 25.600 | 25.600 |
| 179328 | Timely | 19.900 | 19.900 |
| 179329 | Timely | 7.300 | 7.300 |
| 179330 | Timely | 5.300 | 5.300 |
| 179331 | Timely | 11.600 | 11.600 |
| 179332 | Timely | 17.600 | 17.600 |
| 179333 | Timely | 16.600 | 16.600 |
| 179334 | Timely | 0.000 | 0.000 |
| 179335 | Timely | 6.000 | 6.000 |
| 179336 | Timely | 4.300 | 4.300 |
| 179337 | Timely | 15.600 | 15.600 |
| 179338 | Timely | 8.600 | 8.600 |
| 179339 | Timely | 0.000 | 0.000 |
| 179340 | Timely | 0.000 | 0.000 |
| 179341 | Timely | 9.300 | 9.300 |
| 179342 | Timely | 13.300 | 13.300 |
| 179343 | Timely | 8.300 | 8.300 |
| 179344 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179345 | Timely | 11.300 | 11.300 |
| 179346 | Timely | 4.000 | 4.000 |
| 179347 | Timely | 0.000 | 0.000 |
| 179348 | Timely | 13.300 | 13.300 |
| 179349 | Timely | 8.000 | 8.000 |
| 179350 | Timely | 9.300 | 9.300 |
| 179351 | Timely | 0.000 | 0.000 |
| 179352 | Timely | 24.000 | 24.000 |
| 179353 | Timely | 8.000 | 8.000 |
| 179354 | Timely | 9.300 | 9.300 |
| 179355 | Timely | 94.300 | 94.300 |
| 179356 | Timely | 15.600 | 15.600 |
| 179357 | Timely | 4.000 | 4.000 |
| 179358 | Timely | 1,023.000 | 1,023.000 |
| 179359 | Timely | 9.300 | 9.300 |
| 179360 | Timely | 0.000 | 0.000 |
| 179361 | Timely | 12.300 | 12.300 |
| 179362 | Timely | 13.000 | 13.000 |
| 179363 | Timely | 8.300 | 8.300 |
| 179364 | Timely | 17.600 | 17.600 |
| 179365 | Timely | 11.300 | 11.300 |
| 179366 | Timely | 0.000 | 0.000 |
| 179367 | Timely | 10.000 | 10.000 |
| 179368 | Timely | 11.000 | 11.000 |
| 179369 | Timely | 20.600 | 20.600 |
| 179370 | Timely | 18.600 | 18.600 |
| 179371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179372 | Timely | 5.000 | 5.000 |
| 179373 | Timely | 3.000 | 3.000 |
| 179374 | Timely | 8.000 | 8.000 |
| 179375 | Timely | 24.600 | 24.600 |
| 179376 | Timely | 9.000 | 9.000 |
| 179377 | Timely | 0.000 | 0.000 |
| 179378 | Timely | 12.300 | 12.300 |
| 179379 | Timely | 10.300 | 10.300 |
| 179380 | Timely | 39.800 | 39.800 |
| 179381 | Timely | 33.300 | 33.300 |
| 179382 | Timely | 7.000 | 7.000 |
| 179383 | Timely | 12.000 | 12.000 |
| 179384 | Timely | 12.300 | 12.300 |
| 179385 | Timely | 2.000 | 2.000 |
| 179386 | Timely | 18.900 | 18.900 |
| 179387 | Timely | 1.000 | 1.000 |
| 179388 | Timely | 8.000 | 8.000 |
| 179389 | Timely | 4.300 | 4.300 |
| 179390 | Timely | 12.000 | 12.000 |
| 179391 | Timely | 19.900 | 19.900 |
| 179392 | Timely | 3.000 | 3.000 |
| 179393 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179394 | Timely | 14.300 | 14.300 |
| 179395 | Timely | 4.000 | 4.000 |
| 179396 | Timely | 7.000 | 7.000 |
| 179397 | Timely | 4.000 | 4.000 |
| 179398 | Timely | 14.600 | 14.600 |
| 179399 | Timely | 15.600 | 15.600 |
| 179400 | Timely | 17.600 | 17.600 |
| 179401 | Timely | 12.300 | 12.300 |
| 179402 | Timely | 15.600 | 15.600 |
| 179403 | Timely | 16.600 | 16.600 |
| 179404 | Timely | 15.300 | 15.300 |
| 179405 | Timely | 7.300 | 7.300 |
| 179406 | Timely | 21.600 | 21.600 |
| 179407 | Timely | 22.600 | 22.600 |
| 179408 | Timely | 5.000 | 5.000 |
| 179409 | Timely | 7.300 | 7.300 |
| 179410 | Timely | 8.000 | 8.000 |
| 179411 | Timely | 0.000 | 0.000 |
| 179412 | Timely | 10.000 | 10.000 |
| 179413 | Timely | 2.000 | 2.000 |
| 179414 | Timely | 7.300 | 7.300 |
| 179415 | Timely | 4.000 | 4.000 |
| 179416 | Timely | 19.900 | 19.900 |
| 179417 | Timely | 25.300 | 25.300 |
| 179418 | Timely | 4.000 | 4.000 |
| 179419 | Timely | 8.300 | 8.300 |
| 179420 | Timely | 0.000 | 0.000 |
| 179421 | Timely | 6.300 | 6.300 |
| 179422 | Timely | 13.600 | 13.600 |
| 179423 | Timely | 23.900 | 23.900 |
| 179424 | Timely | 9.300 | 9.300 |
| 179425 | Timely | 4.000 | 4.000 |
| 179426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179427 | Timely | 8.000 | 8.000 |
| 179428 | Timely | 22.900 | 22.900 |
| 179429 | Timely | 25.900 | 25.900 |
| 179430 | Timely | 3.000 | 3.000 |
| 179431 | Timely | 35.200 | 35.200 |
| 179432 | Timely | 7.300 | 7.300 |
| 179433 | Timely | 4.300 | 4.300 |
| 179434 | Timely | 17.300 | 17.300 |
| 179435 | Timely | 22.000 | 22.000 |
| 179436 | Timely | 21.900 | 21.900 |
| 179437 | Timely | 4.000 | 4.000 |
| 179438 | Timely | 12.600 | 12.600 |
| 179439 | Timely | 4.000 | 4.000 |
| 179440 | Timely | 4.000 | 4.000 |
| 179441 | Timely | 14.300 | 14.300 |
| 179442 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179443 | Timely | 18.600 | 18.600 |
| 179444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179446 | Timely | 5.000 | 5.000 |
| 179447 | Timely | 0.000 | 0.000 |
| 179448 | Timely | 7.300 | 7.300 |
| 179449 | Timely | 7.300 | 7.300 |
| 179450 | Timely | 6.000 | 6.000 |
| 179451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179452 | Timely | 19.600 | 19.600 |
| 179453 | Timely | 7.000 | 7.000 |
| 179454 | Timely | 12.600 | 12.600 |
| 179455 | Timely | 28.900 | 28.900 |
| 179456 | Timely | 0.000 | 0.000 |
| 179457 | Timely | 7.300 | 7.300 |
| 179458 | Timely | 0.000 | 0.000 |
| 179459 | Timely | 14.600 | 14.600 |
| 179460 | Timely | 10.000 | 10.000 |
| 179461 | Timely | 16.600 | 16.600 |
| 179462 | Timely | 5.000 | 5.000 |
| 179463 | Timely | 7.300 | 7.300 |
| 179464 | Timely | 26.900 | 26.900 |
| 179465 | Timely | 23.600 | 23.600 |
| 179466 | Timely | 8.300 | 8.300 |
| 179467 | Timely | 19.000 | 19.000 |
| 179468 | Timely | 15.300 | 15.300 |
| 179469 | Timely | 10.300 | 10.300 |
| 179470 | Timely | 16.600 | 16.600 |
| 179471 | Timely | 11.300 | 11.300 |
| 179472 | Timely | 0.000 | 0.000 |
| 179473 | Timely | 19.300 | 19.300 |
| 179474 | Timely | 11.000 | 11.000 |
| 179475 | Timely | 4.300 | 4.300 |
| 179476 | Timely | 11.000 | 11.000 |
| 179477 | Timely | 21.300 | 21.300 |
| 179478 | Timely | 8.000 | 8.000 |
| 179479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179480 | Timely | 11.000 | 11.000 |
| 179481 | Timely | 37.500 | 37.500 |
| 179482 | Timely | 54.200 | 54.200 |
| 179483 | Timely | 5.300 | 5.300 |
| 179484 | Timely | 12.600 | 12.600 |
| 179485 | Timely | 13.600 | 13.600 |
| 179486 | Timely | 4.000 | 4.000 |
| 179487 | Timely | 17.600 | 17.600 |
| 179488 | Timely | 12.600 | 12.600 |
| 179489 | Timely | 12.900 | 12.900 |
| 179490 | Timely | 17.600 | 17.600 |
| 179491 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179492 | Timely | 4.300 | 4.300 |
| 179493 | Timely | 11.300 | 11.300 |
| 179494 | Timely | 4.000 | 4.000 |
| 179495 | Timely | 15.300 | 15.300 |
| 179496 | Timely | 0.000 | 0.000 |
| 179497 | Timely | 10.000 | 10.000 |
| 179498 | Timely | 249.000 | 249.000 |
| 179499 | Timely | 3.000 | 3.000 |
| 179500 | Timely | 21.300 | 21.300 |
| 179501 | Timely | 15.300 | 15.300 |
| 179502 | Timely | 24.900 | 24.900 |
| 179503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179504 | Timely | 7.300 | 7.300 |
| 179505 | Timely | 15.300 | 15.300 |
| 179506 | Timely | 22.000 | 22.000 |
| 179507 | Timely | 43.500 | 43.500 |
| 179508 | Timely | 15.000 | 15.000 |
| 179509 | Timely | 25.900 | 25.900 |
| 179510 | Timely | 11.000 | 11.000 |
| 179511 | Timely | 8.300 | 8.300 |
| 179512 | Timely | 13.300 | 13.300 |
| 179513 | Timely | 21.900 | 21.900 |
| 179514 | Timely | 7.000 | 7.000 |
| 179515 | Timely | 11.300 | 11.300 |
| 179516 | Timely | 15.300 | 15.300 |
| 179517 | Timely | 4.000 | 4.000 |
| 179518 | Timely | 34.600 | 34.600 |
| 179519 | Timely | 16.600 | 16.600 |
| 179520 | Timely | 12.900 | 12.900 |
| 179521 | Timely | 7.300 | 7.300 |
| 179522 | Timely | 4.000 | 4.000 |
| 179523 | Timely | 16.600 | 16.600 |
| 179524 | Timely | 12.600 | 12.600 |
| 179525 | Timely | 25.900 | 25.900 |
| 179526 | Timely | 15.600 | 15.600 |
| 179527 | Timely | 0.000 | 0.000 |
| 179528 | Timely | 15.300 | 15.300 |
| 179529 | Timely | 26.900 | 26.900 |
| 179530 | Timely | 31.200 | 31.200 |
| 179531 | Timely | 20.600 | 20.600 |
| 179532 | Timely | 9.000 | 9.000 |
| 179533 | Timely | 15.600 | 15.600 |
| 179534 | Timely | 7.300 | 7.300 |
| 179535 | Timely | 8.300 | 8.300 |
| 179536 | Timely | 64.100 | 64.100 |
| 179537 | Timely | 23.200 | 23.200 |
| 179538 | Timely | 8.300 | 8.300 |
| 179539 | Timely | 4.300 | 4.300 |
| 179540 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179541 | Timely | 11.600 | 11.600 |
| 179542 | Timely | 8.600 | 8.600 |
| 179543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179544 | Timely | 5.000 | 5.000 |
| 179545 | Timely | 0.000 | 0.000 |
| 179546 | Timely | 1.000 | 1.000 |
| 179547 | Timely | 1.000 | 1.000 |
| 179548 | Timely | 52.300 | 52.300 |
| 179549 | Timely | 10.000 | 10.000 |
| 179550 | Timely | 32.200 | 32.200 |
| 179551 | Timely | 20.600 | 20.600 |
| 179552 | Timely | 17.600 | 17.600 |
| 179553 | Timely | 2.000 | 2.000 |
| 179554 | Timely | 12.600 | 12.600 |
| 179555 | Timely | 11.000 | 11.000 |
| 179556 | Timely | 32.200 | 32.200 |
| 179557 | Timely | 24.900 | 24.900 |
| 179558 | Timely | 0.000 | 0.000 |
| 179559 | Timely | 13.300 | 13.300 |
| 179560 | Timely | 4.300 | 4.300 |
| 179561 | Timely | 8.300 | 8.300 |
| 179562 | Timely | 49.400 | 49.400 |
| 179563 | Timely | 9.000 | 9.000 |
| 179564 | Timely | 4.000 | 4.000 |
| 179565 | Timely | 17.600 | 17.600 |
| 179566 | Timely | 4.000 | 4.000 |
| 179567 | Timely | 4.300 | 4.300 |
| 179568 | Timely | 30.600 | 30.600 |
| 179569 | Timely | 11.300 | 11.300 |
| 179570 | Timely | 4.300 | 4.300 |
| 179571 | Timely | 19.600 | 19.600 |
| 179572 | Timely | 15.300 | 15.300 |
| 179573 | Timely | 5.300 | 5.300 |
| 179574 | Timely | 4.300 | 4.300 |
| 179575 | Timely | 0.000 | 0.000 |
| 179576 | Timely | 15.300 | 15.300 |
| 179577 | Timely | 0.000 | 0.000 |
| 179578 | Timely | 8.300 | 8.300 |
| 179579 | Timely | 0.000 | 0.000 |
| 179580 | Timely | 8.300 | 8.300 |
| 179581 | Timely | 0.000 | 0.000 |
| 179582 | Timely | 23.900 | 23.900 |
| 179583 | Timely | 10.000 | 10.000 |
| 179584 | Timely | 12.300 | 12.300 |
| 179585 | Timely | 11.000 | 11.000 |
| 179586 | Timely | 10.600 | 10.600 |
| 179587 | Timely | 4.300 | 4.300 |
| 179588 | Timely | 27.900 | 27.900 |
| 179589 | Timely | 18.600 | 18.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179590 | Timely | 25.900 | 25.900 |
| 179591 | Timely | 7.300 | 7.300 |
| 179592 | Timely | 0.000 | 0.000 |
| 179593 | Timely | 12.300 | 12.300 |
| 179594 | Timely | 7.000 | 7.000 |
| 179595 | Timely | 4.000 | 4.000 |
| 179596 | Timely | 4.300 | 4.300 |
| 179597 | Timely | 10.000 | 10.000 |
| 179598 | Timely | 22.600 | 22.600 |
| 179599 | Timely | 43.800 | 43.800 |
| 179600 | Timely | 21.300 | 21.300 |
| 179601 | Timely | 11.300 | 11.300 |
| 179602 | Timely | 31.900 | 31.900 |
| 179603 | Timely | 6.000 | 6.000 |
| 179604 | Timely | 7.000 | 7.000 |
| 179605 | Timely | 11.000 | 11.000 |
| 179606 | Timely | 7.000 | 7.000 |
| 179607 | Timely | 8.300 | 8.300 |
| 179608 | Timely | 5.300 | 5.300 |
| 179609 | Timely | 0.000 | 0.000 |
| 179610 | Timely | 4.000 | 4.000 |
| 179611 | Timely | 14.300 | 14.300 |
| 179612 | Timely | 23.900 | 23.900 |
| 179613 | Timely | 3.000 | 3.000 |
| 179614 | Timely | 12.300 | 12.300 |
| 179615 | Timely | 21.300 | 21.300 |
| 179616 | Timely | 8.000 | 8.000 |
| 179617 | Timely | 7.000 | 7.000 |
| 179618 | Timely | 15.300 | 15.300 |
| 179619 | Timely | 1.000 | 1.000 |
| 179620 | Timely | 5.300 | 5.300 |
| 179621 | Timely | 28.900 | 28.900 |
| 179622 | Timely | 4.000 | 4.000 |
| 179623 | Timely | 11.300 | 11.300 |
| 179624 | Timely | 13.300 | 13.300 |
| 179625 | Timely | 4.000 | 4.000 |
| 179626 | Timely | 10.000 | 10.000 |
| 179627 | Timely | 13.300 | 13.300 |
| 179628 | Timely | 15.300 | 15.300 |
| 179629 | Timely | 19.600 | 19.600 |
| 179630 | Timely | 8.600 | 8.600 |
| 179631 | Timely | 24.300 | 24.300 |
| 179632 | Timely | 12.600 | 12.600 |
| 179633 | Timely | 8.300 | 8.300 |
| 179634 | Timely | 8.300 | 8.300 |
| 179635 | Timely | 9.000 | 9.000 |
| 179636 | Timely | 13.300 | 13.300 |
| 179637 | Timely | 7.000 | 7.000 |
| 179638 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179639 | Timely | 23.600 | 23.600 |
| 179640 | Timely | 16.600 | 16.600 |
| 179641 | Timely | 24.900 | 24.900 |
| 179642 | Timely | 5.000 | 5.000 |
| 179643 | Timely | 21.500 | 21.500 |
| 179644 | Timely | 40.200 | 40.200 |
| 179645 | Timely | 26.600 | 26.600 |
| 179646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179647 | Timely | 32.200 | 32.200 |
| 179648 | Timely | 28.200 | 28.200 |
| 179649 | Timely | 4.300 | 4.300 |
| 179650 | Timely | 29.600 | 29.600 |
| 179651 | Timely | 24.600 | 24.600 |
| 179652 | Timely | 12.900 | 12.900 |
| 179653 | Timely | 12.000 | 12.000 |
| 179654 | Timely | 8.000 | 8.000 |
| 179655 | Timely | 24.600 | 24.600 |
| 179656 | Timely | 7.300 | 7.300 |
| 179657 | Timely | 8.000 | 8.000 |
| 179658 | Timely | 20.600 | 20.600 |
| 179659 | Timely | 4.000 | 4.000 |
| 179660 | Timely | 11.300 | 11.300 |
| 179661 | Timely | 4.000 | 4.000 |
| 179662 | Timely | 6.000 | 6.000 |
| 179663 | Timely | 11.300 | 11.300 |
| 179664 | Timely | 7.300 | 7.300 |
| 179665 | Timely | 11.300 | 11.300 |
| 179666 | Timely | 11.300 | 11.300 |
| 179667 | Timely | 13.300 | 13.300 |
| 179668 | Timely | 30.200 | 30.200 |
| 179669 | Timely | 6.000 | 6.000 |
| 179670 | Timely | 7.300 | 7.300 |
| 179671 | Timely | 7.300 | 7.300 |
| 179672 | Timely | 11.300 | 11.300 |
| 179673 | Timely | 17.300 | 17.300 |
| 179674 | Timely | 5.300 | 5.300 |
| 179675 | Timely | 6.000 | 6.000 |
| 179676 | Timely | 11.300 | 11.300 |
| 179677 | Timely | 22.600 | 22.600 |
| 179678 | Timely | 11.300 | 11.300 |
| 179679 | Timely | 8.300 | 8.300 |
| 179680 | Timely | 8.000 | 8.000 |
| 179681 | Timely | 14.600 | 14.600 |
| 179682 | Timely | 18.600 | 18.600 |
| 179683 | Timely | 3.000 | 3.000 |
| 179684 | Timely | 5.000 | 5.000 |
| 179685 | Timely | 5.300 | 5.300 |
| 179686 | Timely | 4.000 | 4.000 |
| 179687 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179688 | Timely | 8.300 | 8.300 |
| 179689 | Timely | 23.300 | 23.300 |
| 179690 | Timely | 9.300 | 9.300 |
| 179691 | Timely | 11.600 | 11.600 |
| 179692 | Timely | 10.300 | 10.300 |
| 179693 | Timely | 15.300 | 15.300 |
| 179694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179695 | Timely | 3.000 | 3.000 |
| 179696 | Timely | 0.000 | 0.000 |
| 179697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179698 | Timely | 8.300 | 8.300 |
| 179699 | Timely | 7.300 | 7.300 |
| 179700 | Timely | 193.000 | 193.000 |
| 179701 | Timely | 6.000 | 6.000 |
| 179702 | Timely | 20.300 | 20.300 |
| 179703 | Timely | 4.300 | 4.300 |
| 179704 | Timely | 1.000 | 1.000 |
| 179705 | Timely | 26.200 | 26.200 |
| 179706 | Timely | 0.000 | 0.000 |
| 179707 | Timely | 3.000 | 3.000 |
| 179708 | Timely | 4.000 | 4.000 |
| 179709 | Timely | 4.000 | 4.000 |
| 179710 | Timely | 0.000 | 0.000 |
| 179711 | Timely | 8.000 | 8.000 |
| 179712 | Timely | 29.300 | 29.300 |
| 179713 | Timely | 6.000 | 6.000 |
| 179714 | Timely | 11.600 | 11.600 |
| 179715 | Timely | 9.000 | 9.000 |
| 179716 | Timely | 11.600 | 11.600 |
| 179717 | Timely | 10.300 | 10.300 |
| 179718 | Timely | 12.300 | 12.300 |
| 179719 | Timely | 16.600 | 16.600 |
| 179720 | Timely | 17.300 | 17.300 |
| 179721 | Timely | 8.000 | 8.000 |
| 179722 | Timely | 0.000 | 0.000 |
| 179723 | Timely | 8.300 | 8.300 |
| 179724 | Timely | 5,800.000 | 5,800.000 |
| 179725 | Timely | 48.600 | 48.600 |
| 179726 | Timely | 10.300 | 10.300 |
| 179727 | Timely | 11.300 | 11.300 |
| 179728 | Timely | 5.000 | 5.000 |
| 179729 | Timely | 7.300 | 7.300 |
| 179730 | Timely | 20.600 | 20.600 |
| 179731 | Timely | 49.500 | 49.500 |
| 179732 | Timely | 18.300 | 18.300 |
| 179733 | Timely | 18.900 | 18.900 |
| 179734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179735 | Timely | 7.000 | 7.000 |
| 179736 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179737 | Timely | 24.900 | 24.900 |
| 179738 | Timely | 5.300 | 5.300 |
| 179739 | Timely | 4.000 | 4.000 |
| 179740 | Timely | 9.300 | 9.300 |
| 179741 | Timely | 19.600 | 19.600 |
| 179742 | Timely | 4.000 | 4.000 |
| 179743 | Timely | 4.300 | 4.300 |
| 179744 | Timely | 6.000 | 6.000 |
| 179745 | Timely | 4.000 | 4.000 |
| 179746 | Timely | 3.000 | 3.000 |
| 179747 | Timely | 10.000 | 10.000 |
| 179748 | Timely | 19.600 | 19.600 |
| 179749 | Timely | 8.300 | 8.300 |
| 179750 | Timely | 0.000 | 0.000 |
| 179751 | Timely | 18.600 | 18.600 |
| 179752 | Timely | 1.000 | 1.000 |
| 179753 | Timely | 149.500 | 149.500 |
| 179754 | Timely | 17.600 | 17.600 |
| 179755 | Timely | 10.300 | 10.300 |
| 179756 | Timely | 0.000 | 0.000 |
| 179757 | Timely | 1.000 | 1.000 |
| 179758 | Timely | 1.000 | 1.000 |
| 179759 | Timely | 11.300 | 11.300 |
| 179760 | Timely | 7.000 | 7.000 |
| 179761 | Timely | 18.300 | 18.300 |
| 179762 | Timely | 22.300 | 22.300 |
| 179763 | Timely | 24.900 | 24.900 |
| 179764 | Timely | 36.900 | 36.900 |
| 179765 | Timely | 0.000 | 0.000 |
| 179766 | Timely | 7.300 | 7.300 |
| 179767 | Timely | 4.300 | 4.300 |
| 179768 | Timely | 23.200 | 23.200 |
| 179769 | Timely | 0.000 | 0.000 |
| 179770 | Timely | 3.000 | 3.000 |
| 179771 | Timely | 11.300 | 11.300 |
| 179772 | Timely | 15.600 | 15.600 |
| 179773 | Timely | 17.600 | 17.600 |
| 179774 | Timely | 15.300 | 15.300 |
| 179775 | Timely | 19.300 | 19.300 |
| 179776 | Timely | 31.900 | 31.900 |
| 179777 | Timely | 11.300 | 11.300 |
| 179778 | Timely | 19.600 | 19.600 |
| 179779 | Timely | 18.000 | 18.000 |
| 179780 | Timely | 12.600 | 12.600 |
| 179781 | Timely | 9.300 | 9.300 |
| 179782 | Timely | 13.600 | 13.600 |
| 179783 | Timely | 15.600 | 15.600 |
| 179784 | Timely | 12.300 | 12.300 |
| 179785 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179786 | Timely | 7.300 | 7.300 |
| 179787 | Timely | 0.000 | 0.000 |
| 179788 | Timely | 0.000 | 0.000 |
| 179789 | Timely | 8.000 | 8.000 |
| 179790 | Timely | 6.000 | 6.000 |
| 179791 | Timely | 8.000 | 8.000 |
| 179792 | Timely | 15.900 | 15.900 |
| 179793 | Timely | 0.000 | 0.000 |
| 179794 | Timely | 5.300 | 5.300 |
| 179795 | Timely | 26.600 | 26.600 |
| 179796 | Timely | 4.300 | 4.300 |
| 179797 | Timely | 8.300 | 8.300 |
| 179798 | Timely | 12.600 | 12.600 |
| 179799 | Timely | 18.600 | 18.600 |
| 179800 | Timely | 27.200 | 27.200 |
| 179801 | Timely | 11.600 | 11.600 |
| 179802 | Timely | 12.300 | 12.300 |
| 179803 | Timely | 7.300 | 7.300 |
| 179804 | Timely | 0.000 | 0.000 |
| 179805 | Timely | 7.000 | 7.000 |
| 179806 | Timely | 14.300 | 14.300 |
| 179807 | Timely | 26.200 | 26.200 |
| 179808 | Timely | 14.600 | 14.600 |
| 179809 | Timely | 7.000 | 7.000 |
| 179810 | Timely | 12.300 | 12.300 |
| 179811 | Timely | 15.300 | 15.300 |
| 179812 | Timely | 8.600 | 8.600 |
| 179813 | Timely | 0.000 | 0.000 |
| 179814 | Timely | 0.000 | 0.000 |
| 179815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179816 | Timely | 9.300 | 9.300 |
| 179817 | Timely | 0.000 | 0.000 |
| 179818 | Timely | 12.000 | 12.000 |
| 179819 | Timely | 2.000 | 2.000 |
| 179820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179821 | Timely | 22.600 | 22.600 |
| 179822 | Timely | 67.400 | 67.400 |
| 179823 | Timely | 7.300 | 7.300 |
| 179824 | Timely | 12.000 | 12.000 |
| 179825 | Timely | 8.300 | 8.300 |
| 179826 | Timely | 4.000 | 4.000 |
| 179827 | Timely | 61.300 | 61.300 |
| 179828 | Timely | 0.000 | 0.000 |
| 179829 | Timely | 17.600 | 17.600 |
| 179830 | Timely | 9.000 | 9.000 |
| 179831 | Timely | 5.000 | 5.000 |
| 179832 | Timely | 20.600 | 20.600 |
| 179833 | Timely | 18.600 | 18.600 |
| 179834 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179835 | Timely | 8.000 | 8.000 |
| 179836 | Timely | 27.900 | 27.900 |
| 179837 | Timely | 8.300 | 8.300 |
| 179838 | Timely | 16.600 | 16.600 |
| 179839 | Timely | 25.200 | 25.200 |
| 179840 | Timely | 0.000 | 0.000 |
| 179841 | Timely | 0.000 | 0.000 |
| 179842 | Timely | 0.000 | 0.000 |
| 179843 | Timely | 0.000 | 0.000 |
| 179844 | Timely | 27.600 | 27.600 |
| 179845 | Timely | 0.000 | 0.000 |
| 179846 | Timely | 11.000 | 11.000 |
| 179847 | Timely | 24.900 | 24.900 |
| 179848 | Timely | 4.000 | 4.000 |
| 179849 | Timely | 4.300 | 4.300 |
| 179850 | Timely | 6.000 | 6.000 |
| 179851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179852 | Timely | 10.300 | 10.300 |
| 179853 | Timely | 7.300 | 7.300 |
| 179854 | Timely | 14.300 | 14.300 |
| 179855 | Timely | 12.300 | 12.300 |
| 179856 | Timely | 27.900 | 27.900 |
| 179857 | Timely | 8.300 | 8.300 |
| 179858 | Timely | 21.600 | 21.600 |
| 179859 | Timely | 12.300 | 12.300 |
| 179860 | Timely | 6.000 | 6.000 |
| 179861 | Timely | 18.900 | 18.900 |
| 179862 | Timely | 26.900 | 26.900 |
| 179863 | Timely | 11.000 | 11.000 |
| 179864 | Timely | 4.000 | 4.000 |
| 179865 | Timely | 8.300 | 8.300 |
| 179866 | Timely | 11.600 | 11.600 |
| 179867 | Timely | 27.300 | 27.300 |
| 179868 | Timely | 17.600 | 17.600 |
| 179869 | Timely | 3.000 | 3.000 |
| 179870 | Timely | 8.300 | 8.300 |
| 179871 | Timely | 24.600 | 24.600 |
| 179872 | Timely | 0.000 | 0.000 |
| 179873 | Timely | 11.300 | 11.300 |
| 179874 | Timely | 3.000 | 3.000 |
| 179875 | Timely | 11.600 | 11.600 |
| 179876 | Timely | 13.300 | 13.300 |
| 179877 | Timely | 9.300 | 9.300 |
| 179878 | Timely | 20.900 | 20.900 |
| 179879 | Timely | 20.600 | 20.600 |
| 179880 | Timely | 4.300 | 4.300 |
| 179881 | Timely | 10.300 | 10.300 |
| 179882 | Timely | 33.200 | 33.200 |
| 179883 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179884 | Timely | 9.300 | 9.300 |
| 179885 | Timely | 12.300 | 12.300 |
| 179886 | Timely | 4.300 | 4.300 |
| 179887 | Timely | 0.000 | 0.000 |
| 179888 | Timely | 7.300 | 7.300 |
| 179889 | Timely | 6.000 | 6.000 |
| 179890 | Timely | 20.600 | 20.600 |
| 179891 | Timely | 15.300 | 15.300 |
| 179892 | Timely | 7.000 | 7.000 |
| 179893 | Timely | 3.000 | 3.000 |
| 179894 | Timely | 12.300 | 12.300 |
| 179895 | Timely | 18.300 | 18.300 |
| 179896 | Timely | 7.000 | 7.000 |
| 179897 | Timely | 18.600 | 18.600 |
| 179898 | Timely | 4.000 | 4.000 |
| 179899 | Timely | 8.300 | 8.300 |
| 179900 | Timely | 39.900 | 39.900 |
| 179901 | Timely | 5.000 | 5.000 |
| 179902 | Timely | 35.600 | 35.600 |
| 179903 | Timely | 29.600 | 29.600 |
| 179904 | Timely | 6.000 | 6.000 |
| 179905 | Timely | 10.300 | 10.300 |
| 179906 | Timely | 12.300 | 12.300 |
| 179907 | Timely | 10.300 | 10.300 |
| 179908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179909 | Timely | 6.000 | 6.000 |
| 179910 | Timely | 19.600 | 19.600 |
| 179911 | Timely | 12.300 | 12.300 |
| 179912 | Timely | 4.000 | 4.000 |
| 179913 | Timely | 7.300 | 7.300 |
| 179914 | Timely | 20.600 | 20.600 |
| 179915 | Timely | 8.300 | 8.300 |
| 179916 | Timely | 10.300 | 10.300 |
| 179917 | Timely | 4.000 | 4.000 |
| 179918 | Timely | 8.300 | 8.300 |
| 179919 | Timely | 2.000 | 2.000 |
| 179920 | Timely | 12.900 | 12.900 |
| 179921 | Timely | 21.300 | 21.300 |
| 179922 | Timely | 11.600 | 11.600 |
| 179923 | Timely | 18.600 | 18.600 |
| 179924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179925 | Timely | 11.300 | 11.300 |
| 179926 | Timely | 14.600 | 14.600 |
| 179927 | Timely | 37.200 | 37.200 |
| 179928 | Timely | 22.900 | 22.900 |
| 179929 | Timely | 1.000 | 1.000 |
| 179930 | Timely | 0.000 | 0.000 |
| 179931 | Timely | 4.000 | 4.000 |
| 179932 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179933 | Timely | 15.300 | 15.300 |
| 179934 | Timely | 2.000 | 2.000 |
| 179935 | Timely | 17.600 | 17.600 |
| 179936 | Timely | 15.300 | 15.300 |
| 179937 | Timely | 15.600 | 15.600 |
| 179938 | Timely | 4.000 | 4.000 |
| 179939 | Timely | 4.300 | 4.300 |
| 179940 | Timely | 15.000 | 15.000 |
| 179941 | Timely | 24.600 | 24.600 |
| 179942 | Timely | 10.000 | 10.000 |
| 179943 | Timely | 19.300 | 19.300 |
| 179944 | Timely | 22.600 | 22.600 |
| 179945 | Timely | 18.600 | 18.600 |
| 179946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179947 | Timely | 24.200 | 24.200 |
| 179948 | Timely | 10.600 | 10.600 |
| 179949 | Timely | 10.300 | 10.300 |
| 179950 | Timely | 19.000 | 19.000 |
| 179951 | Timely | 10.300 | 10.300 |
| 179952 | Timely | 4.000 | 4.000 |
| 179953 | Timely | 11.300 | 11.300 |
| 179954 | Timely | 32.200 | 32.200 |
| 179955 | Timely | 1.000 | 1.000 |
| 179956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179958 | Timely | 22.900 | 22.900 |
| 179959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179967 | Timely | 18.900 | 18.900 |
| 179968 | Timely | 20.600 | 20.600 |
| 179969 | Timely | 21.900 | 21.900 |
| 179970 | Timely | 20.200 | 20.200 |
| 179971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179972 | Timely | 24.900 | 24.900 |
| 179973 | Timely | 13.300 | 13.300 |
| 179974 | Timely | 16.300 | 16.300 |
| 179975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179980 | Timely | 13.300 | 13.300 |
| 179981 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 179982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179984 | Timely | 22.900 | 22.900 |
| 179985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179991 | Timely | 22.900 | 22.900 |
| 179992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179993 | Timely | 22.900 | 22.900 |
| 179994 | Timely | 16.600 | 16.600 |
| 179995 | Timely | 24.900 | 24.900 |
| 179996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 179998 | Timely | 20.900 | 20.900 |
| 179999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180000 | Timely | 21.600 | 21.600 |
| 180001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180003 | Timely | 22.900 | 22.900 |
| 180004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180005 | Timely | 19.600 | 19.600 |
| 180006 | Timely | 19.600 | 19.600 |
| 180007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180012 | Timely | 24.900 | 24.900 |
| 180013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180019 | Timely | 0.000 | 0.000 |
| 180020 | Timely | 19.600 | 19.600 |
| 180021 | Timely | 21.900 | 21.900 |
| 180022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180023 | Timely | 20.900 | 20.900 |
| 180024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180025 | Timely | 19.600 | 19.600 |
| 180026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180027 | Timely | 24.200 | 24.200 |
| 180028 | Timely | 22.200 | 22.200 |
| 180029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180030 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180031 | Timely | 20.600 | 20.600 |
| 180032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180036 | Timely | 16.600 | 16.600 |
| 180037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180039 | Timely | 24.900 | 24.900 |
| 180040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180041 | Timely | 21.900 | 21.900 |
| 180042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180047 | Timely | 22.900 | 22.900 |
| 180048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180054 | Timely | 24.200 | 24.200 |
| 180055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180059 | Timely | 17.600 | 17.600 |
| 180060 | Timely | 15.600 | 15.600 |
| 180061 | Timely | 17.600 | 17.600 |
| 180062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180066 | Timely | 18.600 | 18.600 |
| 180067 | Timely | 17.600 | 17.600 |
| 180068 | Timely | 19.900 | 19.900 |
| 180069 | Timely | 17.600 | 17.600 |
| 180070 | Timely | 18.900 | 18.900 |
| 180071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180073 | Timely | 22.200 | 22.200 |
| 180074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180076 | Timely | 21.900 | 21.900 |
| 180077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180079 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180089 | Timely | 20.600 | 20.600 |
| 180090 | Timely | 17.600 | 17.600 |
| 180091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180092 | Timely | 23.200 | 23.200 |
| 180093 | Timely | 24.900 | 24.900 |
| 180094 | Timely | 0.000 | 0.000 |
| 180095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180106 | Timely | 23.200 | 23.200 |
| 180107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180110 | Timely | 26.200 | 26.200 |
| 180111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180112 | Timely | 26.200 | 26.200 |
| 180113 | Timely | 23.200 | 23.200 |
| 180114 | Timely | 24.900 | 24.900 |
| 180115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180120 | Timely | 20.900 | 20.900 |
| 180121 | Timely | 17.900 | 17.900 |
| 180122 | Timely | 19.200 | 19.200 |
| 180123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180124 | Timely | 17.900 | 17.900 |
| 180125 | Timely | 19.600 | 19.600 |
| 180126 | Timely | 19.600 | 19.600 |
| 180127 | Timely | 22.200 | 22.200 |
| 180128 | Timely | 14.900 | 14.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180130 | Timely | 22.900 | 22.900 |
| 180131 | Timely | 16.600 | 16.600 |
| 180132 | Timely | 19.200 | 19.200 |
| 180133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180135 | Timely | 22.900 | 22.900 |
| 180136 | Timely | 21.600 | 21.600 |
| 180137 | Timely | 22.900 | 22.900 |
| 180138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180140 | Timely | 22.900 | 22.900 |
| 180141 | Timely | 16.600 | 16.600 |
| 180142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180144 | Timely | 22.900 | 22.900 |
| 180145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180146 | Timely | 22.900 | 22.900 |
| 180147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180148 | Timely | 24.900 | 24.900 |
| 180149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180152 | Timely | 24.900 | 24.900 |
| 180153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180156 | Timely | 19.600 | 19.600 |
| 180157 | Timely | 23.200 | 23.200 |
| 180158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180160 | Timely | 22.900 | 22.900 |
| 180161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180164 | Timely | 21.900 | 21.900 |
| 180165 | Timely | 0.000 | 0.000 |
| 180166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180168 | Timely | 23.200 | 23.200 |
| 180169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180177 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180179 | Timely | 20.600 | 20.600 |
| 180180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180186 | Timely | 21.900 | 21.900 |
| 180187 | Timely | 26.200 | 26.200 |
| 180188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180189 | Timely | 22.900 | 22.900 |
| 180190 | Timely | 22.900 | 22.900 |
| 180191 | Timely | 16.600 | 16.600 |
| 180192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180197 | Timely | 19.600 | 19.600 |
| 180198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180200 | Timely | 24.900 | 24.900 |
| 180201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180213 | Timely | 20.900 | 20.900 |
| 180214 | Timely | 26.200 | 26.200 |
| 180215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180226 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180228 | Timely | 24.900 | 24.900 |
| 180229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180230 | Timely | 20.900 | 20.900 |
| 180231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180235 | Timely | 19.600 | 19.600 |
| 180236 | Timely | 26.200 | 26.200 |
| 180237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180238 | Timely | 24.900 | 24.900 |
| 180239 | Timely | 21.900 | 21.900 |
| 180240 | Timely | 26.200 | 26.200 |
| 180241 | Timely | 22.900 | 22.900 |
| 180242 | Timely | 24.900 | 24.900 |
| 180243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180245 | Timely | 22.900 | 22.900 |
| 180246 | Timely | 21.600 | 21.600 |
| 180247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180251 | Timely | 22.200 | 22.200 |
| 180252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180261 | Timely | 16.600 | 16.600 |
| 180262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180263 | Timely | 19.900 | 19.900 |
| 180264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180265 | Timely | 16.600 | 16.600 |
| 180266 | Timely | 19.900 | 19.900 |
| 180267 | Timely | 19.900 | 19.900 |
| 180268 | Timely | 19.900 | 19.900 |
| 180269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180272 | Timely | 17.600 | 17.600 |
| 180273 | Timely | 26.200 | 26.200 |
| 180274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180275 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180278 | Timely | 26.200 | 26.200 |
| 180279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180281 | Timely | 0.000 | 0.000 |
| 180282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180287 | Timely | 13.300 | 13.300 |
| 180288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180290 | Timely | 17.600 | 17.600 |
| 180291 | Timely | 14.600 | 14.600 |
| 180292 | Timely | 21.900 | 21.900 |
| 180293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180294 | Timely | 21.900 | 21.900 |
| 180295 | Timely | 21.900 | 21.900 |
| 180296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180300 | Timely | 0.000 | 0.000 |
| 180301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180304 | Timely | 20.200 | 20.200 |
| 180305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180310 | Timely | 17.600 | 17.600 |
| 180311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180313 | Timely | 26.200 | 26.200 |
| 180314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180318 | Timely | 26.200 | 26.200 |
| 180319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180321 | Timely | 24.900 | 24.900 |
| 180322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180324 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180325 | Timely | 22.200 | 22.200 |
| 180326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180327 | Timely | 19.200 | 19.200 |
| 180328 | Timely | 18.300 | 18.300 |
| 180329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180331 | Timely | 23.900 | 23.900 |
| 180332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180333 | Timely | 22.200 | 22.200 |
| 180334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180336 | Timely | 13.900 | 13.900 |
| 180337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180339 | Timely | 16.600 | 16.600 |
| 180340 | Timely | 26.200 | 26.200 |
| 180341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180343 | Timely | 22.900 | 22.900 |
| 180344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180345 | Timely | 26.200 | 26.200 |
| 180346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180348 | Timely | 21.600 | 21.600 |
| 180349 | Timely | 24.900 | 24.900 |
| 180350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180351 | Timely | 20.900 | 20.900 |
| 180352 | Timely | 26.200 | 26.200 |
| 180353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180357 | Timely | 23.200 | 23.200 |
| 180358 | Timely | 20.900 | 20.900 |
| 180359 | Timely | 23.200 | 23.200 |
| 180360 | Timely | 26.200 | 26.200 |
| 180361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180364 | Timely | 21.600 | 21.600 |
| 180365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180373 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180374 | Timely | 20.600 | 20.600 |
| 180375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180387 | Timely | 0.000 | 0.000 |
| 180388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180392 | Timely | 16.600 | 16.600 |
| 180393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180394 | Timely | 21.600 | 21.600 |
| 180395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180399 | Timely | 22.900 | 22.900 |
| 180400 | Timely | 26.200 | 26.200 |
| 180401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180402 | Timely | 21.600 | 21.600 |
| 180403 | Timely | 21.600 | 21.600 |
| 180404 | Timely | 19.600 | 19.600 |
| 180405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180409 | Timely | 19.600 | 19.600 |
| 180410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180421 | Timely | 0.000 | 0.000 |
| 180422 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180424 | Timely | 24.900 | 24.900 |
| 180425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180429 | Timely | 24.900 | 24.900 |
| 180430 | Timely | 18.300 | 18.300 |
| 180431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180435 | Timely | 17.600 | 17.600 |
| 180436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180438 | Timely | 15.300 | 15.300 |
| 180439 | Timely | 16.300 | 16.300 |
| 180440 | Timely | 26.200 | 26.200 |
| 180441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180444 | Timely | 22.900 | 22.900 |
| 180445 | Timely | 16.600 | 16.600 |
| 180446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180449 | Timely | 21.600 | 21.600 |
| 180450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180462 | Timely | 22.900 | 22.900 |
| 180463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180466 | Timely | 17.600 | 17.600 |
| 180467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180468 | Timely | 16.600 | 16.600 |
| 180469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180471 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180474 | Timely | 18.600 | 18.600 |
| 180475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180476 | Timely | 18.900 | 18.900 |
| 180477 | Timely | 16.600 | 16.600 |
| 180478 | Timely | 20.900 | 20.900 |
| 180479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180480 | Timely | 26.200 | 26.200 |
| 180481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180489 | Timely | 22.900 | 22.900 |
| 180490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180491 | Timely | 20.600 | 20.600 |
| 180492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180493 | Timely | 15.900 | 15.900 |
| 180494 | Timely | 16.300 | 16.300 |
| 180495 | Timely | 12.900 | 12.900 |
| 180496 | Timely | 17.600 | 17.600 |
| 180497 | Timely | 0.000 | 0.000 |
| 180498 | Timely | 17.600 | 17.600 |
| 180499 | Timely | 0.000 | 0.000 |
| 180500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180501 | Timely | 18.900 | 18.900 |
| 180502 | Timely | 18.900 | 18.900 |
| 180503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180507 | Timely | 18.900 | 18.900 |
| 180508 | Timely | 13.300 | 13.300 |
| 180509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180511 | Timely | 21.900 | 21.900 |
| 180512 | Timely | 23.200 | 23.200 |
| 180513 | Timely | 20.600 | 20.600 |
| 180514 | Timely | 0.000 | 0.000 |
| 180515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180518 | Timely | 26.200 | 26.200 |
| 180519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180520 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180525 | Timely | 21.900 | 21.900 |
| 180526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180527 | Timely | 23.200 | 23.200 |
| 180528 | Timely | 11.000 | 11.000 |
| 180529 | Timely | 26.900 | 26.900 |
| 180530 | Timely | 25.200 | 25.200 |
| 180531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180532 | Timely | 25.200 | 25.200 |
| 180533 | Timely | 19.600 | 19.600 |
| 180534 | Timely | 22.200 | 22.200 |
| 180535 | Timely | 25.900 | 25.900 |
| 180536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180538 | Timely | 20.900 | 20.900 |
| 180539 | Timely | 20.900 | 20.900 |
| 180540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180541 | Timely | 26.200 | 26.200 |
| 180542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180544 | Timely | 26.200 | 26.200 |
| 180545 | Timely | 22.900 | 22.900 |
| 180546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180549 | Timely | 22.900 | 22.900 |
| 180550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180558 | Timely | 23.200 | 23.200 |
| 180559 | Timely | 19.600 | 19.600 |
| 180560 | Timely | 20.900 | 20.900 |
| 180561 | Timely | 26.200 | 26.200 |
| 180562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180563 | Timely | 26.200 | 26.200 |
| 180564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180565 | Timely | 16.600 | 16.600 |
| 180566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180569 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180571 | Timely | 18.900 | 18.900 |
| 180572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180573 | Timely | 24.900 | 24.900 |
| 180574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180578 | Timely | 17.300 | 17.300 |
| 180579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180584 | Timely | 14.600 | 14.600 |
| 180585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180587 | Timely | 13.300 | 13.300 |
| 180588 | Timely | 17.600 | 17.600 |
| 180589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180594 | Timely | 16.600 | 16.600 |
| 180595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180596 | Timely | 24.200 | 24.200 |
| 180597 | Timely | 22.900 | 22.900 |
| 180598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180606 | Timely | 21.600 | 21.600 |
| 180607 | Timely | 24.900 | 24.900 |
| 180608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180609 | Timely | 24.900 | 24.900 |
| 180610 | Timely | 22.900 | 22.900 |
| 180611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180617 | Timely | 24.900 | 24.900 |
| 180618 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180620 | Timely | 24.900 | 24.900 |
| 180621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180622 | Timely | 24.900 | 24.900 |
| 180623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180625 | Timely | 26.200 | 26.200 |
| 180626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180629 | Timely | 26.200 | 26.200 |
| 180630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180631 | Timely | 19.600 | 19.600 |
| 180632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180638 | Timely | 19.600 | 19.600 |
| 180639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180640 | Timely | 24.900 | 24.900 |
| 180641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180646 | Timely | 26.200 | 26.200 |
| 180647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180648 | Timely | 26.200 | 26.200 |
| 180649 | Timely | 21.900 | 21.900 |
| 180650 | Timely | 26.200 | 26.200 |
| 180651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180652 | Timely | 24.900 | 24.900 |
| 180653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180654 | Timely | 22.900 | 22.900 |
| 180655 | Timely | 22.900 | 22.900 |
| 180656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180667 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180672 | Timely | 19.900 | 19.900 |
| 180673 | Timely | 15.600 | 15.600 |
| 180674 | Timely | 20.900 | 20.900 |
| 180675 | Timely | 18.900 | 18.900 |
| 180676 | Timely | 18.900 | 18.900 |
| 180677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180680 | Timely | 17.600 | 17.600 |
| 180681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180683 | Timely | 16.600 | 16.600 |
| 180684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180687 | Timely | 20.900 | 20.900 |
| 180688 | Timely | 0.000 | 0.000 |
| 180689 | Timely | 19.900 | 19.900 |
| 180690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180693 | Timely | 0.000 | 0.000 |
| 180694 | Timely | 17.600 | 17.600 |
| 180695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180696 | Timely | 20.600 | 20.600 |
| 180697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180701 | Timely | 0.000 | 0.000 |
| 180702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180706 | Timely | 21.900 | 21.900 |
| 180707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180710 | Timely | 16.300 | 16.300 |
| 180711 | Timely | 0.000 | 0.000 |
| 180712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180713 | Timely | 18.900 | 18.900 |
| 180714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180715 | Timely | 26.200 | 26.200 |
| 180716 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180725 | Timely | 21.900 | 21.900 |
| 180726 | Timely | 26.200 | 26.200 |
| 180727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180728 | Timely | 24.900 | 24.900 |
| 180729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180730 | Timely | 16.600 | 16.600 |
| 180731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180733 | Timely | 0.000 | 0.000 |
| 180734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180737 | Timely | 19.600 | 19.600 |
| 180738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180740 | Timely | 22.200 | 22.200 |
| 180741 | Timely | 26.200 | 26.200 |
| 180742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180747 | Timely | 18.600 | 18.600 |
| 180748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180749 | Timely | 22.900 | 22.900 |
| 180750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180752 | Timely | 26.200 | 26.200 |
| 180753 | Timely | 26.200 | 26.200 |
| 180754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180757 | Timely | 20.600 | 20.600 |
| 180758 | Timely | 24.900 | 24.900 |
| 180759 | Timely | 20.900 | 20.900 |
| 180760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180761 | Timely | 24.900 | 24.900 |
| 180762 | Timely | 26.200 | 26.200 |
| 180763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180765 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180774 | Timely | 19.900 | 19.900 |
| 180775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180777 | Timely | 22.900 | 22.900 |
| 180778 | Timely | 21.600 | 21.600 |
| 180779 | Timely | 19.900 | 19.900 |
| 180780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180785 | Timely | 22.900 | 22.900 |
| 180786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180795 | Timely | 20.900 | 20.900 |
| 180796 | Timely | 20.900 | 20.900 |
| 180797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180798 | Timely | 24.900 | 24.900 |
| 180799 | Timely | 26.200 | 26.200 |
| 180800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180806 | Timely | 0.000 | 0.000 |
| 180807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180808 | Timely | 20.600 | 20.600 |
| 180809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180813 | Timely | 20.200 | 20.200 |
| 180814 | Timely | 17.600 | 17.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180818 | Timely | 18.600 | 18.600 |
| 180819 | Timely | 26.200 | 26.200 |
| 180820 | Timely | 26.200 | 26.200 |
| 180821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180829 | Timely | 26.200 | 26.200 |
| 180830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180839 | Timely | 19.900 | 19.900 |
| 180840 | Timely | 19.900 | 19.900 |
| 180841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180845 | Timely | 18.600 | 18.600 |
| 180846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180849 | Timely | 24.200 | 24.200 |
| 180850 | Timely | 18.200 | 18.200 |
| 180851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180852 | Timely | 30.200 | 30.200 |
| 180853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180863 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180867 | Timely | 21.900 | 21.900 |
| 180868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180869 | Timely | 24.900 | 24.900 |
| 180870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180871 | Timely | 23.200 | 23.200 |
| 180872 | Timely | 23.200 | 23.200 |
| 180873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180875 | Timely | 21.900 | 21.900 |
| 180876 | Timely | 19.900 | 19.900 |
| 180877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180878 | Timely | 23.200 | 23.200 |
| 180879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180880 | Timely | 20.200 | 20.200 |
| 180881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180883 | Timely | 26.200 | 26.200 |
| 180884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180887 | Timely | 20.600 | 20.600 |
| 180888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180890 | Timely | 17.600 | 17.600 |
| 180891 | Timely | 20.900 | 20.900 |
| 180892 | Timely | 22.900 | 22.900 |
| 180893 | Timely | 16.600 | 16.600 |
| 180894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180898 | Timely | 22.900 | 22.900 |
| 180899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180902 | Timely | 19.600 | 19.600 |
| 180903 | Timely | 24.200 | 24.200 |
| 180904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180907 | Timely | 16.600 | 16.600 |
| 180908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180911 | Timely | 16.600 | 16.600 |
| 180912 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180913 | Timely | 16.600 | 16.600 |
| 180914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180919 | Timely | 22.900 | 22.900 |
| 180920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180922 | Timely | 26.200 | 26.200 |
| 180923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180925 | Timely | 26.200 | 26.200 |
| 180926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180927 | Timely | 24.900 | 24.900 |
| 180928 | Timely | 24.900 | 24.900 |
| 180929 | Timely | 24.900 | 24.900 |
| 180930 | Timely | 22.900 | 22.900 |
| 180931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180932 | Timely | 24.900 | 24.900 |
| 180933 | Timely | 24.900 | 24.900 |
| 180934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180935 | Timely | 24.900 | 24.900 |
| 180936 | Timely | 24.900 | 24.900 |
| 180937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180941 | Timely | 20.900 | 20.900 |
| 180942 | Timely | 21.600 | 21.600 |
| 180943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180944 | Timely | 24.900 | 24.900 |
| 180945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180948 | Timely | 24.900 | 24.900 |
| 180949 | Timely | 24.900 | 24.900 |
| 180950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180952 | Timely | 19.600 | 19.600 |
| 180953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180956 | Timely | 0.000 | 0.000 |
| 180957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180959 | Timely | 11.000 | 11.000 |
| 180960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180961 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 180962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180966 | Timely | 22.900 | 22.900 |
| 180967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180968 | Timely | 19.900 | 19.900 |
| 180969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180972 | Timely | 20.900 | 20.900 |
| 180973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180974 | Timely | 22.900 | 22.900 |
| 180975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180977 | Timely | 21.600 | 21.600 |
| 180978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180979 | Timely | 22.900 | 22.900 |
| 180980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180983 | Timely | 0.000 | 0.000 |
| 180984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180986 | Timely | 20.900 | 20.900 |
| 180987 | Timely | 26.200 | 26.200 |
| 180988 | Timely | 16.600 | 16.600 |
| 180989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180990 | Timely | 24.900 | 24.900 |
| 180991 | Timely | 24.900 | 24.900 |
| 180992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180993 | Timely | 24.900 | 24.900 |
| 180994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180995 | Timely | 26.200 | 26.200 |
| 180996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 180998 | Timely | 16.600 | 16.600 |
| 180999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181000 | Timely | 26.200 | 26.200 |
| 181001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181003 | Timely | 15.900 | 15.900 |
| 181004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181009 | Timely | 20.600 | 20.600 |
| 181010 | Timely | 20.600 | 20.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181011 | Timely | 16.300 | 16.300 |
| 181012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181014 | Timely | 24.900 | 24.900 |
| 181015 | Timely | 22.900 | 22.900 |
| 181016 | Timely | 26.200 | 26.200 |
| 181017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181018 | Timely | 26.200 | 26.200 |
| 181019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181023 | Timely | 19.900 | 19.900 |
| 181024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181027 | Timely | 13.900 | 13.900 |
| 181028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181030 | Timely | 22.200 | 22.200 |
| 181031 | Timely | 19.600 | 19.600 |
| 181032 | Timely | 18.600 | 18.600 |
| 181033 | Timely | 28.200 | 28.200 |
| 181034 | Timely | 18.300 | 18.300 |
| 181035 | Timely | 19.600 | 19.600 |
| 181036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181037 | Timely | 18.300 | 18.300 |
| 181038 | Timely | 21.600 | 21.600 |
| 181039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181043 | Timely | 20.900 | 20.900 |
| 181044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181049 | Timely | 23.900 | 23.900 |
| 181050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181057 | Timely | 22.900 | 22.900 |
| 181058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181059 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181062 | Timely | 15.600 | 15.600 |
| 181063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181064 | Timely | 22.200 | 22.200 |
| 181065 | Timely | 18.900 | 18.900 |
| 181066 | Timely | 26.200 | 26.200 |
| 181067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181068 | Timely | 21.900 | 21.900 |
| 181069 | Timely | 20.600 | 20.600 |
| 181070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181073 | Timely | 26.200 | 26.200 |
| 181074 | Timely | 23.200 | 23.200 |
| 181075 | Timely | 26.200 | 26.200 |
| 181076 | Timely | 23.200 | 23.200 |
| 181077 | Timely | 26.200 | 26.200 |
| 181078 | Timely | 18.900 | 18.900 |
| 181079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181085 | Timely | 0.000 | 0.000 |
| 181086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181087 | Timely | 26.200 | 26.200 |
| 181088 | Timely | 23.200 | 23.200 |
| 181089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181090 | Timely | 19.600 | 19.600 |
| 181091 | Timely | 26.200 | 26.200 |
| 181092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181093 | Timely | 15.600 | 15.600 |
| 181094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181096 | Timely | 24.200 | 24.200 |
| 181097 | Timely | 15.600 | 15.600 |
| 181098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181103 | Timely | 24.200 | 24.200 |
| 181104 | Timely | 22.900 | 22.900 |
| 181105 | Timely | 16.600 | 16.600 |
| 181106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181107 | Timely | 0.000 | 0.000 |
| 181108 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181109 | Timely | 26.200 | 26.200 |
| 181110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181111 | Timely | 22.900 | 22.900 |
| 181112 | Timely | 16.900 | 16.900 |
| 181113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181114 | Timely | 21.600 | 21.600 |
| 181115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181116 | Timely | 24.900 | 24.900 |
| 181117 | Timely | 22.900 | 22.900 |
| 181118 | Timely | 24.900 | 24.900 |
| 181119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181121 | Timely | 21.600 | 21.600 |
| 181122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181123 | Timely | 22.900 | 22.900 |
| 181124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181125 | Timely | 22.900 | 22.900 |
| 181126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181128 | Timely | 24.900 | 24.900 |
| 181129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181130 | Timely | 24.900 | 24.900 |
| 181131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181132 | Timely | 24.900 | 24.900 |
| 181133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181134 | Timely | 24.900 | 24.900 |
| 181135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181138 | Timely | 22.900 | 22.900 |
| 181139 | Timely | 24.900 | 24.900 |
| 181140 | Timely | 16.600 | 16.600 |
| 181141 | Timely | 24.900 | 24.900 |
| 181142 | Timely | 20.900 | 20.900 |
| 181143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181144 | Timely | 24.900 | 24.900 |
| 181145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181146 | Timely | 19.600 | 19.600 |
| 181147 | Timely | 19.600 | 19.600 |
| 181148 | Timely | 19.600 | 19.600 |
| 181149 | Timely | 24.900 | 24.900 |
| 181150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181151 | Timely | 26.900 | 26.900 |
| 181152 | Timely | 0.000 | 0.000 |
| 181153 | Timely | 31.200 | 31.200 |
| 181154 | Timely | 0.000 | 0.000 |
| 181155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181157 | Timely | 22.200 | 22.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181158 | Timely | 24.200 | 24.200 |
| 181159 | Timely | 19.900 | 19.900 |
| 181160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181162 | Timely | 20.900 | 20.900 |
| 181163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181165 | Timely | 23.200 | 23.200 |
| 181166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181171 | Timely | 22.900 | 22.900 |
| 181172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181174 | Timely | 19.900 | 19.900 |
| 181175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181176 | Timely | 19.900 | 19.900 |
| 181177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181179 | Timely | 19.600 | 19.600 |
| 181180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181183 | Timely | 22.900 | 22.900 |
| 181184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181192 | Timely | 23.200 | 23.200 |
| 181193 | Timely | 26.200 | 26.200 |
| 181194 | Timely | 20.900 | 20.900 |
| 181195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181197 | Timely | 26.200 | 26.200 |
| 181198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181199 | Timely | 19.600 | 19.600 |
| 181200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181201 | Timely | 26.200 | 26.200 |
| 181202 | Timely | 19.600 | 19.600 |
| 181203 | Timely | 22.200 | 22.200 |
| 181204 | Timely | 23.200 | 23.200 |
| 181205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181206 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181215 | Timely | 24.200 | 24.200 |
| 181216 | Timely | 26.200 | 26.200 |
| 181217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181218 | Timely | 26.200 | 26.200 |
| 181219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181220 | Timely | 16.600 | 16.600 |
| 181221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181222 | Timely | 15.600 | 15.600 |
| 181223 | Timely | 24.200 | 24.200 |
| 181224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181225 | Timely | 19.900 | 19.900 |
| 181226 | Timely | 24.900 | 24.900 |
| 181227 | Timely | 18.200 | 18.200 |
| 181228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181232 | Timely | 16.900 | 16.900 |
| 181233 | Timely | 15.600 | 15.600 |
| 181234 | Timely | 21.600 | 21.600 |
| 181235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181236 | Timely | 20.900 | 20.900 |
| 181237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181239 | Timely | 31.200 | 31.200 |
| 181240 | Timely | 20.900 | 20.900 |
| 181241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181245 | Timely | 0.000 | 0.000 |
| 181246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181247 | Timely | 20.900 | 20.900 |
| 181248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181249 | Timely | 18.200 | 18.200 |
| 181250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181253 | Timely | 16.600 | 16.600 |
| 181254 | Timely | 17.600 | 17.600 |
| 181255 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181257 | Timely | 20.900 | 20.900 |
| 181258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181266 | Timely | 19.900 | 19.900 |
| 181267 | Timely | 23.200 | 23.200 |
| 181268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181274 | Timely | 26.200 | 26.200 |
| 181275 | Timely | 26.200 | 26.200 |
| 181276 | Timely | 21.900 | 21.900 |
| 181277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181278 | Timely | 21.900 | 21.900 |
| 181279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181280 | Timely | 0.000 | 0.000 |
| 181281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181283 | Timely | 20.600 | 20.600 |
| 181284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181286 | Timely | 24.900 | 24.900 |
| 181287 | Timely | 18.900 | 18.900 |
| 181288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181292 | Timely | 22.900 | 22.900 |
| 181293 | Timely | 15.600 | 15.600 |
| 181294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181295 | Timely | 16.600 | 16.600 |
| 181296 | Timely | 16.600 | 16.600 |
| 181297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181298 | Timely | 16.600 | 16.600 |
| 181299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181301 | Timely | 22.900 | 22.900 |
| 181302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181303 | Timely | 22.900 | 22.900 |
| 181304 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181305 | Timely | 26.200 | 26.200 |
| 181306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181307 | Timely | 26.200 | 26.200 |
| 181308 | Timely | 24.200 | 24.200 |
| 181309 | Timely | 26.200 | 26.200 |
| 181310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181311 | Timely | 22.900 | 22.900 |
| 181312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181314 | Timely | 24.900 | 24.900 |
| 181315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181318 | Timely | 22.900 | 22.900 |
| 181319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181329 | Timely | 24.900 | 24.900 |
| 181330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181331 | Timely | 22.900 | 22.900 |
| 181332 | Timely | 19.600 | 19.600 |
| 181333 | Timely | 22.900 | 22.900 |
| 181334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181337 | Timely | 24.900 | 24.900 |
| 181338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181342 | Timely | 22.900 | 22.900 |
| 181343 | Timely | 24.200 | 24.200 |
| 181344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181345 | Timely | 24.900 | 24.900 |
| 181346 | Timely | 24.900 | 24.900 |
| 181347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181350 | Timely | 24.900 | 24.900 |
| 181351 | Timely | 28.200 | 28.200 |
| 181352 | Timely | 18.600 | 18.600 |
| 181353 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181354 | Timely | 0.000 | 0.000 |
| 181355 | Timely | 22.200 | 22.200 |
| 181356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181358 | Timely | 18.600 | 18.600 |
| 181359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181360 | Timely | 16.900 | 16.900 |
| 181361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181363 | Timely | 15.300 | 15.300 |
| 181364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181365 | Timely | 24.900 | 24.900 |
| 181366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181368 | Timely | 22.900 | 22.900 |
| 181369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181372 | Timely | 22.900 | 22.900 |
| 181373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181376 | Timely | 22.900 | 22.900 |
| 181377 | Timely | 21.900 | 21.900 |
| 181378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181380 | Timely | 22.900 | 22.900 |
| 181381 | Timely | 20.900 | 20.900 |
| 181382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181383 | Timely | 16.600 | 16.600 |
| 181384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181385 | Timely | 24.900 | 24.900 |
| 181386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181388 | Timely | 16.600 | 16.600 |
| 181389 | Timely | 0.000 | 0.000 |
| 181390 | Timely | 17.900 | 17.900 |
| 181391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181394 | Timely | 26.200 | 26.200 |
| 181395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181397 | Timely | 19.600 | 19.600 |
| 181398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181399 | Timely | 20.900 | 20.900 |
| 181400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181402 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181405 | Timely | 18.900 | 18.900 |
| 181406 | Timely | 13.300 | 13.300 |
| 181407 | Timely | 17.600 | 17.600 |
| 181408 | Timely | 15.900 | 15.900 |
| 181409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181413 | Timely | 18.900 | 18.900 |
| 181414 | Timely | 26.200 | 26.200 |
| 181415 | Timely | 24.900 | 24.900 |
| 181416 | Timely | 24.900 | 24.900 |
| 181417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181418 | Timely | 26.200 | 26.200 |
| 181419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181421 | Timely | 26.200 | 26.200 |
| 181422 | Timely | 22.900 | 22.900 |
| 181423 | Timely | 24.200 | 24.200 |
| 181424 | Timely | 22.900 | 22.900 |
| 181425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181428 | Timely | 18.200 | 18.200 |
| 181429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181445 | Timely | 16.900 | 16.900 |
| 181446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181447 | Timely | 20.900 | 20.900 |
| 181448 | Timely | 28.200 | 28.200 |
| 181449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181450 | Timely | 18.900 | 18.900 |
| 181451 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181459 | Timely | 18.900 | 18.900 |
| 181460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181462 | Timely | 17.600 | 17.600 |
| 181463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181464 | Timely | 21.900 | 21.900 |
| 181465 | Timely | 21.900 | 21.900 |
| 181466 | Timely | 15.900 | 15.900 |
| 181467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181471 | Timely | 23.200 | 23.200 |
| 181472 | Timely | 21.200 | 21.200 |
| 181473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181474 | Timely | 23.200 | 23.200 |
| 181475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181477 | Timely | 20.600 | 20.600 |
| 181478 | Timely | 23.200 | 23.200 |
| 181479 | Timely | 23.200 | 23.200 |
| 181480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181482 | Timely | 20.200 | 20.200 |
| 181483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181484 | Timely | 15.900 | 15.900 |
| 181485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181486 | Timely | 0.000 | 0.000 |
| 181487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181490 | Timely | 16.600 | 16.600 |
| 181491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181494 | Timely | 15.600 | 15.600 |
| 181495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181497 | Timely | 19.900 | 19.900 |
| 181498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181499 | Timely | 15.600 | 15.600 |
| 181500 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181501 | Timely | 16.600 | 16.600 |
| 181502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181505 | Timely | 22.900 | 22.900 |
| 181506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181508 | Timely | 16.600 | 16.600 |
| 181509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181511 | Timely | 19.600 | 19.600 |
| 181512 | Timely | 16.600 | 16.600 |
| 181513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181514 | Timely | 22.900 | 22.900 |
| 181515 | Timely | 21.600 | 21.600 |
| 181516 | Timely | 22.900 | 22.900 |
| 181517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181521 | Timely | 21.600 | 21.600 |
| 181522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181523 | Timely | 26.200 | 26.200 |
| 181524 | Timely | 22.900 | 22.900 |
| 181525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181529 | Timely | 22.900 | 22.900 |
| 181530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181534 | Timely | 24.900 | 24.900 |
| 181535 | Timely | 21.600 | 21.600 |
| 181536 | Timely | 24.900 | 24.900 |
| 181537 | Timely | 24.900 | 24.900 |
| 181538 | Timely | 21.600 | 21.600 |
| 181539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181540 | Timely | 24.900 | 24.900 |
| 181541 | Timely | 22.900 | 22.900 |
| 181542 | Timely | 21.600 | 21.600 |
| 181543 | Timely | 24.900 | 24.900 |
| 181544 | Timely | 16.600 | 16.600 |
| 181545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181547 | Timely | 24.900 | 24.900 |
| 181548 | Timely | 21.600 | 21.600 |
| 181549 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181553 | Timely | 16.900 | 16.900 |
| 181554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181556 | Timely | 20.900 | 20.900 |
| 181557 | Timely | 20.900 | 20.900 |
| 181558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181559 | Timely | 23.900 | 23.900 |
| 181560 | Timely | 23.900 | 23.900 |
| 181561 | Timely | 15.600 | 15.600 |
| 181562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181570 | Timely | 19.600 | 19.600 |
| 181571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181575 | Timely | 20.900 | 20.900 |
| 181576 | Timely | 24.900 | 24.900 |
| 181577 | Timely | 26.200 | 26.200 |
| 181578 | Timely | 24.900 | 24.900 |
| 181579 | Timely | 26.200 | 26.200 |
| 181580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181588 | Timely | 25.200 | 25.200 |
| 181589 | Timely | 0.000 | 0.000 |
| 181590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181591 | Timely | 27.200 | 27.200 |
| 181592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181597 | Timely | 25.900 | 25.900 |
| 181598 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181601 | Timely | 26.900 | 26.900 |
| 181602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181603 | Timely | 20.900 | 20.900 |
| 181604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181605 | Timely | 18.600 | 18.600 |
| 181606 | Timely | 15.600 | 15.600 |
| 181607 | Timely | 28.200 | 28.200 |
| 181608 | Timely | 24.200 | 24.200 |
| 181609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181613 | Timely | 23.200 | 23.200 |
| 181614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181626 | Timely | 22.900 | 22.900 |
| 181627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181629 | Timely | 26.200 | 26.200 |
| 181630 | Timely | 22.900 | 22.900 |
| 181631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181632 | Timely | 24.900 | 24.900 |
| 181633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181634 | Timely | 22.900 | 22.900 |
| 181635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181636 | Timely | 22.900 | 22.900 |
| 181637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181638 | Timely | 22.900 | 22.900 |
| 181639 | Timely | 15.600 | 15.600 |
| 181640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181641 | Timely | 0.000 | 0.000 |
| 181642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181645 | Timely | 22.200 | 22.200 |
| 181646 | Timely | 0.000 | 0.000 |
| 181647 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181648 | Timely | 17.900 | 17.900 |
| 181649 | Timely | 26.200 | 26.200 |
| 181650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181655 | Timely | 22.900 | 22.900 |
| 181656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181657 | Timely | 20.900 | 20.900 |
| 181658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181660 | Timely | 21.900 | 21.900 |
| 181661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181662 | Timely | 26.200 | 26.200 |
| 181663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181668 | Timely | 19.600 | 19.600 |
| 181669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181670 | Timely | 26.200 | 26.200 |
| 181671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181673 | Timely | 26.200 | 26.200 |
| 181674 | Timely | 26.200 | 26.200 |
| 181675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181676 | Timely | 19.600 | 19.600 |
| 181677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181679 | Timely | 24.900 | 24.900 |
| 181680 | Timely | 26.200 | 26.200 |
| 181681 | Timely | 18.900 | 18.900 |
| 181682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181683 | Timely | 24.900 | 24.900 |
| 181684 | Timely | 20.900 | 20.900 |
| 181685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181688 | Timely | 24.900 | 24.900 |
| 181689 | Timely | 0.000 | 0.000 |
| 181690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181695 | Timely | 19.600 | 19.600 |
| 181696 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181698 | Timely | 24.900 | 24.900 |
| 181699 | Timely | 16.600 | 16.600 |
| 181700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181701 | Timely | 22.900 | 22.900 |
| 181702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181707 | Timely | 26.200 | 26.200 |
| 181708 | Timely | 26.200 | 26.200 |
| 181709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181710 | Timely | 0.000 | 0.000 |
| 181711 | Timely | 24.200 | 24.200 |
| 181712 | Timely | 24.900 | 24.900 |
| 181713 | Timely | 24.900 | 24.900 |
| 181714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181719 | Timely | 20.900 | 20.900 |
| 181720 | Timely | 24.900 | 24.900 |
| 181721 | Timely | 24.900 | 24.900 |
| 181722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181723 | Timely | 24.900 | 24.900 |
| 181724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181728 | Timely | 21.600 | 21.600 |
| 181729 | Timely | 24.200 | 24.200 |
| 181730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181731 | Timely | 24.200 | 24.200 |
| 181732 | Timely | 21.600 | 21.600 |
| 181733 | Timely | 21.600 | 21.600 |
| 181734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181735 | Timely | 24.200 | 24.200 |
| 181736 | Timely | 26.200 | 26.200 |
| 181737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181742 | Timely | 20.900 | 20.900 |
| 181743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181745 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181748 | Timely | 18.600 | 18.600 |
| 181749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181754 | Timely | 22.900 | 22.900 |
| 181755 | Timely | 24.200 | 24.200 |
| 181756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181758 | Timely | 0.000 | 0.000 |
| 181759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181760 | Timely | 20.900 | 20.900 |
| 181761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181762 | Timely | 0.000 | 0.000 |
| 181763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181764 | Timely | 0.000 | 0.000 |
| 181765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181768 | Timely | 21.200 | 21.200 |
| 181769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181773 | Timely | 0.000 | 0.000 |
| 181774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181779 | Timely | 24.900 | 24.900 |
| 181780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181782 | Timely | 0.000 | 0.000 |
| 181783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181784 | Timely | 19.600 | 19.600 |
| 181785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181787 | Timely | 23.200 | 23.200 |
| 181788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181789 | Timely | 18.600 | 18.600 |
| 181790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181791 | Timely | 15.600 | 15.600 |
| 181792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181794 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181795 | Timely | 20.900 | 20.900 |
| 181796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181799 | Timely | 15.600 | 15.600 |
| 181800 | Timely | 12.900 | 12.900 |
| 181801 | Timely | 23.900 | 23.900 |
| 181802 | Timely | 15.600 | 15.600 |
| 181803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181806 | Timely | 31.200 | 31.200 |
| 181807 | Timely | 26.900 | 26.900 |
| 181808 | Timely | 21.600 | 21.600 |
| 181809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181810 | Timely | 18.300 | 18.300 |
| 181811 | Timely | 21.600 | 21.600 |
| 181812 | Timely | 26.900 | 26.900 |
| 181813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181822 | Timely | 26.200 | 26.200 |
| 181823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181825 | Timely | 18.600 | 18.600 |
| 181826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181828 | Timely | 26.200 | 26.200 |
| 181829 | Timely | 18.600 | 18.600 |
| 181830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181831 | Timely | 20.900 | 20.900 |
| 181832 | Timely | 24.900 | 24.900 |
| 181833 | Timely | 16.600 | 16.600 |
| 181834 | Timely | 20.600 | 20.600 |
| 181835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181839 | Timely | 24.900 | 24.900 |
| 181840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181843 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181847 | Timely | 19.900 | 19.900 |
| 181848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181851 | Timely | 26.200 | 26.200 |
| 181852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181853 | Timely | 22.900 | 22.900 |
| 181854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181857 | Timely | 16.600 | 16.600 |
| 181858 | Timely | 26.200 | 26.200 |
| 181859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181861 | Timely | 26.200 | 26.200 |
| 181862 | Timely | 22.900 | 22.900 |
| 181863 | Timely | 24.900 | 24.900 |
| 181864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181870 | Timely | 0.000 | 0.000 |
| 181871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181879 | Timely | 24.900 | 24.900 |
| 181880 | Timely | 26.200 | 26.200 |
| 181881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181882 | Timely | 24.900 | 24.900 |
| 181883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181885 | Timely | 24.900 | 24.900 |
| 181886 | Timely | 20.600 | 20.600 |
| 181887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181889 | Timely | 23.200 | 23.200 |
| 181890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181892 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181893 | Timely | 26.200 | 26.200 |
| 181894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181897 | Timely | 24.900 | 24.900 |
| 181898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181899 | Timely | 24.900 | 24.900 |
| 181900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181901 | Timely | 23.200 | 23.200 |
| 181902 | Timely | 16.600 | 16.600 |
| 181903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181911 | Timely | 24.200 | 24.200 |
| 181912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181922 | Timely | 24.900 | 24.900 |
| 181923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181925 | Timely | 22.900 | 22.900 |
| 181926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181927 | Timely | 0.000 | 0.000 |
| 181928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181931 | Timely | 18.600 | 18.600 |
| 181932 | Timely | 26.200 | 26.200 |
| 181933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181936 | Timely | 21.600 | 21.600 |
| 181937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181940 | Timely | 20.600 | 20.600 |
| 181941 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181943 | Timely | 18.600 | 18.600 |
| 181944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181946 | Timely | 0.000 | 0.000 |
| 181947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181949 | Timely | 24.900 | 24.900 |
| 181950 | Timely | 16.600 | 16.600 |
| 181951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181958 | Timely | 20.900 | 20.900 |
| 181959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181962 | Timely | 0.000 | 0.000 |
| 181963 | Timely | 16.600 | 16.600 |
| 181964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181966 | Timely | 17.900 | 17.900 |
| 181967 | Timely | 22.900 | 22.900 |
| 181968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181972 | Timely | 20.900 | 20.900 |
| 181973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181975 | Timely | 24.900 | 24.900 |
| 181976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181977 | Timely | 19.600 | 19.600 |
| 181978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181988 | Timely | 26.200 | 26.200 |
| 181989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181990 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 181991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181993 | Timely | 17.900 | 17.900 |
| 181994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181995 | Timely | 15.600 | 15.600 |
| 181996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 181998 | Timely | 20.900 | 20.900 |
| 181999 | Timely | 20.900 | 20.900 |
| 182000 | Timely | 15.300 | 15.300 |
| 182001 | Timely | 20.900 | 20.900 |
| 182002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182006 | Timely | 30.200 | 30.200 |
| 182007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182010 | Timely | 22.200 | 22.200 |
| 182011 | Timely | 31.200 | 31.200 |
| 182012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182019 | Timely | 26.200 | 26.200 |
| 182020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182021 | Timely | 26.200 | 26.200 |
| 182022 | Timely | 26.200 | 26.200 |
| 182023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182024 | Timely | 26.200 | 26.200 |
| 182025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182026 | Timely | 21.900 | 21.900 |
| 182027 | Timely | 16.600 | 16.600 |
| 182028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182031 | Timely | 24.200 | 24.200 |
| 182032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182033 | Timely | 26.200 | 26.200 |
| 182034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182035 | Timely | 16.600 | 16.600 |
| 182036 | Timely | 20.900 | 20.900 |
| 182037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182039 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182043 | Timely | 0.000 | 0.000 |
| 182044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182045 | Timely | 19.600 | 19.600 |
| 182046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182048 | Timely | 24.200 | 24.200 |
| 182049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182061 | Timely | 16.600 | 16.600 |
| 182062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182065 | Timely | 26.200 | 26.200 |
| 182066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182072 | Timely | 19.600 | 19.600 |
| 182073 | Timely | 19.600 | 19.600 |
| 182074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182076 | Timely | 23.200 | 23.200 |
| 182077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182079 | Timely | 24.900 | 24.900 |
| 182080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182082 | Timely | 23.200 | 23.200 |
| 182083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182084 | Timely | 24.900 | 24.900 |
| 182085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182086 | Timely | 26.200 | 26.200 |
| 182087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182088 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182092 | Timely | 24.900 | 24.900 |
| 182093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182097 | Timely | 24.900 | 24.900 |
| 182098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182101 | Timely | 21.900 | 21.900 |
| 182102 | Timely | 26.200 | 26.200 |
| 182103 | Timely | 24.900 | 24.900 |
| 182104 | Timely | 26.200 | 26.200 |
| 182105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182111 | Timely | 22.900 | 22.900 |
| 182112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182117 | Timely | 16.600 | 16.600 |
| 182118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182123 | Timely | 24.900 | 24.900 |
| 182124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182135 | Timely | 22.900 | 22.900 |
| 182136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182137 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182141 | Timely | 16.600 | 16.600 |
| 182142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182147 | Timely | 15.300 | 15.300 |
| 182148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182156 | Timely | 22.200 | 22.200 |
| 182157 | Timely | 22.200 | 22.200 |
| 182158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182159 | Timely | 0.000 | 0.000 |
| 182160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182161 | Timely | 22.200 | 22.200 |
| 182162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182169 | Timely | 24.200 | 24.200 |
| 182170 | Timely | 22.200 | 22.200 |
| 182171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182176 | Timely | 24.900 | 24.900 |
| 182177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182178 | Timely | 24.900 | 24.900 |
| 182179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182180 | Timely | 19.600 | 19.600 |
| 182181 | Timely | 24.900 | 24.900 |
| 182182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182184 | Timely | 24.900 | 24.900 |
| 182185 | Timely | 24.900 | 24.900 |
| 182186 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182188 | Timely | 18.600 | 18.600 |
| 182189 | Timely | 23.900 | 23.900 |
| 182190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182192 | Timely | 19.900 | 19.900 |
| 182193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182194 | Timely | 22.200 | 22.200 |
| 182195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182196 | Timely | 20.900 | 20.900 |
| 182197 | Timely | 16.900 | 16.900 |
| 182198 | Timely | 18.600 | 18.600 |
| 182199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182201 | Timely | 22.200 | 22.200 |
| 182202 | Timely | 24.200 | 24.200 |
| 182203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182205 | Timely | 16.900 | 16.900 |
| 182206 | Timely | 15.600 | 15.600 |
| 182207 | Timely | 20.900 | 20.900 |
| 182208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182210 | Timely | 24.200 | 24.200 |
| 182211 | Timely | 28.200 | 28.200 |
| 182212 | Timely | 22.900 | 22.900 |
| 182213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182227 | Timely | 24.200 | 24.200 |
| 182228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182229 | Timely | 21.600 | 21.600 |
| 182230 | Timely | 20.900 | 20.900 |
| 182231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182234 | Timely | 21.600 | 21.600 |
| 182235 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182240 | Timely | 20.900 | 20.900 |
| 182241 | Timely | 0.000 | 0.000 |
| 182242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182244 | Timely | 22.200 | 22.200 |
| 182245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182248 | Timely | 22.900 | 22.900 |
| 182249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182251 | Timely | 16.600 | 16.600 |
| 182252 | Timely | 19.600 | 19.600 |
| 182253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182255 | Timely | 26.200 | 26.200 |
| 182256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182260 | Timely | 26.200 | 26.200 |
| 182261 | Timely | 22.900 | 22.900 |
| 182262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182263 | Timely | 21.600 | 21.600 |
| 182264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182265 | Timely | 24.900 | 24.900 |
| 182266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182270 | Timely | 24.900 | 24.900 |
| 182271 | Timely | 26.200 | 26.200 |
| 182272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182274 | Timely | 26.200 | 26.200 |
| 182275 | Timely | 26.200 | 26.200 |
| 182276 | Timely | 24.900 | 24.900 |
| 182277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182279 | Timely | 19.900 | 19.900 |
| 182280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182281 | Timely | 20.900 | 20.900 |
| 182282 | Timely | 21.900 | 21.900 |
| 182283 | Timely | 24.900 | 24.900 |
| 182284 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182286 | Timely | 24.900 | 24.900 |
| 182287 | Timely | 23.200 | 23.200 |
| 182288 | Timely | 20.900 | 20.900 |
| 182289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182294 | Timely | 26.200 | 26.200 |
| 182295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182300 | Timely | 19.600 | 19.600 |
| 182301 | Timely | 24.900 | 24.900 |
| 182302 | Timely | 24.900 | 24.900 |
| 182303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182304 | Timely | 26.200 | 26.200 |
| 182305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182311 | Timely | 24.900 | 24.900 |
| 182312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182313 | Timely | 24.900 | 24.900 |
| 182314 | Timely | 24.900 | 24.900 |
| 182315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182322 | Timely | 19.600 | 19.600 |
| 182323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182326 | Timely | 26.200 | 26.200 |
| 182327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182330 | Timely | 26.200 | 26.200 |
| 182331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182332 | Timely | 22.900 | 22.900 |
| 182333 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182334 | Timely | 0.000 | 0.000 |
| 182335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182341 | Timely | 19.600 | 19.600 |
| 182342 | Timely | 15.300 | 15.300 |
| 182343 | Timely | 15.300 | 15.300 |
| 182344 | Timely | 0.000 | 0.000 |
| 182345 | Timely | 20.600 | 20.600 |
| 182346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182349 | Timely | 17.600 | 17.600 |
| 182350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182352 | Timely | 20.900 | 20.900 |
| 182353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182356 | Timely | 24.200 | 24.200 |
| 182357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182358 | Timely | 19.600 | 19.600 |
| 182359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182360 | Timely | 24.200 | 24.200 |
| 182361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182362 | Timely | 24.200 | 24.200 |
| 182363 | Timely | 3.000 | 3.000 |
| 182364 | Timely | 0.000 | 0.000 |
| 182365 | Timely | 0.000 | 0.000 |
| 182366 | Timely | 0.000 | 0.000 |
| 182367 | Timely | 3.000 | 3.000 |
| 182368 | Timely | 0.000 | 0.000 |
| 182369 | Timely | 12.000 | 12.000 |
| 182370 | Timely | 3.000 | 3.000 |
| 182371 | Timely | 7.300 | 7.300 |
| 182372 | Timely | 6.000 | 6.000 |
| 182373 | Timely | 6.000 | 6.000 |
| 182374 | Timely | 18.600 | 18.600 |
| 182375 | Timely | 166.000 | 166.000 |
| 182376 | Timely | 34.800 | 34.800 |
| 182377 | Timely | 6.300 | 6.300 |
| 182378 | Timely | 8.300 | 8.300 |
| 182379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182380 | Timely | 27.600 | 27.600 |
| 182381 | Timely | 10.000 | 10.000 |
| 182382 | Timely | 26.600 | 26.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182383 | Timely | 11.000 | 11.000 |
| 182384 | Timely | 0.000 | 0.000 |
| 182385 | Timely | 4.000 | 4.000 |
| 182386 | Timely | 11.300 | 11.300 |
| 182387 | Timely | 8.600 | 8.600 |
| 182388 | Timely | 19.600 | 19.600 |
| 182389 | Timely | 0.000 | 0.000 |
| 182390 | Timely | 6.300 | 6.300 |
| 182391 | Timely | 5.000 | 5.000 |
| 182392 | Timely | 8.300 | 8.300 |
| 182393 | Timely | 15.300 | 15.300 |
| 182394 | Timely | 11.000 | 11.000 |
| 182395 | Timely | 10.000 | 10.000 |
| 182396 | Timely | 18.300 | 18.300 |
| 182397 | Timely | 4.300 | 4.300 |
| 182398 | Timely | 28.600 | 28.600 |
| 182399 | Timely | 5.300 | 5.300 |
| 182400 | Timely | 3.000 | 3.000 |
| 182401 | Timely | 8.300 | 8.300 |
| 182402 | Timely | 9.300 | 9.300 |
| 182403 | Timely | 10.300 | 10.300 |
| 182404 | Timely | 14.300 | 14.300 |
| 182405 | Timely | 26.200 | 26.200 |
| 182406 | Timely | 8.300 | 8.300 |
| 182407 | Timely | 29.200 | 29.200 |
| 182408 | Timely | 0.000 | 0.000 |
| 182409 | Timely | 3.000 | 3.000 |
| 182410 | Timely | 43.800 | 43.800 |
| 182411 | Timely | 4.000 | 4.000 |
| 182412 | Timely | 10.300 | 10.300 |
| 182413 | Timely | 0.000 | 0.000 |
| 182414 | Timely | 12.300 | 12.300 |
| 182415 | Timely | 31.200 | 31.200 |
| 182416 | Timely | 8.300 | 8.300 |
| 182417 | Timely | 26.900 | 26.900 |
| 182418 | Timely | 11.300 | 11.300 |
| 182419 | Timely | 7.000 | 7.000 |
| 182420 | Timely | 20.600 | 20.600 |
| 182421 | Timely | 49.000 | 49.000 |
| 182422 | Timely | 12.300 | 12.300 |
| 182423 | Timely | 7.300 | 7.300 |
| 182424 | Timely | 13.300 | 13.300 |
| 182425 | Timely | 13.000 | 13.000 |
| 182426 | Timely | 9.000 | 9.000 |
| 182427 | Timely | 9.000 | 9.000 |
| 182428 | Timely | 25.300 | 25.300 |
| 182429 | Timely | 8.300 | 8.300 |
| 182430 | Timely | 5.300 | 5.300 |
| 182431 | Timely | 30.900 | 30.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182432 | Timely | 9.300 | 9.300 |
| 182433 | Timely | 4.000 | 4.000 |
| 182434 | Timely | 12.900 | 12.900 |
| 182435 | Timely | 8.300 | 8.300 |
| 182436 | Timely | 25.900 | 25.900 |
| 182437 | Timely | 5.300 | 5.300 |
| 182438 | Timely | 4.000 | 4.000 |
| 182439 | Timely | 7.000 | 7.000 |
| 182440 | Timely | 5.000 | 5.000 |
| 182441 | Timely | 14.600 | 14.600 |
| 182442 | Timely | 38.500 | 38.500 |
| 182443 | Timely | 11.300 | 11.300 |
| 182444 | Timely | 4.000 | 4.000 |
| 182445 | Timely | 4.000 | 4.000 |
| 182446 | Timely | 15.600 | 15.600 |
| 182447 | Timely | 4.300 | 4.300 |
| 182448 | Timely | 7.000 | 7.000 |
| 182449 | Timely | 0.000 | 0.000 |
| 182450 | Timely | 10.300 | 10.300 |
| 182451 | Timely | 23.900 | 23.900 |
| 182452 | Timely | 14.300 | 14.300 |
| 182453 | Timely | 10.300 | 10.300 |
| 182454 | Timely | 3.000 | 3.000 |
| 182455 | Timely | 9.300 | 9.300 |
| 182456 | Timely | 3.000 | 3.000 |
| 182457 | Timely | 7.300 | 7.300 |
| 182458 | Timely | 8.300 | 8.300 |
| 182459 | Timely | 7.000 | 7.000 |
| 182460 | Timely | 4.300 | 4.300 |
| 182461 | Timely | 9.000 | 9.000 |
| 182462 | Timely | 10.300 | 10.300 |
| 182463 | Timely | 20.600 | 20.600 |
| 182464 | Timely | 7.000 | 7.000 |
| 182465 | Timely | 9.300 | 9.300 |
| 182466 | Timely | 63.000 | 63.000 |
| 182467 | Timely | 19.600 | 19.600 |
| 182468 | Timely | 12.300 | 12.300 |
| 182469 | Timely | 10.600 | 10.600 |
| 182470 | Timely | 1.000 | 1.000 |
| 182471 | Timely | 3.000 | 3.000 |
| 182472 | Timely | 7.300 | 7.300 |
| 182473 | Timely | 11.300 | 11.300 |
| 182474 | Timely | 27.200 | 27.200 |
| 182475 | Timely | 33.200 | 33.200 |
| 182476 | Timely | 5.000 | 5.000 |
| 182477 | Timely | 9.000 | 9.000 |
| 182478 | Timely | 13.600 | 13.600 |
| 182479 | Timely | 17.300 | 17.300 |
| 182480 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182481 | Timely | 23.600 | 23.600 |
| 182482 | Timely | 11.600 | 11.600 |
| 182483 | Timely | 26.900 | 26.900 |
| 182484 | Timely | 11.600 | 11.600 |
| 182485 | Timely | 3.000 | 3.000 |
| 182486 | Timely | 4.000 | 4.000 |
| 182487 | Timely | 37.200 | 37.200 |
| 182488 | Timely | 8.300 | 8.300 |
| 182489 | Timely | 13.300 | 13.300 |
| 182490 | Timely | 4.000 | 4.000 |
| 182491 | Timely | 21.600 | 21.600 |
| 182492 | Timely | 37.200 | 37.200 |
| 182493 | Timely | 15.900 | 15.900 |
| 182494 | Timely | 18.900 | 18.900 |
| 182495 | Timely | 11.300 | 11.300 |
| 182496 | Timely | 14.600 | 14.600 |
| 182497 | Timely | 16.600 | 16.600 |
| 182498 | Timely | 38.200 | 38.200 |
| 182499 | Timely | 22.200 | 22.200 |
| 182500 | Timely | 0.000 | 0.000 |
| 182501 | Timely | 6.000 | 6.000 |
| 182502 | Timely | 28.900 | 28.900 |
| 182503 | Timely | 4.300 | 4.300 |
| 182504 | Timely | 19.900 | 19.900 |
| 182505 | Timely | 32.900 | 32.900 |
| 182506 | Timely | 12.600 | 12.600 |
| 182507 | Timely | 4.000 | 4.000 |
| 182508 | Timely | 15.600 | 15.600 |
| 182509 | Timely | 7.300 | 7.300 |
| 182510 | Timely | 0.000 | 0.000 |
| 182511 | Timely | 38.200 | 38.200 |
| 182512 | Timely | 4.300 | 4.300 |
| 182513 | Timely | 8.300 | 8.300 |
| 182514 | Timely | 7.300 | 7.300 |
| 182515 | Timely | 25.900 | 25.900 |
| 182516 | Timely | 14.600 | 14.600 |
| 182517 | Timely | 21.600 | 21.600 |
| 182518 | Timely | 12.300 | 12.300 |
| 182519 | Timely | 8.300 | 8.300 |
| 182520 | Timely | 37.200 | 37.200 |
| 182521 | Timely | 21.600 | 21.600 |
| 182522 | Timely | 35.300 | 35.300 |
| 182523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182524 | Timely | 19.300 | 19.300 |
| 182525 | Timely | 10.000 | 10.000 |
| 182526 | Timely | 18.900 | 18.900 |
| 182527 | Timely | 15.300 | 15.300 |
| 182528 | Timely | 21.900 | 21.900 |
| 182529 | Timely | 32.600 | 32.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182530 | Timely | 18.600 | 18.600 |
| 182531 | Timely | 7.300 | 7.300 |
| 182532 | Timely | 9.000 | 9.000 |
| 182533 | Timely | 8.300 | 8.300 |
| 182534 | Timely | 8.000 | 8.000 |
| 182535 | Timely | 16.600 | 16.600 |
| 182536 | Timely | 36.500 | 36.500 |
| 182537 | Timely | 4.000 | 4.000 |
| 182538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182539 | Timely | 8.300 | 8.300 |
| 182540 | Timely | 12.300 | 12.300 |
| 182541 | Timely | 8.000 | 8.000 |
| 182542 | Timely | 16.600 | 16.600 |
| 182543 | Timely | 68.000 | 68.000 |
| 182544 | Timely | 8.300 | 8.300 |
| 182545 | Timely | 5.000 | 5.000 |
| 182546 | Timely | 7.300 | 7.300 |
| 182547 | Timely | 7.300 | 7.300 |
| 182548 | Timely | 4.300 | 4.300 |
| 182549 | Timely | 11.300 | 11.300 |
| 182550 | Timely | 34.500 | 34.500 |
| 182551 | Timely | 4.300 | 4.300 |
| 182552 | Timely | 0.000 | 0.000 |
| 182553 | Timely | 23.600 | 23.600 |
| 182554 | Timely | 15.600 | 15.600 |
| 182555 | Timely | 26.900 | 26.900 |
| 182556 | Timely | 8.300 | 8.300 |
| 182557 | Timely | 19.900 | 19.900 |
| 182558 | Timely | 6.000 | 6.000 |
| 182559 | Timely | 0.000 | 0.000 |
| 182560 | Timely | 61.400 | 61.400 |
| 182561 | Timely | 61.400 | 61.400 |
| 182562 | Timely | 24.900 | 24.900 |
| 182563 | Timely | 3.000 | 3.000 |
| 182564 | Timely | 0.000 | 0.000 |
| 182565 | Timely | 8.000 | 8.000 |
| 182566 | Timely | 11.300 | 11.300 |
| 182567 | Timely | 4.000 | 4.000 |
| 182568 | Timely | 11.600 | 11.600 |
| 182569 | Timely | 15.300 | 15.300 |
| 182570 | Timely | 31.900 | 31.900 |
| 182571 | Timely | 54.400 | 54.400 |
| 182572 | Timely | 29.900 | 29.900 |
| 182573 | Timely | 14.300 | 14.300 |
| 182574 | Timely | 15.300 | 15.300 |
| 182575 | Timely | 16.600 | 16.600 |
| 182576 | Timely | 15.300 | 15.300 |
| 182577 | Timely | 5.000 | 5.000 |
| 182578 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182579 | Timely | 11.600 | 11.600 |
| 182580 | Timely | 3.000 | 3.000 |
| 182581 | Timely | 12.300 | 12.300 |
| 182582 | Timely | 5.000 | 5.000 |
| 182583 | Timely | 26.600 | 26.600 |
| 182584 | Timely | 39.200 | 39.200 |
| 182585 | Timely | 40.600 | 40.600 |
| 182586 | Timely | 51.400 | 51.400 |
| 182587 | Timely | 0.000 | 0.000 |
| 182588 | Timely | 41.200 | 41.200 |
| 182589 | Timely | 20.900 | 20.900 |
| 182590 | Timely | 0.000 | 0.000 |
| 182591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182592 | Timely | 4.300 | 4.300 |
| 182593 | Timely | 27.900 | 27.900 |
| 182594 | Timely | 1.000 | 1.000 |
| 182595 | Timely | 15.600 | 15.600 |
| 182596 | Timely | 0.000 | 0.000 |
| 182597 | Timely | 0.000 | 0.000 |
| 182598 | Timely | 11.300 | 11.300 |
| 182599 | Timely | 35.900 | 35.900 |
| 182600 | Timely | 0.000 | 0.000 |
| 182601 | Timely | 15.600 | 15.600 |
| 182602 | Timely | 3.000 | 3.000 |
| 182603 | Timely | 31.800 | 31.800 |
| 182604 | Timely | 7.300 | 7.300 |
| 182605 | Timely | 0.000 | 0.000 |
| 182606 | Timely | 8.300 | 8.300 |
| 182607 | Timely | 16.600 | 16.600 |
| 182608 | Timely | 18.600 | 18.600 |
| 182609 | Timely | 12.300 | 12.300 |
| 182610 | Timely | 18.600 | 18.600 |
| 182611 | Timely | 7.300 | 7.300 |
| 182612 | Timely | 0.000 | 0.000 |
| 182613 | Timely | 23.600 | 23.600 |
| 182614 | Timely | 8.300 | 8.300 |
| 182615 | Timely | 15.600 | 15.600 |
| 182616 | Timely | 20.600 | 20.600 |
| 182617 | Timely | 15.300 | 15.300 |
| 182618 | Timely | 7.300 | 7.300 |
| 182619 | Timely | 11.000 | 11.000 |
| 182620 | Timely | 16.600 | 16.600 |
| 182621 | Timely | 33.900 | 33.900 |
| 182622 | Timely | 12.000 | 12.000 |
| 182623 | Timely | 13.300 | 13.300 |
| 182624 | Timely | 12.900 | 12.900 |
| 182625 | Timely | 9.000 | 9.000 |
| 182626 | Timely | 4.000 | 4.000 |
| 182627 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182628 | Timely | 1.000 | 1.000 |
| 182629 | Timely | 5.000 | 5.000 |
| 182630 | Timely | 39.500 | 39.500 |
| 182631 | Timely | 4.300 | 4.300 |
| 182632 | Timely | 80.700 | 80.700 |
| 182633 | Timely | 6.000 | 6.000 |
| 182634 | Timely | 4.300 | 4.300 |
| 182635 | Timely | 7.300 | 7.300 |
| 182636 | Timely | 9.300 | 9.300 |
| 182637 | Timely | 1.000 | 1.000 |
| 182638 | Timely | 24.000 | 24.000 |
| 182639 | Timely | 24.600 | 24.600 |
| 182640 | Timely | 17.300 | 17.300 |
| 182641 | Timely | 6.000 | 6.000 |
| 182642 | Timely | 5.300 | 5.300 |
| 182643 | Timely | 11.000 | 11.000 |
| 182644 | Timely | 6.000 | 6.000 |
| 182645 | Timely | 15.300 | 15.300 |
| 182646 | Timely | 34.200 | 34.200 |
| 182647 | Timely | 42.500 | 42.500 |
| 182648 | Timely | 3.000 | 3.000 |
| 182649 | Timely | 0.000 | 0.000 |
| 182650 | Timely | 7.000 | 7.000 |
| 182651 | Timely | 3.000 | 3.000 |
| 182652 | Timely | 6.000 | 6.000 |
| 182653 | Timely | 4.000 | 4.000 |
| 182654 | Timely | 4.000 | 4.000 |
| 182655 | Timely | 44.500 | 44.500 |
| 182656 | Timely | 4.000 | 4.000 |
| 182657 | Timely | 10.300 | 10.300 |
| 182658 | Timely | 7.000 | 7.000 |
| 182659 | Timely | 30.900 | 30.900 |
| 182660 | Timely | 16.600 | 16.600 |
| 182661 | Timely | 27.200 | 27.200 |
| 182662 | Timely | 12.900 | 12.900 |
| 182663 | Timely | 16.300 | 16.300 |
| 182664 | Timely | 30.200 | 30.200 |
| 182665 | Timely | 7.300 | 7.300 |
| 182666 | Timely | 14.600 | 14.600 |
| 182667 | Timely | 22.600 | 22.600 |
| 182668 | Timely | 0.000 | 0.000 |
| 182669 | Timely | 0.000 | 0.000 |
| 182670 | Timely | 0.000 | 0.000 |
| 182671 | Timely | 0.000 | 0.000 |
| 182672 | Timely | 0.000 | 0.000 |
| 182673 | Timely | 8.300 | 8.300 |
| 182674 | Timely | 4.000 | 4.000 |
| 182675 | Timely | 23.600 | 23.600 |
| 182676 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182677 | Timely | 7.000 | 7.000 |
| 182678 | Timely | 10.300 | 10.300 |
| 182679 | Timely | 10.300 | 10.300 |
| 182680 | Timely | 19.600 | 19.600 |
| 182681 | Timely | 5.300 | 5.300 |
| 182682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182683 | Timely | 8.300 | 8.300 |
| 182684 | Timely | 6.000 | 6.000 |
| 182685 | Timely | 9.000 | 9.000 |
| 182686 | Timely | 6.000 | 6.000 |
| 182687 | Timely | 10.000 | 10.000 |
| 182688 | Timely | 11.300 | 11.300 |
| 182689 | Timely | 11.600 | 11.600 |
| 182690 | Timely | 3.000 | 3.000 |
| 182691 | Timely | 18.600 | 18.600 |
| 182692 | Timely | 17.600 | 17.600 |
| 182693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182694 | Timely | 24.600 | 24.600 |
| 182695 | Timely | 4.300 | 4.300 |
| 182696 | Timely | 12.600 | 12.600 |
| 182697 | Timely | 17.900 | 17.900 |
| 182698 | Timely | 23.600 | 23.600 |
| 182699 | Timely | 20.900 | 20.900 |
| 182700 | Timely | 4.000 | 4.000 |
| 182701 | Timely | 7.000 | 7.000 |
| 182702 | Timely | 34.200 | 34.200 |
| 182703 | Timely | 17.600 | 17.600 |
| 182704 | Timely | 5.000 | 5.000 |
| 182705 | Timely | 12.300 | 12.300 |
| 182706 | Timely | 1.000 | 1.000 |
| 182707 | Timely | 8.000 | 8.000 |
| 182708 | Timely | 4.000 | 4.000 |
| 182709 | Timely | 19.600 | 19.600 |
| 182710 | Timely | 5.000 | 5.000 |
| 182711 | Timely | 1.000 | 1.000 |
| 182712 | Timely | 35.900 | 35.900 |
| 182713 | Timely | 15.600 | 15.600 |
| 182714 | Timely | 24.300 | 24.300 |
| 182715 | Timely | 20.600 | 20.600 |
| 182716 | Timely | 17.900 | 17.900 |
| 182717 | Timely | 3.000 | 3.000 |
| 182718 | Timely | 26.600 | 26.600 |
| 182719 | Timely | 11.300 | 11.300 |
| 182720 | Timely | 17.000 | 17.000 |
| 182721 | Timely | 14.600 | 14.600 |
| 182722 | Timely | 19.900 | 19.900 |
| 182723 | Timely | 23.900 | 23.900 |
| 182724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182725 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182727 | Timely | 1.000 | 1.000 |
| 182728 | Timely | 57.200 | 57.200 |
| 182729 | Timely | 4.000 | 4.000 |
| 182730 | Timely | 35.200 | 35.200 |
| 182731 | Timely | 42.800 | 42.800 |
| 182732 | Timely | 17.600 | 17.600 |
| 182733 | Timely | 8.000 | 8.000 |
| 182734 | Timely | 0.000 | 0.000 |
| 182735 | Timely | 18.900 | 18.900 |
| 182736 | Timely | 5.300 | 5.300 |
| 182737 | Timely | 11.300 | 11.300 |
| 182738 | Timely | 5.000 | 5.000 |
| 182739 | Timely | 8.300 | 8.300 |
| 182740 | Timely | 11.300 | 11.300 |
| 182741 | Timely | 8.300 | 8.300 |
| 182742 | Timely | 4.300 | 4.300 |
| 182743 | Timely | 18.300 | 18.300 |
| 182744 | Timely | 7.300 | 7.300 |
| 182745 | Timely | 11.300 | 11.300 |
| 182746 | Timely | 16.600 | 16.600 |
| 182747 | Timely | 21.200 | 21.200 |
| 182748 | Timely | 4.000 | 4.000 |
| 182749 | Timely | 4.000 | 4.000 |
| 182750 | Timely | 17.600 | 17.600 |
| 182751 | Timely | 8.300 | 8.300 |
| 182752 | Timely | 31.200 | 31.200 |
| 182753 | Timely | 9.300 | 9.300 |
| 182754 | Timely | 17.600 | 17.600 |
| 182755 | Timely | 7.300 | 7.300 |
| 182756 | Timely | 5.000 | 5.000 |
| 182757 | Timely | 12.300 | 12.300 |
| 182758 | Timely | 21.900 | 21.900 |
| 182759 | Timely | 26.600 | 26.600 |
| 182760 | Timely | 4.300 | 4.300 |
| 182761 | Timely | 24.900 | 24.900 |
| 182762 | Timely | 3.000 | 3.000 |
| 182763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182764 | Timely | 8.300 | 8.300 |
| 182765 | Timely | 5.300 | 5.300 |
| 182766 | Timely | 19.300 | 19.300 |
| 182767 | Timely | 26.600 | 26.600 |
| 182768 | Timely | 39.900 | 39.900 |
| 182769 | Timely | 11.300 | 11.300 |
| 182770 | Timely | 24.600 | 24.600 |
| 182771 | Timely | 0.000 | 0.000 |
| 182772 | Timely | 8.300 | 8.300 |
| 182773 | Timely | 20.600 | 20.600 |
| 182774 | Timely | 45.000 | 45.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182775 | Timely | 11.000 | 11.000 |
| 182776 | Timely | 26.200 | 26.200 |
| 182777 | Timely | 11.300 | 11.300 |
| 182778 | Timely | 13.600 | 13.600 |
| 182779 | Timely | 27.900 | 27.900 |
| 182780 | Timely | 19.900 | 19.900 |
| 182781 | Timely | 1.000 | 1.000 |
| 182782 | Timely | 16.300 | 16.300 |
| 182783 | Timely | 20.300 | 20.300 |
| 182784 | Timely | 28.300 | 28.300 |
| 182785 | Timely | 7.000 | 7.000 |
| 182786 | Timely | 26.900 | 26.900 |
| 182787 | Timely | 0.000 | 0.000 |
| 182788 | Timely | 4.300 | 4.300 |
| 182789 | Timely | 0.000 | 0.000 |
| 182790 | Timely | 8.000 | 8.000 |
| 182791 | Timely | 4.000 | 4.000 |
| 182792 | Timely | 15.600 | 15.600 |
| 182793 | Timely | 25.200 | 25.200 |
| 182794 | Timely | 19.600 | 19.600 |
| 182795 | Timely | 4.300 | 4.300 |
| 182796 | Timely | 0.000 | 0.000 |
| 182797 | Timely | 8.300 | 8.300 |
| 182798 | Timely | 3.000 | 3.000 |
| 182799 | Timely | 8.000 | 8.000 |
| 182800 | Timely | 7.300 | 7.300 |
| 182801 | Timely | 4.000 | 4.000 |
| 182802 | Timely | 44.200 | 44.200 |
| 182803 | Timely | 14.300 | 14.300 |
| 182804 | Timely | 7.300 | 7.300 |
| 182805 | Timely | 17.600 | 17.600 |
| 182806 | Timely | 19.600 | 19.600 |
| 182807 | Timely | 35.200 | 35.200 |
| 182808 | Timely | 3.000 | 3.000 |
| 182809 | Timely | 13.300 | 13.300 |
| 182810 | Timely | 13.300 | 13.300 |
| 182811 | Timely | 4.300 | 4.300 |
| 182812 | Timely | 29.900 | 29.900 |
| 182813 | Timely | 5.000 | 5.000 |
| 182814 | Timely | 20.600 | 20.600 |
| 182815 | Timely | 0.000 | 0.000 |
| 182816 | Timely | 0.000 | 0.000 |
| 182817 | Timely | 47.900 | 47.900 |
| 182818 | Timely | 7.000 | 7.000 |
| 182819 | Timely | 7.300 | 7.300 |
| 182820 | Timely | 5.300 | 5.300 |
| 182821 | Timely | 15.600 | 15.600 |
| 182822 | Timely | 18.600 | 18.600 |
| 182823 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182824 | Timely | 5.300 | 5.300 |
| 182825 | Timely | 7.000 | 7.000 |
| 182826 | Timely | 10.300 | 10.300 |
| 182827 | Timely | 6.000 | 6.000 |
| 182828 | Timely | 11.300 | 11.300 |
| 182829 | Timely | 2.000 | 2.000 |
| 182830 | Timely | 9.300 | 9.300 |
| 182831 | Timely | 12.000 | 12.000 |
| 182832 | Timely | 6.000 | 6.000 |
| 182833 | Timely | 21.600 | 21.600 |
| 182834 | Timely | 18.900 | 18.900 |
| 182835 | Timely | 7.300 | 7.300 |
| 182836 | Timely | 25.900 | 25.900 |
| 182837 | Timely | 13.000 | 13.000 |
| 182838 | Timely | 10.300 | 10.300 |
| 182839 | Timely | 10.300 | 10.300 |
| 182840 | Timely | 22.000 | 22.000 |
| 182841 | Timely | 23.200 | 23.200 |
| 182842 | Timely | 19.900 | 19.900 |
| 182843 | Timely | 4.000 | 4.000 |
| 182844 | Timely | 11.300 | 11.300 |
| 182845 | Timely | 19.600 | 19.600 |
| 182846 | Timely | 3.000 | 3.000 |
| 182847 | Timely | 34.600 | 34.600 |
| 182848 | Timely | 4.000 | 4.000 |
| 182849 | Timely | 11.300 | 11.300 |
| 182850 | Timely | 38.900 | 38.900 |
| 182851 | Timely | 12.300 | 12.300 |
| 182852 | Timely | 11.600 | 11.600 |
| 182853 | Timely | 7.000 | 7.000 |
| 182854 | Timely | 16.000 | 16.000 |
| 182855 | Timely | 27.900 | 27.900 |
| 182856 | Timely | 8.300 | 8.300 |
| 182857 | Timely | 26.900 | 26.900 |
| 182858 | Timely | 12.300 | 12.300 |
| 182859 | Timely | 4.000 | 4.000 |
| 182860 | Timely | 8.600 | 8.600 |
| 182861 | Timely | 13.300 | 13.300 |
| 182862 | Timely | 0.000 | 0.000 |
| 182863 | Timely | 5.300 | 5.300 |
| 182864 | Timely | 1.000 | 1.000 |
| 182865 | Timely | 45.200 | 45.200 |
| 182866 | Timely | 11.300 | 11.300 |
| 182867 | Timely | 5.300 | 5.300 |
| 182868 | Timely | 0.000 | 0.000 |
| 182869 | Timely | 12.300 | 12.300 |
| 182870 | Timely | 12.300 | 12.300 |
| 182871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182872 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182873 | Timely | 0.000 | 0.000 |
| 182874 | Timely | 8.300 | 8.300 |
| 182875 | Timely | 12.000 | 12.000 |
| 182876 | Timely | 14.300 | 14.300 |
| 182877 | Timely | 11.300 | 11.300 |
| 182878 | Timely | 6.000 | 6.000 |
| 182879 | Timely | 14.000 | 14.000 |
| 182880 | Timely | 22.300 | 22.300 |
| 182881 | Timely | 7.300 | 7.300 |
| 182882 | Timely | 13.600 | 13.600 |
| 182883 | Timely | 8.300 | 8.300 |
| 182884 | Timely | 36.200 | 36.200 |
| 182885 | Timely | 20.900 | 20.900 |
| 182886 | Timely | 7.000 | 7.000 |
| 182887 | Timely | 29.200 | 29.200 |
| 182888 | Timely | 24.900 | 24.900 |
| 182889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182890 | Timely | 0.000 | 0.000 |
| 182891 | Timely | 1.000 | 1.000 |
| 182892 | Timely | 5.300 | 5.300 |
| 182893 | Timely | 10.000 | 10.000 |
| 182894 | Timely | 20.600 | 20.600 |
| 182895 | Timely | 7.300 | 7.300 |
| 182896 | Timely | 13.600 | 13.600 |
| 182897 | Timely | 300.000 | 300.000 |
| 182898 | Timely | 15.600 | 15.600 |
| 182899 | Timely | 7.300 | 7.300 |
| 182900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182901 | Timely | 16.600 | 16.600 |
| 182902 | Timely | 34.200 | 34.200 |
| 182903 | Timely | 14.600 | 14.600 |
| 182904 | Timely | 30.200 | 30.200 |
| 182905 | Timely | 17.300 | 17.300 |
| 182906 | Timely | 12.300 | 12.300 |
| 182907 | Timely | 3.000 | 3.000 |
| 182908 | Timely | 21.600 | 21.600 |
| 182909 | Timely | 14.600 | 14.600 |
| 182910 | Timely | 3.000 | 3.000 |
| 182911 | Timely | 1.000 | 1.000 |
| 182912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182913 | Timely | 0.000 | 0.000 |
| 182914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182916 | Timely | 25.900 | 25.900 |
| 182917 | Timely | 12.600 | 12.600 |
| 182918 | Timely | 7.000 | 7.000 |
| 182919 | Timely | 31.900 | 31.900 |
| 182920 | Timely | 0.000 | 0.000 |
| 182921 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182922 | Timely | 30.200 | 30.200 |
| 182923 | Timely | 1.000 | 1.000 |
| 182924 | Timely | 24.600 | 24.600 |
| 182925 | Timely | 41.200 | 41.200 |
| 182926 | Timely | 37.500 | 37.500 |
| 182927 | Timely | 19.600 | 19.600 |
| 182928 | Timely | 30.300 | 30.300 |
| 182929 | Timely | 12.300 | 12.300 |
| 182930 | Timely | 14.300 | 14.300 |
| 182931 | Timely | 28.200 | 28.200 |
| 182932 | Timely | 7.000 | 7.000 |
| 182933 | Timely | 10.300 | 10.300 |
| 182934 | Timely | 13.300 | 13.300 |
| 182935 | Timely | 13.600 | 13.600 |
| 182936 | Timely | 25.900 | 25.900 |
| 182937 | Timely | 3.000 | 3.000 |
| 182938 | Timely | 9.000 | 9.000 |
| 182939 | Timely | 23.900 | 23.900 |
| 182940 | Timely | 15.600 | 15.600 |
| 182941 | Timely | 7.000 | 7.000 |
| 182942 | Timely | 9.000 | 9.000 |
| 182943 | Timely | 5.000 | 5.000 |
| 182944 | Timely | 41.500 | 41.500 |
| 182945 | Timely | 0.000 | 0.000 |
| 182946 | Timely | 12.300 | 12.300 |
| 182947 | Timely | 0.000 | 0.000 |
| 182948 | Timely | 12.300 | 12.300 |
| 182949 | Timely | 15.300 | 15.300 |
| 182950 | Timely | 20.900 | 20.900 |
| 182951 | Timely | 6.000 | 6.000 |
| 182952 | Timely | 15.600 | 15.600 |
| 182953 | Timely | 8.300 | 8.300 |
| 182954 | Timely | 7.300 | 7.300 |
| 182955 | Timely | 22.600 | 22.600 |
| 182956 | Timely | 14.000 | 14.000 |
| 182957 | Timely | 8.600 | 8.600 |
| 182958 | Timely | 20.600 | 20.600 |
| 182959 | Timely | 12.300 | 12.300 |
| 182960 | Timely | 31.900 | 31.900 |
| 182961 | Timely | 21.000 | 21.000 |
| 182962 | Timely | 4.300 | 4.300 |
| 182963 | Timely | 11.300 | 11.300 |
| 182964 | Timely | 0.000 | 0.000 |
| 182965 | Timely | 17.600 | 17.600 |
| 182966 | Timely | 9.600 | 9.600 |
| 182967 | Timely | 35.200 | 35.200 |
| 182968 | Timely | 15.600 | 15.600 |
| 182969 | Timely | 20.600 | 20.600 |
| 182970 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 182971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182972 | Timely | 4.300 | 4.300 |
| 182973 | Timely | 12.300 | 12.300 |
| 182974 | Timely | 0.000 | 0.000 |
| 182975 | Timely | 0.000 | 0.000 |
| 182976 | Timely | 0.000 | 0.000 |
| 182977 | Timely | 0.000 | 0.000 |
| 182978 | Timely | 8.000 | 8.000 |
| 182979 | Timely | 9.300 | 9.300 |
| 182980 | Timely | 0.000 | 0.000 |
| 182981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 182982 | Timely | 10.300 | 10.300 |
| 182983 | Timely | 14.600 | 14.600 |
| 182984 | Timely | 21.600 | 21.600 |
| 182985 | Timely | 2.000 | 2.000 |
| 182986 | Timely | 19.900 | 19.900 |
| 182987 | Timely | 10.300 | 10.300 |
| 182988 | Timely | 15.300 | 15.300 |
| 182989 | Timely | 26.600 | 26.600 |
| 182990 | Timely | 34.200 | 34.200 |
| 182991 | Timely | 3.000 | 3.000 |
| 182992 | Timely | 11.300 | 11.300 |
| 182993 | Timely | 26.200 | 26.200 |
| 182994 | Timely | 10.600 | 10.600 |
| 182995 | Timely | 11.300 | 11.300 |
| 182996 | Timely | 6.000 | 6.000 |
| 182997 | Timely | 9.600 | 9.600 |
| 182998 | Timely | 5.000 | 5.000 |
| 182999 | Timely | 11.600 | 11.600 |
| 183000 | Timely | 1.000 | 1.000 |
| 183001 | Timely | 12.300 | 12.300 |
| 183002 | Timely | 15.600 | 15.600 |
| 183003 | Timely | 15.900 | 15.900 |
| 183004 | Timely | 36.200 | 36.200 |
| 183005 | Timely | 5.300 | 5.300 |
| 183006 | Timely | 6.000 | 6.000 |
| 183007 | Timely | 33.900 | 33.900 |
| 183008 | Timely | 29.800 | 29.800 |
| 183009 | Timely | 4.300 | 4.300 |
| 183010 | Timely | 9.300 | 9.300 |
| 183011 | Timely | 13.300 | 13.300 |
| 183012 | Timely | 7.300 | 7.300 |
| 183013 | Timely | 17.600 | 17.600 |
| 183014 | Timely | 10.300 | 10.300 |
| 183015 | Timely | 12.300 | 12.300 |
| 183016 | Timely | 6.000 | 6.000 |
| 183017 | Timely | 15.300 | 15.300 |
| 183018 | Timely | 81.000 | 81.000 |
| 183019 | Timely | 21.300 | 21.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183020 | Timely | 17.000 | 17.000 |
| 183021 | Timely | 15.900 | 15.900 |
| 183022 | Timely | 0.000 | 0.000 |
| 183023 | Timely | 9.000 | 9.000 |
| 183024 | Timely | 0.000 | 0.000 |
| 183025 | Timely | 11.600 | 11.600 |
| 183026 | Timely | 0.000 | 0.000 |
| 183027 | Timely | 14.600 | 14.600 |
| 183028 | Timely | 0.000 | 0.000 |
| 183029 | Timely | 6.000 | 6.000 |
| 183030 | Timely | 12.300 | 12.300 |
| 183031 | Timely | 4.000 | 4.000 |
| 183032 | Timely | 0.000 | 0.000 |
| 183033 | Timely | 5.000 | 5.000 |
| 183034 | Timely | 12.600 | 12.600 |
| 183035 | Timely | 8.300 | 8.300 |
| 183036 | Timely | 24.600 | 24.600 |
| 183037 | Timely | 49.800 | 49.800 |
| 183038 | Timely | 0.000 | 0.000 |
| 183039 | Timely | 11.300 | 11.300 |
| 183040 | Timely | 16.900 | 16.900 |
| 183041 | Timely | 6.000 | 6.000 |
| 183042 | Timely | 15.600 | 15.600 |
| 183043 | Timely | 15.600 | 15.600 |
| 183044 | Timely | 1.000 | 1.000 |
| 183045 | Timely | 7.300 | 7.300 |
| 183046 | Timely | 23.900 | 23.900 |
| 183047 | Timely | 20.300 | 20.300 |
| 183048 | Timely | 0.000 | 0.000 |
| 183049 | Timely | 6.000 | 6.000 |
| 183050 | Timely | 9.600 | 9.600 |
| 183051 | Timely | 8.300 | 8.300 |
| 183052 | Timely | 10.000 | 10.000 |
| 183053 | Timely | 11.000 | 11.000 |
| 183054 | Timely | 8.000 | 8.000 |
| 183055 | Timely | 2.000 | 2.000 |
| 183056 | Timely | 0.000 | 0.000 |
| 183057 | Timely | 12.300 | 12.300 |
| 183058 | Timely | 8.000 | 8.000 |
| 183059 | Timely | 32.200 | 32.200 |
| 183060 | Timely | 24.200 | 24.200 |
| 183061 | Timely | 8.000 | 8.000 |
| 183062 | Timely | 5.000 | 5.000 |
| 183063 | Timely | 10.300 | 10.300 |
| 183064 | Timely | 8.300 | 8.300 |
| 183065 | Timely | 9.300 | 9.300 |
| 183066 | Timely | 3.000 | 3.000 |
| 183067 | Timely | 21.600 | 21.600 |
| 183068 | Timely | 9.000 | 9.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183069 | Timely | 4.000 | 4.000 |
| 183070 | Timely | 4.000 | 4.000 |
| 183071 | Timely | 8.300 | 8.300 |
| 183072 | Timely | 18.300 | 18.300 |
| 183073 | Timely | 20.900 | 20.900 |
| 183074 | Timely | 32.900 | 32.900 |
| 183075 | Timely | 12.300 | 12.300 |
| 183076 | Timely | 0.000 | 0.000 |
| 183077 | Timely | 54.100 | 54.100 |
| 183078 | Timely | 3.000 | 3.000 |
| 183079 | Timely | 15.600 | 15.600 |
| 183080 | Timely | 4.300 | 4.300 |
| 183081 | Timely | 8.300 | 8.300 |
| 183082 | Timely | 4.000 | 4.000 |
| 183083 | Timely | 19.600 | 19.600 |
| 183084 | Timely | 23.600 | 23.600 |
| 183085 | Timely | 7.000 | 7.000 |
| 183086 | Timely | 4.000 | 4.000 |
| 183087 | Timely | 13.300 | 13.300 |
| 183088 | Timely | 3.000 | 3.000 |
| 183089 | Timely | 15.300 | 15.300 |
| 183090 | Timely | 11.000 | 11.000 |
| 183091 | Timely | 17.300 | 17.300 |
| 183092 | Timely | 7.000 | 7.000 |
| 183093 | Timely | 6.000 | 6.000 |
| 183094 | Timely | 21.600 | 21.600 |
| 183095 | Timely | 17.600 | 17.600 |
| 183096 | Timely | 5.000 | 5.000 |
| 183097 | Timely | 15.300 | 15.300 |
| 183098 | Timely | 11.300 | 11.300 |
| 183099 | Timely | 4.000 | 4.000 |
| 183100 | Timely | 15.900 | 15.900 |
| 183101 | Timely | 13.000 | 13.000 |
| 183102 | Timely | 13.600 | 13.600 |
| 183103 | Timely | 9.300 | 9.300 |
| 183104 | Timely | 0.000 | 0.000 |
| 183105 | Timely | 12.300 | 12.300 |
| 183106 | Timely | 10.300 | 10.300 |
| 183107 | Timely | 9.000 | 9.000 |
| 183108 | Timely | 0.000 | 0.000 |
| 183109 | Timely | 20.600 | 20.600 |
| 183110 | Timely | 8.000 | 8.000 |
| 183111 | Timely | 11.300 | 11.300 |
| 183112 | Timely | 12.300 | 12.300 |
| 183113 | Timely | 23.900 | 23.900 |
| 183114 | Timely | 15.600 | 15.600 |
| 183115 | Timely | 8.300 | 8.300 |
| 183116 | Timely | 7.300 | 7.300 |
| 183117 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183118 | Timely | 15.600 | 15.600 |
| 183119 | Timely | 15.600 | 15.600 |
| 183120 | Timely | 5.300 | 5.300 |
| 183121 | Timely | 0.000 | 0.000 |
| 183122 | Timely | 22.600 | 22.600 |
| 183123 | Timely | 13.600 | 13.600 |
| 183124 | Timely | 5.000 | 5.000 |
| 183125 | Timely | 7.300 | 7.300 |
| 183126 | Timely | 7.000 | 7.000 |
| 183127 | Timely | 21.900 | 21.900 |
| 183128 | Timely | 6.000 | 6.000 |
| 183129 | Timely | 8.300 | 8.300 |
| 183130 | Timely | 9.000 | 9.000 |
| 183131 | Timely | 5.300 | 5.300 |
| 183132 | Timely | 61.800 | 61.800 |
| 183133 | Timely | 4.000 | 4.000 |
| 183134 | Timely | 63.000 | 63.000 |
| 183135 | Timely | 6.000 | 6.000 |
| 183136 | Timely | 8.300 | 8.300 |
| 183137 | Timely | 7.000 | 7.000 |
| 183138 | Timely | 4.000 | 4.000 |
| 183139 | Timely | 8.300 | 8.300 |
| 183140 | Timely | 25.900 | 25.900 |
| 183141 | Timely | 18.600 | 18.600 |
| 183142 | Timely | 8.300 | 8.300 |
| 183143 | Timely | 11.300 | 11.300 |
| 183144 | Timely | 0.000 | 0.000 |
| 183145 | Timely | 21.900 | 21.900 |
| 183146 | Timely | 7.300 | 7.300 |
| 183147 | Timely | 16.600 | 16.600 |
| 183148 | Timely | 12.600 | 12.600 |
| 183149 | Timely | 11.300 | 11.300 |
| 183150 | Timely | 9.300 | 9.300 |
| 183151 | Timely | 22.600 | 22.600 |
| 183152 | Timely | 8.300 | 8.300 |
| 183153 | Timely | 4.300 | 4.300 |
| 183154 | Timely | 26.200 | 26.200 |
| 183155 | Timely | 9.600 | 9.600 |
| 183156 | Timely | 37.500 | 37.500 |
| 183157 | Timely | 26.600 | 26.600 |
| 183158 | Timely | 72.000 | 72.000 |
| 183159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183160 | Timely | 7.300 | 7.300 |
| 183161 | Timely | 9.300 | 9.300 |
| 183162 | Timely | 10.000 | 10.000 |
| 183163 | Timely | 15.000 | 15.000 |
| 183164 | Timely | 64.400 | 64.400 |
| 183165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183166 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183167 | Timely | 11.000 | 11.000 |
| 183168 | Timely | 35.200 | 35.200 |
| 183169 | Timely | 12.000 | 12.000 |
| 183170 | Timely | 11.300 | 11.300 |
| 183171 | Timely | 9.600 | 9.600 |
| 183172 | Timely | 8.000 | 8.000 |
| 183173 | Timely | 6.300 | 6.300 |
| 183174 | Timely | 21.900 | 21.900 |
| 183175 | Timely | 6.000 | 6.000 |
| 183176 | Timely | 23.900 | 23.900 |
| 183177 | Timely | 24.900 | 24.900 |
| 183178 | Timely | 7.000 | 7.000 |
| 183179 | Timely | 24.600 | 24.600 |
| 183180 | Timely | 20.600 | 20.600 |
| 183181 | Timely | 9.300 | 9.300 |
| 183182 | Timely | 13.600 | 13.600 |
| 183183 | Timely | 50.100 | 50.100 |
| 183184 | Timely | 19.300 | 19.300 |
| 183185 | Timely | 13.600 | 13.600 |
| 183186 | Timely | 9.300 | 9.300 |
| 183187 | Timely | 10.300 | 10.300 |
| 183188 | Timely | 12.300 | 12.300 |
| 183189 | Timely | 6.000 | 6.000 |
| 183190 | Timely | 17.600 | 17.600 |
| 183191 | Timely | 10.300 | 10.300 |
| 183192 | Timely | 7.300 | 7.300 |
| 183193 | Timely | 37.900 | 37.900 |
| 183194 | Timely | 12.300 | 12.300 |
| 183195 | Timely | 8.000 | 8.000 |
| 183196 | Timely | 20.600 | 20.600 |
| 183197 | Timely | 15.300 | 15.300 |
| 183198 | Timely | 11.600 | 11.600 |
| 183199 | Timely | 3.000 | 3.000 |
| 183200 | Timely | 6.000 | 6.000 |
| 183201 | Timely | 20.600 | 20.600 |
| 183202 | Timely | 1.000 | 1.000 |
| 183203 | Timely | 9.000 | 9.000 |
| 183204 | Timely | 1.000 | 1.000 |
| 183205 | Timely | 4.300 | 4.300 |
| 183206 | Timely | 20.900 | 20.900 |
| 183207 | Timely | 12.600 | 12.600 |
| 183208 | Timely | 60.600 | 60.600 |
| 183209 | Timely | 8.300 | 8.300 |
| 183210 | Timely | 5.000 | 5.000 |
| 183211 | Timely | 6.000 | 6.000 |
| 183212 | Timely | 0.000 | 0.000 |
| 183213 | Timely | 48.500 | 48.500 |
| 183214 | Timely | 16.600 | 16.600 |
| 183215 | Timely | 38.200 | 38.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183216 | Timely | 17.600 | 17.600 |
| 183217 | Timely | 32.300 | 32.300 |
| 183218 | Timely | 12.300 | 12.300 |
| 183219 | Timely | 20.600 | 20.600 |
| 183220 | Timely | 14.600 | 14.600 |
| 183221 | Timely | 0.000 | 0.000 |
| 183222 | Timely | 7.000 | 7.000 |
| 183223 | Timely | 4.000 | 4.000 |
| 183224 | Timely | 9.600 | 9.600 |
| 183225 | Timely | 12.300 | 12.300 |
| 183226 | Timely | 8.300 | 8.300 |
| 183227 | Timely | 12.300 | 12.300 |
| 183228 | Timely | 10.300 | 10.300 |
| 183229 | Timely | 6.000 | 6.000 |
| 183230 | Timely | 11.300 | 11.300 |
| 183231 | Timely | 5.000 | 5.000 |
| 183232 | Timely | 11.300 | 11.300 |
| 183233 | Timely | 5.000 | 5.000 |
| 183234 | Timely | 16.600 | 16.600 |
| 183235 | Timely | 14.300 | 14.300 |
| 183236 | Timely | 6.300 | 6.300 |
| 183237 | Timely | 3.000 | 3.000 |
| 183238 | Timely | 12.300 | 12.300 |
| 183239 | Timely | 35.500 | 35.500 |
| 183240 | Timely | 7.300 | 7.300 |
| 183241 | Timely | 30.900 | 30.900 |
| 183242 | Timely | 15.300 | 15.300 |
| 183243 | Timely | 8.600 | 8.600 |
| 183244 | Timely | 15.300 | 15.300 |
| 183245 | Timely | 11.300 | 11.300 |
| 183246 | Timely | 13.300 | 13.300 |
| 183247 | Timely | 30.200 | 30.200 |
| 183248 | Timely | 7.000 | 7.000 |
| 183249 | Timely | 22.600 | 22.600 |
| 183250 | Timely | 8.300 | 8.300 |
| 183251 | Timely | 4.000 | 4.000 |
| 183252 | Timely | 12.000 | 12.000 |
| 183253 | Timely | 13.300 | 13.300 |
| 183254 | Timely | 14.600 | 14.600 |
| 183255 | Timely | 12.600 | 12.600 |
| 183256 | Timely | 14.600 | 14.600 |
| 183257 | Timely | 1.000 | 1.000 |
| 183258 | Timely | 15.300 | 15.300 |
| 183259 | Timely | 12.900 | 12.900 |
| 183260 | Timely | 15.000 | 15.000 |
| 183261 | Timely | 9.300 | 9.300 |
| 183262 | Timely | 39.900 | 39.900 |
| 183263 | Timely | 2.000 | 2.000 |
| 183264 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183265 | Timely | 14.600 | 14.600 |
| 183266 | Timely | 6.000 | 6.000 |
| 183267 | Timely | 8.000 | 8.000 |
| 183268 | Timely | 1.000 | 1.000 |
| 183269 | Timely | 16.300 | 16.300 |
| 183270 | Timely | 7.300 | 7.300 |
| 183271 | Timely | 33.300 | 33.300 |
| 183272 | Timely | 16.300 | 16.300 |
| 183273 | Timely | 11.300 | 11.300 |
| 183274 | Timely | 9.000 | 9.000 |
| 183275 | Timely | 5.000 | 5.000 |
| 183276 | Timely | 4.000 | 4.000 |
| 183277 | Timely | 0.000 | 0.000 |
| 183278 | Timely | 0.000 | 0.000 |
| 183279 | Timely | 15.600 | 15.600 |
| 183280 | Timely | 0.000 | 0.000 |
| 183281 | Timely | 0.000 | 0.000 |
| 183282 | Timely | 0.000 | 0.000 |
| 183283 | Timely | 0.000 | 0.000 |
| 183284 | Timely | 0.000 | 0.000 |
| 183285 | Timely | 0.000 | 0.000 |
| 183286 | Timely | 4.000 | 4.000 |
| 183287 | Timely | 4.000 | 4.000 |
| 183288 | Timely | 11.300 | 11.300 |
| 183289 | Timely | 5.000 | 5.000 |
| 183290 | Timely | 9.000 | 9.000 |
| 183291 | Timely | 8.300 | 8.300 |
| 183292 | Timely | 7.300 | 7.300 |
| 183293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183294 | Timely | 6.300 | 6.300 |
| 183295 | Timely | 2.000 | 2.000 |
| 183296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183297 | Timely | 7.000 | 7.000 |
| 183298 | Timely | 20.300 | 20.300 |
| 183299 | Timely | 4.300 | 4.300 |
| 183300 | Timely | 13.300 | 13.300 |
| 183301 | Timely | 5.000 | 5.000 |
| 183302 | Timely | 0.000 | 0.000 |
| 183303 | Timely | 7.300 | 7.300 |
| 183304 | Timely | 8.300 | 8.300 |
| 183305 | Timely | 26.200 | 26.200 |
| 183306 | Timely | 7.000 | 7.000 |
| 183307 | Timely | 8.000 | 8.000 |
| 183308 | Timely | 8.300 | 8.300 |
| 183309 | Timely | 10.600 | 10.600 |
| 183310 | Timely | 23.300 | 23.300 |
| 183311 | Timely | 5.300 | 5.300 |
| 183312 | Timely | 4.000 | 4.000 |
| 183313 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183314 | Timely | 15.600 | 15.600 |
| 183315 | Timely | 9.000 | 9.000 |
| 183316 | Timely | 14.600 | 14.600 |
| 183317 | Timely | 18.600 | 18.600 |
| 183318 | Timely | 35.200 | 35.200 |
| 183319 | Timely | 15.300 | 15.300 |
| 183320 | Timely | 12.600 | 12.600 |
| 183321 | Timely | 19.000 | 19.000 |
| 183322 | Timely | 23.600 | 23.600 |
| 183323 | Timely | 9.300 | 9.300 |
| 183324 | Timely | 4.000 | 4.000 |
| 183325 | Timely | 1.000 | 1.000 |
| 183326 | Timely | 8.300 | 8.300 |
| 183327 | Timely | 19.600 | 19.600 |
| 183328 | Timely | 33.500 | 33.500 |
| 183329 | Timely | 10.000 | 10.000 |
| 183330 | Timely | 8.600 | 8.600 |
| 183331 | Timely | 16.300 | 16.300 |
| 183332 | Timely | 0.000 | 0.000 |
| 183333 | Timely | 14.600 | 14.600 |
| 183334 | Timely | 0.000 | 0.000 |
| 183335 | Timely | 12.300 | 12.300 |
| 183336 | Timely | 5.300 | 5.300 |
| 183337 | Timely | 11.000 | 11.000 |
| 183338 | Timely | 7.300 | 7.300 |
| 183339 | Timely | 11.300 | 11.300 |
| 183340 | Timely | 7.300 | 7.300 |
| 183341 | Timely | 8.300 | 8.300 |
| 183342 | Timely | 10.300 | 10.300 |
| 183343 | Timely | 8.000 | 8.000 |
| 183344 | Timely | 18.600 | 18.600 |
| 183345 | Timely | 12.000 | 12.000 |
| 183346 | Timely | 4.300 | 4.300 |
| 183347 | Timely | 13.600 | 13.600 |
| 183348 | Timely | 28.900 | 28.900 |
| 183349 | Timely | 22.300 | 22.300 |
| 183350 | Timely | 4.000 | 4.000 |
| 183351 | Timely | 18.300 | 18.300 |
| 183352 | Timely | 8.300 | 8.300 |
| 183353 | Timely | 11.000 | 11.000 |
| 183354 | Timely | 29.900 | 29.900 |
| 183355 | Timely | 16.600 | 16.600 |
| 183356 | Timely | 20.600 | 20.600 |
| 183357 | Timely | 16.600 | 16.600 |
| 183358 | Timely | 14.600 | 14.600 |
| 183359 | Timely | 12.000 | 12.000 |
| 183360 | Timely | 12.300 | 12.300 |
| 183361 | Timely | 12.300 | 12.300 |
| 183362 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183363 | Timely | 12.300 | 12.300 |
| 183364 | Timely | 8.300 | 8.300 |
| 183365 | Timely | 26.900 | 26.900 |
| 183366 | Timely | 14.600 | 14.600 |
| 183367 | Timely | 11.000 | 11.000 |
| 183368 | Timely | 26.600 | 26.600 |
| 183369 | Timely | 18.600 | 18.600 |
| 183370 | Timely | 10.300 | 10.300 |
| 183371 | Timely | 0.000 | 0.000 |
| 183372 | Timely | 27.200 | 27.200 |
| 183373 | Timely | 11.300 | 11.300 |
| 183374 | Timely | 8.300 | 8.300 |
| 183375 | Timely | 19.600 | 19.600 |
| 183376 | Timely | 10.000 | 10.000 |
| 183377 | Timely | 21.300 | 21.300 |
| 183378 | Timely | 8.000 | 8.000 |
| 183379 | Timely | 17.600 | 17.600 |
| 183380 | Timely | 53.800 | 53.800 |
| 183381 | Timely | 12.600 | 12.600 |
| 183382 | Timely | 17.300 | 17.300 |
| 183383 | Timely | 13.300 | 13.300 |
| 183384 | Timely | 4.000 | 4.000 |
| 183385 | Timely | 8.300 | 8.300 |
| 183386 | Timely | 12.000 | 12.000 |
| 183387 | Timely | 57.000 | 57.000 |
| 183388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183389 | Timely | 12.300 | 12.300 |
| 183390 | Timely | 8.300 | 8.300 |
| 183391 | Timely | 23.600 | 23.600 |
| 183392 | Timely | 3.000 | 3.000 |
| 183393 | Timely | 10.600 | 10.600 |
| 183394 | Timely | 1.000 | 1.000 |
| 183395 | Timely | 11.300 | 11.300 |
| 183396 | Timely | 10.300 | 10.300 |
| 183397 | Timely | 3.000 | 3.000 |
| 183398 | Timely | 10.300 | 10.300 |
| 183399 | Timely | 11.300 | 11.300 |
| 183400 | Timely | 11.300 | 11.300 |
| 183401 | Timely | 16.600 | 16.600 |
| 183402 | Timely | 10.000 | 10.000 |
| 183403 | Timely | 12.300 | 12.300 |
| 183404 | Timely | 23.900 | 23.900 |
| 183405 | Timely | 24.600 | 24.600 |
| 183406 | Timely | 4.300 | 4.300 |
| 183407 | Timely | 14.300 | 14.300 |
| 183408 | Timely | 23.600 | 23.600 |
| 183409 | Timely | 8.300 | 8.300 |
| 183410 | Timely | 13.300 | 13.300 |
| 183411 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183412 | Timely | 17.300 | 17.300 |
| 183413 | Timely | 15.300 | 15.300 |
| 183414 | Timely | 14.300 | 14.300 |
| 183415 | Timely | 7.300 | 7.300 |
| 183416 | Timely | 29.600 | 29.600 |
| 183417 | Timely | 11.300 | 11.300 |
| 183418 | Timely | 24.000 | 24.000 |
| 183419 | Timely | 17.900 | 17.900 |
| 183420 | Timely | 31.000 | 31.000 |
| 183421 | Timely | 47.500 | 47.500 |
| 183422 | Timely | 10.300 | 10.300 |
| 183423 | Timely | 3.000 | 3.000 |
| 183424 | Timely | 9.600 | 9.600 |
| 183425 | Timely | 0.000 | 0.000 |
| 183426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183427 | Timely | 2.000 | 2.000 |
| 183428 | Timely | 11.600 | 11.600 |
| 183429 | Timely | 13.300 | 13.300 |
| 183430 | Timely | 10.000 | 10.000 |
| 183431 | Timely | 19.300 | 19.300 |
| 183432 | Timely | 17.600 | 17.600 |
| 183433 | Timely | 22.300 | 22.300 |
| 183434 | Timely | 15.300 | 15.300 |
| 183435 | Timely | 11.600 | 11.600 |
| 183436 | Timely | 20.900 | 20.900 |
| 183437 | Timely | 9.000 | 9.000 |
| 183438 | Timely | 9.000 | 9.000 |
| 183439 | Timely | 11.000 | 11.000 |
| 183440 | Timely | 15.300 | 15.300 |
| 183441 | Timely | 56.100 | 56.100 |
| 183442 | Timely | 8.000 | 8.000 |
| 183443 | Timely | 18.600 | 18.600 |
| 183444 | Timely | 7.300 | 7.300 |
| 183445 | Timely | 0.000 | 0.000 |
| 183446 | Timely | 4.000 | 4.000 |
| 183447 | Timely | 0.000 | 0.000 |
| 183448 | Timely | 5.300 | 5.300 |
| 183449 | Timely | 31.900 | 31.900 |
| 183450 | Timely | 14.300 | 14.300 |
| 183451 | Timely | 4.000 | 4.000 |
| 183452 | Timely | 11.600 | 11.600 |
| 183453 | Timely | 7.300 | 7.300 |
| 183454 | Timely | 12.300 | 12.300 |
| 183455 | Timely | 17.600 | 17.600 |
| 183456 | Timely | 8.000 | 8.000 |
| 183457 | Timely | 0.000 | 0.000 |
| 183458 | Timely | 59.400 | 59.400 |
| 183459 | Timely | 4.000 | 4.000 |
| 183460 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183461 | Timely | 11.600 | 11.600 |
| 183462 | Timely | 16.600 | 16.600 |
| 183463 | Timely | 17.600 | 17.600 |
| 183464 | Timely | 8.300 | 8.300 |
| 183465 | Timely | 38.200 | 38.200 |
| 183466 | Timely | 4.000 | 4.000 |
| 183467 | Timely | 22.600 | 22.600 |
| 183468 | Timely | 1.000 | 1.000 |
| 183469 | Timely | 8.300 | 8.300 |
| 183470 | Timely | 8.300 | 8.300 |
| 183471 | Timely | 0.000 | 0.000 |
| 183472 | Timely | 17.600 | 17.600 |
| 183473 | Timely | 34.900 | 34.900 |
| 183474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183475 | Timely | 18.600 | 18.600 |
| 183476 | Timely | 36.500 | 36.500 |
| 183477 | Timely | 8.300 | 8.300 |
| 183478 | Timely | 41.800 | 41.800 |
| 183479 | Timely | 28.900 | 28.900 |
| 183480 | Timely | 15.600 | 15.600 |
| 183481 | Timely | 5.300 | 5.300 |
| 183482 | Timely | 12.300 | 12.300 |
| 183483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183484 | Timely | 11.300 | 11.300 |
| 183485 | Timely | 5.000 | 5.000 |
| 183486 | Timely | 1.000 | 1.000 |
| 183487 | Timely | 14.300 | 14.300 |
| 183488 | Timely | 10.000 | 10.000 |
| 183489 | Timely | 24.200 | 24.200 |
| 183490 | Timely | 4.000 | 4.000 |
| 183491 | Timely | 3.000 | 3.000 |
| 183492 | Timely | 5.300 | 5.300 |
| 183493 | Timely | 4.300 | 4.300 |
| 183494 | Timely | 12.600 | 12.600 |
| 183495 | Timely | 22.600 | 22.600 |
| 183496 | Timely | 4.300 | 4.300 |
| 183497 | Timely | 13.300 | 13.300 |
| 183498 | Timely | 18.600 | 18.600 |
| 183499 | Timely | 8.300 | 8.300 |
| 183500 | Timely | 7.300 | 7.300 |
| 183501 | Timely | 4.000 | 4.000 |
| 183502 | Timely | 56.500 | 56.500 |
| 183503 | Timely | 34.300 | 34.300 |
| 183504 | Timely | 8.300 | 8.300 |
| 183505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183506 | Timely | 3.000 | 3.000 |
| 183507 | Timely | 8.300 | 8.300 |
| 183508 | Timely | 16.300 | 16.300 |
| 183509 | Timely | 13.000 | 13.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183510 | Timely | 7.300 | 7.300 |
| 183511 | Timely | 11.600 | 11.600 |
| 183512 | Timely | 10.000 | 10.000 |
| 183513 | Timely | 111.600 | 111.600 |
| 183514 | Timely | 23.600 | 23.600 |
| 183515 | Timely | 7.300 | 7.300 |
| 183516 | Timely | 13.300 | 13.300 |
| 183517 | Timely | 45.200 | 45.200 |
| 183518 | Timely | 0.000 | 0.000 |
| 183519 | Timely | 0.000 | 0.000 |
| 183520 | Timely | 15.600 | 15.600 |
| 183521 | Timely | 17.600 | 17.600 |
| 183522 | Timely | 16.600 | 16.600 |
| 183523 | Timely | 16.600 | 16.600 |
| 183524 | Timely | 24.600 | 24.600 |
| 183525 | Timely | 7.000 | 7.000 |
| 183526 | Timely | 19.900 | 19.900 |
| 183527 | Timely | 19.600 | 19.600 |
| 183528 | Timely | 0.000 | 0.000 |
| 183529 | Timely | 29.900 | 29.900 |
| 183530 | Timely | 21.600 | 21.600 |
| 183531 | Timely | 8.000 | 8.000 |
| 183532 | Timely | 67.500 | 67.500 |
| 183533 | Timely | 23.900 | 23.900 |
| 183534 | Timely | 12.300 | 12.300 |
| 183535 | Timely | 13.300 | 13.300 |
| 183536 | Timely | 9.000 | 9.000 |
| 183537 | Timely | 14.000 | 14.000 |
| 183538 | Timely | 5.300 | 5.300 |
| 183539 | Timely | 4.300 | 4.300 |
| 183540 | Timely | 6.300 | 6.300 |
| 183541 | Timely | 10.300 | 10.300 |
| 183542 | Timely | 12.600 | 12.600 |
| 183543 | Timely | 28.900 | 28.900 |
| 183544 | Timely | 5.300 | 5.300 |
| 183545 | Timely | 7.300 | 7.300 |
| 183546 | Timely | 3.000 | 3.000 |
| 183547 | Timely | 4.000 | 4.000 |
| 183548 | Timely | 4.300 | 4.300 |
| 183549 | Timely | 11.600 | 11.600 |
| 183550 | Timely | 9.300 | 9.300 |
| 183551 | Timely | 28.900 | 28.900 |
| 183552 | Timely | 7.000 | 7.000 |
| 183553 | Timely | 7.300 | 7.300 |
| 183554 | Timely | 4.000 | 4.000 |
| 183555 | Timely | 2.000 | 2.000 |
| 183556 | Timely | 8.300 | 8.300 |
| 183557 | Timely | 10.300 | 10.300 |
| 183558 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183559 | Timely | 33.600 | 33.600 |
| 183560 | Timely | 10.300 | 10.300 |
| 183561 | Timely | 1.000 | 1.000 |
| 183562 | Timely | 8.000 | 8.000 |
| 183563 | Timely | 25.600 | 25.600 |
| 183564 | Timely | 14.000 | 14.000 |
| 183565 | Timely | 5.000 | 5.000 |
| 183566 | Timely | 5.300 | 5.300 |
| 183567 | Timely | 9.000 | 9.000 |
| 183568 | Timely | 8.300 | 8.300 |
| 183569 | Timely | 5.000 | 5.000 |
| 183570 | Timely | 23.200 | 23.200 |
| 183571 | Timely | 13.000 | 13.000 |
| 183572 | Timely | 21.600 | 21.600 |
| 183573 | Timely | 7.300 | 7.300 |
| 183574 | Timely | 7.300 | 7.300 |
| 183575 | Timely | 0.000 | 0.000 |
| 183576 | Timely | 12.000 | 12.000 |
| 183577 | Timely | 77.300 | 77.300 |
| 183578 | Timely | 3.000 | 3.000 |
| 183579 | Timely | 8.300 | 8.300 |
| 183580 | Timely | 23.600 | 23.600 |
| 183581 | Timely | 7.300 | 7.300 |
| 183582 | Timely | 17.200 | 17.200 |
| 183583 | Timely | 18.600 | 18.600 |
| 183584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183587 | Timely | 16.600 | 16.600 |
| 183588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183591 | Timely | 21.600 | 21.600 |
| 183592 | Timely | 19.900 | 19.900 |
| 183593 | Timely | 20.900 | 20.900 |
| 183594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183595 | Timely | 24.900 | 24.900 |
| 183596 | Timely | 10.000 | 10.000 |
| 183597 | Timely | 20.900 | 20.900 |
| 183598 | Timely | 10.000 | 10.000 |
| 183599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183600 | Timely | 19.900 | 19.900 |
| 183601 | Timely | 18.200 | 18.200 |
| 183602 | Timely | 18.600 | 18.600 |
| 183603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183604 | Timely | 10.000 | 10.000 |
| 183605 | Timely | 18.200 | 18.200 |
| 183606 | Timely | 22.200 | 22.200 |
| 183607 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183608 | Timely | 19.200 | 19.200 |
| 183609 | Timely | 26.200 | 26.200 |
| 183610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183613 | Timely | 22.200 | 22.200 |
| 183614 | Timely | 22.200 | 22.200 |
| 183615 | Timely | 18.300 | 18.300 |
| 183616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183619 | Timely | 16.600 | 16.600 |
| 183620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183626 | Timely | 31.200 | 31.200 |
| 183627 | Timely | 23.900 | 23.900 |
| 183628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183629 | Timely | 20.900 | 20.900 |
| 183630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183631 | Timely | 19.600 | 19.600 |
| 183632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183633 | Timely | 21.200 | 21.200 |
| 183634 | Timely | 29.200 | 29.200 |
| 183635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183640 | Timely | 20.900 | 20.900 |
| 183641 | Timely | 20.900 | 20.900 |
| 183642 | Timely | 26.200 | 26.200 |
| 183643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183645 | Timely | 20.900 | 20.900 |
| 183646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183651 | Timely | 26.200 | 26.200 |
| 183652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183654 | Timely | 26.200 | 26.200 |
| 183655 | Timely | 26.200 | 26.200 |
| 183656 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183661 | Timely | 19.900 | 19.900 |
| 183662 | Timely | 16.300 | 16.300 |
| 183663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183671 | Timely | 14.300 | 14.300 |
| 183672 | Timely | 24.900 | 24.900 |
| 183673 | Timely | 20.600 | 20.600 |
| 183674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183676 | Timely | 24.900 | 24.900 |
| 183677 | Timely | 20.600 | 20.600 |
| 183678 | Timely | 15.300 | 15.300 |
| 183679 | Timely | 19.900 | 19.900 |
| 183680 | Timely | 15.300 | 15.300 |
| 183681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183683 | Timely | 19.600 | 19.600 |
| 183684 | Timely | 24.900 | 24.900 |
| 183685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183687 | Timely | 16.600 | 16.600 |
| 183688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183690 | Timely | 26.200 | 26.200 |
| 183691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183692 | Timely | 24.200 | 24.200 |
| 183693 | Timely | 22.900 | 22.900 |
| 183694 | Timely | 21.600 | 21.600 |
| 183695 | Timely | 24.200 | 24.200 |
| 183696 | Timely | 22.900 | 22.900 |
| 183697 | Timely | 22.900 | 22.900 |
| 183698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183701 | Timely | 23.200 | 23.200 |
| 183702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183703 | Timely | 23.200 | 23.200 |
| 183704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183705 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183706 | Timely | 24.900 | 24.900 |
| 183707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183709 | Timely | 20.900 | 20.900 |
| 183710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183712 | Timely | 26.200 | 26.200 |
| 183713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183714 | Timely | 24.900 | 24.900 |
| 183715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183716 | Timely | 19.600 | 19.600 |
| 183717 | Timely | 24.900 | 24.900 |
| 183718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183719 | Timely | 16.600 | 16.600 |
| 183720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183723 | Timely | 19.600 | 19.600 |
| 183724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183728 | Timely | 17.600 | 17.600 |
| 183729 | Timely | 26.200 | 26.200 |
| 183730 | Timely | 26.200 | 26.200 |
| 183731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183732 | Timely | 21.900 | 21.900 |
| 183733 | Timely | 26.200 | 26.200 |
| 183734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183735 | Timely | 20.900 | 20.900 |
| 183736 | Timely | 21.600 | 21.600 |
| 183737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183739 | Timely | 17.900 | 17.900 |
| 183740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183741 | Timely | 18.300 | 18.300 |
| 183742 | Timely | 17.900 | 17.900 |
| 183743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183744 | Timely | 19.600 | 19.600 |
| 183745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183746 | Timely | 20.900 | 20.900 |
| 183747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183750 | Timely | 27.200 | 27.200 |
| 183751 | Timely | 28.200 | 28.200 |
| 183752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183753 | Timely | 19.900 | 19.900 |
| 183754 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183755 | Timely | 24.200 | 24.200 |
| 183756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183757 | Timely | 28.200 | 28.200 |
| 183758 | Timely | 20.900 | 20.900 |
| 183759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183760 | Timely | 31.200 | 31.200 |
| 183761 | Timely | 26.200 | 26.200 |
| 183762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183768 | Timely | 26.200 | 26.200 |
| 183769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183774 | Timely | 22.200 | 22.200 |
| 183775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183781 | Timely | 0.000 | 0.000 |
| 183782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183786 | Timely | 16.600 | 16.600 |
| 183787 | Timely | 24.200 | 24.200 |
| 183788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183792 | Timely | 21.900 | 21.900 |
| 183793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183794 | Timely | 21.900 | 21.900 |
| 183795 | Timely | 20.600 | 20.600 |
| 183796 | Timely | 17.600 | 17.600 |
| 183797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183798 | Timely | 25.200 | 25.200 |
| 183799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183801 | Timely | 20.900 | 20.900 |
| 183802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183803 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183804 | Timely | 27.200 | 27.200 |
| 183805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183806 | Timely | 22.900 | 22.900 |
| 183807 | Timely | 19.200 | 19.200 |
| 183808 | Timely | 17.900 | 17.900 |
| 183809 | Timely | 10.000 | 10.000 |
| 183810 | Timely | 0.000 | 0.000 |
| 183811 | Timely | 0.000 | 0.000 |
| 183812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183815 | Timely | 16.600 | 16.600 |
| 183816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183818 | Timely | 17.900 | 17.900 |
| 183819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183822 | Timely | 26.900 | 26.900 |
| 183823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183826 | Timely | 28.200 | 28.200 |
| 183827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183828 | Timely | 20.900 | 20.900 |
| 183829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183830 | Timely | 22.900 | 22.900 |
| 183831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183832 | Timely | 21.200 | 21.200 |
| 183833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183840 | Timely | 26.200 | 26.200 |
| 183841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183842 | Timely | 20.900 | 20.900 |
| 183843 | Timely | 20.900 | 20.900 |
| 183844 | Timely | 20.900 | 20.900 |
| 183845 | Timely | 26.200 | 26.200 |
| 183846 | Timely | 26.200 | 26.200 |
| 183847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183849 | Timely | 20.900 | 20.900 |
| 183850 | Timely | 26.200 | 26.200 |
| 183851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183852 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183853 | Timely | 23.200 | 23.200 |
| 183854 | Timely | 26.200 | 26.200 |
| 183855 | Timely | 20.900 | 20.900 |
| 183856 | Timely | 20.900 | 20.900 |
| 183857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183861 | Timely | 20.600 | 20.600 |
| 183862 | Timely | 16.300 | 16.300 |
| 183863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183865 | Timely | 17.900 | 17.900 |
| 183866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183868 | Timely | 23.200 | 23.200 |
| 183869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183870 | Timely | 18.900 | 18.900 |
| 183871 | Timely | 26.200 | 26.200 |
| 183872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183873 | Timely | 18.900 | 18.900 |
| 183874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183877 | Timely | 20.900 | 20.900 |
| 183878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183883 | Timely | 21.600 | 21.600 |
| 183884 | Timely | 22.900 | 22.900 |
| 183885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183886 | Timely | 16.600 | 16.600 |
| 183887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183888 | Timely | 22.900 | 22.900 |
| 183889 | Timely | 21.600 | 21.600 |
| 183890 | Timely | 22.900 | 22.900 |
| 183891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183893 | Timely | 16.600 | 16.600 |
| 183894 | Timely | 24.900 | 24.900 |
| 183895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183896 | Timely | 26.200 | 26.200 |
| 183897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183899 | Timely | 23.200 | 23.200 |
| 183900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183901 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183904 | Timely | 24.900 | 24.900 |
| 183905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183907 | Timely | 16.600 | 16.600 |
| 183908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183912 | Timely | 24.900 | 24.900 |
| 183913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183914 | Timely | 20.900 | 20.900 |
| 183915 | Timely | 23.200 | 23.200 |
| 183916 | Timely | 20.900 | 20.900 |
| 183917 | Timely | 24.900 | 24.900 |
| 183918 | Timely | 21.900 | 21.900 |
| 183919 | Timely | 16.600 | 16.600 |
| 183920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183923 | Timely | 26.200 | 26.200 |
| 183924 | Timely | 20.900 | 20.900 |
| 183925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183927 | Timely | 26.200 | 26.200 |
| 183928 | Timely | 0.000 | 0.000 |
| 183929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183931 | Timely | 19.600 | 19.600 |
| 183932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183938 | Timely | 15.300 | 15.300 |
| 183939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183940 | Timely | 16.600 | 16.600 |
| 183941 | Timely | 22.900 | 22.900 |
| 183942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183944 | Timely | 30.200 | 30.200 |
| 183945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183947 | Timely | 27.200 | 27.200 |
| 183948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183950 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 183951 | Timely | 23.900 | 23.900 |
| 183952 | Timely | 28.200 | 28.200 |
| 183953 | Timely | 25.900 | 25.900 |
| 183954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183957 | Timely | 23.200 | 23.200 |
| 183958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183959 | Timely | 20.900 | 20.900 |
| 183960 | Timely | 26.200 | 26.200 |
| 183961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183962 | Timely | 26.200 | 26.200 |
| 183963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183964 | Timely | 26.200 | 26.200 |
| 183965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183967 | Timely | 26.200 | 26.200 |
| 183968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183969 | Timely | 21.900 | 21.900 |
| 183970 | Timely | 16.600 | 16.600 |
| 183971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183973 | Timely | 26.200 | 26.200 |
| 183974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183981 | Timely | 24.900 | 24.900 |
| 183982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183983 | Timely | 19.900 | 19.900 |
| 183984 | Timely | 21.600 | 21.600 |
| 183985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183988 | Timely | 22.900 | 22.900 |
| 183989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183991 | Timely | 22.900 | 22.900 |
| 183992 | Timely | 24.200 | 24.200 |
| 183993 | Timely | 22.900 | 22.900 |
| 183994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 183999 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184000 | Timely | 22.900 | 22.900 |
| 184001 | Timely | 18.200 | 18.200 |
| 184002 | Timely | 23.900 | 23.900 |
| 184003 | Timely | 18.200 | 18.200 |
| 184004 | Timely | 20.900 | 20.900 |
| 184005 | Timely | 20.900 | 20.900 |
| 184006 | Timely | 27.200 | 27.200 |
| 184007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184009 | Timely | 26.200 | 26.200 |
| 184010 | Timely | 16.900 | 16.900 |
| 184011 | Timely | 24.900 | 24.900 |
| 184012 | Timely | 0.000 | 0.000 |
| 184013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184016 | Timely | 24.200 | 24.200 |
| 184017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184018 | Timely | 20.900 | 20.900 |
| 184019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184022 | Timely | 18.600 | 18.600 |
| 184023 | Timely | 21.600 | 21.600 |
| 184024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184025 | Timely | 24.200 | 24.200 |
| 184026 | Timely | 18.600 | 18.600 |
| 184027 | Timely | 27.200 | 27.200 |
| 184028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184030 | Timely | 22.200 | 22.200 |
| 184031 | Timely | 25.900 | 25.900 |
| 184032 | Timely | 26.200 | 26.200 |
| 184033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184035 | Timely | 26.200 | 26.200 |
| 184036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184041 | Timely | 26.200 | 26.200 |
| 184042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184043 | Timely | 19.600 | 19.600 |
| 184044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184045 | Timely | 26.200 | 26.200 |
| 184046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184048 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184050 | Timely | 26.200 | 26.200 |
| 184051 | Timely | 26.200 | 26.200 |
| 184052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184053 | Timely | 26.200 | 26.200 |
| 184054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184057 | Timely | 26.200 | 26.200 |
| 184058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184060 | Timely | 24.900 | 24.900 |
| 184061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184064 | Timely | 23.200 | 23.200 |
| 184065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184066 | Timely | 17.600 | 17.600 |
| 184067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184071 | Timely | 18.900 | 18.900 |
| 184072 | Timely | 17.300 | 17.300 |
| 184073 | Timely | 20.600 | 20.600 |
| 184074 | Timely | 17.300 | 17.300 |
| 184075 | Timely | 18.600 | 18.600 |
| 184076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184078 | Timely | 17.300 | 17.300 |
| 184079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184082 | Timely | 24.900 | 24.900 |
| 184083 | Timely | 21.600 | 21.600 |
| 184084 | Timely | 22.900 | 22.900 |
| 184085 | Timely | 16.600 | 16.600 |
| 184086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184088 | Timely | 16.600 | 16.600 |
| 184089 | Timely | 16.600 | 16.600 |
| 184090 | Timely | 20.900 | 20.900 |
| 184091 | Timely | 24.900 | 24.900 |
| 184092 | Timely | 16.600 | 16.600 |
| 184093 | Timely | 22.900 | 22.900 |
| 184094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184097 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184101 | Timely | 19.600 | 19.600 |
| 184102 | Timely | 26.200 | 26.200 |
| 184103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184104 | Timely | 16.600 | 16.600 |
| 184105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184107 | Timely | 25.900 | 25.900 |
| 184108 | Timely | 19.600 | 19.600 |
| 184109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184110 | Timely | 0.000 | 0.000 |
| 184111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184112 | Timely | 26.200 | 26.200 |
| 184113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184116 | Timely | 24.900 | 24.900 |
| 184117 | Timely | 26.200 | 26.200 |
| 184118 | Timely | 24.900 | 24.900 |
| 184119 | Timely | 20.900 | 20.900 |
| 184120 | Timely | 26.200 | 26.200 |
| 184121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184122 | Timely | 0.000 | 0.000 |
| 184123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184131 | Timely | 19.600 | 19.600 |
| 184132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184136 | Timely | 19.600 | 19.600 |
| 184137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184141 | Timely | 28.200 | 28.200 |
| 184142 | Timely | 21.600 | 21.600 |
| 184143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184144 | Timely | 25.200 | 25.200 |
| 184145 | Timely | 20.900 | 20.900 |
| 184146 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184147 | Timely | 30.200 | 30.200 |
| 184148 | Timely | 30.200 | 30.200 |
| 184149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184151 | Timely | 20.900 | 20.900 |
| 184152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184153 | Timely | 22.200 | 22.200 |
| 184154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184155 | Timely | 15.300 | 15.300 |
| 184156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184158 | Timely | 20.900 | 20.900 |
| 184159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184160 | Timely | 26.200 | 26.200 |
| 184161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184162 | Timely | 24.900 | 24.900 |
| 184163 | Timely | 26.200 | 26.200 |
| 184164 | Timely | 26.200 | 26.200 |
| 184165 | Timely | 26.200 | 26.200 |
| 184166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184170 | Timely | 19.600 | 19.600 |
| 184171 | Timely | 20.600 | 20.600 |
| 184172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184175 | Timely | 15.300 | 15.300 |
| 184176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184177 | Timely | 24.200 | 24.200 |
| 184178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184181 | Timely | 17.900 | 17.900 |
| 184182 | Timely | 19.600 | 19.600 |
| 184183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184185 | Timely | 16.600 | 16.600 |
| 184186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184187 | Timely | 24.900 | 24.900 |
| 184188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184189 | Timely | 26.200 | 26.200 |
| 184190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184195 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184196 | Timely | 20.900 | 20.900 |
| 184197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184198 | Timely | 15.600 | 15.600 |
| 184199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184200 | Timely | 18.200 | 18.200 |
| 184201 | Timely | 20.900 | 20.900 |
| 184202 | Timely | 15.600 | 15.600 |
| 184203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184205 | Timely | 10.000 | 10.000 |
| 184206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184207 | Timely | 20.900 | 20.900 |
| 184208 | Timely | 26.200 | 26.200 |
| 184209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184213 | Timely | 22.900 | 22.900 |
| 184214 | Timely | 20.600 | 20.600 |
| 184215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184217 | Timely | 22.900 | 22.900 |
| 184218 | Timely | 21.900 | 21.900 |
| 184219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184220 | Timely | 31.200 | 31.200 |
| 184221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184224 | Timely | 18.300 | 18.300 |
| 184225 | Timely | 22.200 | 22.200 |
| 184226 | Timely | 28.200 | 28.200 |
| 184227 | Timely | 21.200 | 21.200 |
| 184228 | Timely | 26.200 | 26.200 |
| 184229 | Timely | 16.600 | 16.600 |
| 184230 | Timely | 24.200 | 24.200 |
| 184231 | Timely | 20.900 | 20.900 |
| 184232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184241 | Timely | 20.900 | 20.900 |
| 184242 | Timely | 20.900 | 20.900 |
| 184243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184244 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184249 | Timely | 20.900 | 20.900 |
| 184250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184251 | Timely | 20.900 | 20.900 |
| 184252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184253 | Timely | 20.900 | 20.900 |
| 184254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184255 | Timely | 26.200 | 26.200 |
| 184256 | Timely | 26.200 | 26.200 |
| 184257 | Timely | 17.600 | 17.600 |
| 184258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184263 | Timely | 14.600 | 14.600 |
| 184264 | Timely | 21.900 | 21.900 |
| 184265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184266 | Timely | 18.900 | 18.900 |
| 184267 | Timely | 16.300 | 16.300 |
| 184268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184270 | Timely | 18.600 | 18.600 |
| 184271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184273 | Timely | 16.300 | 16.300 |
| 184274 | Timely | 24.900 | 24.900 |
| 184275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184277 | Timely | 18.600 | 18.600 |
| 184278 | Timely | 24.900 | 24.900 |
| 184279 | Timely | 16.300 | 16.300 |
| 184280 | Timely | 26.200 | 26.200 |
| 184281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184283 | Timely | 16.600 | 16.600 |
| 184284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184285 | Timely | 24.200 | 24.200 |
| 184286 | Timely | 24.200 | 24.200 |
| 184287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184291 | Timely | 22.900 | 22.900 |
| 184292 | Timely | 16.600 | 16.600 |
| 184293 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184294 | Timely | 26.200 | 26.200 |
| 184295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184296 | Timely | 24.900 | 24.900 |
| 184297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184303 | Timely | 24.900 | 24.900 |
| 184304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184310 | Timely | 26.200 | 26.200 |
| 184311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184312 | Timely | 26.200 | 26.200 |
| 184313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184318 | Timely | 23.200 | 23.200 |
| 184319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184320 | Timely | 20.900 | 20.900 |
| 184321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184322 | Timely | 23.200 | 23.200 |
| 184323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184325 | Timely | 0.000 | 0.000 |
| 184326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184328 | Timely | 26.200 | 26.200 |
| 184329 | Timely | 26.200 | 26.200 |
| 184330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184334 | Timely | 24.600 | 24.600 |
| 184335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184336 | Timely | 22.900 | 22.900 |
| 184337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184341 | Timely | 22.200 | 22.200 |
| 184342 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184344 | Timely | 25.200 | 25.200 |
| 184345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184348 | Timely | 30.200 | 30.200 |
| 184349 | Timely | 26.200 | 26.200 |
| 184350 | Timely | 19.900 | 19.900 |
| 184351 | Timely | 16.900 | 16.900 |
| 184352 | Timely | 31.200 | 31.200 |
| 184353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184354 | Timely | 29.200 | 29.200 |
| 184355 | Timely | 24.200 | 24.200 |
| 184356 | Timely | 24.200 | 24.200 |
| 184357 | Timely | 19.900 | 19.900 |
| 184358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184360 | Timely | 26.200 | 26.200 |
| 184361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184363 | Timely | 24.900 | 24.900 |
| 184364 | Timely | 26.200 | 26.200 |
| 184365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184367 | Timely | 24.900 | 24.900 |
| 184368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184369 | Timely | 28.200 | 28.200 |
| 184370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184371 | Timely | 15.300 | 15.300 |
| 184372 | Timely | 24.900 | 24.900 |
| 184373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184374 | Timely | 19.900 | 19.900 |
| 184375 | Timely | 18.600 | 18.600 |
| 184376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184378 | Timely | 15.300 | 15.300 |
| 184379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184381 | Timely | 16.600 | 16.600 |
| 184382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184384 | Timely | 6.000 | 6.000 |
| 184385 | Timely | 5.000 | 5.000 |
| 184386 | Timely | 11.600 | 11.600 |
| 184387 | Timely | 8.300 | 8.300 |
| 184388 | Timely | 2.000 | 2.000 |
| 184389 | Timely | 7.000 | 7.000 |
| 184390 | Timely | 4.000 | 4.000 |
| 184391 | Timely | 19.900 | 19.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184392 | Timely | 23.900 | 23.900 |
| 184393 | Timely | 0.000 | 0.000 |
| 184394 | Timely | 16.600 | 16.600 |
| 184395 | Timely | 10.000 | 10.000 |
| 184396 | Timely | 17.600 | 17.600 |
| 184397 | Timely | 16.600 | 16.600 |
| 184398 | Timely | 3.000 | 3.000 |
| 184399 | Timely | 39.800 | 39.800 |
| 184400 | Timely | 9.300 | 9.300 |
| 184401 | Timely | 1.000 | 1.000 |
| 184402 | Timely | 0.000 | 0.000 |
| 184403 | Timely | 19.600 | 19.600 |
| 184404 | Timely | 37.500 | 37.500 |
| 184405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184406 | Timely | 17.600 | 17.600 |
| 184407 | Timely | 8.600 | 8.600 |
| 184408 | Timely | 21.900 | 21.900 |
| 184409 | Timely | 18.900 | 18.900 |
| 184410 | Timely | 0.000 | 0.000 |
| 184411 | Timely | 20.600 | 20.600 |
| 184412 | Timely | 29.500 | 29.500 |
| 184413 | Timely | 4.000 | 4.000 |
| 184414 | Timely | 36.500 | 36.500 |
| 184415 | Timely | 18.600 | 18.600 |
| 184416 | Timely | 29.500 | 29.500 |
| 184417 | Timely | 12.300 | 12.300 |
| 184418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184419 | Timely | 21.900 | 21.900 |
| 184420 | Timely | 0.000 | 0.000 |
| 184421 | Timely | 12.600 | 12.600 |
| 184422 | Timely | 21.900 | 21.900 |
| 184423 | Timely | 9.000 | 9.000 |
| 184424 | Timely | 9.000 | 9.000 |
| 184425 | Timely | 26.900 | 26.900 |
| 184426 | Timely | 0.000 | 0.000 |
| 184427 | Timely | 0.000 | 0.000 |
| 184428 | Timely | 38.500 | 38.500 |
| 184429 | Timely | 31.200 | 31.200 |
| 184430 | Timely | 12.300 | 12.300 |
| 184431 | Timely | 35.800 | 35.800 |
| 184432 | Timely | 14.600 | 14.600 |
| 184433 | Timely | 7.000 | 7.000 |
| 184434 | Timely | 0.000 | 0.000 |
| 184435 | Timely | 13.600 | 13.600 |
| 184436 | Timely | 11.600 | 11.600 |
| 184437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184438 | Timely | 7.300 | 7.300 |
| 184439 | Timely | 16.600 | 16.600 |
| 184440 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184442 | Timely | 38.600 | 38.600 |
| 184443 | Timely | 0.000 | 0.000 |
| 184444 | Timely | 4.000 | 4.000 |
| 184445 | Timely | 14.600 | 14.600 |
| 184446 | Timely | 18.900 | 18.900 |
| 184447 | Timely | 7.300 | 7.300 |
| 184448 | Timely | 51.100 | 51.100 |
| 184449 | Timely | 12.000 | 12.000 |
| 184450 | Timely | 5.000 | 5.000 |
| 184451 | Timely | 0.000 | 0.000 |
| 184452 | Timely | 12.300 | 12.300 |
| 184453 | Timely | 16.600 | 16.600 |
| 184454 | Timely | 13.300 | 13.300 |
| 184455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184456 | Timely | 22.600 | 22.600 |
| 184457 | Timely | 7.300 | 7.300 |
| 184458 | Timely | 3.000 | 3.000 |
| 184459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184460 | Timely | 7.300 | 7.300 |
| 184461 | Timely | 15.600 | 15.600 |
| 184462 | Timely | 4.300 | 4.300 |
| 184463 | Timely | 6.000 | 6.000 |
| 184464 | Timely | 32.500 | 32.500 |
| 184465 | Timely | 35.200 | 35.200 |
| 184466 | Timely | 12.900 | 12.900 |
| 184467 | Timely | 5.000 | 5.000 |
| 184468 | Timely | 0.000 | 0.000 |
| 184469 | Timely | 28.200 | 28.200 |
| 184470 | Timely | 20.900 | 20.900 |
| 184471 | Timely | 12.600 | 12.600 |
| 184472 | Timely | 11.600 | 11.600 |
| 184473 | Timely | 21.900 | 21.900 |
| 184474 | Timely | 11.600 | 11.600 |
| 184475 | Timely | 0.000 | 0.000 |
| 184476 | Timely | 26.900 | 26.900 |
| 184477 | Timely | 8.300 | 8.300 |
| 184478 | Timely | 14.600 | 14.600 |
| 184479 | Timely | 13.600 | 13.600 |
| 184480 | Timely | 13.000 | 13.000 |
| 184481 | Timely | 12.300 | 12.300 |
| 184482 | Timely | 31.600 | 31.600 |
| 184483 | Timely | 10.300 | 10.300 |
| 184484 | Timely | 7.000 | 7.000 |
| 184485 | Timely | 7.000 | 7.000 |
| 184486 | Timely | 21.900 | 21.900 |
| 184487 | Timely | 4.000 | 4.000 |
| 184488 | Timely | 12.600 | 12.600 |
| 184489 | Timely | 30.900 | 30.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184491 | Timely | 7.300 | 7.300 |
| 184492 | Timely | 1.000 | 1.000 |
| 184493 | Timely | 51.600 | 51.600 |
| 184494 | Timely | 4.000 | 4.000 |
| 184495 | Timely | 4.000 | 4.000 |
| 184496 | Timely | 13.300 | 13.300 |
| 184497 | Timely | 10.300 | 10.300 |
| 184498 | Timely | 1.000 | 1.000 |
| 184499 | Timely | 7.000 | 7.000 |
| 184500 | Timely | 23.900 | 23.900 |
| 184501 | Timely | 23.600 | 23.600 |
| 184502 | Timely | 0.000 | 0.000 |
| 184503 | Timely | 5.000 | 5.000 |
| 184504 | Timely | 10.300 | 10.300 |
| 184505 | Timely | 4.300 | 4.300 |
| 184506 | Timely | 8.300 | 8.300 |
| 184507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184508 | Timely | 137.600 | 137.600 |
| 184509 | Timely | 41.800 | 41.800 |
| 184510 | Timely | 8.300 | 8.300 |
| 184511 | Timely | 4.300 | 4.300 |
| 184512 | Timely | 7.300 | 7.300 |
| 184513 | Timely | 13.300 | 13.300 |
| 184514 | Timely | 7.300 | 7.300 |
| 184515 | Timely | 21.000 | 21.000 |
| 184516 | Timely | 29.900 | 29.900 |
| 184517 | Timely | 0.000 | 0.000 |
| 184518 | Timely | 11.300 | 11.300 |
| 184519 | Timely | 25.600 | 25.600 |
| 184520 | Timely | 70.800 | 70.800 |
| 184521 | Timely | 5.000 | 5.000 |
| 184522 | Timely | 4.000 | 4.000 |
| 184523 | Timely | 51.200 | 51.200 |
| 184524 | Timely | 7.300 | 7.300 |
| 184525 | Timely | 33.500 | 33.500 |
| 184526 | Timely | 12.900 | 12.900 |
| 184527 | Timely | 35.900 | 35.900 |
| 184528 | Timely | 32.200 | 32.200 |
| 184529 | Timely | 14.600 | 14.600 |
| 184530 | Timely | 0.000 | 0.000 |
| 184531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184532 | Timely | 16.600 | 16.600 |
| 184533 | Timely | 4.300 | 4.300 |
| 184534 | Timely | 17.600 | 17.600 |
| 184535 | Timely | 7.300 | 7.300 |
| 184536 | Timely | 13.600 | 13.600 |
| 184537 | Timely | 4.000 | 4.000 |
| 184538 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184539 | Timely | 32.200 | 32.200 |
| 184540 | Timely | 14.600 | 14.600 |
| 184541 | Timely | 31.600 | 31.600 |
| 184542 | Timely | 3.000 | 3.000 |
| 184543 | Timely | 15.000 | 15.000 |
| 184544 | Timely | 15.300 | 15.300 |
| 184545 | Timely | 7.000 | 7.000 |
| 184546 | Timely | 11.600 | 11.600 |
| 184547 | Timely | 8.000 | 8.000 |
| 184548 | Timely | 18.600 | 18.600 |
| 184549 | Timely | 3.000 | 3.000 |
| 184550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184551 | Timely | 21.900 | 21.900 |
| 184552 | Timely | 12.300 | 12.300 |
| 184553 | Timely | 15.300 | 15.300 |
| 184554 | Timely | 35.500 | 35.500 |
| 184555 | Timely | 23.600 | 23.600 |
| 184556 | Timely | 10.000 | 10.000 |
| 184557 | Timely | 4.300 | 4.300 |
| 184558 | Timely | 21.900 | 21.900 |
| 184559 | Timely | 3.000 | 3.000 |
| 184560 | Timely | 11.300 | 11.300 |
| 184561 | Timely | 18.300 | 18.300 |
| 184562 | Timely | 8.300 | 8.300 |
| 184563 | Timely | 36.200 | 36.200 |
| 184564 | Timely | 14.600 | 14.600 |
| 184565 | Timely | 0.000 | 0.000 |
| 184566 | Timely | 0.000 | 0.000 |
| 184567 | Timely | 0.000 | 0.000 |
| 184568 | Timely | 8.300 | 8.300 |
| 184569 | Timely | 4.300 | 4.300 |
| 184570 | Timely | 7.000 | 7.000 |
| 184571 | Timely | 1.000 | 1.000 |
| 184572 | Timely | 0.000 | 0.000 |
| 184573 | Timely | 0.000 | 0.000 |
| 184574 | Timely | 5.000 | 5.000 |
| 184575 | Timely | 10.300 | 10.300 |
| 184576 | Timely | 4.000 | 4.000 |
| 184577 | Timely | 1.000 | 1.000 |
| 184578 | Timely | 9.300 | 9.300 |
| 184579 | Timely | 7.300 | 7.300 |
| 184580 | Timely | 11.000 | 11.000 |
| 184581 | Timely | 4.000 | 4.000 |
| 184582 | Timely | 15.600 | 15.600 |
| 184583 | Timely | 13.300 | 13.300 |
| 184584 | Timely | 20.600 | 20.600 |
| 184585 | Timely | 12.600 | 12.600 |
| 184586 | Timely | 20.000 | 20.000 |
| 184587 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184588 | Timely | 49.900 | 49.900 |
| 184589 | Timely | 4.300 | 4.300 |
| 184590 | Timely | 4.300 | 4.300 |
| 184591 | Timely | 14.000 | 14.000 |
| 184592 | Timely | 4.000 | 4.000 |
| 184593 | Timely | 18.300 | 18.300 |
| 184594 | Timely | 34.900 | 34.900 |
| 184595 | Timely | 16.600 | 16.600 |
| 184596 | Timely | 4.300 | 4.300 |
| 184597 | Timely | 18.300 | 18.300 |
| 184598 | Timely | 5.000 | 5.000 |
| 184599 | Timely | 8.300 | 8.300 |
| 184600 | Timely | 13.600 | 13.600 |
| 184601 | Timely | 0.000 | 0.000 |
| 184602 | Timely | 4.000 | 4.000 |
| 184603 | Timely | 30.000 | 30.000 |
| 184604 | Timely | 14.300 | 14.300 |
| 184605 | Timely | 62.000 | 62.000 |
| 184606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184607 | Timely | 58.400 | 58.400 |
| 184608 | Timely | 8.600 | 8.600 |
| 184609 | Timely | 3.000 | 3.000 |
| 184610 | Timely | 12.300 | 12.300 |
| 184611 | Timely | 14.600 | 14.600 |
| 184612 | Timely | 7.300 | 7.300 |
| 184613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184614 | Timely | 34.500 | 34.500 |
| 184615 | Timely | 1.000 | 1.000 |
| 184616 | Timely | 1.000 | 1.000 |
| 184617 | Timely | 50.700 | 50.700 |
| 184618 | Timely | 21.300 | 21.300 |
| 184619 | Timely | 131.300 | 131.300 |
| 184620 | Timely | 6.300 | 6.300 |
| 184621 | Timely | 32.900 | 32.900 |
| 184622 | Timely | 14.900 | 14.900 |
| 184623 | Timely | 2.000 | 2.000 |
| 184624 | Timely | 4.000 | 4.000 |
| 184625 | Timely | 9.300 | 9.300 |
| 184626 | Timely | 12.300 | 12.300 |
| 184627 | Timely | 20.000 | 20.000 |
| 184628 | Timely | 91.600 | 91.600 |
| 184629 | Timely | 7.000 | 7.000 |
| 184630 | Timely | 13.300 | 13.300 |
| 184631 | Timely | 12.300 | 12.300 |
| 184632 | Timely | 30.200 | 30.200 |
| 184633 | Timely | 8.300 | 8.300 |
| 184634 | Timely | 12.300 | 12.300 |
| 184635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184636 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184637 | Timely | 11.300 | 11.300 |
| 184638 | Timely | 3.000 | 3.000 |
| 184639 | Timely | 11.300 | 11.300 |
| 184640 | Timely | 9.300 | 9.300 |
| 184641 | Timely | 35.500 | 35.500 |
| 184642 | Timely | 0.000 | 0.000 |
| 184643 | Timely | 27.600 | 27.600 |
| 184644 | Timely | 11.000 | 11.000 |
| 184645 | Timely | 4.300 | 4.300 |
| 184646 | Timely | 23.900 | 23.900 |
| 184647 | Timely | 37.200 | 37.200 |
| 184648 | Timely | 8.600 | 8.600 |
| 184649 | Timely | 3.000 | 3.000 |
| 184650 | Timely | 41.500 | 41.500 |
| 184651 | Timely | 40.800 | 40.800 |
| 184652 | Timely | 21.000 | 21.000 |
| 184653 | Timely | 8.300 | 8.300 |
| 184654 | Timely | 42.100 | 42.100 |
| 184655 | Timely | 4.000 | 4.000 |
| 184656 | Timely | 18.600 | 18.600 |
| 184657 | Timely | 5.000 | 5.000 |
| 184658 | Timely | 4.300 | 4.300 |
| 184659 | Timely | 3.000 | 3.000 |
| 184660 | Timely | 15.600 | 15.600 |
| 184661 | Timely | 21.600 | 21.600 |
| 184662 | Timely | 100.000 | 100.000 |
| 184663 | Timely | 40.800 | 40.800 |
| 184664 | Timely | 35.500 | 35.500 |
| 184665 | Timely | 42.500 | 42.500 |
| 184666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184667 | Timely | 14.600 | 14.600 |
| 184668 | Timely | 34.500 | 34.500 |
| 184669 | Timely | 9.300 | 9.300 |
| 184670 | Timely | 14.600 | 14.600 |
| 184671 | Timely | 24.900 | 24.900 |
| 184672 | Timely | 27.200 | 27.200 |
| 184673 | Timely | 19.600 | 19.600 |
| 184674 | Timely | 22.900 | 22.900 |
| 184675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184676 | Timely | 28.200 | 28.200 |
| 184677 | Timely | 5.300 | 5.300 |
| 184678 | Timely | 7.300 | 7.300 |
| 184679 | Timely | 50.400 | 50.400 |
| 184680 | Timely | 29.200 | 29.200 |
| 184681 | Timely | 0.000 | 0.000 |
| 184682 | Timely | 14.600 | 14.600 |
| 184683 | Timely | 43.800 | 43.800 |
| 184684 | Timely | 34.500 | 34.500 |
| 184685 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184686 | Timely | 12.300 | 12.300 |
| 184687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184688 | Timely | 3.000 | 3.000 |
| 184689 | Timely | 32.500 | 32.500 |
| 184690 | Timely | 8.000 | 8.000 |
| 184691 | Timely | 4.300 | 4.300 |
| 184692 | Timely | 10.600 | 10.600 |
| 184693 | Timely | 25.900 | 25.900 |
| 184694 | Timely | 0.000 | 0.000 |
| 184695 | Timely | 11.300 | 11.300 |
| 184696 | Timely | 12.600 | 12.600 |
| 184697 | Timely | 0.000 | 0.000 |
| 184698 | Timely | 5.300 | 5.300 |
| 184699 | Timely | 8.300 | 8.300 |
| 184700 | Timely | 20.000 | 20.000 |
| 184701 | Timely | 16.900 | 16.900 |
| 184702 | Timely | 3.000 | 3.000 |
| 184703 | Timely | 24.900 | 24.900 |
| 184704 | Timely | 13.300 | 13.300 |
| 184705 | Timely | 25.900 | 25.900 |
| 184706 | Timely | 10.000 | 10.000 |
| 184707 | Timely | 10.000 | 10.000 |
| 184708 | Timely | 17.600 | 17.600 |
| 184709 | Timely | 6.000 | 6.000 |
| 184710 | Timely | 8.300 | 8.300 |
| 184711 | Timely | 16.600 | 16.600 |
| 184712 | Timely | 15.600 | 15.600 |
| 184713 | Timely | 4.000 | 4.000 |
| 184714 | Timely | 1.000 | 1.000 |
| 184715 | Timely | 5.000 | 5.000 |
| 184716 | Timely | 12.900 | 12.900 |
| 184717 | Timely | 32.800 | 32.800 |
| 184718 | Timely | 10.300 | 10.300 |
| 184719 | Timely | 22.600 | 22.600 |
| 184720 | Timely | 17.900 | 17.900 |
| 184721 | Timely | 44.500 | 44.500 |
| 184722 | Timely | 15.600 | 15.600 |
| 184723 | Timely | 11.600 | 11.600 |
| 184724 | Timely | 59.600 | 59.600 |
| 184725 | Timely | 15.600 | 15.600 |
| 184726 | Timely | 19.600 | 19.600 |
| 184727 | Timely | 3.000 | 3.000 |
| 184728 | Timely | 8.300 | 8.300 |
| 184729 | Timely | 5.300 | 5.300 |
| 184730 | Timely | 6.000 | 6.000 |
| 184731 | Timely | 18.600 | 18.600 |
| 184732 | Timely | 20.900 | 20.900 |
| 184733 | Timely | 21.600 | 21.600 |
| 184734 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184735 | Timely | 0.000 | 0.000 |
| 184736 | Timely | 4.000 | 4.000 |
| 184737 | Timely | 4.000 | 4.000 |
| 184738 | Timely | 13.300 | 13.300 |
| 184739 | Timely | 3.000 | 3.000 |
| 184740 | Timely | 13.300 | 13.300 |
| 184741 | Timely | 2.000 | 2.000 |
| 184742 | Timely | 12.000 | 12.000 |
| 184743 | Timely | 6.300 | 6.300 |
| 184744 | Timely | 15.600 | 15.600 |
| 184745 | Timely | 68.100 | 68.100 |
| 184746 | Timely | 8.600 | 8.600 |
| 184747 | Timely | 18.600 | 18.600 |
| 184748 | Timely | 8.300 | 8.300 |
| 184749 | Timely | 4.000 | 4.000 |
| 184750 | Timely | 6.000 | 6.000 |
| 184751 | Timely | 4.000 | 4.000 |
| 184752 | Timely | 18.600 | 18.600 |
| 184753 | Timely | 18.900 | 18.900 |
| 184754 | Timely | 24.900 | 24.900 |
| 184755 | Timely | 10.000 | 10.000 |
| 184756 | Timely | 4.300 | 4.300 |
| 184757 | Timely | 13.600 | 13.600 |
| 184758 | Timely | 8.300 | 8.300 |
| 184759 | Timely | 0.000 | 0.000 |
| 184760 | Timely | 7.000 | 7.000 |
| 184761 | Timely | 4.000 | 4.000 |
| 184762 | Timely | 13.900 | 13.900 |
| 184763 | Timely | 11.000 | 11.000 |
| 184764 | Timely | 51.100 | 51.100 |
| 184765 | Timely | 13.300 | 13.300 |
| 184766 | Timely | 8.000 | 8.000 |
| 184767 | Timely | 8.000 | 8.000 |
| 184768 | Timely | 0.000 | 0.000 |
| 184769 | Timely | 0.000 | 0.000 |
| 184770 | Timely | 24.900 | 24.900 |
| 184771 | Timely | 8.300 | 8.300 |
| 184772 | Timely | 24.600 | 24.600 |
| 184773 | Timely | 3.000 | 3.000 |
| 184774 | Timely | 15.300 | 15.300 |
| 184775 | Timely | 24.900 | 24.900 |
| 184776 | Timely | 17.300 | 17.300 |
| 184777 | Timely | 8.300 | 8.300 |
| 184778 | Timely | 8.300 | 8.300 |
| 184779 | Timely | 20.600 | 20.600 |
| 184780 | Timely | 9.300 | 9.300 |
| 184781 | Timely | 5.000 | 5.000 |
| 184782 | Timely | 15.300 | 15.300 |
| 184783 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184784 | Timely | 15.000 | 15.000 |
| 184785 | Timely | 0.000 | 0.000 |
| 184786 | Timely | 4.000 | 4.000 |
| 184787 | Timely | 24.900 | 24.900 |
| 184788 | Timely | 10.000 | 10.000 |
| 184789 | Timely | 32.200 | 32.200 |
| 184790 | Timely | 8.300 | 8.300 |
| 184791 | Timely | 5.000 | 5.000 |
| 184792 | Timely | 5.000 | 5.000 |
| 184793 | Timely | 8.300 | 8.300 |
| 184794 | Timely | 0.000 | 0.000 |
| 184795 | Timely | 8.600 | 8.600 |
| 184796 | Timely | 24.000 | 24.000 |
| 184797 | Timely | 14.600 | 14.600 |
| 184798 | Timely | 4.000 | 4.000 |
| 184799 | Timely | 12.300 | 12.300 |
| 184800 | Timely | 28.200 | 28.200 |
| 184801 | Timely | 6.000 | 6.000 |
| 184802 | Timely | 0.000 | 0.000 |
| 184803 | Timely | 5.000 | 5.000 |
| 184804 | Timely | 4.300 | 4.300 |
| 184805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184807 | Timely | 127.800 | 127.800 |
| 184808 | Timely | 5.000 | 5.000 |
| 184809 | Timely | 7.000 | 7.000 |
| 184810 | Timely | 17.900 | 17.900 |
| 184811 | Timely | 29.600 | 29.600 |
| 184812 | Timely | 16.300 | 16.300 |
| 184813 | Timely | 8.600 | 8.600 |
| 184814 | Timely | 1.000 | 1.000 |
| 184815 | Timely | 17.600 | 17.600 |
| 184816 | Timely | 7.300 | 7.300 |
| 184817 | Timely | 6.300 | 6.300 |
| 184818 | Timely | 7.300 | 7.300 |
| 184819 | Timely | 7.300 | 7.300 |
| 184820 | Timely | 8.300 | 8.300 |
| 184821 | Timely | 5.300 | 5.300 |
| 184822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184823 | Timely | 7.300 | 7.300 |
| 184824 | Timely | 0.000 | 0.000 |
| 184825 | Timely | 25.900 | 25.900 |
| 184826 | Timely | 22.900 | 22.900 |
| 184827 | Timely | 7.300 | 7.300 |
| 184828 | Timely | 5.300 | 5.300 |
| 184829 | Timely | 15.600 | 15.600 |
| 184830 | Timely | 4.000 | 4.000 |
| 184831 | Timely | 11.300 | 11.300 |
| 184832 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184833 | Timely | 23.900 | 23.900 |
| 184834 | Timely | 12.000 | 12.000 |
| 184835 | Timely | 13.600 | 13.600 |
| 184836 | Timely | 12.600 | 12.600 |
| 184837 | Timely | 4.300 | 4.300 |
| 184838 | Timely | 34.800 | 34.800 |
| 184839 | Timely | 20.900 | 20.900 |
| 184840 | Timely | 19.600 | 19.600 |
| 184841 | Timely | 9.300 | 9.300 |
| 184842 | Timely | 7.300 | 7.300 |
| 184843 | Timely | 8.000 | 8.000 |
| 184844 | Timely | 8.300 | 8.300 |
| 184845 | Timely | 16.300 | 16.300 |
| 184846 | Timely | 28.900 | 28.900 |
| 184847 | Timely | 23.900 | 23.900 |
| 184848 | Timely | 26.900 | 26.900 |
| 184849 | Timely | 1.000 | 1.000 |
| 184850 | Timely | 9.000 | 9.000 |
| 184851 | Timely | 1.000 | 1.000 |
| 184852 | Timely | 13.300 | 13.300 |
| 184853 | Timely | 7.000 | 7.000 |
| 184854 | Timely | 14.600 | 14.600 |
| 184855 | Timely | 13.600 | 13.600 |
| 184856 | Timely | 10.300 | 10.300 |
| 184857 | Timely | 1.000 | 1.000 |
| 184858 | Timely | 16.300 | 16.300 |
| 184859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184860 | Timely | 23.200 | 23.200 |
| 184861 | Timely | 0.000 | 0.000 |
| 184862 | Timely | 48.800 | 48.800 |
| 184863 | Timely | 4.000 | 4.000 |
| 184864 | Timely | 27.000 | 27.000 |
| 184865 | Timely | 8.300 | 8.300 |
| 184866 | Timely | 20.600 | 20.600 |
| 184867 | Timely | 37.500 | 37.500 |
| 184868 | Timely | 14.600 | 14.600 |
| 184869 | Timely | 50.800 | 50.800 |
| 184870 | Timely | 11.300 | 11.300 |
| 184871 | Timely | 1.000 | 1.000 |
| 184872 | Timely | 1.000 | 1.000 |
| 184873 | Timely | 0.000 | 0.000 |
| 184874 | Timely | 4.000 | 4.000 |
| 184875 | Timely | 21.900 | 21.900 |
| 184876 | Timely | 8.000 | 8.000 |
| 184877 | Timely | 13.300 | 13.300 |
| 184878 | Timely | 16.300 | 16.300 |
| 184879 | Timely | 22.900 | 22.900 |
| 184880 | Timely | 6.300 | 6.300 |
| 184881 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184882 | Timely | 30.200 | 30.200 |
| 184883 | Timely | 10.000 | 10.000 |
| 184884 | Timely | 20.600 | 20.600 |
| 184885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184886 | Timely | 0.000 | 0.000 |
| 184887 | Timely | 11.600 | 11.600 |
| 184888 | Timely | 35.500 | 35.500 |
| 184889 | Timely | 42.800 | 42.800 |
| 184890 | Timely | 6.300 | 6.300 |
| 184891 | Timely | 21.600 | 21.600 |
| 184892 | Timely | 12.600 | 12.600 |
| 184893 | Timely | 3,206.400 | 3,206.400 |
| 184894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184895 | Timely | 29.200 | 29.200 |
| 184896 | Timely | 6.300 | 6.300 |
| 184897 | Timely | 27.200 | 27.200 |
| 184898 | Timely | 8.000 | 8.000 |
| 184899 | Timely | 12.300 | 12.300 |
| 184900 | Timely | 24.900 | 24.900 |
| 184901 | Timely | 6.000 | 6.000 |
| 184902 | Timely | 22.600 | 22.600 |
| 184903 | Timely | 3.000 | 3.000 |
| 184904 | Timely | 25.200 | 25.200 |
| 184905 | Timely | 45.800 | 45.800 |
| 184906 | Timely | 8.300 | 8.300 |
| 184907 | Timely | 10.300 | 10.300 |
| 184908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184909 | Timely | 3.000 | 3.000 |
| 184910 | Timely | 14.600 | 14.600 |
| 184911 | Timely | 17.600 | 17.600 |
| 184912 | Timely | 8.000 | 8.000 |
| 184913 | Timely | 55.400 | 55.400 |
| 184914 | Timely | 74.900 | 74.900 |
| 184915 | Timely | 54.000 | 54.000 |
| 184916 | Timely | 12.000 | 12.000 |
| 184917 | Timely | 34.200 | 34.200 |
| 184918 | Timely | 38.500 | 38.500 |
| 184919 | Timely | 29.900 | 29.900 |
| 184920 | Timely | 32.500 | 32.500 |
| 184921 | Timely | 27.200 | 27.200 |
| 184922 | Timely | 8.300 | 8.300 |
| 184923 | Timely | 9.300 | 9.300 |
| 184924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184925 | Timely | 7.300 | 7.300 |
| 184926 | Timely | 19.600 | 19.600 |
| 184927 | Timely | 3.000 | 3.000 |
| 184928 | Timely | 8.300 | 8.300 |
| 184929 | Timely | 4.300 | 4.300 |
| 184930 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184931 | Timely | 28.900 | 28.900 |
| 184932 | Timely | 24.900 | 24.900 |
| 184933 | Timely | 9.300 | 9.300 |
| 184934 | Timely | 10.000 | 10.000 |
| 184935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184936 | Timely | 43.800 | 43.800 |
| 184937 | Timely | 4.000 | 4.000 |
| 184938 | Timely | 6.000 | 6.000 |
| 184939 | Timely | 35.500 | 35.500 |
| 184940 | Timely | 14.600 | 14.600 |
| 184941 | Timely | 7.300 | 7.300 |
| 184942 | Timely | 25.900 | 25.900 |
| 184943 | Timely | 13.600 | 13.600 |
| 184944 | Timely | 13.000 | 13.000 |
| 184945 | Timely | 13.600 | 13.600 |
| 184946 | Timely | 15.600 | 15.600 |
| 184947 | Timely | 15.300 | 15.300 |
| 184948 | Timely | 57.100 | 57.100 |
| 184949 | Timely | 17.600 | 17.600 |
| 184950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184951 | Timely | 9.300 | 9.300 |
| 184952 | Timely | 9.300 | 9.300 |
| 184953 | Timely | 18.600 | 18.600 |
| 184954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184955 | Timely | 16.300 | 16.300 |
| 184956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184957 | Timely | 6.300 | 6.300 |
| 184958 | Timely | 26.900 | 26.900 |
| 184959 | Timely | 19.600 | 19.600 |
| 184960 | Timely | 13.600 | 13.600 |
| 184961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184962 | Timely | 12.300 | 12.300 |
| 184963 | Timely | 8.300 | 8.300 |
| 184964 | Timely | 7.300 | 7.300 |
| 184965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184966 | Timely | 46.900 | 46.900 |
| 184967 | Timely | 30.200 | 30.200 |
| 184968 | Timely | 36.500 | 36.500 |
| 184969 | Timely | 4.000 | 4.000 |
| 184970 | Timely | 33.500 | 33.500 |
| 184971 | Timely | 20.900 | 20.900 |
| 184972 | Timely | 27.900 | 27.900 |
| 184973 | Timely | 12.600 | 12.600 |
| 184974 | Timely | 15.600 | 15.600 |
| 184975 | Timely | 2.000 | 2.000 |
| 184976 | Timely | 35.500 | 35.500 |
| 184977 | Timely | 3.000 | 3.000 |
| 184978 | Timely | 15.300 | 15.300 |
| 184979 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 184980 | Timely | 17.600 | 17.600 |
| 184981 | Timely | 4.300 | 4.300 |
| 184982 | Timely | 8.000 | 8.000 |
| 184983 | Timely | 19.600 | 19.600 |
| 184984 | Timely | 22.600 | 22.600 |
| 184985 | Timely | 7.300 | 7.300 |
| 184986 | Timely | 8.000 | 8.000 |
| 184987 | Timely | 12.300 | 12.300 |
| 184988 | Timely | 119.400 | 119.400 |
| 184989 | Timely | 5.300 | 5.300 |
| 184990 | Timely | 24.900 | 24.900 |
| 184991 | Timely | 7.300 | 7.300 |
| 184992 | Timely | 4.300 | 4.300 |
| 184993 | Timely | 4.000 | 4.000 |
| 184994 | Timely | 35.200 | 35.200 |
| 184995 | Timely | 0.000 | 0.000 |
| 184996 | Timely | 17.300 | 17.300 |
| 184997 | Timely | 13.600 | 13.600 |
| 184998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 184999 | Timely | 15.300 | 15.300 |
| 185000 | Timely | 9.300 | 9.300 |
| 185001 | Timely | 7.300 | 7.300 |
| 185002 | Timely | 2.000 | 2.000 |
| 185003 | Timely | 62.000 | 62.000 |
| 185004 | Timely | 12.300 | 12.300 |
| 185005 | Timely | 4.300 | 4.300 |
| 185006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185007 | Timely | 9.300 | 9.300 |
| 185008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185009 | Timely | 9.000 | 9.000 |
| 185010 | Timely | 22.600 | 22.600 |
| 185011 | Timely | 29.900 | 29.900 |
| 185012 | Timely | 0.000 | 0.000 |
| 185013 | Timely | 12.300 | 12.300 |
| 185014 | Timely | 35.200 | 35.200 |
| 185015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185016 | Timely | 54.300 | 54.300 |
| 185017 | Timely | 12.300 | 12.300 |
| 185018 | Timely | 14.600 | 14.600 |
| 185019 | Timely | 6.000 | 6.000 |
| 185020 | Timely | 5.300 | 5.300 |
| 185021 | Timely | 7.300 | 7.300 |
| 185022 | Timely | 21.600 | 21.600 |
| 185023 | Timely | 4.000 | 4.000 |
| 185024 | Timely | 9.300 | 9.300 |
| 185025 | Timely | 16.600 | 16.600 |
| 185026 | Timely | 9.300 | 9.300 |
| 185027 | Timely | 9.000 | 9.000 |
| 185028 | Timely | 14.600 | 14.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185029 | Timely | 4.000 | 4.000 |
| 185030 | Timely | 11.600 | 11.600 |
| 185031 | Timely | 11.600 | 11.600 |
| 185032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185033 | Timely | 15.300 | 15.300 |
| 185034 | Timely | 24.900 | 24.900 |
| 185035 | Timely | 0.000 | 0.000 |
| 185036 | Timely | 24.900 | 24.900 |
| 185037 | Timely | 4.000 | 4.000 |
| 185038 | Timely | 23.200 | 23.200 |
| 185039 | Timely | 28.900 | 28.900 |
| 185040 | Timely | 12.300 | 12.300 |
| 185041 | Timely | 8.300 | 8.300 |
| 185042 | Timely | 19.200 | 19.200 |
| 185043 | Timely | 11.600 | 11.600 |
| 185044 | Timely | 14.300 | 14.300 |
| 185045 | Timely | 3.000 | 3.000 |
| 185046 | Timely | 17.600 | 17.600 |
| 185047 | Timely | 17.300 | 17.300 |
| 185048 | Timely | 18.300 | 18.300 |
| 185049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185050 | Timely | 8.600 | 8.600 |
| 185051 | Timely | 15.600 | 15.600 |
| 185052 | Timely | 18.000 | 18.000 |
| 185053 | Timely | 5.000 | 5.000 |
| 185054 | Timely | 1.000 | 1.000 |
| 185055 | Timely | 20.600 | 20.600 |
| 185056 | Timely | 11.300 | 11.300 |
| 185057 | Timely | 3.000 | 3.000 |
| 185058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185059 | Timely | 28.600 | 28.600 |
| 185060 | Timely | 47.800 | 47.800 |
| 185061 | Timely | 25.600 | 25.600 |
| 185062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185063 | Timely | 5.000 | 5.000 |
| 185064 | Timely | 6.000 | 6.000 |
| 185065 | Timely | 7.300 | 7.300 |
| 185066 | Timely | 14.600 | 14.600 |
| 185067 | Timely | 15.300 | 15.300 |
| 185068 | Timely | 41.900 | 41.900 |
| 185069 | Timely | 1.000 | 1.000 |
| 185070 | Timely | 6.000 | 6.000 |
| 185071 | Timely | 7.000 | 7.000 |
| 185072 | Timely | 41.200 | 41.200 |
| 185073 | Timely | 0.000 | 0.000 |
| 185074 | Timely | 18.900 | 18.900 |
| 185075 | Timely | 23.200 | 23.200 |
| 185076 | Timely | 13.600 | 13.600 |
| 185077 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185079 | Timely | 5.000 | 5.000 |
| 185080 | Timely | 3.000 | 3.000 |
| 185081 | Timely | 0.000 | 0.000 |
| 185082 | Timely | 14.600 | 14.600 |
| 185083 | Timely | 12.300 | 12.300 |
| 185084 | Timely | 12.000 | 12.000 |
| 185085 | Timely | 28.200 | 28.200 |
| 185086 | Timely | 5.300 | 5.300 |
| 185087 | Timely | 9.000 | 9.000 |
| 185088 | Timely | 13.600 | 13.600 |
| 185089 | Timely | 4.300 | 4.300 |
| 185090 | Timely | 12.900 | 12.900 |
| 185091 | Timely | 15.300 | 15.300 |
| 185092 | Timely | 1.000 | 1.000 |
| 185093 | Timely | 15.300 | 15.300 |
| 185094 | Timely | 7.300 | 7.300 |
| 185095 | Timely | 16.600 | 16.600 |
| 185096 | Timely | 1.000 | 1.000 |
| 185097 | Timely | 10.000 | 10.000 |
| 185098 | Timely | 27.900 | 27.900 |
| 185099 | Timely | 0.000 | 0.000 |
| 185100 | Timely | 16.900 | 16.900 |
| 185101 | Timely | 6.000 | 6.000 |
| 185102 | Timely | 32.900 | 32.900 |
| 185103 | Timely | 11.300 | 11.300 |
| 185104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185105 | Timely | 7.300 | 7.300 |
| 185106 | Timely | 0.000 | 0.000 |
| 185107 | Timely | 31.900 | 31.900 |
| 185108 | Timely | 3.000 | 3.000 |
| 185109 | Timely | 0.000 | 0.000 |
| 185110 | Timely | 11.300 | 11.300 |
| 185111 | Timely | 42.200 | 42.200 |
| 185112 | Timely | 5.300 | 5.300 |
| 185113 | Timely | 12.300 | 12.300 |
| 185114 | Timely | 19.600 | 19.600 |
| 185115 | Timely | 35.500 | 35.500 |
| 185116 | Timely | 4.000 | 4.000 |
| 185117 | Timely | 16.600 | 16.600 |
| 185118 | Timely | 4.000 | 4.000 |
| 185119 | Timely | 0.000 | 0.000 |
| 185120 | Timely | 4.300 | 4.300 |
| 185121 | Timely | 12.300 | 12.300 |
| 185122 | Timely | 0.000 | 0.000 |
| 185123 | Timely | 14.900 | 14.900 |
| 185124 | Timely | 14.900 | 14.900 |
| 185125 | Timely | 19.300 | 19.300 |
| 185126 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185127 | Timely | 43.900 | 43.900 |
| 185128 | Timely | 5.300 | 5.300 |
| 185129 | Timely | 6.000 | 6.000 |
| 185130 | Timely | 6.300 | 6.300 |
| 185131 | Timely | 21.900 | 21.900 |
| 185132 | Timely | 23.900 | 23.900 |
| 185133 | Timely | 18.600 | 18.600 |
| 185134 | Timely | 44.400 | 44.400 |
| 185135 | Timely | 14.600 | 14.600 |
| 185136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185137 | Timely | 15.300 | 15.300 |
| 185138 | Timely | 7.300 | 7.300 |
| 185139 | Timely | 0.000 | 0.000 |
| 185140 | Timely | 10.300 | 10.300 |
| 185141 | Timely | 10.000 | 10.000 |
| 185142 | Timely | 0.000 | 0.000 |
| 185143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185144 | Timely | 9.300 | 9.300 |
| 185145 | Timely | 3.000 | 3.000 |
| 185146 | Timely | 8.300 | 8.300 |
| 185147 | Timely | 22.900 | 22.900 |
| 185148 | Timely | 27.200 | 27.200 |
| 185149 | Timely | 11.300 | 11.300 |
| 185150 | Timely | 38.500 | 38.500 |
| 185151 | Timely | 5.000 | 5.000 |
| 185152 | Timely | 69.200 | 69.200 |
| 185153 | Timely | 7.300 | 7.300 |
| 185154 | Timely | 31.200 | 31.200 |
| 185155 | Timely | 25.200 | 25.200 |
| 185156 | Timely | 16.300 | 16.300 |
| 185157 | Timely | 6.000 | 6.000 |
| 185158 | Timely | 9.300 | 9.300 |
| 185159 | Timely | 4.300 | 4.300 |
| 185160 | Timely | 25.200 | 25.200 |
| 185161 | Timely | 0.000 | 0.000 |
| 185162 | Timely | 24.900 | 24.900 |
| 185163 | Timely | 7.000 | 7.000 |
| 185164 | Timely | 35.500 | 35.500 |
| 185165 | Timely | 15.600 | 15.600 |
| 185166 | Timely | 12.600 | 12.600 |
| 185167 | Timely | 43.100 | 43.100 |
| 185168 | Timely | 38.500 | 38.500 |
| 185169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185170 | Timely | 43.400 | 43.400 |
| 185171 | Timely | 8.000 | 8.000 |
| 185172 | Timely | 30.200 | 30.200 |
| 185173 | Timely | 3.000 | 3.000 |
| 185174 | Timely | 15.300 | 15.300 |
| 185175 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185176 | Timely | 9.300 | 9.300 |
| 185177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185178 | Timely | 12.600 | 12.600 |
| 185179 | Timely | 6.000 | 6.000 |
| 185180 | Timely | 0.000 | 0.000 |
| 185181 | Timely | 0.000 | 0.000 |
| 185182 | Timely | 28.900 | 28.900 |
| 185183 | Timely | 12.300 | 12.300 |
| 185184 | Timely | 20.600 | 20.600 |
| 185185 | Timely | 9.300 | 9.300 |
| 185186 | Timely | 7.300 | 7.300 |
| 185187 | Timely | 50.100 | 50.100 |
| 185188 | Timely | 4.000 | 4.000 |
| 185189 | Timely | 27.200 | 27.200 |
| 185190 | Timely | 15.300 | 15.300 |
| 185191 | Timely | 8.300 | 8.300 |
| 185192 | Timely | 7.300 | 7.300 |
| 185193 | Timely | 32.500 | 32.500 |
| 185194 | Timely | 15.900 | 15.900 |
| 185195 | Timely | 10.000 | 10.000 |
| 185196 | Timely | 4.300 | 4.300 |
| 185197 | Timely | 31.200 | 31.200 |
| 185198 | Timely | 4.000 | 4.000 |
| 185199 | Timely | 4.000 | 4.000 |
| 185200 | Timely | 8.300 | 8.300 |
| 185201 | Timely | 4.300 | 4.300 |
| 185202 | Timely | 24.900 | 24.900 |
| 185203 | Timely | 10.300 | 10.300 |
| 185204 | Timely | 15.900 | 15.900 |
| 185205 | Timely | 59.400 | 59.400 |
| 185206 | Timely | 21.600 | 21.600 |
| 185207 | Timely | 15.600 | 15.600 |
| 185208 | Timely | 6.000 | 6.000 |
| 185209 | Timely | 0.000 | 0.000 |
| 185210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185211 | Timely | 17.600 | 17.600 |
| 185212 | Timely | 10.300 | 10.300 |
| 185213 | Timely | 16.600 | 16.600 |
| 185214 | Timely | 12.300 | 12.300 |
| 185215 | Timely | 34.900 | 34.900 |
| 185216 | Timely | 7.300 | 7.300 |
| 185217 | Timely | 0.000 | 0.000 |
| 185218 | Timely | 26.900 | 26.900 |
| 185219 | Timely | 38.200 | 38.200 |
| 185220 | Timely | 30.200 | 30.200 |
| 185221 | Timely | 23.600 | 23.600 |
| 185222 | Timely | 19.600 | 19.600 |
| 185223 | Timely | 50.200 | 50.200 |
| 185224 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185225 | Timely | 26.200 | 26.200 |
| 185226 | Timely | 1.000 | 1.000 |
| 185227 | Timely | 3.000 | 3.000 |
| 185228 | Timely | 9.300 | 9.300 |
| 185229 | Timely | 20.900 | 20.900 |
| 185230 | Timely | 11.300 | 11.300 |
| 185231 | Timely | 7.300 | 7.300 |
| 185232 | Timely | 20.900 | 20.900 |
| 185233 | Timely | 11.600 | 11.600 |
| 185234 | Timely | 7.300 | 7.300 |
| 185235 | Timely | 4.000 | 4.000 |
| 185236 | Timely | 14.300 | 14.300 |
| 185237 | Timely | 11.000 | 11.000 |
| 185238 | Timely | 11.000 | 11.000 |
| 185239 | Timely | 4.000 | 4.000 |
| 185240 | Timely | 14.600 | 14.600 |
| 185241 | Timely | 17.600 | 17.600 |
| 185242 | Timely | 7.000 | 7.000 |
| 185243 | Timely | 4.300 | 4.300 |
| 185244 | Timely | 9.300 | 9.300 |
| 185245 | Timely | 8.000 | 8.000 |
| 185246 | Timely | 15.300 | 15.300 |
| 185247 | Timely | 3.000 | 3.000 |
| 185248 | Timely | 0.000 | 0.000 |
| 185249 | Timely | 16.300 | 16.300 |
| 185250 | Timely | 11.600 | 11.600 |
| 185251 | Timely | 1.000 | 1.000 |
| 185252 | Timely | 32.900 | 32.900 |
| 185253 | Timely | 18.900 | 18.900 |
| 185254 | Timely | 22.600 | 22.600 |
| 185255 | Timely | 9.600 | 9.600 |
| 185256 | Timely | 18.900 | 18.900 |
| 185257 | Timely | 10.300 | 10.300 |
| 185258 | Timely | 41.200 | 41.200 |
| 185259 | Timely | 4.300 | 4.300 |
| 185260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185262 | Timely | 54.800 | 54.800 |
| 185263 | Timely | 4.000 | 4.000 |
| 185264 | Timely | 15.900 | 15.900 |
| 185265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185267 | Timely | 23.600 | 23.600 |
| 185268 | Timely | 7.000 | 7.000 |
| 185269 | Timely | 7.000 | 7.000 |
| 185270 | Timely | 18.600 | 18.600 |
| 185271 | Timely | 7.300 | 7.300 |
| 185272 | Timely | 3.000 | 3.000 |
| 185273 | Timely | 5.000 | 5.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185275 | Timely | 4.300 | 4.300 |
| 185276 | Timely | 2.000 | 2.000 |
| 185277 | Timely | 15.600 | 15.600 |
| 185278 | Timely | 29.500 | 29.500 |
| 185279 | Timely | 12.300 | 12.300 |
| 185280 | Timely | 15.600 | 15.600 |
| 185281 | Timely | 17.600 | 17.600 |
| 185282 | Timely | 19.600 | 19.600 |
| 185283 | Timely | 14.300 | 14.300 |
| 185284 | Timely | 1.000 | 1.000 |
| 185285 | Timely | 12.300 | 12.300 |
| 185286 | Timely | 15.900 | 15.900 |
| 185287 | Timely | 9.300 | 9.300 |
| 185288 | Timely | 0.000 | 0.000 |
| 185289 | Timely | 17.600 | 17.600 |
| 185290 | Timely | 15.600 | 15.600 |
| 185291 | Timely | 7.300 | 7.300 |
| 185292 | Timely | 12.300 | 12.300 |
| 185293 | Timely | 5.300 | 5.300 |
| 185294 | Timely | 15.300 | 15.300 |
| 185295 | Timely | 4.000 | 4.000 |
| 185296 | Timely | 4.000 | 4.000 |
| 185297 | Timely | 14.600 | 14.600 |
| 185298 | Timely | 11.600 | 11.600 |
| 185299 | Timely | 5.300 | 5.300 |
| 185300 | Timely | 10.300 | 10.300 |
| 185301 | Timely | 0.000 | 0.000 |
| 185302 | Timely | 4.300 | 4.300 |
| 185303 | Timely | 50.500 | 50.500 |
| 185304 | Timely | 42.800 | 42.800 |
| 185305 | Timely | 14.000 | 14.000 |
| 185306 | Timely | 3.000 | 3.000 |
| 185307 | Timely | 0.000 | 0.000 |
| 185308 | Timely | 7.000 | 7.000 |
| 185309 | Timely | 4.300 | 4.300 |
| 185310 | Timely | 31.200 | 31.200 |
| 185311 | Timely | 16.600 | 16.600 |
| 185312 | Timely | 6.000 | 6.000 |
| 185313 | Timely | 6.000 | 6.000 |
| 185314 | Timely | 1.000 | 1.000 |
| 185315 | Timely | 8.300 | 8.300 |
| 185316 | Timely | 20.600 | 20.600 |
| 185317 | Timely | 14.600 | 14.600 |
| 185318 | Timely | 13.600 | 13.600 |
| 185319 | Timely | 5.000 | 5.000 |
| 185320 | Timely | 9.000 | 9.000 |
| 185321 | Timely | 9.600 | 9.600 |
| 185322 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185323 | Timely | 13.600 | 13.600 |
| 185324 | Timely | 3.000 | 3.000 |
| 185325 | Timely | 35.200 | 35.200 |
| 185326 | Timely | 7.000 | 7.000 |
| 185327 | Timely | 0.000 | 0.000 |
| 185328 | Timely | 3.000 | 3.000 |
| 185329 | Timely | 0.000 | 0.000 |
| 185330 | Timely | 565.000 | 565.000 |
| 185331 | Timely | 1.000 | 1.000 |
| 185332 | Timely | 12.300 | 12.300 |
| 185333 | Timely | 4.300 | 4.300 |
| 185334 | Timely | 11.300 | 11.300 |
| 185335 | Timely | 4.300 | 4.300 |
| 185336 | Timely | 5.000 | 5.000 |
| 185337 | Timely | 61.200 | 61.200 |
| 185338 | Timely | 13.300 | 13.300 |
| 185339 | Timely | 15.300 | 15.300 |
| 185340 | Timely | 14.000 | 14.000 |
| 185341 | Timely | 26.900 | 26.900 |
| 185342 | Timely | 1.000 | 1.000 |
| 185343 | Timely | 4.000 | 4.000 |
| 185344 | Timely | 13.300 | 13.300 |
| 185345 | Timely | 15.600 | 15.600 |
| 185346 | Timely | 7.300 | 7.300 |
| 185347 | Timely | 6.000 | 6.000 |
| 185348 | Timely | 9.300 | 9.300 |
| 185349 | Timely | 3.000 | 3.000 |
| 185350 | Timely | 15.600 | 15.600 |
| 185351 | Timely | 1.000 | 1.000 |
| 185352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185353 | Timely | 15.300 | 15.300 |
| 185354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185355 | Timely | 19.600 | 19.600 |
| 185356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185357 | Timely | 4.300 | 4.300 |
| 185358 | Timely | 11.600 | 11.600 |
| 185359 | Timely | 0.000 | 0.000 |
| 185360 | Timely | 56.800 | 56.800 |
| 185361 | Timely | 20.900 | 20.900 |
| 185362 | Timely | 70.600 | 70.600 |
| 185363 | Timely | 0.000 | 0.000 |
| 185364 | Timely | 35.500 | 35.500 |
| 185365 | Timely | 9.000 | 9.000 |
| 185366 | Timely | 56.100 | 56.100 |
| 185367 | Timely | 31.900 | 31.900 |
| 185368 | Timely | 26.200 | 26.200 |
| 185369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185370 | Timely | 13.300 | 13.300 |
| 185371 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185372 | Timely | 12.300 | 12.300 |
| 185373 | Timely | 7.300 | 7.300 |
| 185374 | Timely | 26.600 | 26.600 |
| 185375 | Timely | 1.000 | 1.000 |
| 185376 | Timely | 12.600 | 12.600 |
| 185377 | Timely | 5.000 | 5.000 |
| 185378 | Timely | 12.000 | 12.000 |
| 185379 | Timely | 0.000 | 0.000 |
| 185380 | Timely | 0.000 | 0.000 |
| 185381 | Timely | 18.600 | 18.600 |
| 185382 | Timely | 11.600 | 11.600 |
| 185383 | Timely | 8.300 | 8.300 |
| 185384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185385 | Timely | 31.200 | 31.200 |
| 185386 | Timely | 20.900 | 20.900 |
| 185387 | Timely | 20.900 | 20.900 |
| 185388 | Timely | 24.600 | 24.600 |
| 185389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185390 | Timely | 8.300 | 8.300 |
| 185391 | Timely | 17.600 | 17.600 |
| 185392 | Timely | 35.500 | 35.500 |
| 185393 | Timely | 28.600 | 28.600 |
| 185394 | Timely | 7.300 | 7.300 |
| 185395 | Timely | 4.000 | 4.000 |
| 185396 | Timely | 35.500 | 35.500 |
| 185397 | Timely | 19.900 | 19.900 |
| 185398 | Timely | 16.600 | 16.600 |
| 185399 | Timely | 4.000 | 4.000 |
| 185400 | Timely | 19.900 | 19.900 |
| 185401 | Timely | 4.300 | 4.300 |
| 185402 | Timely | 7.300 | 7.300 |
| 185403 | Timely | 36.500 | 36.500 |
| 185404 | Timely | 11.300 | 11.300 |
| 185405 | Timely | 30.200 | 30.200 |
| 185406 | Timely | 14.600 | 14.600 |
| 185407 | Timely | 7.300 | 7.300 |
| 185408 | Timely | 7.300 | 7.300 |
| 185409 | Timely | 3.000 | 3.000 |
| 185410 | Timely | 35.500 | 35.500 |
| 185411 | Timely | 144.400 | 144.400 |
| 185412 | Timely | 28.200 | 28.200 |
| 185413 | Timely | 1.000 | 1.000 |
| 185414 | Timely | 3.000 | 3.000 |
| 185415 | Timely | 10.300 | 10.300 |
| 185416 | Timely | 11.000 | 11.000 |
| 185417 | Timely | 13.300 | 13.300 |
| 185418 | Timely | 24.600 | 24.600 |
| 185419 | Timely | 11.600 | 11.600 |
| 185420 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185421 | Timely | 37.600 | 37.600 |
| 185422 | Timely | 6.000 | 6.000 |
| 185423 | Timely | 8.000 | 8.000 |
| 185424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185425 | Timely | 23.600 | 23.600 |
| 185426 | Timely | 11.300 | 11.300 |
| 185427 | Timely | 14.600 | 14.600 |
| 185428 | Timely | 4.000 | 4.000 |
| 185429 | Timely | 38.500 | 38.500 |
| 185430 | Timely | 14.600 | 14.600 |
| 185431 | Timely | 33.200 | 33.200 |
| 185432 | Timely | 23.600 | 23.600 |
| 185433 | Timely | 421.000 | 421.000 |
| 185434 | Timely | 30.200 | 30.200 |
| 185435 | Timely | 16.000 | 16.000 |
| 185436 | Timely | 12.300 | 12.300 |
| 185437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185438 | Timely | 21.600 | 21.600 |
| 185439 | Timely | 19.600 | 19.600 |
| 185440 | Timely | 8.300 | 8.300 |
| 185441 | Timely | 18.600 | 18.600 |
| 185442 | Timely | 6.000 | 6.000 |
| 185443 | Timely | 12.600 | 12.600 |
| 185444 | Timely | 4.300 | 4.300 |
| 185445 | Timely | 7.000 | 7.000 |
| 185446 | Timely | 11.300 | 11.300 |
| 185447 | Timely | 16.900 | 16.900 |
| 185448 | Timely | 31.200 | 31.200 |
| 185449 | Timely | 24.900 | 24.900 |
| 185450 | Timely | 9.600 | 9.600 |
| 185451 | Timely | 16.600 | 16.600 |
| 185452 | Timely | 65.800 | 65.800 |
| 185453 | Timely | 7.000 | 7.000 |
| 185454 | Timely | 8.300 | 8.300 |
| 185455 | Timely | 8.300 | 8.300 |
| 185456 | Timely | 18.900 | 18.900 |
| 185457 | Timely | 12.600 | 12.600 |
| 185458 | Timely | 7.000 | 7.000 |
| 185459 | Timely | 9.600 | 9.600 |
| 185460 | Timely | 14.300 | 14.300 |
| 185461 | Timely | 6.300 | 6.300 |
| 185462 | Timely | 31.900 | 31.900 |
| 185463 | Timely | 10.300 | 10.300 |
| 185464 | Timely | 8.000 | 8.000 |
| 185465 | Timely | 8.300 | 8.300 |
| 185466 | Timely | 26.900 | 26.900 |
| 185467 | Timely | 24.900 | 24.900 |
| 185468 | Timely | 4.300 | 4.300 |
| 185469 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185470 | Timely | 11.300 | 11.300 |
| 185471 | Timely | 13.300 | 13.300 |
| 185472 | Timely | 37.300 | 37.300 |
| 185473 | Timely | 8.600 | 8.600 |
| 185474 | Timely | 34.800 | 34.800 |
| 185475 | Timely | 4.000 | 4.000 |
| 185476 | Timely | 8.300 | 8.300 |
| 185477 | Timely | 11.300 | 11.300 |
| 185478 | Timely | 12.600 | 12.600 |
| 185479 | Timely | 19.600 | 19.600 |
| 185480 | Timely | 114.100 | 114.100 |
| 185481 | Timely | 23.900 | 23.900 |
| 185482 | Timely | 60.000 | 60.000 |
| 185483 | Timely | 24.600 | 24.600 |
| 185484 | Timely | 7.300 | 7.300 |
| 185485 | Timely | 7.000 | 7.000 |
| 185486 | Timely | 11.600 | 11.600 |
| 185487 | Timely | 4.000 | 4.000 |
| 185488 | Timely | 3.000 | 3.000 |
| 185489 | Timely | 0.000 | 0.000 |
| 185490 | Timely | 15.600 | 15.600 |
| 185491 | Timely | 6.000 | 6.000 |
| 185492 | Timely | 16.600 | 16.600 |
| 185493 | Timely | 46.800 | 46.800 |
| 185494 | Timely | 17.600 | 17.600 |
| 185495 | Timely | 3.000 | 3.000 |
| 185496 | Timely | 0.000 | 0.000 |
| 185497 | Timely | 20.900 | 20.900 |
| 185498 | Timely | 257.900 | 257.900 |
| 185499 | Timely | 0.000 | 0.000 |
| 185500 | Timely | 4.000 | 4.000 |
| 185501 | Timely | 3.000 | 3.000 |
| 185502 | Timely | 8.300 | 8.300 |
| 185503 | Timely | 20.900 | 20.900 |
| 185504 | Timely | 7.300 | 7.300 |
| 185505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185506 | Timely | 61.700 | 61.700 |
| 185507 | Timely | 32.500 | 32.500 |
| 185508 | Timely | 15.300 | 15.300 |
| 185509 | Timely | 2.000 | 2.000 |
| 185510 | Timely | 36.500 | 36.500 |
| 185511 | Timely | 13.600 | 13.600 |
| 185512 | Timely | 32.500 | 32.500 |
| 185513 | Timely | 13.600 | 13.600 |
| 185514 | Timely | 75.000 | 75.000 |
| 185515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185516 | Timely | 4.300 | 4.300 |
| 185517 | Timely | 13.300 | 13.300 |
| 185518 | Timely | 12.600 | 12.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185519 | Timely | 4.300 | 4.300 |
| 185520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185521 | Timely | 33.500 | 33.500 |
| 185522 | Timely | 4.300 | 4.300 |
| 185523 | Timely | 36.500 | 36.500 |
| 185524 | Timely | 9.300 | 9.300 |
| 185525 | Timely | 7.300 | 7.300 |
| 185526 | Timely | 24.900 | 24.900 |
| 185527 | Timely | 19.200 | 19.200 |
| 185528 | Timely | 13.000 | 13.000 |
| 185529 | Timely | 4.300 | 4.300 |
| 185530 | Timely | 4.300 | 4.300 |
| 185531 | Timely | 35.200 | 35.200 |
| 185532 | Timely | 15.300 | 15.300 |
| 185533 | Timely | 26.900 | 26.900 |
| 185534 | Timely | 3.000 | 3.000 |
| 185535 | Timely | 22.600 | 22.600 |
| 185536 | Timely | 13.300 | 13.300 |
| 185537 | Timely | 48.200 | 48.200 |
| 185538 | Timely | 7.300 | 7.300 |
| 185539 | Timely | 32.200 | 32.200 |
| 185540 | Timely | 37.500 | 37.500 |
| 185541 | Timely | 14.300 | 14.300 |
| 185542 | Timely | 1.000 | 1.000 |
| 185543 | Timely | 12.300 | 12.300 |
| 185544 | Timely | 18.600 | 18.600 |
| 185545 | Timely | 0.000 | 0.000 |
| 185546 | Timely | 9.300 | 9.300 |
| 185547 | Timely | 13.600 | 13.600 |
| 185548 | Timely | 4.300 | 4.300 |
| 185549 | Timely | 0.000 | 0.000 |
| 185550 | Timely | 24.500 | 24.500 |
| 185551 | Timely | 36.500 | 36.500 |
| 185552 | Timely | 4.300 | 4.300 |
| 185553 | Timely | 20.600 | 20.600 |
| 185554 | Timely | 30.600 | 30.600 |
| 185555 | Timely | 5.300 | 5.300 |
| 185556 | Timely | 14.600 | 14.600 |
| 185557 | Timely | 4.000 | 4.000 |
| 185558 | Timely | 24.900 | 24.900 |
| 185559 | Timely | 22.600 | 22.600 |
| 185560 | Timely | 9.300 | 9.300 |
| 185561 | Timely | 9.300 | 9.300 |
| 185562 | Timely | 8.300 | 8.300 |
| 185563 | Timely | 7.000 | 7.000 |
| 185564 | Timely | 11.600 | 11.600 |
| 185565 | Timely | 11.300 | 11.300 |
| 185566 | Timely | 17.600 | 17.600 |
| 185567 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185568 | Timely | 8.300 | 8.300 |
| 185569 | Timely | 27.500 | 27.500 |
| 185570 | Timely | 9.600 | 9.600 |
| 185571 | Timely | 18.900 | 18.900 |
| 185572 | Timely | 7.300 | 7.300 |
| 185573 | Timely | 13.300 | 13.300 |
| 185574 | Timely | 19.300 | 19.300 |
| 185575 | Timely | 10.300 | 10.300 |
| 185576 | Timely | 7.000 | 7.000 |
| 185577 | Timely | 8.300 | 8.300 |
| 185578 | Timely | 26.500 | 26.500 |
| 185579 | Timely | 4.300 | 4.300 |
| 185580 | Timely | 9.300 | 9.300 |
| 185581 | Timely | 13.300 | 13.300 |
| 185582 | Timely | 9.000 | 9.000 |
| 185583 | Timely | 7.300 | 7.300 |
| 185584 | Timely | 4.000 | 4.000 |
| 185585 | Timely | 4.000 | 4.000 |
| 185586 | Timely | 0.000 | 0.000 |
| 185587 | Timely | 7.000 | 7.000 |
| 185588 | Timely | 20.600 | 20.600 |
| 185589 | Timely | 17.600 | 17.600 |
| 185590 | Timely | 9.000 | 9.000 |
| 185591 | Timely | 7.300 | 7.300 |
| 185592 | Timely | 25.900 | 25.900 |
| 185593 | Timely | 1.000 | 1.000 |
| 185594 | Timely | 25.900 | 25.900 |
| 185595 | Timely | 9.000 | 9.000 |
| 185596 | Timely | 20.300 | 20.300 |
| 185597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185598 | Timely | 12.900 | 12.900 |
| 185599 | Timely | 4.000 | 4.000 |
| 185600 | Timely | 15.000 | 15.000 |
| 185601 | Timely | 7.300 | 7.300 |
| 185602 | Timely | 9.000 | 9.000 |
| 185603 | Timely | 0.000 | 0.000 |
| 185604 | Timely | 24.900 | 24.900 |
| 185605 | Timely | 7.300 | 7.300 |
| 185606 | Timely | 20.000 | 20.000 |
| 185607 | Timely | 19.600 | 19.600 |
| 185608 | Timely | 24.900 | 24.900 |
| 185609 | Timely | 20.600 | 20.600 |
| 185610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185611 | Timely | 11.300 | 11.300 |
| 185612 | Timely | 63.700 | 63.700 |
| 185613 | Timely | 23.600 | 23.600 |
| 185614 | Timely | 12.300 | 12.300 |
| 185615 | Timely | 72.300 | 72.300 |
| 185616 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185617 | Timely | 28.800 | 28.800 |
| 185618 | Timely | 25.900 | 25.900 |
| 185619 | Timely | 4.000 | 4.000 |
| 185620 | Timely | 33.200 | 33.200 |
| 185621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185622 | Timely | 7.000 | 7.000 |
| 185623 | Timely | 6.000 | 6.000 |
| 185624 | Timely | 10.300 | 10.300 |
| 185625 | Timely | 18.600 | 18.600 |
| 185626 | Timely | 4.000 | 4.000 |
| 185627 | Timely | 14.300 | 14.300 |
| 185628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185629 | Timely | 25.900 | 25.900 |
| 185630 | Timely | 8.000 | 8.000 |
| 185631 | Timely | 1.000 | 1.000 |
| 185632 | Timely | 12.300 | 12.300 |
| 185633 | Timely | 16.600 | 16.600 |
| 185634 | Timely | 4.300 | 4.300 |
| 185635 | Timely | 4.000 | 4.000 |
| 185636 | Timely | 31.600 | 31.600 |
| 185637 | Timely | 53.400 | 53.400 |
| 185638 | Timely | 4.000 | 4.000 |
| 185639 | Timely | 50.700 | 50.700 |
| 185640 | Timely | 28.600 | 28.600 |
| 185641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185643 | Timely | 41.800 | 41.800 |
| 185644 | Timely | 3.000 | 3.000 |
| 185645 | Timely | 5.000 | 5.000 |
| 185646 | Timely | 42.400 | 42.400 |
| 185647 | Timely | 19.600 | 19.600 |
| 185648 | Timely | 7.300 | 7.300 |
| 185649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185650 | Timely | 0.000 | 0.000 |
| 185651 | Timely | 21.900 | 21.900 |
| 185652 | Timely | 0.000 | 0.000 |
| 185653 | Timely | 13.000 | 13.000 |
| 185654 | Timely | 29.200 | 29.200 |
| 185655 | Timely | 24.900 | 24.900 |
| 185656 | Timely | 8.000 | 8.000 |
| 185657 | Timely | 8.000 | 8.000 |
| 185658 | Timely | 17.300 | 17.300 |
| 185659 | Timely | 9.300 | 9.300 |
| 185660 | Timely | 5.300 | 5.300 |
| 185661 | Timely | 47.800 | 47.800 |
| 185662 | Timely | 19.300 | 19.300 |
| 185663 | Timely | 8.000 | 8.000 |
| 185664 | Timely | 8.300 | 8.300 |
| 185665 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185666 | Timely | 4.000 | 4.000 |
| 185667 | Timely | 11.600 | 11.600 |
| 185668 | Timely | 14.600 | 14.600 |
| 185669 | Timely | 14.300 | 14.300 |
| 185670 | Timely | 24.900 | 24.900 |
| 185671 | Timely | 12.600 | 12.600 |
| 185672 | Timely | 8.000 | 8.000 |
| 185673 | Timely | 9.000 | 9.000 |
| 185674 | Timely | 0.000 | 0.000 |
| 185675 | Timely | 12.600 | 12.600 |
| 185676 | Timely | 6.000 | 6.000 |
| 185677 | Timely | 7.000 | 7.000 |
| 185678 | Timely | 3.000 | 3.000 |
| 185679 | Timely | 4.000 | 4.000 |
| 185680 | Timely | 0.000 | 0.000 |
| 185681 | Timely | 14.600 | 14.600 |
| 185682 | Timely | 8.300 | 8.300 |
| 185683 | Timely | 4.300 | 4.300 |
| 185684 | Timely | 8.300 | 8.300 |
| 185685 | Timely | 18.600 | 18.600 |
| 185686 | Timely | 12.600 | 12.600 |
| 185687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185688 | Timely | 7.000 | 7.000 |
| 185689 | Timely | 0.000 | 0.000 |
| 185690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185693 | Timely | 11.300 | 11.300 |
| 185694 | Timely | 21.600 | 21.600 |
| 185695 | Timely | 9.300 | 9.300 |
| 185696 | Timely | 19.600 | 19.600 |
| 185697 | Timely | 15.300 | 15.300 |
| 185698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185699 | Timely | 2.000 | 2.000 |
| 185700 | Timely | 7.000 | 7.000 |
| 185701 | Timely | 13.300 | 13.300 |
| 185702 | Timely | 9.000 | 9.000 |
| 185703 | Timely | 11.300 | 11.300 |
| 185704 | Timely | 7.300 | 7.300 |
| 185705 | Timely | 5.300 | 5.300 |
| 185706 | Timely | 10.300 | 10.300 |
| 185707 | Timely | 7.300 | 7.300 |
| 185708 | Timely | 4.300 | 4.300 |
| 185709 | Timely | 5.000 | 5.000 |
| 185710 | Timely | 20.900 | 20.900 |
| 185711 | Timely | 8.300 | 8.300 |
| 185712 | Timely | 5.000 | 5.000 |
| 185713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185714 | Timely | 18.600 | 18.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185715 | Timely | 7.300 | 7.300 |
| 185716 | Timely | 8.300 | 8.300 |
| 185717 | Timely | 5.000 | 5.000 |
| 185718 | Timely | 22.600 | 22.600 |
| 185719 | Timely | 7.300 | 7.300 |
| 185720 | Timely | 3.000 | 3.000 |
| 185721 | Timely | 17.900 | 17.900 |
| 185722 | Timely | 536.500 | 536.500 |
| 185723 | Timely | 0.000 | 0.000 |
| 185724 | Timely | 43.600 | 43.600 |
| 185725 | Timely | 12.600 | 12.600 |
| 185726 | Timely | 23.300 | 23.300 |
| 185727 | Timely | 0.000 | 0.000 |
| 185728 | Timely | 39.800 | 39.800 |
| 185729 | Timely | 12.300 | 12.300 |
| 185730 | Timely | 5.000 | 5.000 |
| 185731 | Timely | 3.000 | 3.000 |
| 185732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185733 | Timely | 9.300 | 9.300 |
| 185734 | Timely | 17.600 | 17.600 |
| 185735 | Timely | 15.000 | 15.000 |
| 185736 | Timely | 13.300 | 13.300 |
| 185737 | Timely | 4.000 | 4.000 |
| 185738 | Timely | 22.600 | 22.600 |
| 185739 | Timely | 4.300 | 4.300 |
| 185740 | Timely | 7.000 | 7.000 |
| 185741 | Timely | 51.800 | 51.800 |
| 185742 | Timely | 0.000 | 0.000 |
| 185743 | Timely | 7.300 | 7.300 |
| 185744 | Timely | 8.300 | 8.300 |
| 185745 | Timely | 13.600 | 13.600 |
| 185746 | Timely | 12.300 | 12.300 |
| 185747 | Timely | 13.900 | 13.900 |
| 185748 | Timely | 0.000 | 0.000 |
| 185749 | Timely | 10.000 | 10.000 |
| 185750 | Timely | 8.300 | 8.300 |
| 185751 | Timely | 8.300 | 8.300 |
| 185752 | Timely | 13.600 | 13.600 |
| 185753 | Timely | 11.600 | 11.600 |
| 185754 | Timely | 12.300 | 12.300 |
| 185755 | Timely | 16.300 | 16.300 |
| 185756 | Timely | 13.300 | 13.300 |
| 185757 | Timely | 3.000 | 3.000 |
| 185758 | Timely | 9.600 | 9.600 |
| 185759 | Timely | 4.000 | 4.000 |
| 185760 | Timely | 6.000 | 6.000 |
| 185761 | Timely | 1.000 | 1.000 |
| 185762 | Timely | 24.600 | 24.600 |
| 185763 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185765 | Timely | 2.000 | 2.000 |
| 185766 | Timely | 18.600 | 18.600 |
| 185767 | Timely | 9.000 | 9.000 |
| 185768 | Timely | 4.300 | 4.300 |
| 185769 | Timely | 15.300 | 15.300 |
| 185770 | Timely | 20.600 | 20.600 |
| 185771 | Timely | 19.600 | 19.600 |
| 185772 | Timely | 318.600 | 318.600 |
| 185773 | Timely | 8.300 | 8.300 |
| 185774 | Timely | 18.000 | 18.000 |
| 185775 | Timely | 21.900 | 21.900 |
| 185776 | Timely | 17.900 | 17.900 |
| 185777 | Timely | 6.000 | 6.000 |
| 185778 | Timely | 10.300 | 10.300 |
| 185779 | Timely | 12.300 | 12.300 |
| 185780 | Timely | 4.000 | 4.000 |
| 185781 | Timely | 7.000 | 7.000 |
| 185782 | Timely | 10.300 | 10.300 |
| 185783 | Timely | 8.300 | 8.300 |
| 185784 | Timely | 12.600 | 12.600 |
| 185785 | Timely | 935.200 | 935.200 |
| 185786 | Timely | 13.300 | 13.300 |
| 185787 | Timely | 4.000 | 4.000 |
| 185788 | Timely | 29.200 | 29.200 |
| 185789 | Timely | 14.600 | 14.600 |
| 185790 | Timely | 13.600 | 13.600 |
| 185791 | Timely | 0.000 | 0.000 |
| 185792 | Timely | 16.600 | 16.600 |
| 185793 | Timely | 11.300 | 11.300 |
| 185794 | Timely | 0.000 | 0.000 |
| 185795 | Timely | 24.900 | 24.900 |
| 185796 | Timely | 13.000 | 13.000 |
| 185797 | Timely | 16.600 | 16.600 |
| 185798 | Timely | 8.300 | 8.300 |
| 185799 | Timely | 7.300 | 7.300 |
| 185800 | Timely | 29.900 | 29.900 |
| 185801 | Timely | 4.000 | 4.000 |
| 185802 | Timely | 7.300 | 7.300 |
| 185803 | Timely | 9.300 | 9.300 |
| 185804 | Timely | 24.600 | 24.600 |
| 185805 | Timely | 27.300 | 27.300 |
| 185806 | Timely | 8.300 | 8.300 |
| 185807 | Timely | 25.900 | 25.900 |
| 185808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185809 | Timely | 15.600 | 15.600 |
| 185810 | Timely | 14.300 | 14.300 |
| 185811 | Timely | 0.000 | 0.000 |
| 185812 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185813 | Timely | 11.600 | 11.600 |
| 185814 | Timely | 1.000 | 1.000 |
| 185815 | Timely | 23.600 | 23.600 |
| 185816 | Timely | 8.300 | 8.300 |
| 185817 | Timely | 11.600 | 11.600 |
| 185818 | Timely | 8.300 | 8.300 |
| 185819 | Timely | 22.600 | 22.600 |
| 185820 | Timely | 4.300 | 4.300 |
| 185821 | Timely | 12.300 | 12.300 |
| 185822 | Timely | 5.300 | 5.300 |
| 185823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185824 | Timely | 20.900 | 20.900 |
| 185825 | Timely | 8.300 | 8.300 |
| 185826 | Timely | 18.600 | 18.600 |
| 185827 | Timely | 7.300 | 7.300 |
| 185828 | Timely | 7.000 | 7.000 |
| 185829 | Timely | 10.300 | 10.300 |
| 185830 | Timely | 8.300 | 8.300 |
| 185831 | Timely | 6.000 | 6.000 |
| 185832 | Timely | 19.600 | 19.600 |
| 185833 | Timely | 11.300 | 11.300 |
| 185834 | Timely | 12.000 | 12.000 |
| 185835 | Timely | 15.600 | 15.600 |
| 185836 | Timely | 19.600 | 19.600 |
| 185837 | Timely | 181,629.900 | 181,629.900 |
| 185838 | Timely | 5.300 | 5.300 |
| 185839 | Timely | 87,120.500 | 87,120.500 |
| 185840 | Timely | 29.900 | 29.900 |
| 185841 | Timely | 5.300 | 5.300 |
| 185842 | Timely | 19.300 | 19.300 |
| 185843 | Timely | 63,477.600 | 63,477.600 |
| 185844 | Timely | 7.000 | 7.000 |
| 185845 | Timely | 10.300 | 10.300 |
| 185846 | Timely | 7.300 | 7.300 |
| 185847 | Timely | 11.600 | 11.600 |
| 185848 | Timely | 9.300 | 9.300 |
| 185849 | Timely | 5.000 | 5.000 |
| 185850 | Timely | 11.300 | 11.300 |
| 185851 | Timely | 416,433.200 | 416,433.200 |
| 185852 | Timely | 20.600 | 20.600 |
| 185853 | Timely | 199,326.300 | 199,326.300 |
| 185854 | Timely | 4.300 | 4.300 |
| 185855 | Timely | 23.900 | 23.900 |
| 185856 | Timely | 12.300 | 12.300 |
| 185857 | Timely | 8.000 | 8.000 |
| 185858 | Timely | 4.000 | 4.000 |
| 185859 | Timely | 3.000 | 3.000 |
| 185860 | Timely | 32.900 | 32.900 |
| 185861 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185862 | Timely | 8.300 | 8.300 |
| 185863 | Timely | 12.300 | 12.300 |
| 185864 | Timely | 5.300 | 5.300 |
| 185865 | Timely | 34.800 | 34.800 |
| 185866 | Timely | 54,198.000 | 54,198.000 |
| 185867 | Timely | 17.600 | 17.600 |
| 185868 | Timely | 0.000 | 0.000 |
| 185869 | Timely | 25.600 | 25.600 |
| 185870 | Timely | 39.800 | 39.800 |
| 185871 | Timely | 8.300 | 8.300 |
| 185872 | Timely | 4.300 | 4.300 |
| 185873 | Timely | 13.300 | 13.300 |
| 185874 | Timely | 37.800 | 37.800 |
| 185875 | Timely | 11.300 | 11.300 |
| 185876 | Timely | 12.300 | 12.300 |
| 185877 | Timely | 20.900 | 20.900 |
| 185878 | Timely | 4.300 | 4.300 |
| 185879 | Timely | 2.000 | 2.000 |
| 185880 | Timely | 19.600 | 19.600 |
| 185881 | Timely | 19.600 | 19.600 |
| 185882 | Timely | 11.600 | 11.600 |
| 185883 | Timely | 20.600 | 20.600 |
| 185884 | Timely | 18.600 | 18.600 |
| 185885 | Timely | 19.600 | 19.600 |
| 185886 | Timely | 8.000 | 8.000 |
| 185887 | Timely | 0.000 | 0.000 |
| 185888 | Timely | 40.800 | 40.800 |
| 185889 | Timely | 47.800 | 47.800 |
| 185890 | Timely | 8.300 | 8.300 |
| 185891 | Timely | 17.000 | 17.000 |
| 185892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185893 | Timely | 32.500 | 32.500 |
| 185894 | Timely | 2.000 | 2.000 |
| 185895 | Timely | 14.300 | 14.300 |
| 185896 | Timely | 8.000 | 8.000 |
| 185897 | Timely | 11.300 | 11.300 |
| 185898 | Timely | 31.800 | 31.800 |
| 185899 | Timely | 25.600 | 25.600 |
| 185900 | Timely | 3.000 | 3.000 |
| 185901 | Timely | 35.500 | 35.500 |
| 185902 | Timely | 1.000 | 1.000 |
| 185903 | Timely | 7.300 | 7.300 |
| 185904 | Timely | 8.600 | 8.600 |
| 185905 | Timely | 11.600 | 11.600 |
| 185906 | Timely | 35.500 | 35.500 |
| 185907 | Timely | 0.000 | 0.000 |
| 185908 | Timely | 12.300 | 12.300 |
| 185909 | Timely | 39.500 | 39.500 |
| 185910 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185911 | Timely | 41.800 | 41.800 |
| 185912 | Timely | 10.000 | 10.000 |
| 185913 | Timely | 5.300 | 5.300 |
| 185914 | Timely | 8.000 | 8.000 |
| 185915 | Timely | 35.500 | 35.500 |
| 185916 | Timely | 7.300 | 7.300 |
| 185917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185918 | Timely | 18.900 | 18.900 |
| 185919 | Timely | 4.000 | 4.000 |
| 185920 | Timely | 16.600 | 16.600 |
| 185921 | Timely | 12.600 | 12.600 |
| 185922 | Timely | 5.300 | 5.300 |
| 185923 | Timely | 7.300 | 7.300 |
| 185924 | Timely | 29.900 | 29.900 |
| 185925 | Timely | 8.300 | 8.300 |
| 185926 | Timely | 5.300 | 5.300 |
| 185927 | Timely | 16.600 | 16.600 |
| 185928 | Timely | 28.600 | 28.600 |
| 185929 | Timely | 11.300 | 11.300 |
| 185930 | Timely | 8.300 | 8.300 |
| 185931 | Timely | 71.700 | 71.700 |
| 185932 | Timely | 21.900 | 21.900 |
| 185933 | Timely | 0.000 | 0.000 |
| 185934 | Timely | 25.000 | 25.000 |
| 185935 | Timely | 35.200 | 35.200 |
| 185936 | Timely | 0.000 | 0.000 |
| 185937 | Timely | 5.000 | 5.000 |
| 185938 | Timely | 8.300 | 8.300 |
| 185939 | Timely | 22.600 | 22.600 |
| 185940 | Timely | 12.300 | 12.300 |
| 185941 | Timely | 12.300 | 12.300 |
| 185942 | Timely | 15.300 | 15.300 |
| 185943 | Timely | 20.300 | 20.300 |
| 185944 | Timely | 15.600 | 15.600 |
| 185945 | Timely | 4.000 | 4.000 |
| 185946 | Timely | 4.000 | 4.000 |
| 185947 | Timely | 9.000 | 9.000 |
| 185948 | Timely | 7.300 | 7.300 |
| 185949 | Timely | 0.000 | 0.000 |
| 185950 | Timely | 20.900 | 20.900 |
| 185951 | Timely | 15.600 | 15.600 |
| 185952 | Timely | 20.600 | 20.600 |
| 185953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185954 | Timely | 3.000 | 3.000 |
| 185955 | Timely | 9.300 | 9.300 |
| 185956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185957 | Timely | 8.600 | 8.600 |
| 185958 | Timely | 4.000 | 4.000 |
| 185959 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 185960 | Timely | 4.300 | 4.300 |
| 185961 | Timely | 16.600 | 16.600 |
| 185962 | Timely | 1.000 | 1.000 |
| 185963 | Timely | 21.900 | 21.900 |
| 185964 | Timely | 1.000 | 1.000 |
| 185965 | Timely | 23.600 | 23.600 |
| 185966 | Timely | 21.900 | 21.900 |
| 185967 | Timely | 7.300 | 7.300 |
| 185968 | Timely | 21.900 | 21.900 |
| 185969 | Timely | 41.500 | 41.500 |
| 185970 | Timely | 20.600 | 20.600 |
| 185971 | Timely | 15.900 | 15.900 |
| 185972 | Timely | 22.900 | 22.900 |
| 185973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185974 | Timely | 15.900 | 15.900 |
| 185975 | Timely | 7.300 | 7.300 |
| 185976 | Timely | 24.900 | 24.900 |
| 185977 | Timely | 0.000 | 0.000 |
| 185978 | Timely | 48.100 | 48.100 |
| 185979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185980 | Timely | 25.000 | 25.000 |
| 185981 | Timely | 7.000 | 7.000 |
| 185982 | Timely | 11.000 | 11.000 |
| 185983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185984 | Timely | 15.300 | 15.300 |
| 185985 | Timely | 4.300 | 4.300 |
| 185986 | Timely | 14.600 | 14.600 |
| 185987 | Timely | 0.000 | 0.000 |
| 185988 | Timely | 7.300 | 7.300 |
| 185989 | Timely | 27.200 | 27.200 |
| 185990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185991 | Timely | 13.600 | 13.600 |
| 185992 | Timely | 27.200 | 27.200 |
| 185993 | Timely | 9.300 | 9.300 |
| 185994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185995 | Timely | 27.200 | 27.200 |
| 185996 | Timely | 12.600 | 12.600 |
| 185997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 185998 | Timely | 30.200 | 30.200 |
| 185999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186001 | Timely | 15.300 | 15.300 |
| 186002 | Timely | 27.200 | 27.200 |
| 186003 | Timely | 11.600 | 11.600 |
| 186004 | Timely | 0.000 | 0.000 |
| 186005 | Timely | 36.600 | 36.600 |
| 186006 | Timely | 6.000 | 6.000 |
| 186007 | Timely | 3.000 | 3.000 |
| 186008 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186009 | Timely | 28.200 | 28.200 |
| 186010 | Timely | 0.000 | 0.000 |
| 186011 | Timely | 76.000 | 76.000 |
| 186012 | Timely | 12.600 | 12.600 |
| 186013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186014 | Timely | 33.200 | 33.200 |
| 186015 | Timely | 27.200 | 27.200 |
| 186016 | Timely | 67.700 | 67.700 |
| 186017 | Timely | 32.500 | 32.500 |
| 186018 | Timely | 12.300 | 12.300 |
| 186019 | Timely | 32.200 | 32.200 |
| 186020 | Timely | 0.000 | 0.000 |
| 186021 | Timely | 64.700 | 64.700 |
| 186022 | Timely | 18.900 | 18.900 |
| 186023 | Timely | 44.800 | 44.800 |
| 186024 | Timely | 4.300 | 4.300 |
| 186025 | Timely | 27.200 | 27.200 |
| 186026 | Timely | 18.600 | 18.600 |
| 186027 | Timely | 0.000 | 0.000 |
| 186028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186029 | Timely | 57.500 | 57.500 |
| 186030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186031 | Timely | 10.300 | 10.300 |
| 186032 | Timely | 3.000 | 3.000 |
| 186033 | Timely | 0.000 | 0.000 |
| 186034 | Timely | 34.000 | 34.000 |
| 186035 | Timely | 26.200 | 26.200 |
| 186036 | Timely | 18.600 | 18.600 |
| 186037 | Timely | 5.000 | 5.000 |
| 186038 | Timely | 17.600 | 17.600 |
| 186039 | Timely | 56.400 | 56.400 |
| 186040 | Timely | 35.500 | 35.500 |
| 186041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186043 | Timely | 8.000 | 8.000 |
| 186044 | Timely | 18.600 | 18.600 |
| 186045 | Timely | 43.800 | 43.800 |
| 186046 | Timely | 4.000 | 4.000 |
| 186047 | Timely | 12.600 | 12.600 |
| 186048 | Timely | 83.600 | 83.600 |
| 186049 | Timely | 27.200 | 27.200 |
| 186050 | Timely | 27.200 | 27.200 |
| 186051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186052 | Timely | 0.000 | 0.000 |
| 186053 | Timely | 26.600 | 26.600 |
| 186054 | Timely | 8.300 | 8.300 |
| 186055 | Timely | 7.300 | 7.300 |
| 186056 | Timely | 34.500 | 34.500 |
| 186057 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186058 | Timely | 15.600 | 15.600 |
| 186059 | Timely | 7.000 | 7.000 |
| 186060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186061 | Timely | 52.400 | 52.400 |
| 186062 | Timely | 15.600 | 15.600 |
| 186063 | Timely | 24.900 | 24.900 |
| 186064 | Timely | 23.900 | 23.900 |
| 186065 | Timely | 9.000 | 9.000 |
| 186066 | Timely | 12.300 | 12.300 |
| 186067 | Timely | 35.500 | 35.500 |
| 186068 | Timely | 6.000 | 6.000 |
| 186069 | Timely | 38.500 | 38.500 |
| 186070 | Timely | 83.500 | 83.500 |
| 186071 | Timely | 43.800 | 43.800 |
| 186072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186073 | Timely | 6.000 | 6.000 |
| 186074 | Timely | 13.600 | 13.600 |
| 186075 | Timely | 4.000 | 4.000 |
| 186076 | Timely | 0.000 | 0.000 |
| 186077 | Timely | 11.300 | 11.300 |
| 186078 | Timely | 28.600 | 28.600 |
| 186079 | Timely | 6.000 | 6.000 |
| 186080 | Timely | 4.300 | 4.300 |
| 186081 | Timely | 32.200 | 32.200 |
| 186082 | Timely | 12.300 | 12.300 |
| 186083 | Timely | 19.600 | 19.600 |
| 186084 | Timely | 7.000 | 7.000 |
| 186085 | Timely | 8.000 | 8.000 |
| 186086 | Timely | 11.300 | 11.300 |
| 186087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186088 | Timely | 10.300 | 10.300 |
| 186089 | Timely | 2.000 | 2.000 |
| 186090 | Timely | 4.300 | 4.300 |
| 186091 | Timely | 8.000 | 8.000 |
| 186092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186093 | Timely | 19.300 | 19.300 |
| 186094 | Timely | 25.200 | 25.200 |
| 186095 | Timely | 0.000 | 0.000 |
| 186096 | Timely | 10.000 | 10.000 |
| 186097 | Timely | 11.000 | 11.000 |
| 186098 | Timely | 19.600 | 19.600 |
| 186099 | Timely | 10.300 | 10.300 |
| 186100 | Timely | 8.300 | 8.300 |
| 186101 | Timely | 257.500 | 257.500 |
| 186102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186103 | Timely | 10.300 | 10.300 |
| 186104 | Timely | 7.300 | 7.300 |
| 186105 | Timely | 19.600 | 19.600 |
| 186106 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186107 | Timely | 10.300 | 10.300 |
| 186108 | Timely | 15.300 | 15.300 |
| 186109 | Timely | 20.600 | 20.600 |
| 186110 | Timely | 8.300 | 8.300 |
| 186111 | Timely | 4.000 | 4.000 |
| 186112 | Timely | 1.000 | 1.000 |
| 186113 | Timely | 36.500 | 36.500 |
| 186114 | Timely | 12.300 | 12.300 |
| 186115 | Timely | 18.600 | 18.600 |
| 186116 | Timely | 12.300 | 12.300 |
| 186117 | Timely | 8.600 | 8.600 |
| 186118 | Timely | 12.300 | 12.300 |
| 186119 | Timely | 14.600 | 14.600 |
| 186120 | Timely | 10.300 | 10.300 |
| 186121 | Timely | 4.000 | 4.000 |
| 186122 | Timely | 8.300 | 8.300 |
| 186123 | Timely | 27.900 | 27.900 |
| 186124 | Timely | 34.200 | 34.200 |
| 186125 | Timely | 9.300 | 9.300 |
| 186126 | Timely | 13.300 | 13.300 |
| 186127 | Timely | 4.300 | 4.300 |
| 186128 | Timely | 0.000 | 0.000 |
| 186129 | Timely | 8.600 | 8.600 |
| 186130 | Timely | 0.000 | 0.000 |
| 186131 | Timely | 10.300 | 10.300 |
| 186132 | Timely | 18.600 | 18.600 |
| 186133 | Timely | 7.300 | 7.300 |
| 186134 | Timely | 15.600 | 15.600 |
| 186135 | Timely | 5.000 | 5.000 |
| 186136 | Timely | 10.300 | 10.300 |
| 186137 | Timely | 6.000 | 6.000 |
| 186138 | Timely | 9.300 | 9.300 |
| 186139 | Timely | 10.600 | 10.600 |
| 186140 | Timely | 4.300 | 4.300 |
| 186141 | Timely | 21.200 | 21.200 |
| 186142 | Timely | 3.000 | 3.000 |
| 186143 | Timely | 44.300 | 44.300 |
| 186144 | Timely | 11.300 | 11.300 |
| 186145 | Timely | 17.300 | 17.300 |
| 186146 | Timely | 42.200 | 42.200 |
| 186147 | Timely | 12.600 | 12.600 |
| 186148 | Timely | 0.000 | 0.000 |
| 186149 | Timely | 40.200 | 40.200 |
| 186150 | Timely | 13.300 | 13.300 |
| 186151 | Timely | 11.300 | 11.300 |
| 186152 | Timely | 12.300 | 12.300 |
| 186153 | Timely | 12.300 | 12.300 |
| 186154 | Timely | 34.200 | 34.200 |
| 186155 | Timely | 11.000 | 11.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186156 | Timely | 12.300 | 12.300 |
| 186157 | Timely | 9.300 | 9.300 |
| 186158 | Timely | 5.300 | 5.300 |
| 186159 | Timely | 7.300 | 7.300 |
| 186160 | Timely | 17.300 | 17.300 |
| 186161 | Timely | 8.000 | 8.000 |
| 186162 | Timely | 9.000 | 9.000 |
| 186163 | Timely | 34.500 | 34.500 |
| 186164 | Timely | 9.000 | 9.000 |
| 186165 | Timely | 15.300 | 15.300 |
| 186166 | Timely | 10.300 | 10.300 |
| 186167 | Timely | 0.000 | 0.000 |
| 186168 | Timely | 8.000 | 8.000 |
| 186169 | Timely | 0.000 | 0.000 |
| 186170 | Timely | 8.300 | 8.300 |
| 186171 | Timely | 8.300 | 8.300 |
| 186172 | Timely | 5.300 | 5.300 |
| 186173 | Timely | 10,519.000 | 10,519.000 |
| 186174 | Timely | 9.300 | 9.300 |
| 186175 | Timely | 10.600 | 10.600 |
| 186176 | Timely | 59.700 | 59.700 |
| 186177 | Timely | 7.300 | 7.300 |
| 186178 | Timely | 6.300 | 6.300 |
| 186179 | Timely | 27.900 | 27.900 |
| 186180 | Timely | 12.300 | 12.300 |
| 186181 | Timely | 20.900 | 20.900 |
| 186182 | Timely | 7.000 | 7.000 |
| 186183 | Timely | 0.000 | 0.000 |
| 186184 | Timely | 25.600 | 25.600 |
| 186185 | Timely | 1.000 | 1.000 |
| 186186 | Timely | 0.000 | 0.000 |
| 186187 | Timely | 7.300 | 7.300 |
| 186188 | Timely | 1.000 | 1.000 |
| 186189 | Timely | 17.600 | 17.600 |
| 186190 | Timely | 4.000 | 4.000 |
| 186191 | Timely | 10.300 | 10.300 |
| 186192 | Timely | 17.300 | 17.300 |
| 186193 | Timely | 24.900 | 24.900 |
| 186194 | Timely | 4.300 | 4.300 |
| 186195 | Timely | 11.600 | 11.600 |
| 186196 | Timely | 18.600 | 18.600 |
| 186197 | Timely | 8.000 | 8.000 |
| 186198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186199 | Timely | 8.300 | 8.300 |
| 186200 | Timely | 16.000 | 16.000 |
| 186201 | Timely | 41.100 | 41.100 |
| 186202 | Timely | 22.900 | 22.900 |
| 186203 | Timely | 25.200 | 25.200 |
| 186204 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186205 | Timely | 1.000 | 1.000 |
| 186206 | Timely | 12.300 | 12.300 |
| 186207 | Timely | 24.200 | 24.200 |
| 186208 | Timely | 13.900 | 13.900 |
| 186209 | Timely | 5.300 | 5.300 |
| 186210 | Timely | 5.000 | 5.000 |
| 186211 | Timely | 4.000 | 4.000 |
| 186212 | Timely | 15.300 | 15.300 |
| 186213 | Timely | 7.300 | 7.300 |
| 186214 | Timely | 18.000 | 18.000 |
| 186215 | Timely | 14.900 | 14.900 |
| 186216 | Timely | 5.000 | 5.000 |
| 186217 | Timely | 26.200 | 26.200 |
| 186218 | Timely | 16.600 | 16.600 |
| 186219 | Timely | 6.000 | 6.000 |
| 186220 | Timely | 11.300 | 11.300 |
| 186221 | Timely | 12.000 | 12.000 |
| 186222 | Timely | 9.000 | 9.000 |
| 186223 | Timely | 7.300 | 7.300 |
| 186224 | Timely | 13.300 | 13.300 |
| 186225 | Timely | 14.600 | 14.600 |
| 186226 | Timely | 29.200 | 29.200 |
| 186227 | Timely | 26.900 | 26.900 |
| 186228 | Timely | 18.300 | 18.300 |
| 186229 | Timely | 14.600 | 14.600 |
| 186230 | Timely | 10.000 | 10.000 |
| 186231 | Timely | 14.600 | 14.600 |
| 186232 | Timely | 50.200 | 50.200 |
| 186233 | Timely | 11.600 | 11.600 |
| 186234 | Timely | 7.300 | 7.300 |
| 186235 | Timely | 8.000 | 8.000 |
| 186236 | Timely | 4.300 | 4.300 |
| 186237 | Timely | 14.600 | 14.600 |
| 186238 | Timely | 12.300 | 12.300 |
| 186239 | Timely | 14.900 | 14.900 |
| 186240 | Timely | 15.600 | 15.600 |
| 186241 | Timely | 9.600 | 9.600 |
| 186242 | Timely | 17.600 | 17.600 |
| 186243 | Timely | 14.600 | 14.600 |
| 186244 | Timely | 24.900 | 24.900 |
| 186245 | Timely | 15.300 | 15.300 |
| 186246 | Timely | 20.600 | 20.600 |
| 186247 | Timely | 5.000 | 5.000 |
| 186248 | Timely | 43.500 | 43.500 |
| 186249 | Timely | 25.900 | 25.900 |
| 186250 | Timely | 0.000 | 0.000 |
| 186251 | Timely | 8.600 | 8.600 |
| 186252 | Timely | 22.600 | 22.600 |
| 186253 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186254 | Timely | 22.300 | 22.300 |
| 186255 | Timely | 0.000 | 0.000 |
| 186256 | Timely | 20.900 | 20.900 |
| 186257 | Timely | 4.300 | 4.300 |
| 186258 | Timely | 27.500 | 27.500 |
| 186259 | Timely | 11.300 | 11.300 |
| 186260 | Timely | 16.000 | 16.000 |
| 186261 | Timely | 8.600 | 8.600 |
| 186262 | Timely | 0.000 | 0.000 |
| 186263 | Timely | 4.000 | 4.000 |
| 186264 | Timely | 8.300 | 8.300 |
| 186265 | Timely | 25.900 | 25.900 |
| 186266 | Timely | 26.200 | 26.200 |
| 186267 | Timely | 10.300 | 10.300 |
| 186268 | Timely | 4.300 | 4.300 |
| 186269 | Timely | 16.600 | 16.600 |
| 186270 | Timely | 14.600 | 14.600 |
| 186271 | Timely | 40.900 | 40.900 |
| 186272 | Timely | 7.000 | 7.000 |
| 186273 | Timely | 15.600 | 15.600 |
| 186274 | Timely | 0.000 | 0.000 |
| 186275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186276 | Timely | 21.900 | 21.900 |
| 186277 | Timely | 7.000 | 7.000 |
| 186278 | Timely | 2.000 | 2.000 |
| 186279 | Timely | 8.600 | 8.600 |
| 186280 | Timely | 7.300 | 7.300 |
| 186281 | Timely | 20.600 | 20.600 |
| 186282 | Timely | 5.300 | 5.300 |
| 186283 | Timely | 17.900 | 17.900 |
| 186284 | Timely | 4.000 | 4.000 |
| 186285 | Timely | 21.900 | 21.900 |
| 186286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186288 | Timely | 11.300 | 11.300 |
| 186289 | Timely | 7.300 | 7.300 |
| 186290 | Timely | 4.000 | 4.000 |
| 186291 | Timely | 15.600 | 15.600 |
| 186292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186293 | Timely | 14.000 | 14.000 |
| 186294 | Timely | 5.000 | 5.000 |
| 186295 | Timely | 10.600 | 10.600 |
| 186296 | Timely | 2.000 | 2.000 |
| 186297 | Timely | 0.000 | 0.000 |
| 186298 | Timely | 10.000 | 10.000 |
| 186299 | Timely | 12.300 | 12.300 |
| 186300 | Timely | 19.900 | 19.900 |
| 186301 | Timely | 14.600 | 14.600 |
| 186302 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186303 | Timely | 0.000 | 0.000 |
| 186304 | Timely | 12.600 | 12.600 |
| 186305 | Timely | 0.000 | 0.000 |
| 186306 | Timely | 6.000 | 6.000 |
| 186307 | Timely | 0.000 | 0.000 |
| 186308 | Timely | 17.300 | 17.300 |
| 186309 | Timely | 38.800 | 38.800 |
| 186310 | Timely | 7.300 | 7.300 |
| 186311 | Timely | 12.300 | 12.300 |
| 186312 | Timely | 7.300 | 7.300 |
| 186313 | Timely | 70.000 | 70.000 |
| 186314 | Timely | 4.300 | 4.300 |
| 186315 | Timely | 15.900 | 15.900 |
| 186316 | Timely | 2.000 | 2.000 |
| 186317 | Timely | 39.500 | 39.500 |
| 186318 | Timely | 3.000 | 3.000 |
| 186319 | Timely | 4.000 | 4.000 |
| 186320 | Timely | 4.000 | 4.000 |
| 186321 | Timely | 4.000 | 4.000 |
| 186322 | Timely | 0.000 | 0.000 |
| 186323 | Timely | 9.300 | 9.300 |
| 186324 | Timely | 8.300 | 8.300 |
| 186325 | Timely | 17.600 | 17.600 |
| 186326 | Timely | 8.300 | 8.300 |
| 186327 | Timely | 8.300 | 8.300 |
| 186328 | Timely | 14.300 | 14.300 |
| 186329 | Timely | 13.300 | 13.300 |
| 186330 | Timely | 8.300 | 8.300 |
| 186331 | Timely | 20.600 | 20.600 |
| 186332 | Timely | 8.300 | 8.300 |
| 186333 | Timely | 0.000 | 0.000 |
| 186334 | Timely | 3.000 | 3.000 |
| 186335 | Timely | 21.300 | 21.300 |
| 186336 | Timely | 9.300 | 9.300 |
| 186337 | Timely | 68.800 | 68.800 |
| 186338 | Timely | 5.000 | 5.000 |
| 186339 | Timely | 8.300 | 8.300 |
| 186340 | Timely | 9.300 | 9.300 |
| 186341 | Timely | 16.600 | 16.600 |
| 186342 | Timely | 2.000 | 2.000 |
| 186343 | Timely | 25.900 | 25.900 |
| 186344 | Timely | 9.000 | 9.000 |
| 186345 | Timely | 0.000 | 0.000 |
| 186346 | Timely | 8.300 | 8.300 |
| 186347 | Timely | 16.600 | 16.600 |
| 186348 | Timely | 4.000 | 4.000 |
| 186349 | Timely | 11.300 | 11.300 |
| 186350 | Timely | 8.300 | 8.300 |
| 186351 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186352 | Timely | 30.600 | 30.600 |
| 186353 | Timely | 16.300 | 16.300 |
| 186354 | Timely | 7.300 | 7.300 |
| 186355 | Timely | 26.900 | 26.900 |
| 186356 | Timely | 12.900 | 12.900 |
| 186357 | Timely | 8.300 | 8.300 |
| 186358 | Timely | 15.900 | 15.900 |
| 186359 | Timely | 20.600 | 20.600 |
| 186360 | Timely | 12.000 | 12.000 |
| 186361 | Timely | 11.600 | 11.600 |
| 186362 | Timely | 0.000 | 0.000 |
| 186363 | Timely | 8.300 | 8.300 |
| 186364 | Timely | 4.000 | 4.000 |
| 186365 | Timely | 27.900 | 27.900 |
| 186366 | Timely | 13.300 | 13.300 |
| 186367 | Timely | 1.000 | 1.000 |
| 186368 | Timely | 26.200 | 26.200 |
| 186369 | Timely | 11.300 | 11.300 |
| 186370 | Timely | 10.300 | 10.300 |
| 186371 | Timely | 20.600 | 20.600 |
| 186372 | Timely | 11.600 | 11.600 |
| 186373 | Timely | 5.300 | 5.300 |
| 186374 | Timely | 14.600 | 14.600 |
| 186375 | Timely | 17.600 | 17.600 |
| 186376 | Timely | 11.300 | 11.300 |
| 186377 | Timely | 7.300 | 7.300 |
| 186378 | Timely | 29.900 | 29.900 |
| 186379 | Timely | 3.000 | 3.000 |
| 186380 | Timely | 7.000 | 7.000 |
| 186381 | Timely | 6.300 | 6.300 |
| 186382 | Timely | 32.200 | 32.200 |
| 186383 | Timely | 7.300 | 7.300 |
| 186384 | Timely | 14.600 | 14.600 |
| 186385 | Timely | 6.000 | 6.000 |
| 186386 | Timely | 1.000 | 1.000 |
| 186387 | Timely | 16.300 | 16.300 |
| 186388 | Timely | 32.500 | 32.500 |
| 186389 | Timely | 13.900 | 13.900 |
| 186390 | Timely | 33.900 | 33.900 |
| 186391 | Timely | 0.000 | 0.000 |
| 186392 | Timely | 12.000 | 12.000 |
| 186393 | Timely | 26.600 | 26.600 |
| 186394 | Timely | 4.300 | 4.300 |
| 186395 | Timely | 9.600 | 9.600 |
| 186396 | Timely | 7.300 | 7.300 |
| 186397 | Timely | 7.300 | 7.300 |
| 186398 | Timely | 61.700 | 61.700 |
| 186399 | Timely | 12.300 | 12.300 |
| 186400 | Timely | 46.500 | 46.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186401 | Timely | 11.600 | 11.600 |
| 186402 | Timely | 3.000 | 3.000 |
| 186403 | Timely | 17.000 | 17.000 |
| 186404 | Timely | 22.900 | 22.900 |
| 186405 | Timely | 26.900 | 26.900 |
| 186406 | Timely | 15.300 | 15.300 |
| 186407 | Timely | 6.000 | 6.000 |
| 186408 | Timely | 4.000 | 4.000 |
| 186409 | Timely | 13.000 | 13.000 |
| 186410 | Timely | 25.800 | 25.800 |
| 186411 | Timely | 4.300 | 4.300 |
| 186412 | Timely | 15.600 | 15.600 |
| 186413 | Timely | 5.000 | 5.000 |
| 186414 | Timely | 18.600 | 18.600 |
| 186415 | Timely | 17.600 | 17.600 |
| 186416 | Timely | 0.000 | 0.000 |
| 186417 | Timely | 7.000 | 7.000 |
| 186418 | Timely | 18.900 | 18.900 |
| 186419 | Timely | 12.000 | 12.000 |
| 186420 | Timely | 14.600 | 14.600 |
| 186421 | Timely | 9.000 | 9.000 |
| 186422 | Timely | 4.000 | 4.000 |
| 186423 | Timely | 22.900 | 22.900 |
| 186424 | Timely | 7.300 | 7.300 |
| 186425 | Timely | 15.600 | 15.600 |
| 186426 | Timely | 14.300 | 14.300 |
| 186427 | Timely | 21.900 | 21.900 |
| 186428 | Timely | 4.300 | 4.300 |
| 186429 | Timely | 5.000 | 5.000 |
| 186430 | Timely | 4.300 | 4.300 |
| 186431 | Timely | 9.300 | 9.300 |
| 186432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186433 | Timely | 20.300 | 20.300 |
| 186434 | Timely | 3.000 | 3.000 |
| 186435 | Timely | 7.300 | 7.300 |
| 186436 | Timely | 24.900 | 24.900 |
| 186437 | Timely | 7.300 | 7.300 |
| 186438 | Timely | 8.300 | 8.300 |
| 186439 | Timely | 1.000 | 1.000 |
| 186440 | Timely | 17.600 | 17.600 |
| 186441 | Timely | 1.000 | 1.000 |
| 186442 | Timely | 33.900 | 33.900 |
| 186443 | Timely | 7.300 | 7.300 |
| 186444 | Timely | 11.300 | 11.300 |
| 186445 | Timely | 3.000 | 3.000 |
| 186446 | Timely | 12.300 | 12.300 |
| 186447 | Timely | 30.200 | 30.200 |
| 186448 | Timely | 17.600 | 17.600 |
| 186449 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186450 | Timely | 63.000 | 63.000 |
| 186451 | Timely | 4.300 | 4.300 |
| 186452 | Timely | 5.300 | 5.300 |
| 186453 | Timely | 0.000 | 0.000 |
| 186454 | Timely | 1.000 | 1.000 |
| 186455 | Timely | 3.000 | 3.000 |
| 186456 | Timely | 5.300 | 5.300 |
| 186457 | Timely | 5.300 | 5.300 |
| 186458 | Timely | 6.000 | 6.000 |
| 186459 | Timely | 5.300 | 5.300 |
| 186460 | Timely | 4.000 | 4.000 |
| 186461 | Timely | 24.900 | 24.900 |
| 186462 | Timely | 31.200 | 31.200 |
| 186463 | Timely | 8.300 | 8.300 |
| 186464 | Timely | 0.000 | 0.000 |
| 186465 | Timely | 37.200 | 37.200 |
| 186466 | Timely | 13.600 | 13.600 |
| 186467 | Timely | 13.300 | 13.300 |
| 186468 | Timely | 0.000 | 0.000 |
| 186469 | Timely | 0.000 | 0.000 |
| 186470 | Timely | 10.300 | 10.300 |
| 186471 | Timely | 23.900 | 23.900 |
| 186472 | Timely | 10.300 | 10.300 |
| 186473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186474 | Timely | 33.500 | 33.500 |
| 186475 | Timely | 7.300 | 7.300 |
| 186476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186477 | Timely | 3.000 | 3.000 |
| 186478 | Timely | 15.300 | 15.300 |
| 186479 | Timely | 12.600 | 12.600 |
| 186480 | Timely | 5.300 | 5.300 |
| 186481 | Timely | 0.000 | 0.000 |
| 186482 | Timely | 11.000 | 11.000 |
| 186483 | Timely | 4.000 | 4.000 |
| 186484 | Timely | 114.000 | 114.000 |
| 186485 | Timely | 20.600 | 20.600 |
| 186486 | Timely | 18.300 | 18.300 |
| 186487 | Timely | 12.600 | 12.600 |
| 186488 | Timely | 26.600 | 26.600 |
| 186489 | Timely | 62.500 | 62.500 |
| 186490 | Timely | 24.600 | 24.600 |
| 186491 | Timely | 12.000 | 12.000 |
| 186492 | Timely | 0.000 | 0.000 |
| 186493 | Timely | 8.600 | 8.600 |
| 186494 | Timely | 13.300 | 13.300 |
| 186495 | Timely | 14.600 | 14.600 |
| 186496 | Timely | 13.300 | 13.300 |
| 186497 | Timely | 11.600 | 11.600 |
| 186498 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186499 | Timely | 27.600 | 27.600 |
| 186500 | Timely | 4.000 | 4.000 |
| 186501 | Timely | 20.900 | 20.900 |
| 186502 | Timely | 7.300 | 7.300 |
| 186503 | Timely | 9.300 | 9.300 |
| 186504 | Timely | 186.000 | 186.000 |
| 186505 | Timely | 16.300 | 16.300 |
| 186506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186507 | Timely | 12.300 | 12.300 |
| 186508 | Timely | 33.500 | 33.500 |
| 186509 | Timely | 8.300 | 8.300 |
| 186510 | Timely | 24.600 | 24.600 |
| 186511 | Timely | 0.000 | 0.000 |
| 186512 | Timely | 30.900 | 30.900 |
| 186513 | Timely | 21.900 | 21.900 |
| 186514 | Timely | 7.300 | 7.300 |
| 186515 | Timely | 8.000 | 8.000 |
| 186516 | Timely | 15.600 | 15.600 |
| 186517 | Timely | 13.300 | 13.300 |
| 186518 | Timely | 5.300 | 5.300 |
| 186519 | Timely | 8.300 | 8.300 |
| 186520 | Timely | 0.000 | 0.000 |
| 186521 | Timely | 5.300 | 5.300 |
| 186522 | Timely | 13.300 | 13.300 |
| 186523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186524 | Timely | 8.300 | 8.300 |
| 186525 | Timely | 10.000 | 10.000 |
| 186526 | Timely | 17.600 | 17.600 |
| 186527 | Timely | 10.000 | 10.000 |
| 186528 | Timely | 15.000 | 15.000 |
| 186529 | Timely | 5.300 | 5.300 |
| 186530 | Timely | 5.300 | 5.300 |
| 186531 | Timely | 8.300 | 8.300 |
| 186532 | Timely | 18.900 | 18.900 |
| 186533 | Timely | 6.300 | 6.300 |
| 186534 | Timely | 25.900 | 25.900 |
| 186535 | Timely | 4.000 | 4.000 |
| 186536 | Timely | 7.300 | 7.300 |
| 186537 | Timely | 4.000 | 4.000 |
| 186538 | Timely | 1.000 | 1.000 |
| 186539 | Timely | 12.000 | 12.000 |
| 186540 | Timely | 14.000 | 14.000 |
| 186541 | Timely | 19.600 | 19.600 |
| 186542 | Timely | 8.000 | 8.000 |
| 186543 | Timely | 66.000 | 66.000 |
| 186544 | Timely | 0.000 | 0.000 |
| 186545 | Timely | 5.300 | 5.300 |
| 186546 | Timely | 26.900 | 26.900 |
| 186547 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186548 | Timely | 27.900 | 27.900 |
| 186549 | Timely | 16.600 | 16.600 |
| 186550 | Timely | 0.000 | 0.000 |
| 186551 | Timely | 12.300 | 12.300 |
| 186552 | Timely | 1.000 | 1.000 |
| 186553 | Timely | 3.000 | 3.000 |
| 186554 | Timely | 13.300 | 13.300 |
| 186555 | Timely | 21.900 | 21.900 |
| 186556 | Timely | 22.900 | 22.900 |
| 186557 | Timely | 4.000 | 4.000 |
| 186558 | Timely | 27.900 | 27.900 |
| 186559 | Timely | 10.000 | 10.000 |
| 186560 | Timely | 7.000 | 7.000 |
| 186561 | Timely | 0.000 | 0.000 |
| 186562 | Timely | 25.200 | 25.200 |
| 186563 | Timely | 12.300 | 12.300 |
| 186564 | Timely | 19.300 | 19.300 |
| 186565 | Timely | 0.000 | 0.000 |
| 186566 | Timely | 7.000 | 7.000 |
| 186567 | Timely | 9.300 | 9.300 |
| 186568 | Timely | 4.000 | 4.000 |
| 186569 | Timely | 12.600 | 12.600 |
| 186570 | Timely | 17.900 | 17.900 |
| 186571 | Timely | 26.900 | 26.900 |
| 186572 | Timely | 12.300 | 12.300 |
| 186573 | Timely | 24.200 | 24.200 |
| 186574 | Timely | 8.300 | 8.300 |
| 186575 | Timely | 20.300 | 20.300 |
| 186576 | Timely | 14.600 | 14.600 |
| 186577 | Timely | 22.900 | 22.900 |
| 186578 | Timely | 0.000 | 0.000 |
| 186579 | Timely | 13.600 | 13.600 |
| 186580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186581 | Timely | 15.300 | 15.300 |
| 186582 | Timely | 17.600 | 17.600 |
| 186583 | Timely | 4.000 | 4.000 |
| 186584 | Timely | 8.300 | 8.300 |
| 186585 | Timely | 7.000 | 7.000 |
| 186586 | Timely | 18.900 | 18.900 |
| 186587 | Timely | 13.000 | 13.000 |
| 186588 | Timely | 25.200 | 25.200 |
| 186589 | Timely | 0.000 | 0.000 |
| 186590 | Timely | 14.600 | 14.600 |
| 186591 | Timely | 4.000 | 4.000 |
| 186592 | Timely | 9.000 | 9.000 |
| 186593 | Timely | 5.000 | 5.000 |
| 186594 | Timely | 1.000 | 1.000 |
| 186595 | Timely | 0.000 | 0.000 |
| 186596 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186597 | Timely | 5.300 | 5.300 |
| 186598 | Timely | 8.300 | 8.300 |
| 186599 | Timely | 12.900 | 12.900 |
| 186600 | Timely | 7.300 | 7.300 |
| 186601 | Timely | 4.300 | 4.300 |
| 186602 | Timely | 11.300 | 11.300 |
| 186603 | Timely | 30.200 | 30.200 |
| 186604 | Timely | 12.300 | 12.300 |
| 186605 | Timely | 9.000 | 9.000 |
| 186606 | Timely | 0.000 | 0.000 |
| 186607 | Timely | 12.600 | 12.600 |
| 186608 | Timely | 1.000 | 1.000 |
| 186609 | Timely | 8.000 | 8.000 |
| 186610 | Timely | 17.600 | 17.600 |
| 186611 | Timely | 0.000 | 0.000 |
| 186612 | Timely | 10.000 | 10.000 |
| 186613 | Timely | 45.500 | 45.500 |
| 186614 | Timely | 15.300 | 15.300 |
| 186615 | Timely | 7.300 | 7.300 |
| 186616 | Timely | 12.300 | 12.300 |
| 186617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186618 | Timely | 7.000 | 7.000 |
| 186619 | Timely | 4.000 | 4.000 |
| 186620 | Timely | 0.000 | 0.000 |
| 186621 | Timely | 31.500 | 31.500 |
| 186622 | Timely | 4.300 | 4.300 |
| 186623 | Timely | 14.600 | 14.600 |
| 186624 | Timely | 14.600 | 14.600 |
| 186625 | Timely | 0.000 | 0.000 |
| 186626 | Timely | 4.300 | 4.300 |
| 186627 | Timely | 18.900 | 18.900 |
| 186628 | Timely | 22.900 | 22.900 |
| 186629 | Timely | 0.000 | 0.000 |
| 186630 | Timely | 0.000 | 0.000 |
| 186631 | Timely | 35.200 | 35.200 |
| 186632 | Timely | 9.000 | 9.000 |
| 186633 | Timely | 15.000 | 15.000 |
| 186634 | Timely | 43.900 | 43.900 |
| 186635 | Timely | 11.300 | 11.300 |
| 186636 | Timely | 17.900 | 17.900 |
| 186637 | Timely | 17.600 | 17.600 |
| 186638 | Timely | 25.300 | 25.300 |
| 186639 | Timely | 15.300 | 15.300 |
| 186640 | Timely | 41.500 | 41.500 |
| 186641 | Timely | 35.500 | 35.500 |
| 186642 | Timely | 7.000 | 7.000 |
| 186643 | Timely | 7.300 | 7.300 |
| 186644 | Timely | 35.500 | 35.500 |
| 186645 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186646 | Timely | 0.000 | 0.000 |
| 186647 | Timely | 36.200 | 36.200 |
| 186648 | Timely | 0.000 | 0.000 |
| 186649 | Timely | 4.000 | 4.000 |
| 186650 | Timely | 39.800 | 39.800 |
| 186651 | Timely | 10.600 | 10.600 |
| 186652 | Timely | 33.500 | 33.500 |
| 186653 | Timely | 23.900 | 23.900 |
| 186654 | Timely | 11.300 | 11.300 |
| 186655 | Timely | 11.000 | 11.000 |
| 186656 | Timely | 43.500 | 43.500 |
| 186657 | Timely | 11.300 | 11.300 |
| 186658 | Timely | 1.000 | 1.000 |
| 186659 | Timely | 4.000 | 4.000 |
| 186660 | Timely | 7.300 | 7.300 |
| 186661 | Timely | 8.000 | 8.000 |
| 186662 | Timely | 17.600 | 17.600 |
| 186663 | Timely | 12.300 | 12.300 |
| 186664 | Timely | 8.600 | 8.600 |
| 186665 | Timely | 11.300 | 11.300 |
| 186666 | Timely | 4.000 | 4.000 |
| 186667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186669 | Timely | 24.600 | 24.600 |
| 186670 | Timely | 11.000 | 11.000 |
| 186671 | Timely | 11.000 | 11.000 |
| 186672 | Timely | 7.000 | 7.000 |
| 186673 | Timely | 9.300 | 9.300 |
| 186674 | Timely | 10.600 | 10.600 |
| 186675 | Timely | 10.300 | 10.300 |
| 186676 | Timely | 3.000 | 3.000 |
| 186677 | Timely | 8.000 | 8.000 |
| 186678 | Timely | 2.000 | 2.000 |
| 186679 | Timely | 5.000 | 5.000 |
| 186680 | Timely | 7.300 | 7.300 |
| 186681 | Timely | 5.300 | 5.300 |
| 186682 | Timely | 5.000 | 5.000 |
| 186683 | Timely | 8.300 | 8.300 |
| 186684 | Timely | 10.300 | 10.300 |
| 186685 | Timely | 18.600 | 18.600 |
| 186686 | Timely | 6.000 | 6.000 |
| 186687 | Timely | 27.900 | 27.900 |
| 186688 | Timely | 14.600 | 14.600 |
| 186689 | Timely | 0.000 | 0.000 |
| 186690 | Timely | 13.000 | 13.000 |
| 186691 | Timely | 7.300 | 7.300 |
| 186692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186693 | Timely | 20.600 | 20.600 |
| 186694 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186695 | Timely | 4.300 | 4.300 |
| 186696 | Timely | 4.000 | 4.000 |
| 186697 | Timely | 36.500 | 36.500 |
| 186698 | Timely | 27.200 | 27.200 |
| 186699 | Timely | 3.000 | 3.000 |
| 186700 | Timely | 6.000 | 6.000 |
| 186701 | Timely | 52.100 | 52.100 |
| 186702 | Timely | 5.300 | 5.300 |
| 186703 | Timely | 35.500 | 35.500 |
| 186704 | Timely | 7.000 | 7.000 |
| 186705 | Timely | 46.100 | 46.100 |
| 186706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186707 | Timely | 31.200 | 31.200 |
| 186708 | Timely | 11.000 | 11.000 |
| 186709 | Timely | 6.000 | 6.000 |
| 186710 | Timely | 17,188.500 | 17,188.500 |
| 186711 | Timely | 20.300 | 20.300 |
| 186712 | Timely | 26.900 | 26.900 |
| 186713 | Timely | 42,226.000 | 42,226.000 |
| 186714 | Timely | 34.600 | 34.600 |
| 186715 | Timely | 9.300 | 9.300 |
| 186716 | Timely | 47.800 | 47.800 |
| 186717 | Timely | 14.600 | 14.600 |
| 186718 | Timely | 143,305.500 | 143,305.500 |
| 186719 | Timely | 14.300 | 14.300 |
| 186720 | Timely | 3.000 | 3.000 |
| 186721 | Timely | 23.600 | 23.600 |
| 186722 | Timely | 0.000 | 0.000 |
| 186723 | Timely | 22.600 | 22.600 |
| 186724 | Timely | 26.200 | 26.200 |
| 186725 | Timely | 6.300 | 6.300 |
| 186726 | Timely | 24.900 | 24.900 |
| 186727 | Timely | 26.500 | 26.500 |
| 186728 | Timely | 14.600 | 14.600 |
| 186729 | Timely | 20.900 | 20.900 |
| 186730 | Timely | 11.000 | 11.000 |
| 186731 | Timely | 4.000 | 4.000 |
| 186732 | Timely | 17.000 | 17.000 |
| 186733 | Timely | 7.300 | 7.300 |
| 186734 | Timely | 5.000 | 5.000 |
| 186735 | Timely | 3.000 | 3.000 |
| 186736 | Timely | 29.900 | 29.900 |
| 186737 | Timely | 0.000 | 0.000 |
| 186738 | Timely | 12.300 | 12.300 |
| 186739 | Timely | 11.600 | 11.600 |
| 186740 | Timely | 4.000 | 4.000 |
| 186741 | Timely | 10.300 | 10.300 |
| 186742 | Timely | 8.000 | 8.000 |
| 186743 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186744 | Timely | 26.600 | 26.600 |
| 186745 | Timely | 11.300 | 11.300 |
| 186746 | Timely | 1.000 | 1.000 |
| 186747 | Timely | 1.000 | 1.000 |
| 186748 | Timely | 1.000 | 1.000 |
| 186749 | Timely | 5.300 | 5.300 |
| 186750 | Timely | 1.000 | 1.000 |
| 186751 | Timely | 18.900 | 18.900 |
| 186752 | Timely | 56.100 | 56.100 |
| 186753 | Timely | 2.000 | 2.000 |
| 186754 | Timely | 31.900 | 31.900 |
| 186755 | Timely | 5.000 | 5.000 |
| 186756 | Timely | 7.300 | 7.300 |
| 186757 | Timely | 3.000 | 3.000 |
| 186758 | Timely | 8.300 | 8.300 |
| 186759 | Timely | 11.000 | 11.000 |
| 186760 | Timely | 23.900 | 23.900 |
| 186761 | Timely | 6.000 | 6.000 |
| 186762 | Timely | 4.000 | 4.000 |
| 186763 | Timely | 0.000 | 0.000 |
| 186764 | Timely | 0.000 | 0.000 |
| 186765 | Timely | 13.300 | 13.300 |
| 186766 | Timely | 1.000 | 1.000 |
| 186767 | Timely | 11.600 | 11.600 |
| 186768 | Timely | 37.900 | 37.900 |
| 186769 | Timely | 16.600 | 16.600 |
| 186770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186772 | Timely | 51.200 | 51.200 |
| 186773 | Timely | 37.500 | 37.500 |
| 186774 | Timely | 0.000 | 0.000 |
| 186775 | Timely | 0.000 | 0.000 |
| 186776 | Timely | 20.900 | 20.900 |
| 186777 | Timely | 7.300 | 7.300 |
| 186778 | Timely | 9.300 | 9.300 |
| 186779 | Timely | 7.000 | 7.000 |
| 186780 | Timely | 10.300 | 10.300 |
| 186781 | Timely | 11.600 | 11.600 |
| 186782 | Timely | 5.000 | 5.000 |
| 186783 | Timely | 5.000 | 5.000 |
| 186784 | Timely | 9.300 | 9.300 |
| 186785 | Timely | 4.000 | 4.000 |
| 186786 | Timely | 21.900 | 21.900 |
| 186787 | Timely | 7.000 | 7.000 |
| 186788 | Timely | 21.000 | 21.000 |
| 186789 | Timely | 13.000 | 13.000 |
| 186790 | Timely | 12.000 | 12.000 |
| 186791 | Timely | 1.000 | 1.000 |
| 186792 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186793 | Timely | 28.000 | 28.000 |
| 186794 | Timely | 0.000 | 0.000 |
| 186795 | Timely | 15.600 | 15.600 |
| 186796 | Timely | 24.200 | 24.200 |
| 186797 | Timely | 16.900 | 16.900 |
| 186798 | Timely | 11.000 | 11.000 |
| 186799 | Timely | 19.300 | 19.300 |
| 186800 | Timely | 23.600 | 23.600 |
| 186801 | Timely | 5.300 | 5.300 |
| 186802 | Timely | 3.000 | 3.000 |
| 186803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186804 | Timely | 16.300 | 16.300 |
| 186805 | Timely | 7.300 | 7.300 |
| 186806 | Timely | 7.300 | 7.300 |
| 186807 | Timely | 11.000 | 11.000 |
| 186808 | Timely | 19.600 | 19.600 |
| 186809 | Timely | 0.000 | 0.000 |
| 186810 | Timely | 11.300 | 11.300 |
| 186811 | Timely | 8.600 | 8.600 |
| 186812 | Timely | 19.900 | 19.900 |
| 186813 | Timely | 48.800 | 48.800 |
| 186814 | Timely | 60.400 | 60.400 |
| 186815 | Timely | 29.200 | 29.200 |
| 186816 | Timely | 24.900 | 24.900 |
| 186817 | Timely | 24.600 | 24.600 |
| 186818 | Timely | 12.000 | 12.000 |
| 186819 | Timely | 1.000 | 1.000 |
| 186820 | Timely | 8.300 | 8.300 |
| 186821 | Timely | 4.000 | 4.000 |
| 186822 | Timely | 38.200 | 38.200 |
| 186823 | Timely | 7.300 | 7.300 |
| 186824 | Timely | 9.000 | 9.000 |
| 186825 | Timely | 14.600 | 14.600 |
| 186826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186827 | Timely | 26.600 | 26.600 |
| 186828 | Timely | 12.000 | 12.000 |
| 186829 | Timely | 10.300 | 10.300 |
| 186830 | Timely | 12.300 | 12.300 |
| 186831 | Timely | 4.300 | 4.300 |
| 186832 | Timely | 15.000 | 15.000 |
| 186833 | Timely | 45.500 | 45.500 |
| 186834 | Timely | 20.600 | 20.600 |
| 186835 | Timely | 21.000 | 21.000 |
| 186836 | Timely | 38.200 | 38.200 |
| 186837 | Timely | 7.300 | 7.300 |
| 186838 | Timely | 0.000 | 0.000 |
| 186839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186840 | Timely | 4.000 | 4.000 |
| 186841 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186842 | Timely | 9.000 | 9.000 |
| 186843 | Timely | 20.600 | 20.600 |
| 186844 | Timely | 44.900 | 44.900 |
| 186845 | Timely | 16.600 | 16.600 |
| 186846 | Timely | 5.300 | 5.300 |
| 186847 | Timely | 4.000 | 4.000 |
| 186848 | Timely | 14.600 | 14.600 |
| 186849 | Timely | 49.100 | 49.100 |
| 186850 | Timely | 8.000 | 8.000 |
| 186851 | Timely | 4.000 | 4.000 |
| 186852 | Timely | 5.300 | 5.300 |
| 186853 | Timely | 3.000 | 3.000 |
| 186854 | Timely | 30.900 | 30.900 |
| 186855 | Timely | 0.000 | 0.000 |
| 186856 | Timely | 20.900 | 20.900 |
| 186857 | Timely | 19.600 | 19.600 |
| 186858 | Timely | 43.800 | 43.800 |
| 186859 | Timely | 27.900 | 27.900 |
| 186860 | Timely | 10.600 | 10.600 |
| 186861 | Timely | 23.300 | 23.300 |
| 186862 | Timely | 8.000 | 8.000 |
| 186863 | Timely | 30.600 | 30.600 |
| 186864 | Timely | 0.000 | 0.000 |
| 186865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186866 | Timely | 4.000 | 4.000 |
| 186867 | Timely | 14.600 | 14.600 |
| 186868 | Timely | 0.000 | 0.000 |
| 186869 | Timely | 1.000 | 1.000 |
| 186870 | Timely | 7.000 | 7.000 |
| 186871 | Timely | 11.300 | 11.300 |
| 186872 | Timely | 6.000 | 6.000 |
| 186873 | Timely | 8.300 | 8.300 |
| 186874 | Timely | 11.600 | 11.600 |
| 186875 | Timely | 34.500 | 34.500 |
| 186876 | Timely | 12.300 | 12.300 |
| 186877 | Timely | 5.000 | 5.000 |
| 186878 | Timely | 7.000 | 7.000 |
| 186879 | Timely | 5.000 | 5.000 |
| 186880 | Timely | 15.600 | 15.600 |
| 186881 | Timely | 3.000 | 3.000 |
| 186882 | Timely | 26.900 | 26.900 |
| 186883 | Timely | 24.900 | 24.900 |
| 186884 | Timely | 4.000 | 4.000 |
| 186885 | Timely | 4.000 | 4.000 |
| 186886 | Timely | 0.000 | 0.000 |
| 186887 | Timely | 10.300 | 10.300 |
| 186888 | Timely | 5.000 | 5.000 |
| 186889 | Timely | 35.500 | 35.500 |
| 186890 | Timely | 26.500 | 26.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186891 | Timely | 9.000 | 9.000 |
| 186892 | Timely | 13.000 | 13.000 |
| 186893 | Timely | 35.500 | 35.500 |
| 186894 | Timely | 11.300 | 11.300 |
| 186895 | Timely | 5.000 | 5.000 |
| 186896 | Timely | 19.600 | 19.600 |
| 186897 | Timely | 44.800 | 44.800 |
| 186898 | Timely | 22.900 | 22.900 |
| 186899 | Timely | 18.900 | 18.900 |
| 186900 | Timely | 14.600 | 14.600 |
| 186901 | Timely | 6.000 | 6.000 |
| 186902 | Timely | 82.700 | 82.700 |
| 186903 | Timely | 8.300 | 8.300 |
| 186904 | Timely | 23.600 | 23.600 |
| 186905 | Timely | 23.600 | 23.600 |
| 186906 | Timely | 9.000 | 9.000 |
| 186907 | Timely | 8.000 | 8.000 |
| 186908 | Timely | 4.300 | 4.300 |
| 186909 | Timely | 4.300 | 4.300 |
| 186910 | Timely | 4.300 | 4.300 |
| 186911 | Timely | 7.300 | 7.300 |
| 186912 | Timely | 5.300 | 5.300 |
| 186913 | Timely | 34.200 | 34.200 |
| 186914 | Timely | 11.600 | 11.600 |
| 186915 | Timely | 18.600 | 18.600 |
| 186916 | Timely | 19.000 | 19.000 |
| 186917 | Timely | 38.500 | 38.500 |
| 186918 | Timely | 10.300 | 10.300 |
| 186919 | Timely | 24.900 | 24.900 |
| 186920 | Timely | 8.000 | 8.000 |
| 186921 | Timely | 15.600 | 15.600 |
| 186922 | Timely | 11.300 | 11.300 |
| 186923 | Timely | 77.900 | 77.900 |
| 186924 | Timely | 10.300 | 10.300 |
| 186925 | Timely | 10.300 | 10.300 |
| 186926 | Timely | 18.900 | 18.900 |
| 186927 | Timely | 9.600 | 9.600 |
| 186928 | Timely | 9.300 | 9.300 |
| 186929 | Timely | 1.000 | 1.000 |
| 186930 | Timely | 4.000 | 4.000 |
| 186931 | Timely | 0.000 | 0.000 |
| 186932 | Timely | 19.900 | 19.900 |
| 186933 | Timely | 4.300 | 4.300 |
| 186934 | Timely | 23.600 | 23.600 |
| 186935 | Timely | 1.000 | 1.000 |
| 186936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186937 | Timely | 23.600 | 23.600 |
| 186938 | Timely | 26.600 | 26.600 |
| 186939 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186940 | Timely | 8.300 | 8.300 |
| 186941 | Timely | 5.000 | 5.000 |
| 186942 | Timely | 21.600 | 21.600 |
| 186943 | Timely | 16.600 | 16.600 |
| 186944 | Timely | 20.600 | 20.600 |
| 186945 | Timely | 17.600 | 17.600 |
| 186946 | Timely | 3.000 | 3.000 |
| 186947 | Timely | 11.000 | 11.000 |
| 186948 | Timely | 41.100 | 41.100 |
| 186949 | Timely | 8.300 | 8.300 |
| 186950 | Timely | 7.300 | 7.300 |
| 186951 | Timely | 8.300 | 8.300 |
| 186952 | Timely | 7.000 | 7.000 |
| 186953 | Timely | 69.000 | 69.000 |
| 186954 | Timely | 18.900 | 18.900 |
| 186955 | Timely | 11.600 | 11.600 |
| 186956 | Timely | 0.000 | 0.000 |
| 186957 | Timely | 14.300 | 14.300 |
| 186958 | Timely | 17.600 | 17.600 |
| 186959 | Timely | 5.300 | 5.300 |
| 186960 | Timely | 0.000 | 0.000 |
| 186961 | Timely | 4.000 | 4.000 |
| 186962 | Timely | 0.000 | 0.000 |
| 186963 | Timely | 23.600 | 23.600 |
| 186964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186965 | Timely | 1.000 | 1.000 |
| 186966 | Timely | 27.900 | 27.900 |
| 186967 | Timely | 7.300 | 7.300 |
| 186968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 186969 | Timely | 8.600 | 8.600 |
| 186970 | Timely | 0.000 | 0.000 |
| 186971 | Timely | 26.900 | 26.900 |
| 186972 | Timely | 17.600 | 17.600 |
| 186973 | Timely | 9.300 | 9.300 |
| 186974 | Timely | 4.300 | 4.300 |
| 186975 | Timely | 0.000 | 0.000 |
| 186976 | Timely | 26.600 | 26.600 |
| 186977 | Timely | 4.000 | 4.000 |
| 186978 | Timely | 9.000 | 9.000 |
| 186979 | Timely | 11.300 | 11.300 |
| 186980 | Timely | 12.000 | 12.000 |
| 186981 | Timely | 10.000 | 10.000 |
| 186982 | Timely | 21.600 | 21.600 |
| 186983 | Timely | 2.000 | 2.000 |
| 186984 | Timely | 5.300 | 5.300 |
| 186985 | Timely | 43.800 | 43.800 |
| 186986 | Timely | 3.000 | 3.000 |
| 186987 | Timely | 15.600 | 15.600 |
| 186988 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 186989 | Timely | 4.300 | 4.300 |
| 186990 | Timely | 6.000 | 6.000 |
| 186991 | Timely | 12.300 | 12.300 |
| 186992 | Timely | 19.900 | 19.900 |
| 186993 | Timely | 22.900 | 22.900 |
| 186994 | Timely | 13.600 | 13.600 |
| 186995 | Timely | 7.300 | 7.300 |
| 186996 | Timely | 14.600 | 14.600 |
| 186997 | Timely | 1.000 | 1.000 |
| 186998 | Timely | 8.300 | 8.300 |
| 186999 | Timely | 3.000 | 3.000 |
| 187000 | Timely | 4.300 | 4.300 |
| 187001 | Timely | 0.000 | 0.000 |
| 187002 | Timely | 3.000 | 3.000 |
| 187003 | Timely | 16.900 | 16.900 |
| 187004 | Timely | 13.300 | 13.300 |
| 187005 | Timely | 18.600 | 18.600 |
| 187006 | Timely | 90.000 | 90.000 |
| 187007 | Timely | 4.300 | 4.300 |
| 187008 | Timely | 11.300 | 11.300 |
| 187009 | Timely | 12.600 | 12.600 |
| 187010 | Timely | 33.500 | 33.500 |
| 187011 | Timely | 17.900 | 17.900 |
| 187012 | Timely | 7.300 | 7.300 |
| 187013 | Timely | 3.000 | 3.000 |
| 187014 | Timely | 28.200 | 28.200 |
| 187015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187016 | Timely | 3.000 | 3.000 |
| 187017 | Timely | 0.000 | 0.000 |
| 187018 | Timely | 4.300 | 4.300 |
| 187019 | Timely | 8.300 | 8.300 |
| 187020 | Timely | 10.300 | 10.300 |
| 187021 | Timely | 4.000 | 4.000 |
| 187022 | Timely | 21.900 | 21.900 |
| 187023 | Timely | 6.000 | 6.000 |
| 187024 | Timely | 396.300 | 396.300 |
| 187025 | Timely | 37.000 | 37.000 |
| 187026 | Timely | 4.000 | 4.000 |
| 187027 | Timely | 11.300 | 11.300 |
| 187028 | Timely | 11.600 | 11.600 |
| 187029 | Timely | 0.000 | 0.000 |
| 187030 | Timely | 2.000 | 2.000 |
| 187031 | Timely | 13.600 | 13.600 |
| 187032 | Timely | 7.300 | 7.300 |
| 187033 | Timely | 6.300 | 6.300 |
| 187034 | Timely | 8.300 | 8.300 |
| 187035 | Timely | 13.600 | 13.600 |
| 187036 | Timely | 4.000 | 4.000 |
| 187037 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187038 | Timely | 4.000 | 4.000 |
| 187039 | Timely | 11.300 | 11.300 |
| 187040 | Timely | 4.300 | 4.300 |
| 187041 | Timely | 7.000 | 7.000 |
| 187042 | Timely | 4.000 | 4.000 |
| 187043 | Timely | 13.000 | 13.000 |
| 187044 | Timely | 5.300 | 5.300 |
| 187045 | Timely | 13.600 | 13.600 |
| 187046 | Timely | 12.300 | 12.300 |
| 187047 | Timely | 17.300 | 17.300 |
| 187048 | Timely | 10.300 | 10.300 |
| 187049 | Timely | 10.300 | 10.300 |
| 187050 | Timely | 45.900 | 45.900 |
| 187051 | Timely | 7.300 | 7.300 |
| 187052 | Timely | 33.600 | 33.600 |
| 187053 | Timely | 10.300 | 10.300 |
| 187054 | Timely | 7.000 | 7.000 |
| 187055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187056 | Timely | 7.300 | 7.300 |
| 187057 | Timely | 17.600 | 17.600 |
| 187058 | Timely | 57.100 | 57.100 |
| 187059 | Timely | 39.500 | 39.500 |
| 187060 | Timely | 0.000 | 0.000 |
| 187061 | Timely | 13.000 | 13.000 |
| 187062 | Timely | 9.300 | 9.300 |
| 187063 | Timely | 4.000 | 4.000 |
| 187064 | Timely | 7.300 | 7.300 |
| 187065 | Timely | 7.300 | 7.300 |
| 187066 | Timely | 4.300 | 4.300 |
| 187067 | Timely | 10.300 | 10.300 |
| 187068 | Timely | 28.200 | 28.200 |
| 187069 | Timely | 38.800 | 38.800 |
| 187070 | Timely | 12.300 | 12.300 |
| 187071 | Timely | 19.900 | 19.900 |
| 187072 | Timely | 22.900 | 22.900 |
| 187073 | Timely | 26.900 | 26.900 |
| 187074 | Timely | 7.300 | 7.300 |
| 187075 | Timely | 21.500 | 21.500 |
| 187076 | Timely | 3.000 | 3.000 |
| 187077 | Timely | 18.600 | 18.600 |
| 187078 | Timely | 4.300 | 4.300 |
| 187079 | Timely | 8.000 | 8.000 |
| 187080 | Timely | 2.000 | 2.000 |
| 187081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187082 | Timely | 11.000 | 11.000 |
| 187083 | Timely | 13.300 | 13.300 |
| 187084 | Timely | 28.900 | 28.900 |
| 187085 | Timely | 3.000 | 3.000 |
| 187086 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187087 | Timely | 5.300 | 5.300 |
| 187088 | Timely | 19.300 | 19.300 |
| 187089 | Timely | 29.900 | 29.900 |
| 187090 | Timely | 9.000 | 9.000 |
| 187091 | Timely | 57.800 | 57.800 |
| 187092 | Timely | 14.600 | 14.600 |
| 187093 | Timely | 12.600 | 12.600 |
| 187094 | Timely | 14.300 | 14.300 |
| 187095 | Timely | 0.000 | 0.000 |
| 187096 | Timely | 0.000 | 0.000 |
| 187097 | Timely | 5.300 | 5.300 |
| 187098 | Timely | 11.000 | 11.000 |
| 187099 | Timely | 7.300 | 7.300 |
| 187100 | Timely | 39.800 | 39.800 |
| 187101 | Timely | 10.000 | 10.000 |
| 187102 | Timely | 7.000 | 7.000 |
| 187103 | Timely | 7.300 | 7.300 |
| 187104 | Timely | 10.000 | 10.000 |
| 187105 | Timely | 22.300 | 22.300 |
| 187106 | Timely | 8.300 | 8.300 |
| 187107 | Timely | 9.300 | 9.300 |
| 187108 | Timely | 14.300 | 14.300 |
| 187109 | Timely | 16.300 | 16.300 |
| 187110 | Timely | 4.000 | 4.000 |
| 187111 | Timely | 24.600 | 24.600 |
| 187112 | Timely | 12.300 | 12.300 |
| 187113 | Timely | 0.000 | 0.000 |
| 187114 | Timely | 20.600 | 20.600 |
| 187115 | Timely | 7.300 | 7.300 |
| 187116 | Timely | 43.500 | 43.500 |
| 187117 | Timely | 10.300 | 10.300 |
| 187118 | Timely | 4.300 | 4.300 |
| 187119 | Timely | 4.300 | 4.300 |
| 187120 | Timely | 17.600 | 17.600 |
| 187121 | Timely | 0.000 | 0.000 |
| 187122 | Timely | 15.300 | 15.300 |
| 187123 | Timely | 13.300 | 13.300 |
| 187124 | Timely | 19.900 | 19.900 |
| 187125 | Timely | 180.900 | 180.900 |
| 187126 | Timely | 50.800 | 50.800 |
| 187127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187128 | Timely | 15.000 | 15.000 |
| 187129 | Timely | 14.300 | 14.300 |
| 187130 | Timely | 9.000 | 9.000 |
| 187131 | Timely | 0.000 | 0.000 |
| 187132 | Timely | 7.300 | 7.300 |
| 187133 | Timely | 12.300 | 12.300 |
| 187134 | Timely | 4.000 | 4.000 |
| 187135 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187136 | Timely | 17.600 | 17.600 |
| 187137 | Timely | 1.000 | 1.000 |
| 187138 | Timely | 8.300 | 8.300 |
| 187139 | Timely | 12.000 | 12.000 |
| 187140 | Timely | 16.600 | 16.600 |
| 187141 | Timely | 0.000 | 0.000 |
| 187142 | Timely | 16.600 | 16.600 |
| 187143 | Timely | 4.000 | 4.000 |
| 187144 | Timely | 24.900 | 24.900 |
| 187145 | Timely | 19.300 | 19.300 |
| 187146 | Timely | 4.300 | 4.300 |
| 187147 | Timely | 0.000 | 0.000 |
| 187148 | Timely | 70.700 | 70.700 |
| 187149 | Timely | 0.000 | 0.000 |
| 187150 | Timely | 19.600 | 19.600 |
| 187151 | Timely | 8.300 | 8.300 |
| 187152 | Timely | 1.000 | 1.000 |
| 187153 | Timely | 12.300 | 12.300 |
| 187154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187155 | Timely | 4.300 | 4.300 |
| 187156 | Timely | 0.000 | 0.000 |
| 187157 | Timely | 10.000 | 10.000 |
| 187158 | Timely | 3.000 | 3.000 |
| 187159 | Timely | 10.300 | 10.300 |
| 187160 | Timely | 11.300 | 11.300 |
| 187161 | Timely | 23.200 | 23.200 |
| 187162 | Timely | 0.000 | 0.000 |
| 187163 | Timely | 10.300 | 10.300 |
| 187164 | Timely | 8.300 | 8.300 |
| 187165 | Timely | 0.000 | 0.000 |
| 187166 | Timely | 4.300 | 4.300 |
| 187167 | Timely | 12.300 | 12.300 |
| 187168 | Timely | 9.300 | 9.300 |
| 187169 | Timely | 7.000 | 7.000 |
| 187170 | Timely | 7.000 | 7.000 |
| 187171 | Timely | 14.600 | 14.600 |
| 187172 | Timely | 27.900 | 27.900 |
| 187173 | Timely | 5.000 | 5.000 |
| 187174 | Timely | 7.300 | 7.300 |
| 187175 | Timely | 0.000 | 0.000 |
| 187176 | Timely | 10.300 | 10.300 |
| 187177 | Timely | 9.300 | 9.300 |
| 187178 | Timely | 15.600 | 15.600 |
| 187179 | Timely | 7.300 | 7.300 |
| 187180 | Timely | 7.300 | 7.300 |
| 187181 | Timely | 7.300 | 7.300 |
| 187182 | Timely | 4.000 | 4.000 |
| 187183 | Timely | 14.600 | 14.600 |
| 187184 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187185 | Timely | 34.500 | 34.500 |
| 187186 | Timely | 34.500 | 34.500 |
| 187187 | Timely | 0.000 | 0.000 |
| 187188 | Timely | 12.300 | 12.300 |
| 187189 | Timely | 15.900 | 15.900 |
| 187190 | Timely | 47.800 | 47.800 |
| 187191 | Timely | 4.300 | 4.300 |
| 187192 | Timely | 10.300 | 10.300 |
| 187193 | Timely | 21.300 | 21.300 |
| 187194 | Timely | 0.000 | 0.000 |
| 187195 | Timely | 4.000 | 4.000 |
| 187196 | Timely | 55.400 | 55.400 |
| 187197 | Timely | 40.800 | 40.800 |
| 187198 | Timely | 45.100 | 45.100 |
| 187199 | Timely | 7.000 | 7.000 |
| 187200 | Timely | 22.600 | 22.600 |
| 187201 | Timely | 18.300 | 18.300 |
| 187202 | Timely | 12.300 | 12.300 |
| 187203 | Timely | 11.000 | 11.000 |
| 187204 | Timely | 3.000 | 3.000 |
| 187205 | Timely | 41.500 | 41.500 |
| 187206 | Timely | 15.900 | 15.900 |
| 187207 | Timely | 43.800 | 43.800 |
| 187208 | Timely | 43.800 | 43.800 |
| 187209 | Timely | 1.000 | 1.000 |
| 187210 | Timely | 1,368.900 | 1,368.900 |
| 187211 | Timely | 26.900 | 26.900 |
| 187212 | Timely | 0.000 | 0.000 |
| 187213 | Timely | 14.600 | 14.600 |
| 187214 | Timely | 77,138.500 | 77,138.500 |
| 187215 | Timely | 8.300 | 8.300 |
| 187216 | Timely | 9.000 | 9.000 |
| 187217 | Timely | 11.300 | 11.300 |
| 187218 | Timely | 4.000 | 4.000 |
| 187219 | Timely | 8.300 | 8.300 |
| 187220 | Timely | 4.300 | 4.300 |
| 187221 | Timely | 3.000 | 3.000 |
| 187222 | Timely | 12.600 | 12.600 |
| 187223 | Timely | 8.000 | 8.000 |
| 187224 | Timely | 20.900 | 20.900 |
| 187225 | Timely | 10.000 | 10.000 |
| 187226 | Timely | 9.300 | 9.300 |
| 187227 | Timely | 3.000 | 3.000 |
| 187228 | Timely | 15.900 | 15.900 |
| 187229 | Timely | 12.000 | 12.000 |
| 187230 | Timely | 33.200 | 33.200 |
| 187231 | Timely | 10.000 | 10.000 |
| 187232 | Timely | 2.000 | 2.000 |
| 187233 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187235 | Timely | 28.900 | 28.900 |
| 187236 | Timely | 19.300 | 19.300 |
| 187237 | Timely | 51.800 | 51.800 |
| 187238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187239 | Timely | 15.300 | 15.300 |
| 187240 | Timely | 13.300 | 13.300 |
| 187241 | Timely | 11.600 | 11.600 |
| 187242 | Timely | 17.900 | 17.900 |
| 187243 | Timely | 17.600 | 17.600 |
| 187244 | Timely | 8.300 | 8.300 |
| 187245 | Timely | 11.600 | 11.600 |
| 187246 | Timely | 4.000 | 4.000 |
| 187247 | Timely | 75.600 | 75.600 |
| 187248 | Timely | 4.000 | 4.000 |
| 187249 | Timely | 3.000 | 3.000 |
| 187250 | Timely | 35.600 | 35.600 |
| 187251 | Timely | 4.300 | 4.300 |
| 187252 | Timely | 10.600 | 10.600 |
| 187253 | Timely | 9.300 | 9.300 |
| 187254 | Timely | 13.600 | 13.600 |
| 187255 | Timely | 28.200 | 28.200 |
| 187256 | Timely | 21.600 | 21.600 |
| 187257 | Timely | 8.300 | 8.300 |
| 187258 | Timely | 8.300 | 8.300 |
| 187259 | Timely | 10.000 | 10.000 |
| 187260 | Timely | 11.600 | 11.600 |
| 187261 | Timely | 11.300 | 11.300 |
| 187262 | Timely | 6.300 | 6.300 |
| 187263 | Timely | 8.300 | 8.300 |
| 187264 | Timely | 17.300 | 17.300 |
| 187265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187266 | Timely | 10.300 | 10.300 |
| 187267 | Timely | 25.900 | 25.900 |
| 187268 | Timely | 17.000 | 17.000 |
| 187269 | Timely | 11.300 | 11.300 |
| 187270 | Timely | 20.900 | 20.900 |
| 187271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187272 | Timely | 20.900 | 20.900 |
| 187273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187274 | Timely | 46.500 | 46.500 |
| 187275 | Timely | 16.600 | 16.600 |
| 187276 | Timely | 8.000 | 8.000 |
| 187277 | Timely | 18.300 | 18.300 |
| 187278 | Timely | 34.200 | 34.200 |
| 187279 | Timely | 12.600 | 12.600 |
| 187280 | Timely | 25.900 | 25.900 |
| 187281 | Timely | 21.900 | 21.900 |
| 187282 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187283 | Timely | 8.600 | 8.600 |
| 187284 | Timely | 42.800 | 42.800 |
| 187285 | Timely | 35.500 | 35.500 |
| 187286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187287 | Timely | 51.800 | 51.800 |
| 187288 | Timely | 7.300 | 7.300 |
| 187289 | Timely | 3.000 | 3.000 |
| 187290 | Timely | 88.400 | 88.400 |
| 187291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187292 | Timely | 45.900 | 45.900 |
| 187293 | Timely | 10.600 | 10.600 |
| 187294 | Timely | 7.300 | 7.300 |
| 187295 | Timely | 21.900 | 21.900 |
| 187296 | Timely | 12.600 | 12.600 |
| 187297 | Timely | 3.000 | 3.000 |
| 187298 | Timely | 14.000 | 14.000 |
| 187299 | Timely | 20.300 | 20.300 |
| 187300 | Timely | 7.300 | 7.300 |
| 187301 | Timely | 50.400 | 50.400 |
| 187302 | Timely | 17.600 | 17.600 |
| 187303 | Timely | 49.600 | 49.600 |
| 187304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187305 | Timely | 10.300 | 10.300 |
| 187306 | Timely | 158.500 | 158.500 |
| 187307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187308 | Timely | 7.300 | 7.300 |
| 187309 | Timely | 8.300 | 8.300 |
| 187310 | Timely | 11.300 | 11.300 |
| 187311 | Timely | 7.300 | 7.300 |
| 187312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187314 | Timely | 0.000 | 0.000 |
| 187315 | Timely | 5.300 | 5.300 |
| 187316 | Timely | 38.200 | 38.200 |
| 187317 | Timely | 21.600 | 21.600 |
| 187318 | Timely | 23.900 | 23.900 |
| 187319 | Timely | 19.000 | 19.000 |
| 187320 | Timely | 5.300 | 5.300 |
| 187321 | Timely | 5.000 | 5.000 |
| 187322 | Timely | 32.900 | 32.900 |
| 187323 | Timely | 1.000 | 1.000 |
| 187324 | Timely | 50.200 | 50.200 |
| 187325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187326 | Timely | 63.800 | 63.800 |
| 187327 | Timely | 11.600 | 11.600 |
| 187328 | Timely | 7.000 | 7.000 |
| 187329 | Timely | 0.000 | 0.000 |
| 187330 | Timely | 4.300 | 4.300 |
| 187331 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187332 | Timely | 13.300 | 13.300 |
| 187333 | Timely | 18.900 | 18.900 |
| 187334 | Timely | 11.300 | 11.300 |
| 187335 | Timely | 16.600 | 16.600 |
| 187336 | Timely | 4.300 | 4.300 |
| 187337 | Timely | 17.600 | 17.600 |
| 187338 | Timely | 10.300 | 10.300 |
| 187339 | Timely | 4.000 | 4.000 |
| 187340 | Timely | 10.300 | 10.300 |
| 187341 | Timely | 15.300 | 15.300 |
| 187342 | Timely | 11.300 | 11.300 |
| 187343 | Timely | 0.000 | 0.000 |
| 187344 | Timely | 8.300 | 8.300 |
| 187345 | Timely | 15.600 | 15.600 |
| 187346 | Timely | 1.000 | 1.000 |
| 187347 | Timely | 18.300 | 18.300 |
| 187348 | Timely | 9.000 | 9.000 |
| 187349 | Timely | 11.300 | 11.300 |
| 187350 | Timely | 9.000 | 9.000 |
| 187351 | Timely | 7.000 | 7.000 |
| 187352 | Timely | 4.300 | 4.300 |
| 187353 | Timely | 22.600 | 22.600 |
| 187354 | Timely | 4.000 | 4.000 |
| 187355 | Timely | 0.000 | 0.000 |
| 187356 | Timely | 8.000 | 8.000 |
| 187357 | Timely | 7.300 | 7.300 |
| 187358 | Timely | 11.600 | 11.600 |
| 187359 | Timely | 23.900 | 23.900 |
| 187360 | Timely | 83.000 | 83.000 |
| 187361 | Timely | 3.000 | 3.000 |
| 187362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187363 | Timely | 13.300 | 13.300 |
| 187364 | Timely | 49.100 | 49.100 |
| 187365 | Timely | 8.300 | 8.300 |
| 187366 | Timely | 41.800 | 41.800 |
| 187367 | Timely | 11.300 | 11.300 |
| 187368 | Timely | 12.300 | 12.300 |
| 187369 | Timely | 7.300 | 7.300 |
| 187370 | Timely | 8.300 | 8.300 |
| 187371 | Timely | 0.000 | 0.000 |
| 187372 | Timely | 0.000 | 0.000 |
| 187373 | Timely | 4.300 | 4.300 |
| 187374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187375 | Timely | 21.600 | 21.600 |
| 187376 | Timely | 0.000 | 0.000 |
| 187377 | Timely | 14.000 | 14.000 |
| 187378 | Timely | 9.300 | 9.300 |
| 187379 | Timely | 15.300 | 15.300 |
| 187380 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187381 | Timely | 30.600 | 30.600 |
| 187382 | Timely | 7.300 | 7.300 |
| 187383 | Timely | 15.600 | 15.600 |
| 187384 | Timely | 4.000 | 4.000 |
| 187385 | Timely | 11.300 | 11.300 |
| 187386 | Timely | 30.600 | 30.600 |
| 187387 | Timely | 8.000 | 8.000 |
| 187388 | Timely | 19.600 | 19.600 |
| 187389 | Timely | 10.300 | 10.300 |
| 187390 | Timely | 15.600 | 15.600 |
| 187391 | Timely | 75.900 | 75.900 |
| 187392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187393 | Timely | 3.000 | 3.000 |
| 187394 | Timely | 35.500 | 35.500 |
| 187395 | Timely | 9.300 | 9.300 |
| 187396 | Timely | 24.500 | 24.500 |
| 187397 | Timely | 20.900 | 20.900 |
| 187398 | Timely | 14.000 | 14.000 |
| 187399 | Timely | 4.000 | 4.000 |
| 187400 | Timely | 49.100 | 49.100 |
| 187401 | Timely | 0.000 | 0.000 |
| 187402 | Timely | 43.100 | 43.100 |
| 187403 | Timely | 19.600 | 19.600 |
| 187404 | Timely | 12.600 | 12.600 |
| 187405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187406 | Timely | 7.000 | 7.000 |
| 187407 | Timely | 10.300 | 10.300 |
| 187408 | Timely | 23.600 | 23.600 |
| 187409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187410 | Timely | 3.000 | 3.000 |
| 187411 | Timely | 10.300 | 10.300 |
| 187412 | Timely | 37.200 | 37.200 |
| 187413 | Timely | 29.200 | 29.200 |
| 187414 | Timely | 0.000 | 0.000 |
| 187415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187416 | Timely | 56.600 | 56.600 |
| 187417 | Timely | 9.000 | 9.000 |
| 187418 | Timely | 23.200 | 23.200 |
| 187419 | Timely | 8.300 | 8.300 |
| 187420 | Timely | 16.600 | 16.600 |
| 187421 | Timely | 4.300 | 4.300 |
| 187422 | Timely | 20.900 | 20.900 |
| 187423 | Timely | 10.600 | 10.600 |
| 187424 | Timely | 0.000 | 0.000 |
| 187425 | Timely | 5.300 | 5.300 |
| 187426 | Timely | 3.000 | 3.000 |
| 187427 | Timely | 4.000 | 4.000 |
| 187428 | Timely | 11.300 | 11.300 |
| 187429 | Timely | 15.000 | 15.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187430 | Timely | 9.300 | 9.300 |
| 187431 | Timely | 11.300 | 11.300 |
| 187432 | Timely | 44.500 | 44.500 |
| 187433 | Timely | 4.000 | 4.000 |
| 187434 | Timely | 0.000 | 0.000 |
| 187435 | Timely | 9.000 | 9.000 |
| 187436 | Timely | 23.600 | 23.600 |
| 187437 | Timely | 7.000 | 7.000 |
| 187438 | Timely | 3.000 | 3.000 |
| 187439 | Timely | 4.000 | 4.000 |
| 187440 | Timely | 39.500 | 39.500 |
| 187441 | Timely | 10.300 | 10.300 |
| 187442 | Timely | 17.300 | 17.300 |
| 187443 | Timely | 11.600 | 11.600 |
| 187444 | Timely | 19.600 | 19.600 |
| 187445 | Timely | 17.600 | 17.600 |
| 187446 | Timely | 0.000 | 0.000 |
| 187447 | Timely | 15.600 | 15.600 |
| 187448 | Timely | 11.300 | 11.300 |
| 187449 | Timely | 0.000 | 0.000 |
| 187450 | Timely | 8.000 | 8.000 |
| 187451 | Timely | 9.600 | 9.600 |
| 187452 | Timely | 25.600 | 25.600 |
| 187453 | Timely | 54.400 | 54.400 |
| 187454 | Timely | 3.000 | 3.000 |
| 187455 | Timely | 23.600 | 23.600 |
| 187456 | Timely | 13.300 | 13.300 |
| 187457 | Timely | 15.300 | 15.300 |
| 187458 | Timely | 0.000 | 0.000 |
| 187459 | Timely | 17.600 | 17.600 |
| 187460 | Timely | 13.300 | 13.300 |
| 187461 | Timely | 5.000 | 5.000 |
| 187462 | Timely | 5.000 | 5.000 |
| 187463 | Timely | 0.000 | 0.000 |
| 187464 | Timely | 8.300 | 8.300 |
| 187465 | Timely | 7.300 | 7.300 |
| 187466 | Timely | 0.000 | 0.000 |
| 187467 | Timely | 52.100 | 52.100 |
| 187468 | Timely | 11.600 | 11.600 |
| 187469 | Timely | 4.300 | 4.300 |
| 187470 | Timely | 17.600 | 17.600 |
| 187471 | Timely | 12.300 | 12.300 |
| 187472 | Timely | 28.600 | 28.600 |
| 187473 | Timely | 6.000 | 6.000 |
| 187474 | Timely | 16.300 | 16.300 |
| 187475 | Timely | 14.300 | 14.300 |
| 187476 | Timely | 17.200 | 17.200 |
| 187477 | Timely | 16.600 | 16.600 |
| 187478 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187479 | Timely | 10.000 | 10.000 |
| 187480 | Timely | 14.300 | 14.300 |
| 187481 | Timely | 8.300 | 8.300 |
| 187482 | Timely | 22.900 | 22.900 |
| 187483 | Timely | 13.600 | 13.600 |
| 187484 | Timely | 11.000 | 11.000 |
| 187485 | Timely | 30.200 | 30.200 |
| 187486 | Timely | 53.200 | 53.200 |
| 187487 | Timely | 17.600 | 17.600 |
| 187488 | Timely | 10.000 | 10.000 |
| 187489 | Timely | 4.000 | 4.000 |
| 187490 | Timely | 5.000 | 5.000 |
| 187491 | Timely | 0.000 | 0.000 |
| 187492 | Timely | 10.300 | 10.300 |
| 187493 | Timely | 10.000 | 10.000 |
| 187494 | Timely | 3.000 | 3.000 |
| 187495 | Timely | 4.300 | 4.300 |
| 187496 | Timely | 7.300 | 7.300 |
| 187497 | Timely | 5.000 | 5.000 |
| 187498 | Timely | 49.900 | 49.900 |
| 187499 | Timely | 16.300 | 16.300 |
| 187500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187501 | Timely | 11.300 | 11.300 |
| 187502 | Timely | 34.600 | 34.600 |
| 187503 | Timely | 7.000 | 7.000 |
| 187504 | Timely | 13.300 | 13.300 |
| 187505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187506 | Timely | 7.300 | 7.300 |
| 187507 | Timely | 6.000 | 6.000 |
| 187508 | Timely | 8.300 | 8.300 |
| 187509 | Timely | 4.000 | 4.000 |
| 187510 | Timely | 4.300 | 4.300 |
| 187511 | Timely | 7.000 | 7.000 |
| 187512 | Timely | 8.300 | 8.300 |
| 187513 | Timely | 28.000 | 28.000 |
| 187514 | Timely | 12.900 | 12.900 |
| 187515 | Timely | 18.600 | 18.600 |
| 187516 | Timely | 14.300 | 14.300 |
| 187517 | Timely | 19.600 | 19.600 |
| 187518 | Timely | 12.000 | 12.000 |
| 187519 | Timely | 1.000 | 1.000 |
| 187520 | Timely | 15.300 | 15.300 |
| 187521 | Timely | 11.600 | 11.600 |
| 187522 | Timely | 9.000 | 9.000 |
| 187523 | Timely | 7.000 | 7.000 |
| 187524 | Timely | 9.300 | 9.300 |
| 187525 | Timely | 23.900 | 23.900 |
| 187526 | Timely | 22.600 | 22.600 |
| 187527 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187528 | Timely | 3.000 | 3.000 |
| 187529 | Timely | 16.600 | 16.600 |
| 187530 | Timely | 9.300 | 9.300 |
| 187531 | Timely | 82.300 | 82.300 |
| 187532 | Timely | 15.000 | 15.000 |
| 187533 | Timely | 17.000 | 17.000 |
| 187534 | Timely | 15.000 | 15.000 |
| 187535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187536 | Timely | 15.000 | 15.000 |
| 187537 | Timely | 12.300 | 12.300 |
| 187538 | Timely | 53.800 | 53.800 |
| 187539 | Timely | 12.600 | 12.600 |
| 187540 | Timely | 8.000 | 8.000 |
| 187541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187542 | Timely | 21.000 | 21.000 |
| 187543 | Timely | 10.300 | 10.300 |
| 187544 | Timely | 2.000 | 2.000 |
| 187545 | Timely | 15.600 | 15.600 |
| 187546 | Timely | 14.600 | 14.600 |
| 187547 | Timely | 0.000 | 0.000 |
| 187548 | Timely | 12.300 | 12.300 |
| 187549 | Timely | 0.000 | 0.000 |
| 187550 | Timely | 14.000 | 14.000 |
| 187551 | Timely | 7.000 | 7.000 |
| 187552 | Timely | 50.800 | 50.800 |
| 187553 | Timely | 4.000 | 4.000 |
| 187554 | Timely | 40.500 | 40.500 |
| 187555 | Timely | 12.600 | 12.600 |
| 187556 | Timely | 19.600 | 19.600 |
| 187557 | Timely | 47.800 | 47.800 |
| 187558 | Timely | 18.000 | 18.000 |
| 187559 | Timely | 13.600 | 13.600 |
| 187560 | Timely | 11.300 | 11.300 |
| 187561 | Timely | 24.900 | 24.900 |
| 187562 | Timely | 0.000 | 0.000 |
| 187563 | Timely | 0.000 | 0.000 |
| 187564 | Timely | 2.000 | 2.000 |
| 187565 | Timely | 20.900 | 20.900 |
| 187566 | Timely | 16.000 | 16.000 |
| 187567 | Timely | 3.000 | 3.000 |
| 187568 | Timely | 10.600 | 10.600 |
| 187569 | Timely | 7.300 | 7.300 |
| 187570 | Timely | 7.000 | 7.000 |
| 187571 | Timely | 31.500 | 31.500 |
| 187572 | Timely | 23.000 | 23.000 |
| 187573 | Timely | 4.300 | 4.300 |
| 187574 | Timely | 28.900 | 28.900 |
| 187575 | Timely | 10.300 | 10.300 |
| 187576 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187577 | Timely | 18.300 | 18.300 |
| 187578 | Timely | 24.900 | 24.900 |
| 187579 | Timely | 26.900 | 26.900 |
| 187580 | Timely | 26.600 | 26.600 |
| 187581 | Timely | 28.200 | 28.200 |
| 187582 | Timely | 25.900 | 25.900 |
| 187583 | Timely | 12.900 | 12.900 |
| 187584 | Timely | 4.000 | 4.000 |
| 187585 | Timely | 20.600 | 20.600 |
| 187586 | Timely | 10.300 | 10.300 |
| 187587 | Timely | 73.700 | 73.700 |
| 187588 | Timely | 47.500 | 47.500 |
| 187589 | Timely | 40.800 | 40.800 |
| 187590 | Timely | 23.600 | 23.600 |
| 187591 | Timely | 11.600 | 11.600 |
| 187592 | Timely | 11.300 | 11.300 |
| 187593 | Timely | 0.000 | 0.000 |
| 187594 | Timely | 7.300 | 7.300 |
| 187595 | Timely | 6.000 | 6.000 |
| 187596 | Timely | 8.300 | 8.300 |
| 187597 | Timely | 25.900 | 25.900 |
| 187598 | Timely | 6.000 | 6.000 |
| 187599 | Timely | 5.000 | 5.000 |
| 187600 | Timely | 48.500 | 48.500 |
| 187601 | Timely | 12.300 | 12.300 |
| 187602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187603 | Timely | 8.300 | 8.300 |
| 187604 | Timely | 16.600 | 16.600 |
| 187605 | Timely | 22.600 | 22.600 |
| 187606 | Timely | 18.900 | 18.900 |
| 187607 | Timely | 4.000 | 4.000 |
| 187608 | Timely | 10.000 | 10.000 |
| 187609 | Timely | 21.600 | 21.600 |
| 187610 | Timely | 11.000 | 11.000 |
| 187611 | Timely | 4.000 | 4.000 |
| 187612 | Timely | 7.300 | 7.300 |
| 187613 | Timely | 26.900 | 26.900 |
| 187614 | Timely | 8.300 | 8.300 |
| 187615 | Timely | 25.900 | 25.900 |
| 187616 | Timely | 0.000 | 0.000 |
| 187617 | Timely | 16.600 | 16.600 |
| 187618 | Timely | 15.600 | 15.600 |
| 187619 | Timely | 4.300 | 4.300 |
| 187620 | Timely | 3.000 | 3.000 |
| 187621 | Timely | 4.000 | 4.000 |
| 187622 | Timely | 0.000 | 0.000 |
| 187623 | Timely | 34.500 | 34.500 |
| 187624 | Timely | 31.200 | 31.200 |
| 187625 | Timely | 40.800 | 40.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187626 | Timely | 20.600 | 20.600 |
| 187627 | Timely | 13.300 | 13.300 |
| 187628 | Timely | 19.600 | 19.600 |
| 187629 | Timely | 11.300 | 11.300 |
| 187630 | Timely | 0.000 | 0.000 |
| 187631 | Timely | 26.600 | 26.600 |
| 187632 | Timely | 15.900 | 15.900 |
| 187633 | Timely | 12.300 | 12.300 |
| 187634 | Timely | 0.000 | 0.000 |
| 187635 | Timely | 8.300 | 8.300 |
| 187636 | Timely | 4.000 | 4.000 |
| 187637 | Timely | 41.900 | 41.900 |
| 187638 | Timely | 8.300 | 8.300 |
| 187639 | Timely | 14.000 | 14.000 |
| 187640 | Timely | 0.000 | 0.000 |
| 187641 | Timely | 3.000 | 3.000 |
| 187642 | Timely | 27.200 | 27.200 |
| 187643 | Timely | 8.600 | 8.600 |
| 187644 | Timely | 14.600 | 14.600 |
| 187645 | Timely | 5.300 | 5.300 |
| 187646 | Timely | 23.200 | 23.200 |
| 187647 | Timely | 4.300 | 4.300 |
| 187648 | Timely | 45.500 | 45.500 |
| 187649 | Timely | 8.300 | 8.300 |
| 187650 | Timely | 12.000 | 12.000 |
| 187651 | Timely | 15.600 | 15.600 |
| 187652 | Timely | 12.300 | 12.300 |
| 187653 | Timely | 61.600 | 61.600 |
| 187654 | Timely | 19.900 | 19.900 |
| 187655 | Timely | 4.000 | 4.000 |
| 187656 | Timely | 24.900 | 24.900 |
| 187657 | Timely | 9.000 | 9.000 |
| 187658 | Timely | 22.600 | 22.600 |
| 187659 | Timely | 7.300 | 7.300 |
| 187660 | Timely | 0.000 | 0.000 |
| 187661 | Timely | 0.000 | 0.000 |
| 187662 | Timely | 22.600 | 22.600 |
| 187663 | Timely | 46.800 | 46.800 |
| 187664 | Timely | 5.000 | 5.000 |
| 187665 | Timely | 11.600 | 11.600 |
| 187666 | Timely | 27.900 | 27.900 |
| 187667 | Timely | 30.200 | 30.200 |
| 187668 | Timely | 29.000 | 29.000 |
| 187669 | Timely | 14.300 | 14.300 |
| 187670 | Timely | 13.300 | 13.300 |
| 187671 | Timely | 8.300 | 8.300 |
| 187672 | Timely | 9.600 | 9.600 |
| 187673 | Timely | 35.900 | 35.900 |
| 187674 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187675 | Timely | 66.000 | 66.000 |
| 187676 | Timely | 7.000 | 7.000 |
| 187677 | Timely | 12.300 | 12.300 |
| 187678 | Timely | 7.000 | 7.000 |
| 187679 | Timely | 17.300 | 17.300 |
| 187680 | Timely | 7.300 | 7.300 |
| 187681 | Timely | 8.300 | 8.300 |
| 187682 | Timely | 5.300 | 5.300 |
| 187683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187684 | Timely | 4.000 | 4.000 |
| 187685 | Timely | 15.000 | 15.000 |
| 187686 | Timely | 8.300 | 8.300 |
| 187687 | Timely | 7.000 | 7.000 |
| 187688 | Timely | 16.600 | 16.600 |
| 187689 | Timely | 3.000 | 3.000 |
| 187690 | Timely | 0.000 | 0.000 |
| 187691 | Timely | 23.600 | 23.600 |
| 187692 | Timely | 16.600 | 16.600 |
| 187693 | Timely | 6.300 | 6.300 |
| 187694 | Timely | 17.300 | 17.300 |
| 187695 | Timely | 7.000 | 7.000 |
| 187696 | Timely | 4.000 | 4.000 |
| 187697 | Timely | 26.200 | 26.200 |
| 187698 | Timely | 40.800 | 40.800 |
| 187699 | Timely | 32.500 | 32.500 |
| 187700 | Timely | 26.900 | 26.900 |
| 187701 | Timely | 35.500 | 35.500 |
| 187702 | Timely | 17.600 | 17.600 |
| 187703 | Timely | 61.400 | 61.400 |
| 187704 | Timely | 8.300 | 8.300 |
| 187705 | Timely | 7.300 | 7.300 |
| 187706 | Timely | 3.000 | 3.000 |
| 187707 | Timely | 17.600 | 17.600 |
| 187708 | Timely | 10.600 | 10.600 |
| 187709 | Timely | 0.000 | 0.000 |
| 187710 | Timely | 9.300 | 9.300 |
| 187711 | Timely | 8.300 | 8.300 |
| 187712 | Timely | 9,709.400 | 9,709.400 |
| 187713 | Timely | 10.300 | 10.300 |
| 187714 | Timely | 14,735.200 | 14,735.200 |
| 187715 | Timely | 448,219.000 | 448,219.000 |
| 187716 | Timely | 264.600 | 264.600 |
| 187717 | Timely | 8.000 | 8.000 |
| 187718 | Timely | 4.000 | 4.000 |
| 187719 | Timely | 4.000 | 4.000 |
| 187720 | Timely | 13.600 | 13.600 |
| 187721 | Timely | 14.000 | 14.000 |
| 187722 | Timely | 31.800 | 31.800 |
| 187723 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187724 | Timely | 5.300 | 5.300 |
| 187725 | Timely | 8.300 | 8.300 |
| 187726 | Timely | 4.000 | 4.000 |
| 187727 | Timely | 24.900 | 24.900 |
| 187728 | Timely | 18.600 | 18.600 |
| 187729 | Timely | 11.300 | 11.300 |
| 187730 | Timely | 15.600 | 15.600 |
| 187731 | Timely | 19.900 | 19.900 |
| 187732 | Timely | 15.300 | 15.300 |
| 187733 | Timely | 39.200 | 39.200 |
| 187734 | Timely | 12.600 | 12.600 |
| 187735 | Timely | 5.300 | 5.300 |
| 187736 | Timely | 15.600 | 15.600 |
| 187737 | Timely | 13.300 | 13.300 |
| 187738 | Timely | 29.900 | 29.900 |
| 187739 | Timely | 7.300 | 7.300 |
| 187740 | Timely | 8.600 | 8.600 |
| 187741 | Timely | 10.300 | 10.300 |
| 187742 | Timely | 8.300 | 8.300 |
| 187743 | Timely | 80.300 | 80.300 |
| 187744 | Timely | 0.000 | 0.000 |
| 187745 | Timely | 20.000 | 20.000 |
| 187746 | Timely | 10.000 | 10.000 |
| 187747 | Timely | 22.200 | 22.200 |
| 187748 | Timely | 7.300 | 7.300 |
| 187749 | Timely | 50.100 | 50.100 |
| 187750 | Timely | 10.300 | 10.300 |
| 187751 | Timely | 26.200 | 26.200 |
| 187752 | Timely | 0.000 | 0.000 |
| 187753 | Timely | 24.900 | 24.900 |
| 187754 | Timely | 30.900 | 30.900 |
| 187755 | Timely | 4.300 | 4.300 |
| 187756 | Timely | 4.000 | 4.000 |
| 187757 | Timely | 24.900 | 24.900 |
| 187758 | Timely | 4.000 | 4.000 |
| 187759 | Timely | 15.600 | 15.600 |
| 187760 | Timely | 12.300 | 12.300 |
| 187761 | Timely | 3.000 | 3.000 |
| 187762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187763 | Timely | 4.000 | 4.000 |
| 187764 | Timely | 0.000 | 0.000 |
| 187765 | Timely | 14.300 | 14.300 |
| 187766 | Timely | 13.600 | 13.600 |
| 187767 | Timely | 12.600 | 12.600 |
| 187768 | Timely | 7.000 | 7.000 |
| 187769 | Timely | 4.000 | 4.000 |
| 187770 | Timely | 0.000 | 0.000 |
| 187771 | Timely | 11.300 | 11.300 |
| 187772 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187773 | Timely | 33.900 | 33.900 |
| 187774 | Timely | 12.300 | 12.300 |
| 187775 | Timely | 4.000 | 4.000 |
| 187776 | Timely | 33.900 | 33.900 |
| 187777 | Timely | 10.300 | 10.300 |
| 187778 | Timely | 18.600 | 18.600 |
| 187779 | Timely | 30.200 | 30.200 |
| 187780 | Timely | 5.000 | 5.000 |
| 187781 | Timely | 18.600 | 18.600 |
| 187782 | Timely | 20.300 | 20.300 |
| 187783 | Timely | 17.600 | 17.600 |
| 187784 | Timely | 0.000 | 0.000 |
| 187785 | Timely | 13.900 | 13.900 |
| 187786 | Timely | 73.800 | 73.800 |
| 187787 | Timely | 4.000 | 4.000 |
| 187788 | Timely | 29.200 | 29.200 |
| 187789 | Timely | 42.500 | 42.500 |
| 187790 | Timely | 19.900 | 19.900 |
| 187791 | Timely | 8.300 | 8.300 |
| 187792 | Timely | 69.000 | 69.000 |
| 187793 | Timely | 3.000 | 3.000 |
| 187794 | Timely | 22.600 | 22.600 |
| 187795 | Timely | 24.900 | 24.900 |
| 187796 | Timely | 11.300 | 11.300 |
| 187797 | Timely | 12.300 | 12.300 |
| 187798 | Timely | 9.600 | 9.600 |
| 187799 | Timely | 7.000 | 7.000 |
| 187800 | Timely | 17.900 | 17.900 |
| 187801 | Timely | 4.000 | 4.000 |
| 187802 | Timely | 7.300 | 7.300 |
| 187803 | Timely | 25.900 | 25.900 |
| 187804 | Timely | 5.300 | 5.300 |
| 187805 | Timely | 3.000 | 3.000 |
| 187806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187807 | Timely | 0.000 | 0.000 |
| 187808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187809 | Timely | 0.000 | 0.000 |
| 187810 | Timely | 40.800 | 40.800 |
| 187811 | Timely | 11.000 | 11.000 |
| 187812 | Timely | 33.200 | 33.200 |
| 187813 | Timely | 12.300 | 12.300 |
| 187814 | Timely | 7.300 | 7.300 |
| 187815 | Timely | 27.900 | 27.900 |
| 187816 | Timely | 11.300 | 11.300 |
| 187817 | Timely | 22.300 | 22.300 |
| 187818 | Timely | 16.900 | 16.900 |
| 187819 | Timely | 0.000 | 0.000 |
| 187820 | Timely | 0.000 | 0.000 |
| 187821 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187822 | Timely | 8.300 | 8.300 |
| 187823 | Timely | 0.000 | 0.000 |
| 187824 | Timely | 0.000 | 0.000 |
| 187825 | Timely | 2.000 | 2.000 |
| 187826 | Timely | 21.600 | 21.600 |
| 187827 | Timely | 5.300 | 5.300 |
| 187828 | Timely | 6.000 | 6.000 |
| 187829 | Timely | 8.300 | 8.300 |
| 187830 | Timely | 8.300 | 8.300 |
| 187831 | Timely | 12.300 | 12.300 |
| 187832 | Timely | 11.300 | 11.300 |
| 187833 | Timely | 11.600 | 11.600 |
| 187834 | Timely | 7.000 | 7.000 |
| 187835 | Timely | 13.000 | 13.000 |
| 187836 | Timely | 23.200 | 23.200 |
| 187837 | Timely | 4.300 | 4.300 |
| 187838 | Timely | 7.300 | 7.300 |
| 187839 | Timely | 15.300 | 15.300 |
| 187840 | Timely | 7.300 | 7.300 |
| 187841 | Timely | 24.900 | 24.900 |
| 187842 | Timely | 2.000 | 2.000 |
| 187843 | Timely | 6.000 | 6.000 |
| 187844 | Timely | 7.300 | 7.300 |
| 187845 | Timely | 22.300 | 22.300 |
| 187846 | Timely | 21.900 | 21.900 |
| 187847 | Timely | 18.300 | 18.300 |
| 187848 | Timely | 1.000 | 1.000 |
| 187849 | Timely | 8.000 | 8.000 |
| 187850 | Timely | 10.300 | 10.300 |
| 187851 | Timely | 5.300 | 5.300 |
| 187852 | Timely | 19.600 | 19.600 |
| 187853 | Timely | 4.000 | 4.000 |
| 187854 | Timely | 94.300 | 94.300 |
| 187855 | Timely | 13.000 | 13.000 |
| 187856 | Timely | 19.300 | 19.300 |
| 187857 | Timely | 40.800 | 40.800 |
| 187858 | Timely | 0.000 | 0.000 |
| 187859 | Timely | 24.900 | 24.900 |
| 187860 | Timely | 3.000 | 3.000 |
| 187861 | Timely | 18.900 | 18.900 |
| 187862 | Timely | 967.400 | 967.400 |
| 187863 | Timely | 11.300 | 11.300 |
| 187864 | Timely | 52.100 | 52.100 |
| 187865 | Timely | 44.800 | 44.800 |
| 187866 | Timely | 52.100 | 52.100 |
| 187867 | Timely | 0.000 | 0.000 |
| 187868 | Timely | 43.800 | 43.800 |
| 187869 | Timely | 40.800 | 40.800 |
| 187870 | Timely | 46.800 | 46.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187871 | Timely | 11.600 | 11.600 |
| 187872 | Timely | 0.000 | 0.000 |
| 187873 | Timely | 28.900 | 28.900 |
| 187874 | Timely | 24.900 | 24.900 |
| 187875 | Timely | 6.000 | 6.000 |
| 187876 | Timely | 5.300 | 5.300 |
| 187877 | Timely | 7.300 | 7.300 |
| 187878 | Timely | 9.000 | 9.000 |
| 187879 | Timely | 12.300 | 12.300 |
| 187880 | Timely | 1.000 | 1.000 |
| 187881 | Timely | 9.300 | 9.300 |
| 187882 | Timely | 12.300 | 12.300 |
| 187883 | Timely | 9.600 | 9.600 |
| 187884 | Timely | 35.500 | 35.500 |
| 187885 | Timely | 1.000 | 1.000 |
| 187886 | Timely | 101.500 | 101.500 |
| 187887 | Timely | 10.600 | 10.600 |
| 187888 | Timely | 19.000 | 19.000 |
| 187889 | Timely | 35.500 | 35.500 |
| 187890 | Timely | 7.000 | 7.000 |
| 187891 | Timely | 17.300 | 17.300 |
| 187892 | Timely | 8.000 | 8.000 |
| 187893 | Timely | 13.300 | 13.300 |
| 187894 | Timely | 14.300 | 14.300 |
| 187895 | Timely | 17.600 | 17.600 |
| 187896 | Timely | 4.300 | 4.300 |
| 187897 | Timely | 52.100 | 52.100 |
| 187898 | Timely | 11.000 | 11.000 |
| 187899 | Timely | 11.600 | 11.600 |
| 187900 | Timely | 9.000 | 9.000 |
| 187901 | Timely | 1.000 | 1.000 |
| 187902 | Timely | 11.600 | 11.600 |
| 187903 | Timely | 7.300 | 7.300 |
| 187904 | Timely | 7.000 | 7.000 |
| 187905 | Timely | 11.600 | 11.600 |
| 187906 | Timely | 22.900 | 22.900 |
| 187907 | Timely | 9.300 | 9.300 |
| 187908 | Timely | 34.200 | 34.200 |
| 187909 | Timely | 32.600 | 32.600 |
| 187910 | Timely | 1.000 | 1.000 |
| 187911 | Timely | 10.300 | 10.300 |
| 187912 | Timely | 46.500 | 46.500 |
| 187913 | Timely | 13.600 | 13.600 |
| 187914 | Timely | 13.300 | 13.300 |
| 187915 | Timely | 8.600 | 8.600 |
| 187916 | Timely | 27.600 | 27.600 |
| 187917 | Timely | 11.600 | 11.600 |
| 187918 | Timely | 17.900 | 17.900 |
| 187919 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187920 | Timely | 18.600 | 18.600 |
| 187921 | Timely | 23.600 | 23.600 |
| 187922 | Timely | 17.600 | 17.600 |
| 187923 | Timely | 34.200 | 34.200 |
| 187924 | Timely | 37.200 | 37.200 |
| 187925 | Timely | 8.000 | 8.000 |
| 187926 | Timely | 7.300 | 7.300 |
| 187927 | Timely | 12.300 | 12.300 |
| 187928 | Timely | 12.300 | 12.300 |
| 187929 | Timely | 15.300 | 15.300 |
| 187930 | Timely | 0.000 | 0.000 |
| 187931 | Timely | 12.600 | 12.600 |
| 187932 | Timely | 4.300 | 4.300 |
| 187933 | Timely | 8.300 | 8.300 |
| 187934 | Timely | 33.500 | 33.500 |
| 187935 | Timely | 22.000 | 22.000 |
| 187936 | Timely | 7.000 | 7.000 |
| 187937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187938 | Timely | 4.300 | 4.300 |
| 187939 | Timely | 0.000 | 0.000 |
| 187940 | Timely | 0.000 | 0.000 |
| 187941 | Timely | 21.900 | 21.900 |
| 187942 | Timely | 21.600 | 21.600 |
| 187943 | Timely | 4.300 | 4.300 |
| 187944 | Timely | 4.300 | 4.300 |
| 187945 | Timely | 14.600 | 14.600 |
| 187946 | Timely | 0.000 | 0.000 |
| 187947 | Timely | 7.300 | 7.300 |
| 187948 | Timely | 6.000 | 6.000 |
| 187949 | Timely | 7.300 | 7.300 |
| 187950 | Timely | 15.600 | 15.600 |
| 187951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187952 | Timely | 10.300 | 10.300 |
| 187953 | Timely | 7.300 | 7.300 |
| 187954 | Timely | 34.200 | 34.200 |
| 187955 | Timely | 20.600 | 20.600 |
| 187956 | Timely | 13.300 | 13.300 |
| 187957 | Timely | 4.300 | 4.300 |
| 187958 | Timely | 21.600 | 21.600 |
| 187959 | Timely | 5.300 | 5.300 |
| 187960 | Timely | 5.300 | 5.300 |
| 187961 | Timely | 9.300 | 9.300 |
| 187962 | Timely | 4.000 | 4.000 |
| 187963 | Timely | 15.600 | 15.600 |
| 187964 | Timely | 0.000 | 0.000 |
| 187965 | Timely | 0.000 | 0.000 |
| 187966 | Timely | 5.000 | 5.000 |
| 187967 | Timely | 1.000 | 1.000 |
| 187968 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 187969 | Timely | 9.300 | 9.300 |
| 187970 | Timely | 5.300 | 5.300 |
| 187971 | Timely | 0.000 | 0.000 |
| 187972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 187973 | Timely | 4.300 | 4.300 |
| 187974 | Timely | 9.300 | 9.300 |
| 187975 | Timely | 7.300 | 7.300 |
| 187976 | Timely | 10.000 | 10.000 |
| 187977 | Timely | 18.600 | 18.600 |
| 187978 | Timely | 4.000 | 4.000 |
| 187979 | Timely | 15.300 | 15.300 |
| 187980 | Timely | 17.900 | 17.900 |
| 187981 | Timely | 8.300 | 8.300 |
| 187982 | Timely | 0.000 | 0.000 |
| 187983 | Timely | 7.000 | 7.000 |
| 187984 | Timely | 4.000 | 4.000 |
| 187985 | Timely | 6.000 | 6.000 |
| 187986 | Timely | 7.300 | 7.300 |
| 187987 | Timely | 24.600 | 24.600 |
| 187988 | Timely | 7.300 | 7.300 |
| 187989 | Timely | 12.300 | 12.300 |
| 187990 | Timely | 14.300 | 14.300 |
| 187991 | Timely | 31.900 | 31.900 |
| 187992 | Timely | 1.000 | 1.000 |
| 187993 | Timely | 27.300 | 27.300 |
| 187994 | Timely | 4.000 | 4.000 |
| 187995 | Timely | 11.300 | 11.300 |
| 187996 | Timely | 15.600 | 15.600 |
| 187997 | Timely | 4.300 | 4.300 |
| 187998 | Timely | 5.300 | 5.300 |
| 187999 | Timely | 9.000 | 9.000 |
| 188000 | Timely | 27.200 | 27.200 |
| 188001 | Timely | 30.000 | 30.000 |
| 188002 | Timely | 7.300 | 7.300 |
| 188003 | Timely | 7.300 | 7.300 |
| 188004 | Timely | 68.900 | 68.900 |
| 188005 | Timely | 11.300 | 11.300 |
| 188006 | Timely | 19.600 | 19.600 |
| 188007 | Timely | 5.000 | 5.000 |
| 188008 | Timely | 4.000 | 4.000 |
| 188009 | Timely | 11.300 | 11.300 |
| 188010 | Timely | 11.300 | 11.300 |
| 188011 | Timely | 9.000 | 9.000 |
| 188012 | Timely | 6.000 | 6.000 |
| 188013 | Timely | 13.300 | 13.300 |
| 188014 | Timely | 24.600 | 24.600 |
| 188015 | Timely | 20.600 | 20.600 |
| 188016 | Timely | 64.300 | 64.300 |
| 188017 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188018 | Timely | 7.300 | 7.300 |
| 188019 | Timely | 9.300 | 9.300 |
| 188020 | Timely | 27.600 | 27.600 |
| 188021 | Timely | 18.600 | 18.600 |
| 188022 | Timely | 16.600 | 16.600 |
| 188023 | Timely | 9.000 | 9.000 |
| 188024 | Timely | 10.300 | 10.300 |
| 188025 | Timely | 5.300 | 5.300 |
| 188026 | Timely | 101.300 | 101.300 |
| 188027 | Timely | 16.600 | 16.600 |
| 188028 | Timely | 8.300 | 8.300 |
| 188029 | Timely | 18.600 | 18.600 |
| 188030 | Timely | 3.000 | 3.000 |
| 188031 | Timely | 16.300 | 16.300 |
| 188032 | Timely | 3.000 | 3.000 |
| 188033 | Timely | 15.600 | 15.600 |
| 188034 | Timely | 12.000 | 12.000 |
| 188035 | Timely | 4.300 | 4.300 |
| 188036 | Timely | 11.300 | 11.300 |
| 188037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188038 | Timely | 29.600 | 29.600 |
| 188039 | Timely | 1.000 | 1.000 |
| 188040 | Timely | 26.600 | 26.600 |
| 188041 | Timely | 34.900 | 34.900 |
| 188042 | Timely | 25.200 | 25.200 |
| 188043 | Timely | 8.300 | 8.300 |
| 188044 | Timely | 8.300 | 8.300 |
| 188045 | Timely | 64.300 | 64.300 |
| 188046 | Timely | 7.000 | 7.000 |
| 188047 | Timely | 0.000 | 0.000 |
| 188048 | Timely | 7.300 | 7.300 |
| 188049 | Timely | 34.500 | 34.500 |
| 188050 | Timely | 0.000 | 0.000 |
| 188051 | Timely | 4.300 | 4.300 |
| 188052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188053 | Timely | 13.300 | 13.300 |
| 188054 | Timely | 4.300 | 4.300 |
| 188055 | Timely | 22.900 | 22.900 |
| 188056 | Timely | 4.300 | 4.300 |
| 188057 | Timely | 45.800 | 45.800 |
| 188058 | Timely | 8.300 | 8.300 |
| 188059 | Timely | 0.000 | 0.000 |
| 188060 | Timely | 19.900 | 19.900 |
| 188061 | Timely | 27.200 | 27.200 |
| 188062 | Timely | 33.500 | 33.500 |
| 188063 | Timely | 24.900 | 24.900 |
| 188064 | Timely | 15.600 | 15.600 |
| 188065 | Timely | 1.000 | 1.000 |
| 188066 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188067 | Timely | 21.600 | 21.600 |
| 188068 | Timely | 30.900 | 30.900 |
| 188069 | Timely | 10.600 | 10.600 |
| 188070 | Timely | 25.900 | 25.900 |
| 188071 | Timely | 18.600 | 18.600 |
| 188072 | Timely | 17.000 | 17.000 |
| 188073 | Timely | 20.000 | 20.000 |
| 188074 | Timely | 65.700 | 65.700 |
| 188075 | Timely | 0.000 | 0.000 |
| 188076 | Timely | 0.000 | 0.000 |
| 188077 | Timely | 9.000 | 9.000 |
| 188078 | Timely | 306.700 | 306.700 |
| 188079 | Timely | 15.000 | 15.000 |
| 188080 | Timely | 8.300 | 8.300 |
| 188081 | Timely | 8.000 | 8.000 |
| 188082 | Timely | 7.000 | 7.000 |
| 188083 | Timely | 30.500 | 30.500 |
| 188084 | Timely | 17.600 | 17.600 |
| 188085 | Timely | 4.000 | 4.000 |
| 188086 | Timely | 4.000 | 4.000 |
| 188087 | Timely | 27.600 | 27.600 |
| 188088 | Timely | 18.900 | 18.900 |
| 188089 | Timely | 5.300 | 5.300 |
| 188090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188091 | Timely | 8.300 | 8.300 |
| 188092 | Timely | 8.300 | 8.300 |
| 188093 | Timely | 12.300 | 12.300 |
| 188094 | Timely | 10.000 | 10.000 |
| 188095 | Timely | 23.600 | 23.600 |
| 188096 | Timely | 6.000 | 6.000 |
| 188097 | Timely | 12.300 | 12.300 |
| 188098 | Timely | 7.000 | 7.000 |
| 188099 | Timely | 13.300 | 13.300 |
| 188100 | Timely | 22.600 | 22.600 |
| 188101 | Timely | 12.600 | 12.600 |
| 188102 | Timely | 24.000 | 24.000 |
| 188103 | Timely | 14.000 | 14.000 |
| 188104 | Timely | 12.300 | 12.300 |
| 188105 | Timely | 53.800 | 53.800 |
| 188106 | Timely | 24.500 | 24.500 |
| 188107 | Timely | 7.300 | 7.300 |
| 188108 | Timely | 13.300 | 13.300 |
| 188109 | Timely | 12.300 | 12.300 |
| 188110 | Timely | 8.300 | 8.300 |
| 188111 | Timely | 27.600 | 27.600 |
| 188112 | Timely | 0.000 | 0.000 |
| 188113 | Timely | 9.000 | 9.000 |
| 188114 | Timely | 24.900 | 24.900 |
| 188115 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188116 | Timely | 4.300 | 4.300 |
| 188117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188118 | Timely | 17.600 | 17.600 |
| 188119 | Timely | 3.000 | 3.000 |
| 188120 | Timely | 4.000 | 4.000 |
| 188121 | Timely | 14.600 | 14.600 |
| 188122 | Timely | 15.000 | 15.000 |
| 188123 | Timely | 12.600 | 12.600 |
| 188124 | Timely | 12.300 | 12.300 |
| 188125 | Timely | 9.000 | 9.000 |
| 188126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188127 | Timely | 7.300 | 7.300 |
| 188128 | Timely | 36.500 | 36.500 |
| 188129 | Timely | 40.800 | 40.800 |
| 188130 | Timely | 1.000 | 1.000 |
| 188131 | Timely | 60.400 | 60.400 |
| 188132 | Timely | 5.000 | 5.000 |
| 188133 | Timely | 8.300 | 8.300 |
| 188134 | Timely | 22.600 | 22.600 |
| 188135 | Timely | 10.300 | 10.300 |
| 188136 | Timely | 0.000 | 0.000 |
| 188137 | Timely | 15.300 | 15.300 |
| 188138 | Timely | 16.600 | 16.600 |
| 188139 | Timely | 8.000 | 8.000 |
| 188140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188141 | Timely | 38.500 | 38.500 |
| 188142 | Timely | 35.500 | 35.500 |
| 188143 | Timely | 30.900 | 30.900 |
| 188144 | Timely | 17.300 | 17.300 |
| 188145 | Timely | 14.600 | 14.600 |
| 188146 | Timely | 7.300 | 7.300 |
| 188147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188148 | Timely | 16.600 | 16.600 |
| 188149 | Timely | 8.300 | 8.300 |
| 188150 | Timely | 37.200 | 37.200 |
| 188151 | Timely | 21.900 | 21.900 |
| 188152 | Timely | 4.000 | 4.000 |
| 188153 | Timely | 17.600 | 17.600 |
| 188154 | Timely | 4.300 | 4.300 |
| 188155 | Timely | 11.300 | 11.300 |
| 188156 | Timely | 23.600 | 23.600 |
| 188157 | Timely | 23.600 | 23.600 |
| 188158 | Timely | 13.600 | 13.600 |
| 188159 | Timely | 4.300 | 4.300 |
| 188160 | Timely | 15.900 | 15.900 |
| 188161 | Timely | 7.300 | 7.300 |
| 188162 | Timely | 24.200 | 24.200 |
| 188163 | Timely | 4.000 | 4.000 |
| 188164 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188165 | Timely | 12.300 | 12.300 |
| 188166 | Timely | 0.000 | 0.000 |
| 188167 | Timely | 19.600 | 19.600 |
| 188168 | Timely | 10.000 | 10.000 |
| 188169 | Timely | 13.300 | 13.300 |
| 188170 | Timely | 28.900 | 28.900 |
| 188171 | Timely | 11.300 | 11.300 |
| 188172 | Timely | 10.300 | 10.300 |
| 188173 | Timely | 10.300 | 10.300 |
| 188174 | Timely | 11.300 | 11.300 |
| 188175 | Timely | 9.600 | 9.600 |
| 188176 | Timely | 4.300 | 4.300 |
| 188177 | Timely | 20.900 | 20.900 |
| 188178 | Timely | 8.000 | 8.000 |
| 188179 | Timely | 25.600 | 25.600 |
| 188180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188181 | Timely | 29.600 | 29.600 |
| 188182 | Timely | 18.300 | 18.300 |
| 188183 | Timely | 10.000 | 10.000 |
| 188184 | Timely | 4.000 | 4.000 |
| 188185 | Timely | 30.500 | 30.500 |
| 188186 | Timely | 12.600 | 12.600 |
| 188187 | Timely | 13.300 | 13.300 |
| 188188 | Timely | 44.800 | 44.800 |
| 188189 | Timely | 24.500 | 24.500 |
| 188190 | Timely | 11.300 | 11.300 |
| 188191 | Timely | 7.300 | 7.300 |
| 188192 | Timely | 16.600 | 16.600 |
| 188193 | Timely | 22.600 | 22.600 |
| 188194 | Timely | 14.300 | 14.300 |
| 188195 | Timely | 56.400 | 56.400 |
| 188196 | Timely | 37.800 | 37.800 |
| 188197 | Timely | 4.000 | 4.000 |
| 188198 | Timely | 20.600 | 20.600 |
| 188199 | Timely | 32.500 | 32.500 |
| 188200 | Timely | 2.000 | 2.000 |
| 188201 | Timely | 41.800 | 41.800 |
| 188202 | Timely | 35.500 | 35.500 |
| 188203 | Timely | 3.000 | 3.000 |
| 188204 | Timely | 12.600 | 12.600 |
| 188205 | Timely | 5.300 | 5.300 |
| 188206 | Timely | 46.800 | 46.800 |
| 188207 | Timely | 40.200 | 40.200 |
| 188208 | Timely | 4.000 | 4.000 |
| 188209 | Timely | 3.000 | 3.000 |
| 188210 | Timely | 11.600 | 11.600 |
| 188211 | Timely | 42.500 | 42.500 |
| 188212 | Timely | 33.500 | 33.500 |
| 188213 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188215 | Timely | 12.300 | 12.300 |
| 188216 | Timely | 9,081.700 | 9,081.700 |
| 188217 | Timely | 36.500 | 36.500 |
| 188218 | Timely | 8.300 | 8.300 |
| 188219 | Timely | 4.300 | 4.300 |
| 188220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188222 | Timely | 4.000 | 4.000 |
| 188223 | Timely | 11.000 | 11.000 |
| 188224 | Timely | 26.900 | 26.900 |
| 188225 | Timely | 8.000 | 8.000 |
| 188226 | Timely | 0.000 | 0.000 |
| 188227 | Timely | 6.000 | 6.000 |
| 188228 | Timely | 15.300 | 15.300 |
| 188229 | Timely | 25.900 | 25.900 |
| 188230 | Timely | 12.300 | 12.300 |
| 188231 | Timely | 4.000 | 4.000 |
| 188232 | Timely | 76.600 | 76.600 |
| 188233 | Timely | 28.200 | 28.200 |
| 188234 | Timely | 3.000 | 3.000 |
| 188235 | Timely | 24.900 | 24.900 |
| 188236 | Timely | 4.000 | 4.000 |
| 188237 | Timely | 7.000 | 7.000 |
| 188238 | Timely | 25.900 | 25.900 |
| 188239 | Timely | 21.600 | 21.600 |
| 188240 | Timely | 78.000 | 78.000 |
| 188241 | Timely | 19.600 | 19.600 |
| 188242 | Timely | 0.000 | 0.000 |
| 188243 | Timely | 10.600 | 10.600 |
| 188244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188245 | Timely | 3.000 | 3.000 |
| 188246 | Timely | 33.200 | 33.200 |
| 188247 | Timely | 19.900 | 19.900 |
| 188248 | Timely | 15.300 | 15.300 |
| 188249 | Timely | 21.900 | 21.900 |
| 188250 | Timely | 27.200 | 27.200 |
| 188251 | Timely | 3.000 | 3.000 |
| 188252 | Timely | 16.300 | 16.300 |
| 188253 | Timely | 0.000 | 0.000 |
| 188254 | Timely | 14.300 | 14.300 |
| 188255 | Timely | 8.300 | 8.300 |
| 188256 | Timely | 20.600 | 20.600 |
| 188257 | Timely | 1.000 | 1.000 |
| 188258 | Timely | 11.300 | 11.300 |
| 188259 | Timely | 42.700 | 42.700 |
| 188260 | Timely | 0.000 | 0.000 |
| 188261 | Timely | 12.600 | 12.600 |
| 188262 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188263 | Timely | 8.600 | 8.600 |
| 188264 | Timely | 17.900 | 17.900 |
| 188265 | Timely | 8.300 | 8.300 |
| 188266 | Timely | 5.000 | 5.000 |
| 188267 | Timely | 6.000 | 6.000 |
| 188268 | Timely | 6.000 | 6.000 |
| 188269 | Timely | 12.300 | 12.300 |
| 188270 | Timely | 0.000 | 0.000 |
| 188271 | Timely | 7.300 | 7.300 |
| 188272 | Timely | 5.000 | 5.000 |
| 188273 | Timely | 10.300 | 10.300 |
| 188274 | Timely | 11.000 | 11.000 |
| 188275 | Timely | 9.000 | 9.000 |
| 188276 | Timely | 0.000 | 0.000 |
| 188277 | Timely | 12.600 | 12.600 |
| 188278 | Timely | 17.900 | 17.900 |
| 188279 | Timely | 8.600 | 8.600 |
| 188280 | Timely | 12.300 | 12.300 |
| 188281 | Timely | 14.000 | 14.000 |
| 188282 | Timely | 15.900 | 15.900 |
| 188283 | Timely | 9.300 | 9.300 |
| 188284 | Timely | 5.000 | 5.000 |
| 188285 | Timely | 20.900 | 20.900 |
| 188286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188287 | Timely | 10.300 | 10.300 |
| 188288 | Timely | 0.000 | 0.000 |
| 188289 | Timely | 35.000 | 35.000 |
| 188290 | Timely | 0.000 | 0.000 |
| 188291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188292 | Timely | 0.000 | 0.000 |
| 188293 | Timely | 0.000 | 0.000 |
| 188294 | Timely | 4.000 | 4.000 |
| 188295 | Timely | 4.300 | 4.300 |
| 188296 | Timely | 28.200 | 28.200 |
| 188297 | Timely | 11.600 | 11.600 |
| 188298 | Timely | 1.000 | 1.000 |
| 188299 | Timely | 20.300 | 20.300 |
| 188300 | Timely | 8.000 | 8.000 |
| 188301 | Timely | 10.600 | 10.600 |
| 188302 | Timely | 20.600 | 20.600 |
| 188303 | Timely | 15.000 | 15.000 |
| 188304 | Timely | 17.900 | 17.900 |
| 188305 | Timely | 24.900 | 24.900 |
| 188306 | Timely | 12.900 | 12.900 |
| 188307 | Timely | 15.000 | 15.000 |
| 188308 | Timely | 17.300 | 17.300 |
| 188309 | Timely | 82.600 | 82.600 |
| 188310 | Timely | 7.300 | 7.300 |
| 188311 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188312 | Timely | 12.900 | 12.900 |
| 188313 | Timely | 9.300 | 9.300 |
| 188314 | Timely | 12.000 | 12.000 |
| 188315 | Timely | 4.000 | 4.000 |
| 188316 | Timely | 8.300 | 8.300 |
| 188317 | Timely | 12.300 | 12.300 |
| 188318 | Timely | 26.200 | 26.200 |
| 188319 | Timely | 11.600 | 11.600 |
| 188320 | Timely | 4.000 | 4.000 |
| 188321 | Timely | 14.000 | 14.000 |
| 188322 | Timely | 8.600 | 8.600 |
| 188323 | Timely | 15.300 | 15.300 |
| 188324 | Timely | 0.000 | 0.000 |
| 188325 | Timely | 75.800 | 75.800 |
| 188326 | Timely | 6.000 | 6.000 |
| 188327 | Timely | 12.300 | 12.300 |
| 188328 | Timely | 4.000 | 4.000 |
| 188329 | Timely | 16.300 | 16.300 |
| 188330 | Timely | 9.300 | 9.300 |
| 188331 | Timely | 4.000 | 4.000 |
| 188332 | Timely | 26.600 | 26.600 |
| 188333 | Timely | 0.000 | 0.000 |
| 188334 | Timely | 26.900 | 26.900 |
| 188335 | Timely | 15.600 | 15.600 |
| 188336 | Timely | 16.600 | 16.600 |
| 188337 | Timely | 13.300 | 13.300 |
| 188338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188339 | Timely | 20.300 | 20.300 |
| 188340 | Timely | 28.600 | 28.600 |
| 188341 | Timely | 4.000 | 4.000 |
| 188342 | Timely | 4.000 | 4.000 |
| 188343 | Timely | 18.300 | 18.300 |
| 188344 | Timely | 11.600 | 11.600 |
| 188345 | Timely | 6.000 | 6.000 |
| 188346 | Timely | 8.300 | 8.300 |
| 188347 | Timely | 12.000 | 12.000 |
| 188348 | Timely | 15.600 | 15.600 |
| 188349 | Timely | 8.300 | 8.300 |
| 188350 | Timely | 16.600 | 16.600 |
| 188351 | Timely | 7.300 | 7.300 |
| 188352 | Timely | 19.300 | 19.300 |
| 188353 | Timely | 1.000 | 1.000 |
| 188354 | Timely | 68.600 | 68.600 |
| 188355 | Timely | 22.300 | 22.300 |
| 188356 | Timely | 9.000 | 9.000 |
| 188357 | Timely | 40.800 | 40.800 |
| 188358 | Timely | 33.200 | 33.200 |
| 188359 | Timely | 0.000 | 0.000 |
| 188360 | Timely | 40.800 | 40.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188361 | Timely | 28.900 | 28.900 |
| 188362 | Timely | 970.000 | 970.000 |
| 188363 | Timely | 1,162.000 | 1,162.000 |
| 188364 | Timely | 20.600 | 20.600 |
| 188365 | Timely | 11.600 | 11.600 |
| 188366 | Timely | 26.600 | 26.600 |
| 188367 | Timely | 46.800 | 46.800 |
| 188368 | Timely | 10.300 | 10.300 |
| 188369 | Timely | 11.600 | 11.600 |
| 188370 | Timely | 0.000 | 0.000 |
| 188371 | Timely | 4.000 | 4.000 |
| 188372 | Timely | 8.300 | 8.300 |
| 188373 | Timely | 3.000 | 3.000 |
| 188374 | Timely | 16.900 | 16.900 |
| 188375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188376 | Timely | 11.000 | 11.000 |
| 188377 | Timely | 21.000 | 21.000 |
| 188378 | Timely | 10.300 | 10.300 |
| 188379 | Timely | 14.600 | 14.600 |
| 188380 | Timely | 23.600 | 23.600 |
| 188381 | Timely | 6.000 | 6.000 |
| 188382 | Timely | 150.400 | 150.400 |
| 188383 | Timely | 8.000 | 8.000 |
| 188384 | Timely | 0.000 | 0.000 |
| 188385 | Timely | 3.000 | 3.000 |
| 188386 | Timely | 16.600 | 16.600 |
| 188387 | Timely | 11.300 | 11.300 |
| 188388 | Timely | 46.500 | 46.500 |
| 188389 | Timely | 18.300 | 18.300 |
| 188390 | Timely | 3.000 | 3.000 |
| 188391 | Timely | 11.300 | 11.300 |
| 188392 | Timely | 15.300 | 15.300 |
| 188393 | Timely | 23.000 | 23.000 |
| 188394 | Timely | 9.600 | 9.600 |
| 188395 | Timely | 5.300 | 5.300 |
| 188396 | Timely | 0.000 | 0.000 |
| 188397 | Timely | 7.000 | 7.000 |
| 188398 | Timely | 16.900 | 16.900 |
| 188399 | Timely | 8.300 | 8.300 |
| 188400 | Timely | 12.000 | 12.000 |
| 188401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188403 | Timely | 11.300 | 11.300 |
| 188404 | Timely | 0.000 | 0.000 |
| 188405 | Timely | 12.600 | 12.600 |
| 188406 | Timely | 5.300 | 5.300 |
| 188407 | Timely | 14.600 | 14.600 |
| 188408 | Timely | 7.300 | 7.300 |
| 188409 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188410 | Timely | 16.600 | 16.600 |
| 188411 | Timely | 24.900 | 24.900 |
| 188412 | Timely | 8.300 | 8.300 |
| 188413 | Timely | 5.300 | 5.300 |
| 188414 | Timely | 9.600 | 9.600 |
| 188415 | Timely | 11.300 | 11.300 |
| 188416 | Timely | 19.300 | 19.300 |
| 188417 | Timely | 72.600 | 72.600 |
| 188418 | Timely | 74.600 | 74.600 |
| 188419 | Timely | 18.900 | 18.900 |
| 188420 | Timely | 65.600 | 65.600 |
| 188421 | Timely | 52.800 | 52.800 |
| 188422 | Timely | 9.300 | 9.300 |
| 188423 | Timely | 125.100 | 125.100 |
| 188424 | Timely | 13.300 | 13.300 |
| 188425 | Timely | 37.200 | 37.200 |
| 188426 | Timely | 9.300 | 9.300 |
| 188427 | Timely | 4.000 | 4.000 |
| 188428 | Timely | 18.300 | 18.300 |
| 188429 | Timely | 0.000 | 0.000 |
| 188430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188431 | Timely | 1.000 | 1.000 |
| 188432 | Timely | 8.300 | 8.300 |
| 188433 | Timely | 34.500 | 34.500 |
| 188434 | Timely | 17.600 | 17.600 |
| 188435 | Timely | 45.800 | 45.800 |
| 188436 | Timely | 47.200 | 47.200 |
| 188437 | Timely | 20.600 | 20.600 |
| 188438 | Timely | 4.300 | 4.300 |
| 188439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188440 | Timely | 27.300 | 27.300 |
| 188441 | Timely | 5.300 | 5.300 |
| 188442 | Timely | 16.600 | 16.600 |
| 188443 | Timely | 11.600 | 11.600 |
| 188444 | Timely | 13.300 | 13.300 |
| 188445 | Timely | 11.600 | 11.600 |
| 188446 | Timely | 11.300 | 11.300 |
| 188447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188448 | Timely | 4.000 | 4.000 |
| 188449 | Timely | 92.600 | 92.600 |
| 188450 | Timely | 76.300 | 76.300 |
| 188451 | Timely | 61.400 | 61.400 |
| 188452 | Timely | 82.600 | 82.600 |
| 188453 | Timely | 21.300 | 21.300 |
| 188454 | Timely | 7.300 | 7.300 |
| 188455 | Timely | 8.000 | 8.000 |
| 188456 | Timely | 26.900 | 26.900 |
| 188457 | Timely | 18.300 | 18.300 |
| 188458 | Timely | 53.500 | 53.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188459 | Timely | 4.300 | 4.300 |
| 188460 | Timely | 3.000 | 3.000 |
| 188461 | Timely | 4.000 | 4.000 |
| 188462 | Timely | 0.000 | 0.000 |
| 188463 | Timely | 22.600 | 22.600 |
| 188464 | Timely | 14.600 | 14.600 |
| 188465 | Timely | 25.200 | 25.200 |
| 188466 | Timely | 12.600 | 12.600 |
| 188467 | Timely | 1.000 | 1.000 |
| 188468 | Timely | 7.300 | 7.300 |
| 188469 | Timely | 36.200 | 36.200 |
| 188470 | Timely | 8.300 | 8.300 |
| 188471 | Timely | 11.300 | 11.300 |
| 188472 | Timely | 7.300 | 7.300 |
| 188473 | Timely | 20.900 | 20.900 |
| 188474 | Timely | 7.300 | 7.300 |
| 188475 | Timely | 28.200 | 28.200 |
| 188476 | Timely | 28.200 | 28.200 |
| 188477 | Timely | 3.000 | 3.000 |
| 188478 | Timely | 4.300 | 4.300 |
| 188479 | Timely | 4.300 | 4.300 |
| 188480 | Timely | 11.300 | 11.300 |
| 188481 | Timely | 7.000 | 7.000 |
| 188482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188483 | Timely | 17.300 | 17.300 |
| 188484 | Timely | 10.300 | 10.300 |
| 188485 | Timely | 126.000 | 126.000 |
| 188486 | Timely | 56.700 | 56.700 |
| 188487 | Timely | 1.000 | 1.000 |
| 188488 | Timely | 11.600 | 11.600 |
| 188489 | Timely | 48.800 | 48.800 |
| 188490 | Timely | 35.900 | 35.900 |
| 188491 | Timely | 13.600 | 13.600 |
| 188492 | Timely | 17.600 | 17.600 |
| 188493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188494 | Timely | 0.000 | 0.000 |
| 188495 | Timely | 5.000 | 5.000 |
| 188496 | Timely | 1,006.000 | 1,006.000 |
| 188497 | Timely | 7.300 | 7.300 |
| 188498 | Timely | 7.300 | 7.300 |
| 188499 | Timely | 12.300 | 12.300 |
| 188500 | Timely | 0.000 | 0.000 |
| 188501 | Timely | 29.200 | 29.200 |
| 188502 | Timely | 17.600 | 17.600 |
| 188503 | Timely | 11.300 | 11.300 |
| 188504 | Timely | 27.300 | 27.300 |
| 188505 | Timely | 8.300 | 8.300 |
| 188506 | Timely | 181.800 | 181.800 |
| 188507 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188508 | Timely | 7.000 | 7.000 |
| 188509 | Timely | 47.800 | 47.800 |
| 188510 | Timely | 1.000 | 1.000 |
| 188511 | Timely | 4.300 | 4.300 |
| 188512 | Timely | 7.300 | 7.300 |
| 188513 | Timely | 16.300 | 16.300 |
| 188514 | Timely | 8.300 | 8.300 |
| 188515 | Timely | 6.300 | 6.300 |
| 188516 | Timely | 19.600 | 19.600 |
| 188517 | Timely | 6.000 | 6.000 |
| 188518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188519 | Timely | 9.600 | 9.600 |
| 188520 | Timely | 26.600 | 26.600 |
| 188521 | Timely | 42.900 | 42.900 |
| 188522 | Timely | 1.000 | 1.000 |
| 188523 | Timely | 84.300 | 84.300 |
| 188524 | Timely | 10.300 | 10.300 |
| 188525 | Timely | 19.600 | 19.600 |
| 188526 | Timely | 494.500 | 494.500 |
| 188527 | Timely | 4.300 | 4.300 |
| 188528 | Timely | 6.000 | 6.000 |
| 188529 | Timely | 28.900 | 28.900 |
| 188530 | Timely | 7.000 | 7.000 |
| 188531 | Timely | 407.000 | 407.000 |
| 188532 | Timely | 17.000 | 17.000 |
| 188533 | Timely | 8.300 | 8.300 |
| 188534 | Timely | 6.000 | 6.000 |
| 188535 | Timely | 2,064.000 | 2,064.000 |
| 188536 | Timely | 38.200 | 38.200 |
| 188537 | Timely | 8.300 | 8.300 |
| 188538 | Timely | 18.600 | 18.600 |
| 188539 | Timely | 12.300 | 12.300 |
| 188540 | Timely | 11.300 | 11.300 |
| 188541 | Timely | 4.300 | 4.300 |
| 188542 | Timely | 20.900 | 20.900 |
| 188543 | Timely | 20.600 | 20.600 |
| 188544 | Timely | 4.300 | 4.300 |
| 188545 | Timely | 19.000 | 19.000 |
| 188546 | Timely | 8.300 | 8.300 |
| 188547 | Timely | 17.900 | 17.900 |
| 188548 | Timely | 18.600 | 18.600 |
| 188549 | Timely | 12.300 | 12.300 |
| 188550 | Timely | 6.000 | 6.000 |
| 188551 | Timely | 16.000 | 16.000 |
| 188552 | Timely | 14.900 | 14.900 |
| 188553 | Timely | 33.200 | 33.200 |
| 188554 | Timely | 29.200 | 29.200 |
| 188555 | Timely | 28.900 | 28.900 |
| 188556 | Timely | 33.200 | 33.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188557 | Timely | 7.300 | 7.300 |
| 188558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188559 | Timely | 4.000 | 4.000 |
| 188560 | Timely | 21.900 | 21.900 |
| 188561 | Timely | 0.000 | 0.000 |
| 188562 | Timely | 4.000 | 4.000 |
| 188563 | Timely | 5.300 | 5.300 |
| 188564 | Timely | 97.600 | 97.600 |
| 188565 | Timely | 1.000 | 1.000 |
| 188566 | Timely | 10.300 | 10.300 |
| 188567 | Timely | 40.100 | 40.100 |
| 188568 | Timely | 7.300 | 7.300 |
| 188569 | Timely | 9.000 | 9.000 |
| 188570 | Timely | 133.900 | 133.900 |
| 188571 | Timely | 0.000 | 0.000 |
| 188572 | Timely | 17.300 | 17.300 |
| 188573 | Timely | 4.300 | 4.300 |
| 188574 | Timely | 3.000 | 3.000 |
| 188575 | Timely | 7.300 | 7.300 |
| 188576 | Timely | 7.300 | 7.300 |
| 188577 | Timely | 15.900 | 15.900 |
| 188578 | Timely | 20.900 | 20.900 |
| 188579 | Timely | 67.100 | 67.100 |
| 188580 | Timely | 2.000 | 2.000 |
| 188581 | Timely | 18.900 | 18.900 |
| 188582 | Timely | 9.300 | 9.300 |
| 188583 | Timely | 0.000 | 0.000 |
| 188584 | Timely | 93.000 | 93.000 |
| 188585 | Timely | 46.800 | 46.800 |
| 188586 | Timely | 23.600 | 23.600 |
| 188587 | Timely | 0.000 | 0.000 |
| 188588 | Timely | 1.000 | 1.000 |
| 188589 | Timely | 7.000 | 7.000 |
| 188590 | Timely | 17.300 | 17.300 |
| 188591 | Timely | 8.300 | 8.300 |
| 188592 | Timely | 24.900 | 24.900 |
| 188593 | Timely | 12.300 | 12.300 |
| 188594 | Timely | 20.600 | 20.600 |
| 188595 | Timely | 9.000 | 9.000 |
| 188596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188598 | Timely | 14.600 | 14.600 |
| 188599 | Timely | 8.300 | 8.300 |
| 188600 | Timely | 9.300 | 9.300 |
| 188601 | Timely | 11.600 | 11.600 |
| 188602 | Timely | 3.000 | 3.000 |
| 188603 | Timely | 7.300 | 7.300 |
| 188604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188605 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188606 | Timely | 0.000 | 0.000 |
| 188607 | Timely | 13.300 | 13.300 |
| 188608 | Timely | 9.300 | 9.300 |
| 188609 | Timely | 1.000 | 1.000 |
| 188610 | Timely | 14.600 | 14.600 |
| 188611 | Timely | 6.300 | 6.300 |
| 188612 | Timely | 19.300 | 19.300 |
| 188613 | Timely | 10.300 | 10.300 |
| 188614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188615 | Timely | 23.200 | 23.200 |
| 188616 | Timely | 48,057.000 | 48,057.000 |
| 188617 | Timely | 22.900 | 22.900 |
| 188618 | Timely | 0.000 | 0.000 |
| 188619 | Timely | 15.600 | 15.600 |
| 188620 | Timely | 12.000 | 12.000 |
| 188621 | Timely | 7.300 | 7.300 |
| 188622 | Timely | 24.900 | 24.900 |
| 188623 | Timely | 25.900 | 25.900 |
| 188624 | Timely | 36.200 | 36.200 |
| 188625 | Timely | 58.900 | 58.900 |
| 188626 | Timely | 12.600 | 12.600 |
| 188627 | Timely | 3,159.000 | 3,159.000 |
| 188628 | Timely | 44.800 | 44.800 |
| 188629 | Timely | 52.100 | 52.100 |
| 188630 | Timely | 30.600 | 30.600 |
| 188631 | Timely | 4.300 | 4.300 |
| 188632 | Timely | 8.600 | 8.600 |
| 188633 | Timely | 5.000 | 5.000 |
| 188634 | Timely | 16.300 | 16.300 |
| 188635 | Timely | 26.900 | 26.900 |
| 188636 | Timely | 11.600 | 11.600 |
| 188637 | Timely | 4.000 | 4.000 |
| 188638 | Timely | 8.300 | 8.300 |
| 188639 | Timely | 8.600 | 8.600 |
| 188640 | Timely | 13.300 | 13.300 |
| 188641 | Timely | 8.300 | 8.300 |
| 188642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188643 | Timely | 12.300 | 12.300 |
| 188644 | Timely | 8.300 | 8.300 |
| 188645 | Timely | 7.300 | 7.300 |
| 188646 | Timely | 14.300 | 14.300 |
| 188647 | Timely | 5.300 | 5.300 |
| 188648 | Timely | 0.000 | 0.000 |
| 188649 | Timely | 0.000 | 0.000 |
| 188650 | Timely | 16.300 | 16.300 |
| 188651 | Timely | 7.300 | 7.300 |
| 188652 | Timely | 5.300 | 5.300 |
| 188653 | Timely | 4.000 | 4.000 |
| 188654 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188655 | Timely | 3.000 | 3.000 |
| 188656 | Timely | 23.200 | 23.200 |
| 188657 | Timely | 8.300 | 8.300 |
| 188658 | Timely | 8.300 | 8.300 |
| 188659 | Timely | 8.300 | 8.300 |
| 188660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188661 | Timely | 8.300 | 8.300 |
| 188662 | Timely | 14.000 | 14.000 |
| 188663 | Timely | 7.300 | 7.300 |
| 188664 | Timely | 22.900 | 22.900 |
| 188665 | Timely | 3.000 | 3.000 |
| 188666 | Timely | 627.000 | 627.000 |
| 188667 | Timely | 0.000 | 0.000 |
| 188668 | Timely | 14.600 | 14.600 |
| 188669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188670 | Timely | 0.000 | 0.000 |
| 188671 | Timely | 19.900 | 19.900 |
| 188672 | Timely | 14.600 | 14.600 |
| 188673 | Timely | 10.300 | 10.300 |
| 188674 | Timely | 16.600 | 16.600 |
| 188675 | Timely | 7.000 | 7.000 |
| 188676 | Timely | 11.300 | 11.300 |
| 188677 | Timely | 6.000 | 6.000 |
| 188678 | Timely | 15.600 | 15.600 |
| 188679 | Timely | 8.000 | 8.000 |
| 188680 | Timely | 24.900 | 24.900 |
| 188681 | Timely | 4.000 | 4.000 |
| 188682 | Timely | 4.300 | 4.300 |
| 188683 | Timely | 8.300 | 8.300 |
| 188684 | Timely | 19.600 | 19.600 |
| 188685 | Timely | 14.900 | 14.900 |
| 188686 | Timely | 15.300 | 15.300 |
| 188687 | Timely | 8.000 | 8.000 |
| 188688 | Timely | 15.600 | 15.600 |
| 188689 | Timely | 11.600 | 11.600 |
| 188690 | Timely | 22.600 | 22.600 |
| 188691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188692 | Timely | 11.300 | 11.300 |
| 188693 | Timely | 0.000 | 0.000 |
| 188694 | Timely | 15.600 | 15.600 |
| 188695 | Timely | 8.300 | 8.300 |
| 188696 | Timely | 10.600 | 10.600 |
| 188697 | Timely | 18.900 | 18.900 |
| 188698 | Timely | 7.000 | 7.000 |
| 188699 | Timely | 1.000 | 1.000 |
| 188700 | Timely | 18.600 | 18.600 |
| 188701 | Timely | 12.300 | 12.300 |
| 188702 | Timely | 25.300 | 25.300 |
| 188703 | Timely | 9.000 | 9.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188704 | Timely | 4.000 | 4.000 |
| 188705 | Timely | 3.000 | 3.000 |
| 188706 | Timely | 9.600 | 9.600 |
| 188707 | Timely | 7.300 | 7.300 |
| 188708 | Timely | 58.400 | 58.400 |
| 188709 | Timely | 11.300 | 11.300 |
| 188710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188711 | Timely | 10.300 | 10.300 |
| 188712 | Timely | 14.600 | 14.600 |
| 188713 | Timely | 0.000 | 0.000 |
| 188714 | Timely | 15.300 | 15.300 |
| 188715 | Timely | 7.000 | 7.000 |
| 188716 | Timely | 16.600 | 16.600 |
| 188717 | Timely | 5.300 | 5.300 |
| 188718 | Timely | 0.000 | 0.000 |
| 188719 | Timely | 12.600 | 12.600 |
| 188720 | Timely | 15.300 | 15.300 |
| 188721 | Timely | 29.200 | 29.200 |
| 188722 | Timely | 23.600 | 23.600 |
| 188723 | Timely | 10.300 | 10.300 |
| 188724 | Timely | 5.000 | 5.000 |
| 188725 | Timely | 4.000 | 4.000 |
| 188726 | Timely | 11.000 | 11.000 |
| 188727 | Timely | 24.900 | 24.900 |
| 188728 | Timely | 12.300 | 12.300 |
| 188729 | Timely | 3.000 | 3.000 |
| 188730 | Timely | 19.900 | 19.900 |
| 188731 | Timely | 8.000 | 8.000 |
| 188732 | Timely | 12.900 | 12.900 |
| 188733 | Timely | 4.000 | 4.000 |
| 188734 | Timely | 12.600 | 12.600 |
| 188735 | Timely | 4.000 | 4.000 |
| 188736 | Timely | 19.600 | 19.600 |
| 188737 | Timely | 12.900 | 12.900 |
| 188738 | Timely | 12.600 | 12.600 |
| 188739 | Timely | 19.600 | 19.600 |
| 188740 | Timely | 4.000 | 4.000 |
| 188741 | Timely | 10.600 | 10.600 |
| 188742 | Timely | 13.300 | 13.300 |
| 188743 | Timely | 4.000 | 4.000 |
| 188744 | Timely | 0.000 | 0.000 |
| 188745 | Timely | 0.000 | 0.000 |
| 188746 | Timely | 11.600 | 11.600 |
| 188747 | Timely | 4.300 | 4.300 |
| 188748 | Timely | 4.300 | 4.300 |
| 188749 | Timely | 7.300 | 7.300 |
| 188750 | Timely | 11.000 | 11.000 |
| 188751 | Timely | 18.300 | 18.300 |
| 188752 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188753 | Timely | 16.600 | 16.600 |
| 188754 | Timely | 8.000 | 8.000 |
| 188755 | Timely | 13.300 | 13.300 |
| 188756 | Timely | 11.300 | 11.300 |
| 188757 | Timely | 1.000 | 1.000 |
| 188758 | Timely | 8.000 | 8.000 |
| 188759 | Timely | 4.000 | 4.000 |
| 188760 | Timely | 25.200 | 25.200 |
| 188761 | Timely | 34.900 | 34.900 |
| 188762 | Timely | 7.000 | 7.000 |
| 188763 | Timely | 3.000 | 3.000 |
| 188764 | Timely | 18.900 | 18.900 |
| 188765 | Timely | 9.300 | 9.300 |
| 188766 | Timely | 14.600 | 14.600 |
| 188767 | Timely | 15.600 | 15.600 |
| 188768 | Timely | 14.300 | 14.300 |
| 188769 | Timely | 8.300 | 8.300 |
| 188770 | Timely | 0.000 | 0.000 |
| 188771 | Timely | 17.600 | 17.600 |
| 188772 | Timely | 15.300 | 15.300 |
| 188773 | Timely | 12.600 | 12.600 |
| 188774 | Timely | 12.600 | 12.600 |
| 188775 | Timely | 21.200 | 21.200 |
| 188776 | Timely | 9.300 | 9.300 |
| 188777 | Timely | 27.000 | 27.000 |
| 188778 | Timely | 29.200 | 29.200 |
| 188779 | Timely | 23.200 | 23.200 |
| 188780 | Timely | 25.000 | 25.000 |
| 188781 | Timely | 0.000 | 0.000 |
| 188782 | Timely | 0.000 | 0.000 |
| 188783 | Timely | 8.300 | 8.300 |
| 188784 | Timely | 12.300 | 12.300 |
| 188785 | Timely | 16.900 | 16.900 |
| 188786 | Timely | 30.900 | 30.900 |
| 188787 | Timely | 0.000 | 0.000 |
| 188788 | Timely | 14.600 | 14.600 |
| 188789 | Timely | 19.600 | 19.600 |
| 188790 | Timely | 29.300 | 29.300 |
| 188791 | Timely | 21.000 | 21.000 |
| 188792 | Timely | 9.300 | 9.300 |
| 188793 | Timely | 0.000 | 0.000 |
| 188794 | Timely | 21.900 | 21.900 |
| 188795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188796 | Timely | 7.300 | 7.300 |
| 188797 | Timely | 10.300 | 10.300 |
| 188798 | Timely | 5.000 | 5.000 |
| 188799 | Timely | 15.300 | 15.300 |
| 188800 | Timely | 0.000 | 0.000 |
| 188801 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188802 | Timely | 10.300 | 10.300 |
| 188803 | Timely | 24.200 | 24.200 |
| 188804 | Timely | 4.000 | 4.000 |
| 188805 | Timely | 9.300 | 9.300 |
| 188806 | Timely | 8.000 | 8.000 |
| 188807 | Timely | 7.300 | 7.300 |
| 188808 | Timely | 33.900 | 33.900 |
| 188809 | Timely | 31.900 | 31.900 |
| 188810 | Timely | 16.600 | 16.600 |
| 188811 | Timely | 13.300 | 13.300 |
| 188812 | Timely | 8.300 | 8.300 |
| 188813 | Timely | 27.900 | 27.900 |
| 188814 | Timely | 5.300 | 5.300 |
| 188815 | Timely | 200.300 | 200.300 |
| 188816 | Timely | 8.300 | 8.300 |
| 188817 | Timely | 19.600 | 19.600 |
| 188818 | Timely | 15.900 | 15.900 |
| 188819 | Timely | 8.300 | 8.300 |
| 188820 | Timely | 41.500 | 41.500 |
| 188821 | Timely | 10.300 | 10.300 |
| 188822 | Timely | 5.000 | 5.000 |
| 188823 | Timely | 9.000 | 9.000 |
| 188824 | Timely | 13.300 | 13.300 |
| 188825 | Timely | 8.600 | 8.600 |
| 188826 | Timely | 5.300 | 5.300 |
| 188827 | Timely | 8.300 | 8.300 |
| 188828 | Timely | 17.600 | 17.600 |
| 188829 | Timely | 16.300 | 16.300 |
| 188830 | Timely | 24.900 | 24.900 |
| 188831 | Timely | 27.300 | 27.300 |
| 188832 | Timely | 19.200 | 19.200 |
| 188833 | Timely | 11.600 | 11.600 |
| 188834 | Timely | 76.400 | 76.400 |
| 188835 | Timely | 19.300 | 19.300 |
| 188836 | Timely | 15.600 | 15.600 |
| 188837 | Timely | 29.200 | 29.200 |
| 188838 | Timely | 0.000 | 0.000 |
| 188839 | Timely | 25.900 | 25.900 |
| 188840 | Timely | 14.300 | 14.300 |
| 188841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188842 | Timely | 3.000 | 3.000 |
| 188843 | Timely | 4.000 | 4.000 |
| 188844 | Timely | 5.300 | 5.300 |
| 188845 | Timely | 0.000 | 0.000 |
| 188846 | Timely | 1.000 | 1.000 |
| 188847 | Timely | 22.600 | 22.600 |
| 188848 | Timely | 0.000 | 0.000 |
| 188849 | Timely | 9.300 | 9.300 |
| 188850 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188851 | Timely | 14.300 | 14.300 |
| 188852 | Timely | 25.900 | 25.900 |
| 188853 | Timely | 28.900 | 28.900 |
| 188854 | Timely | 5.300 | 5.300 |
| 188855 | Timely | 20.900 | 20.900 |
| 188856 | Timely | 23.200 | 23.200 |
| 188857 | Timely | 1.000 | 1.000 |
| 188858 | Timely | 20.600 | 20.600 |
| 188859 | Timely | 30.200 | 30.200 |
| 188860 | Timely | 5.300 | 5.300 |
| 188861 | Timely | 0.000 | 0.000 |
| 188862 | Timely | 41.500 | 41.500 |
| 188863 | Timely | 24.000 | 24.000 |
| 188864 | Timely | 1.000 | 1.000 |
| 188865 | Timely | 36.900 | 36.900 |
| 188866 | Timely | 270.000 | 270.000 |
| 188867 | Timely | 15.600 | 15.600 |
| 188868 | Timely | 17.300 | 17.300 |
| 188869 | Timely | 30.500 | 30.500 |
| 188870 | Timely | 4.300 | 4.300 |
| 188871 | Timely | 5.300 | 5.300 |
| 188872 | Timely | 125.400 | 125.400 |
| 188873 | Timely | 18.300 | 18.300 |
| 188874 | Timely | 7.300 | 7.300 |
| 188875 | Timely | 12.600 | 12.600 |
| 188876 | Timely | 9.000 | 9.000 |
| 188877 | Timely | 41.500 | 41.500 |
| 188878 | Timely | 4.000 | 4.000 |
| 188879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188880 | Timely | 14.600 | 14.600 |
| 188881 | Timely | 16.300 | 16.300 |
| 188882 | Timely | 1.000 | 1.000 |
| 188883 | Timely | 0.000 | 0.000 |
| 188884 | Timely | 8.300 | 8.300 |
| 188885 | Timely | 43.600 | 43.600 |
| 188886 | Timely | 9.300 | 9.300 |
| 188887 | Timely | 0.000 | 0.000 |
| 188888 | Timely | 4.000 | 4.000 |
| 188889 | Timely | 9.000 | 9.000 |
| 188890 | Timely | 30.500 | 30.500 |
| 188891 | Timely | 36.500 | 36.500 |
| 188892 | Timely | 32.600 | 32.600 |
| 188893 | Timely | 11.600 | 11.600 |
| 188894 | Timely | 55.500 | 55.500 |
| 188895 | Timely | 4.300 | 4.300 |
| 188896 | Timely | 8.300 | 8.300 |
| 188897 | Timely | 23.600 | 23.600 |
| 188898 | Timely | 36.200 | 36.200 |
| 188899 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188900 | Timely | 36.500 | 36.500 |
| 188901 | Timely | 20.300 | 20.300 |
| 188902 | Timely | 9.300 | 9.300 |
| 188903 | Timely | 1.000 | 1.000 |
| 188904 | Timely | 7.300 | 7.300 |
| 188905 | Timely | 9.300 | 9.300 |
| 188906 | Timely | 0.000 | 0.000 |
| 188907 | Timely | 12.300 | 12.300 |
| 188908 | Timely | 8.300 | 8.300 |
| 188909 | Timely | 14.600 | 14.600 |
| 188910 | Timely | 15.300 | 15.300 |
| 188911 | Timely | 7.000 | 7.000 |
| 188912 | Timely | 12.900 | 12.900 |
| 188913 | Timely | 4.000 | 4.000 |
| 188914 | Timely | 28.600 | 28.600 |
| 188915 | Timely | 8.300 | 8.300 |
| 188916 | Timely | 23.600 | 23.600 |
| 188917 | Timely | 4.000 | 4.000 |
| 188918 | Timely | 16.900 | 16.900 |
| 188919 | Timely | 11.600 | 11.600 |
| 188920 | Timely | 34.200 | 34.200 |
| 188921 | Timely | 7.300 | 7.300 |
| 188922 | Timely | 30.900 | 30.900 |
| 188923 | Timely | 20.900 | 20.900 |
| 188924 | Timely | 29.900 | 29.900 |
| 188925 | Timely | 8.300 | 8.300 |
| 188926 | Timely | 15.300 | 15.300 |
| 188927 | Timely | 0.000 | 0.000 |
| 188928 | Timely | 20.600 | 20.600 |
| 188929 | Timely | 150.600 | 150.600 |
| 188930 | Timely | 0.000 | 0.000 |
| 188931 | Timely | 5.300 | 5.300 |
| 188932 | Timely | 21.600 | 21.600 |
| 188933 | Timely | 12.300 | 12.300 |
| 188934 | Timely | 26.900 | 26.900 |
| 188935 | Timely | 450.000 | 450.000 |
| 188936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188937 | Timely | 23.900 | 23.900 |
| 188938 | Timely | 23.600 | 23.600 |
| 188939 | Timely | 7.300 | 7.300 |
| 188940 | Timely | 20.300 | 20.300 |
| 188941 | Timely | 32.200 | 32.200 |
| 188942 | Timely | 9.600 | 9.600 |
| 188943 | Timely | 3.000 | 3.000 |
| 188944 | Timely | 13.300 | 13.300 |
| 188945 | Timely | 0.000 | 0.000 |
| 188946 | Timely | 5.000 | 5.000 |
| 188947 | Timely | 20.600 | 20.600 |
| 188948 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188949 | Timely | 4.000 | 4.000 |
| 188950 | Timely | 43.800 | 43.800 |
| 188951 | Timely | 11.000 | 11.000 |
| 188952 | Timely | 9.000 | 9.000 |
| 188953 | Timely | 67.800 | 67.800 |
| 188954 | Timely | 11.600 | 11.600 |
| 188955 | Timely | 4.000 | 4.000 |
| 188956 | Timely | 7.300 | 7.300 |
| 188957 | Timely | 5.300 | 5.300 |
| 188958 | Timely | 26.900 | 26.900 |
| 188959 | Timely | 32.900 | 32.900 |
| 188960 | Timely | 8.600 | 8.600 |
| 188961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188962 | Timely | 5.300 | 5.300 |
| 188963 | Timely | 0.000 | 0.000 |
| 188964 | Timely | 7.300 | 7.300 |
| 188965 | Timely | 25.600 | 25.600 |
| 188966 | Timely | 7.300 | 7.300 |
| 188967 | Timely | 3.000 | 3.000 |
| 188968 | Timely | 10.300 | 10.300 |
| 188969 | Timely | 2.000 | 2.000 |
| 188970 | Timely | 4.300 | 4.300 |
| 188971 | Timely | 4.300 | 4.300 |
| 188972 | Timely | 26.200 | 26.200 |
| 188973 | Timely | 4.000 | 4.000 |
| 188974 | Timely | 16.900 | 16.900 |
| 188975 | Timely | 3.000 | 3.000 |
| 188976 | Timely | 0.000 | 0.000 |
| 188977 | Timely | 6.300 | 6.300 |
| 188978 | Timely | 11.300 | 11.300 |
| 188979 | Timely | 14.900 | 14.900 |
| 188980 | Timely | 21.600 | 21.600 |
| 188981 | Timely | 0.000 | 0.000 |
| 188982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 188983 | Timely | 10.300 | 10.300 |
| 188984 | Timely | 10.600 | 10.600 |
| 188985 | Timely | 11.600 | 11.600 |
| 188986 | Timely | 18.600 | 18.600 |
| 188987 | Timely | 38.800 | 38.800 |
| 188988 | Timely | 6.000 | 6.000 |
| 188989 | Timely | 19.600 | 19.600 |
| 188990 | Timely | 26.200 | 26.200 |
| 188991 | Timely | 46.500 | 46.500 |
| 188992 | Timely | 0.000 | 0.000 |
| 188993 | Timely | 43.800 | 43.800 |
| 188994 | Timely | 48.100 | 48.100 |
| 188995 | Timely | 38.500 | 38.500 |
| 188996 | Timely | 8.600 | 8.600 |
| 188997 | Timely | 273.000 | 273.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 188998 | Timely | 40.800 | 40.800 |
| 188999 | Timely | 2.000 | 2.000 |
| 189000 | Timely | 32.500 | 32.500 |
| 189001 | Timely | 13.000 | 13.000 |
| 189002 | Timely | 19.600 | 19.600 |
| 189003 | Timely | 0.000 | 0.000 |
| 189004 | Timely | 21.900 | 21.900 |
| 189005 | Timely | 5.000 | 5.000 |
| 189006 | Timely | 1.000 | 1.000 |
| 189007 | Timely | 5.000 | 5.000 |
| 189008 | Timely | 37.500 | 37.500 |
| 189009 | Timely | 15.300 | 15.300 |
| 189010 | Timely | 46.800 | 46.800 |
| 189011 | Timely | 15.900 | 15.900 |
| 189012 | Timely | 7.300 | 7.300 |
| 189013 | Timely | 13.600 | 13.600 |
| 189014 | Timely | 36.000 | 36.000 |
| 189015 | Timely | 7.300 | 7.300 |
| 189016 | Timely | 7.000 | 7.000 |
| 189017 | Timely | 17.600 | 17.600 |
| 189018 | Timely | 5.000 | 5.000 |
| 189019 | Timely | 0.000 | 0.000 |
| 189020 | Timely | 13.300 | 13.300 |
| 189021 | Timely | 30.600 | 30.600 |
| 189022 | Timely | 6.300 | 6.300 |
| 189023 | Timely | 50.500 | 50.500 |
| 189024 | Timely | 7.000 | 7.000 |
| 189025 | Timely | 7.300 | 7.300 |
| 189026 | Timely | 5.000 | 5.000 |
| 189027 | Timely | 14.600 | 14.600 |
| 189028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189029 | Timely | 16.600 | 16.600 |
| 189030 | Timely | 8.000 | 8.000 |
| 189031 | Timely | 9.000 | 9.000 |
| 189032 | Timely | 17.600 | 17.600 |
| 189033 | Timely | 14.600 | 14.600 |
| 189034 | Timely | 32.200 | 32.200 |
| 189035 | Timely | 11.600 | 11.600 |
| 189036 | Timely | 20.900 | 20.900 |
| 189037 | Timely | 12.300 | 12.300 |
| 189038 | Timely | 14.600 | 14.600 |
| 189039 | Timely | 32.200 | 32.200 |
| 189040 | Timely | 54.400 | 54.400 |
| 189041 | Timely | 3.000 | 3.000 |
| 189042 | Timely | 5.300 | 5.300 |
| 189043 | Timely | 10.300 | 10.300 |
| 189044 | Timely | 15.300 | 15.300 |
| 189045 | Timely | 17.300 | 17.300 |
| 189046 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189047 | Timely | 7.300 | 7.300 |
| 189048 | Timely | 12.000 | 12.000 |
| 189049 | Timely | 8.300 | 8.300 |
| 189050 | Timely | 19.300 | 19.300 |
| 189051 | Timely | 4.000 | 4.000 |
| 189052 | Timely | 7.300 | 7.300 |
| 189053 | Timely | 21.900 | 21.900 |
| 189054 | Timely | 3.000 | 3.000 |
| 189055 | Timely | 1.000 | 1.000 |
| 189056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189057 | Timely | 19.900 | 19.900 |
| 189058 | Timely | 4.300 | 4.300 |
| 189059 | Timely | 9.300 | 9.300 |
| 189060 | Timely | 15.900 | 15.900 |
| 189061 | Timely | 64.400 | 64.400 |
| 189062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189063 | Timely | 13.600 | 13.600 |
| 189064 | Timely | 36.600 | 36.600 |
| 189065 | Timely | 3.000 | 3.000 |
| 189066 | Timely | 14.300 | 14.300 |
| 189067 | Timely | 7.000 | 7.000 |
| 189068 | Timely | 4.000 | 4.000 |
| 189069 | Timely | 34.200 | 34.200 |
| 189070 | Timely | 10.300 | 10.300 |
| 189071 | Timely | 22.000 | 22.000 |
| 189072 | Timely | 0.000 | 0.000 |
| 189073 | Timely | 0.000 | 0.000 |
| 189074 | Timely | 0.000 | 0.000 |
| 189075 | Timely | 8.300 | 8.300 |
| 189076 | Timely | 7.000 | 7.000 |
| 189077 | Timely | 7.300 | 7.300 |
| 189078 | Timely | 5.300 | 5.300 |
| 189079 | Timely | 8.600 | 8.600 |
| 189080 | Timely | 20.600 | 20.600 |
| 189081 | Timely | 6.000 | 6.000 |
| 189082 | Timely | 4.000 | 4.000 |
| 189083 | Timely | 2.000 | 2.000 |
| 189084 | Timely | 15.300 | 15.300 |
| 189085 | Timely | 0.000 | 0.000 |
| 189086 | Timely | 21.900 | 21.900 |
| 189087 | Timely | 0.000 | 0.000 |
| 189088 | Timely | 20.600 | 20.600 |
| 189089 | Timely | 0.000 | 0.000 |
| 189090 | Timely | 4.300 | 4.300 |
| 189091 | Timely | 25.600 | 25.600 |
| 189092 | Timely | 52.600 | 52.600 |
| 189093 | Timely | 12.300 | 12.300 |
| 189094 | Timely | 39.900 | 39.900 |
| 189095 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189096 | Timely | 9.600 | 9.600 |
| 189097 | Timely | 4.000 | 4.000 |
| 189098 | Timely | 17.600 | 17.600 |
| 189099 | Timely | 0.000 | 0.000 |
| 189100 | Timely | 7.300 | 7.300 |
| 189101 | Timely | 39.300 | 39.300 |
| 189102 | Timely | 4.000 | 4.000 |
| 189103 | Timely | 5.300 | 5.300 |
| 189104 | Timely | 6.000 | 6.000 |
| 189105 | Timely | 41.800 | 41.800 |
| 189106 | Timely | 12.300 | 12.300 |
| 189107 | Timely | 23.900 | 23.900 |
| 189108 | Timely | 13.300 | 13.300 |
| 189109 | Timely | 7.300 | 7.300 |
| 189110 | Timely | 13.300 | 13.300 |
| 189111 | Timely | 5.300 | 5.300 |
| 189112 | Timely | 4.300 | 4.300 |
| 189113 | Timely | 8.000 | 8.000 |
| 189114 | Timely | 5.300 | 5.300 |
| 189115 | Timely | 11.300 | 11.300 |
| 189116 | Timely | 21.500 | 21.500 |
| 189117 | Timely | 11.000 | 11.000 |
| 189118 | Timely | 3.000 | 3.000 |
| 189119 | Timely | 25.800 | 25.800 |
| 189120 | Timely | 10.000 | 10.000 |
| 189121 | Timely | 133.500 | 133.500 |
| 189122 | Timely | 15.600 | 15.600 |
| 189123 | Timely | 7.300 | 7.300 |
| 189124 | Timely | 12.300 | 12.300 |
| 189125 | Timely | 36.500 | 36.500 |
| 189126 | Timely | 21.500 | 21.500 |
| 189127 | Timely | 9.000 | 9.000 |
| 189128 | Timely | 40.800 | 40.800 |
| 189129 | Timely | 0.000 | 0.000 |
| 189130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189131 | Timely | 0.000 | 0.000 |
| 189132 | Timely | 43.800 | 43.800 |
| 189133 | Timely | 5.300 | 5.300 |
| 189134 | Timely | 26.200 | 26.200 |
| 189135 | Timely | 0.000 | 0.000 |
| 189136 | Timely | 7.300 | 7.300 |
| 189137 | Timely | 26.200 | 26.200 |
| 189138 | Timely | 8.000 | 8.000 |
| 189139 | Timely | 40.800 | 40.800 |
| 189140 | Timely | 43.800 | 43.800 |
| 189141 | Timely | 36.500 | 36.500 |
| 189142 | Timely | 43.800 | 43.800 |
| 189143 | Timely | 479.000 | 479.000 |
| 189144 | Timely | 33.500 | 33.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189145 | Timely | 15.600 | 15.600 |
| 189146 | Timely | 32.500 | 32.500 |
| 189147 | Timely | 35.500 | 35.500 |
| 189148 | Timely | 30.500 | 30.500 |
| 189149 | Timely | 40.800 | 40.800 |
| 189150 | Timely | 40.800 | 40.800 |
| 189151 | Timely | 648.000 | 648.000 |
| 189152 | Timely | 16.600 | 16.600 |
| 189153 | Timely | 40.800 | 40.800 |
| 189154 | Timely | 3.000 | 3.000 |
| 189155 | Timely | 40.800 | 40.800 |
| 189156 | Timely | 23.200 | 23.200 |
| 189157 | Timely | 40.800 | 40.800 |
| 189158 | Timely | 4.000 | 4.000 |
| 189159 | Timely | 0.000 | 0.000 |
| 189160 | Timely | 8.300 | 8.300 |
| 189161 | Timely | 40.800 | 40.800 |
| 189162 | Timely | 12.300 | 12.300 |
| 189163 | Timely | 7.300 | 7.300 |
| 189164 | Timely | 3.000 | 3.000 |
| 189165 | Timely | 11.600 | 11.600 |
| 189166 | Timely | 8.300 | 8.300 |
| 189167 | Timely | 9.600 | 9.600 |
| 189168 | Timely | 0.000 | 0.000 |
| 189169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189170 | Timely | 12.000 | 12.000 |
| 189171 | Timely | 23.600 | 23.600 |
| 189172 | Timely | 120.600 | 120.600 |
| 189173 | Timely | 10.300 | 10.300 |
| 189174 | Timely | 11.600 | 11.600 |
| 189175 | Timely | 3.000 | 3.000 |
| 189176 | Timely | 1.000 | 1.000 |
| 189177 | Timely | 33.000 | 33.000 |
| 189178 | Timely | 7.300 | 7.300 |
| 189179 | Timely | 11.300 | 11.300 |
| 189180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189181 | Timely | 8.600 | 8.600 |
| 189182 | Timely | 14.300 | 14.300 |
| 189183 | Timely | 13.000 | 13.000 |
| 189184 | Timely | 2.000 | 2.000 |
| 189185 | Timely | 14.600 | 14.600 |
| 189186 | Timely | 13.300 | 13.300 |
| 189187 | Timely | 23.600 | 23.600 |
| 189188 | Timely | 43.800 | 43.800 |
| 189189 | Timely | 13.300 | 13.300 |
| 189190 | Timely | 8.300 | 8.300 |
| 189191 | Timely | 7.300 | 7.300 |
| 189192 | Timely | 2.000 | 2.000 |
| 189193 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189194 | Timely | 7.300 | 7.300 |
| 189195 | Timely | 15.000 | 15.000 |
| 189196 | Timely | 77.000 | 77.000 |
| 189197 | Timely | 0.000 | 0.000 |
| 189198 | Timely | 27.000 | 27.000 |
| 189199 | Timely | 23.900 | 23.900 |
| 189200 | Timely | 6.000 | 6.000 |
| 189201 | Timely | 1.000 | 1.000 |
| 189202 | Timely | 3.000 | 3.000 |
| 189203 | Timely | 14.300 | 14.300 |
| 189204 | Timely | 10.600 | 10.600 |
| 189205 | Timely | 5.000 | 5.000 |
| 189206 | Timely | 4.300 | 4.300 |
| 189207 | Timely | 93.000 | 93.000 |
| 189208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189209 | Timely | 0.000 | 0.000 |
| 189210 | Timely | 79.400 | 79.400 |
| 189211 | Timely | 27.200 | 27.200 |
| 189212 | Timely | 3.000 | 3.000 |
| 189213 | Timely | 7.000 | 7.000 |
| 189214 | Timely | 7.300 | 7.300 |
| 189215 | Timely | 1.000 | 1.000 |
| 189216 | Timely | 24.900 | 24.900 |
| 189217 | Timely | 454.000 | 454.000 |
| 189218 | Timely | 4.300 | 4.300 |
| 189219 | Timely | 7.000 | 7.000 |
| 189220 | Timely | 0.000 | 0.000 |
| 189221 | Timely | 15.900 | 15.900 |
| 189222 | Timely | 9.600 | 9.600 |
| 189223 | Timely | 3.000 | 3.000 |
| 189224 | Timely | 4.000 | 4.000 |
| 189225 | Timely | 5.000 | 5.000 |
| 189226 | Timely | 5.000 | 5.000 |
| 189227 | Timely | 7.000 | 7.000 |
| 189228 | Timely | 5.000 | 5.000 |
| 189229 | Timely | 12.300 | 12.300 |
| 189230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189231 | Timely | 9.300 | 9.300 |
| 189232 | Timely | 4.000 | 4.000 |
| 189233 | Timely | 2.000 | 2.000 |
| 189234 | Timely | 19.300 | 19.300 |
| 189235 | Timely | 0.000 | 0.000 |
| 189236 | Timely | 6.300 | 6.300 |
| 189237 | Timely | 5.000 | 5.000 |
| 189238 | Timely | 18.000 | 18.000 |
| 189239 | Timely | 25.000 | 25.000 |
| 189240 | Timely | 49.100 | 49.100 |
| 189241 | Timely | 0.000 | 0.000 |
| 189242 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189243 | Timely | 1.000 | 1.000 |
| 189244 | Timely | 0.000 | 0.000 |
| 189245 | Timely | 7.300 | 7.300 |
| 189246 | Timely | 6.000 | 6.000 |
| 189247 | Timely | 10.300 | 10.300 |
| 189248 | Timely | 11.300 | 11.300 |
| 189249 | Timely | 2.000 | 2.000 |
| 189250 | Timely | 0.000 | 0.000 |
| 189251 | Timely | 20.600 | 20.600 |
| 189252 | Timely | 7.300 | 7.300 |
| 189253 | Timely | 7.000 | 7.000 |
| 189254 | Timely | 18.300 | 18.300 |
| 189255 | Timely | 20.600 | 20.600 |
| 189256 | Timely | 49.800 | 49.800 |
| 189257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189258 | Timely | 46.500 | 46.500 |
| 189259 | Timely | 45.100 | 45.100 |
| 189260 | Timely | 26.900 | 26.900 |
| 189261 | Timely | 35.500 | 35.500 |
| 189262 | Timely | 40.800 | 40.800 |
| 189263 | Timely | 40.800 | 40.800 |
| 189264 | Timely | 9.600 | 9.600 |
| 189265 | Timely | 18.300 | 18.300 |
| 189266 | Timely | 43.800 | 43.800 |
| 189267 | Timely | 0.000 | 0.000 |
| 189268 | Timely | 46.800 | 46.800 |
| 189269 | Timely | 40.800 | 40.800 |
| 189270 | Timely | 3.000 | 3.000 |
| 189271 | Timely | 40.800 | 40.800 |
| 189272 | Timely | 46.100 | 46.100 |
| 189273 | Timely | 1.000 | 1.000 |
| 189274 | Timely | 0.000 | 0.000 |
| 189275 | Timely | 9.300 | 9.300 |
| 189276 | Timely | 5.000 | 5.000 |
| 189277 | Timely | 10.300 | 10.300 |
| 189278 | Timely | 4.300 | 4.300 |
| 189279 | Timely | 17.600 | 17.600 |
| 189280 | Timely | 15.300 | 15.300 |
| 189281 | Timely | 8.300 | 8.300 |
| 189282 | Timely | 9.300 | 9.300 |
| 189283 | Timely | 22.900 | 22.900 |
| 189284 | Timely | 12.300 | 12.300 |
| 189285 | Timely | 0.000 | 0.000 |
| 189286 | Timely | 0.000 | 0.000 |
| 189287 | Timely | 0.000 | 0.000 |
| 189288 | Timely | 0.000 | 0.000 |
| 189289 | Timely | 9.600 | 9.600 |
| 189290 | Timely | 6.000 | 6.000 |
| 189291 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189292 | Timely | 49,287.200 | 49,287.200 |
| 189293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189294 | Timely | 17,645.300 | 17,645.300 |
| 189295 | Timely | 25.600 | 25.600 |
| 189296 | Timely | 14.600 | 14.600 |
| 189297 | Timely | 7.300 | 7.300 |
| 189298 | Timely | 3,927.400 | 3,927.400 |
| 189299 | Timely | 11.300 | 11.300 |
| 189300 | Timely | 9.300 | 9.300 |
| 189301 | Timely | 9,217.800 | 9,217.800 |
| 189302 | Timely | 9.300 | 9.300 |
| 189303 | Timely | 78.000 | 78.000 |
| 189304 | Timely | 1,152.900 | 1,152.900 |
| 189305 | Timely | 3.000 | 3.000 |
| 189306 | Timely | 1.000 | 1.000 |
| 189307 | Timely | 21.600 | 21.600 |
| 189308 | Timely | 762,774.700 | 762,774.700 |
| 189309 | Timely | 4.300 | 4.300 |
| 189310 | Timely | 29.200 | 29.200 |
| 189311 | Timely | 34,507.400 | 34,507.400 |
| 189312 | Timely | 5,765.200 | 5,765.200 |
| 189313 | Timely | 1,172,350.900 | 1,172,350.900 |
| 189314 | Timely | 7.300 | 7.300 |
| 189315 | Timely | 7.000 | 7.000 |
| 189316 | Timely | 9.300 | 9.300 |
| 189317 | Timely | 27.900 | 27.900 |
| 189318 | Timely | 11.300 | 11.300 |
| 189319 | Timely | 9.300 | 9.300 |
| 189320 | Timely | 17.600 | 17.600 |
| 189321 | Timely | 4.300 | 4.300 |
| 189322 | Timely | 12.300 | 12.300 |
| 189323 | Timely | 22.600 | 22.600 |
| 189324 | Timely | 9.000 | 9.000 |
| 189325 | Timely | 4.300 | 4.300 |
| 189326 | Timely | 10.300 | 10.300 |
| 189327 | Timely | 14.600 | 14.600 |
| 189328 | Timely | 1.000 | 1.000 |
| 189329 | Timely | 16.000 | 16.000 |
| 189330 | Timely | 15.300 | 15.300 |
| 189331 | Timely | 7.300 | 7.300 |
| 189332 | Timely | 9.300 | 9.300 |
| 189333 | Timely | 8.600 | 8.600 |
| 189334 | Timely | 30.900 | 30.900 |
| 189335 | Timely | 35.000 | 35.000 |
| 189336 | Timely | 80.600 | 80.600 |
| 189337 | Timely | 20.600 | 20.600 |
| 189338 | Timely | 12.300 | 12.300 |
| 189339 | Timely | 0.000 | 0.000 |
| 189340 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189341 | Timely | 1.000 | 1.000 |
| 189342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189343 | Timely | 34.900 | 34.900 |
| 189344 | Timely | 14.600 | 14.600 |
| 189345 | Timely | 35.900 | 35.900 |
| 189346 | Timely | 17.300 | 17.300 |
| 189347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189348 | Timely | 5.300 | 5.300 |
| 189349 | Timely | 9.000 | 9.000 |
| 189350 | Timely | 4.000 | 4.000 |
| 189351 | Timely | 24.900 | 24.900 |
| 189352 | Timely | 3.000 | 3.000 |
| 189353 | Timely | 8.300 | 8.300 |
| 189354 | Timely | 9.600 | 9.600 |
| 189355 | Timely | 8.000 | 8.000 |
| 189356 | Timely | 3.000 | 3.000 |
| 189357 | Timely | 9.000 | 9.000 |
| 189358 | Timely | 0.000 | 0.000 |
| 189359 | Timely | 0.000 | 0.000 |
| 189360 | Timely | 4.000 | 4.000 |
| 189361 | Timely | 17.600 | 17.600 |
| 189362 | Timely | 2.000 | 2.000 |
| 189363 | Timely | 3.000 | 3.000 |
| 189364 | Timely | 19.300 | 19.300 |
| 189365 | Timely | 2.000 | 2.000 |
| 189366 | Timely | 7.300 | 7.300 |
| 189367 | Timely | 8.300 | 8.300 |
| 189368 | Timely | 11.300 | 11.300 |
| 189369 | Timely | 4.000 | 4.000 |
| 189370 | Timely | 23.600 | 23.600 |
| 189371 | Timely | 20.600 | 20.600 |
| 189372 | Timely | 23.600 | 23.600 |
| 189373 | Timely | 4.300 | 4.300 |
| 189374 | Timely | 16.300 | 16.300 |
| 189375 | Timely | 4.000 | 4.000 |
| 189376 | Timely | 7.300 | 7.300 |
| 189377 | Timely | 11.000 | 11.000 |
| 189378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189379 | Timely | 11.600 | 11.600 |
| 189380 | Timely | 26.600 | 26.600 |
| 189381 | Timely | 4.000 | 4.000 |
| 189382 | Timely | 11.300 | 11.300 |
| 189383 | Timely | 15.900 | 15.900 |
| 189384 | Timely | 0.000 | 0.000 |
| 189385 | Timely | 16.600 | 16.600 |
| 189386 | Timely | 4.300 | 4.300 |
| 189387 | Timely | 7.000 | 7.000 |
| 189388 | Timely | 8.300 | 8.300 |
| 189389 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189390 | Timely | 27.200 | 27.200 |
| 189391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189392 | Timely | 14.300 | 14.300 |
| 189393 | Timely | 23.200 | 23.200 |
| 189394 | Timely | 11.300 | 11.300 |
| 189395 | Timely | 21.600 | 21.600 |
| 189396 | Timely | 15.600 | 15.600 |
| 189397 | Timely | 13.000 | 13.000 |
| 189398 | Timely | 5.300 | 5.300 |
| 189399 | Timely | 11.600 | 11.600 |
| 189400 | Timely | 4.000 | 4.000 |
| 189401 | Timely | 11.300 | 11.300 |
| 189402 | Timely | 21.900 | 21.900 |
| 189403 | Timely | 6.000 | 6.000 |
| 189404 | Timely | 22.900 | 22.900 |
| 189405 | Timely | 28.200 | 28.200 |
| 189406 | Timely | 942.000 | 942.000 |
| 189407 | Timely | 18.900 | 18.900 |
| 189408 | Timely | 17.000 | 17.000 |
| 189409 | Timely | 70.400 | 70.400 |
| 189410 | Timely | 32.900 | 32.900 |
| 189411 | Timely | 0.000 | 0.000 |
| 189412 | Timely | 1,502.000 | 1,502.000 |
| 189413 | Timely | 14.900 | 14.900 |
| 189414 | Timely | 0.000 | 0.000 |
| 189415 | Timely | 9.300 | 9.300 |
| 189416 | Timely | 7.000 | 7.000 |
| 189417 | Timely | 15.600 | 15.600 |
| 189418 | Timely | 73.000 | 73.000 |
| 189419 | Timely | 104.100 | 104.100 |
| 189420 | Timely | 4.300 | 4.300 |
| 189421 | Timely | 14.600 | 14.600 |
| 189422 | Timely | 4.300 | 4.300 |
| 189423 | Timely | 8.000 | 8.000 |
| 189424 | Timely | 6.000 | 6.000 |
| 189425 | Timely | 71.000 | 71.000 |
| 189426 | Timely | 11.300 | 11.300 |
| 189427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189428 | Timely | 7.300 | 7.300 |
| 189429 | Timely | 33.200 | 33.200 |
| 189430 | Timely | 4.300 | 4.300 |
| 189431 | Timely | 4.000 | 4.000 |
| 189432 | Timely | 58.100 | 58.100 |
| 189433 | Timely | 46.800 | 46.800 |
| 189434 | Timely | 41.800 | 41.800 |
| 189435 | Timely | 7.300 | 7.300 |
| 189436 | Timely | 31.200 | 31.200 |
| 189437 | Timely | 49.100 | 49.100 |
| 189438 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189439 | Timely | 4.300 | 4.300 |
| 189440 | Timely | 6.300 | 6.300 |
| 189441 | Timely | 17.600 | 17.600 |
| 189442 | Timely | 4.300 | 4.300 |
| 189443 | Timely | 41.800 | 41.800 |
| 189444 | Timely | 16.600 | 16.600 |
| 189445 | Timely | 15.600 | 15.600 |
| 189446 | Timely | 8.600 | 8.600 |
| 189447 | Timely | 10.300 | 10.300 |
| 189448 | Timely | 1,885.200 | 1,885.200 |
| 189449 | Timely | 4.000 | 4.000 |
| 189450 | Timely | 23.200 | 23.200 |
| 189451 | Timely | 42.900 | 42.900 |
| 189452 | Timely | 3.000 | 3.000 |
| 189453 | Timely | 25.200 | 25.200 |
| 189454 | Timely | 58.400 | 58.400 |
| 189455 | Timely | 30.800 | 30.800 |
| 189456 | Timely | 22.900 | 22.900 |
| 189457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189458 | Timely | 13.600 | 13.600 |
| 189459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189460 | Timely | 26.600 | 26.600 |
| 189461 | Timely | 46.200 | 46.200 |
| 189462 | Timely | 23.600 | 23.600 |
| 189463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189464 | Timely | 20.600 | 20.600 |
| 189465 | Timely | 104.100 | 104.100 |
| 189466 | Timely | 7.300 | 7.300 |
| 189467 | Timely | 15.300 | 15.300 |
| 189468 | Timely | 12.600 | 12.600 |
| 189469 | Timely | 12.300 | 12.300 |
| 189470 | Timely | 4.300 | 4.300 |
| 189471 | Timely | 11.600 | 11.600 |
| 189472 | Timely | 258.000 | 258.000 |
| 189473 | Timely | 18.000 | 18.000 |
| 189474 | Timely | 115.000 | 115.000 |
| 189475 | Timely | 15.300 | 15.300 |
| 189476 | Timely | 10.000 | 10.000 |
| 189477 | Timely | 15.300 | 15.300 |
| 189478 | Timely | 40.800 | 40.800 |
| 189479 | Timely | 8.300 | 8.300 |
| 189480 | Timely | 19.600 | 19.600 |
| 189481 | Timely | 15.600 | 15.600 |
| 189482 | Timely | 4.300 | 4.300 |
| 189483 | Timely | 16.300 | 16.300 |
| 189484 | Timely | 23.600 | 23.600 |
| 189485 | Timely | 1.000 | 1.000 |
| 189486 | Timely | 9.000 | 9.000 |
| 189487 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189488 | Timely | 0.000 | 0.000 |
| 189489 | Timely | 6.000 | 6.000 |
| 189490 | Timely | 0.000 | 0.000 |
| 189491 | Timely | 20.900 | 20.900 |
| 189492 | Timely | 3.000 | 3.000 |
| 189493 | Timely | 22.300 | 22.300 |
| 189494 | Timely | 7.300 | 7.300 |
| 189495 | Timely | 13.900 | 13.900 |
| 189496 | Timely | 7.000 | 7.000 |
| 189497 | Timely | 99.000 | 99.000 |
| 189498 | Timely | 55.500 | 55.500 |
| 189499 | Timely | 16.600 | 16.600 |
| 189500 | Timely | 16.900 | 16.900 |
| 189501 | Timely | 13.300 | 13.300 |
| 189502 | Timely | 1.000 | 1.000 |
| 189503 | Timely | 2.000 | 2.000 |
| 189504 | Timely | 19.900 | 19.900 |
| 189505 | Timely | 12.900 | 12.900 |
| 189506 | Timely | 34.200 | 34.200 |
| 189507 | Timely | 11.600 | 11.600 |
| 189508 | Timely | 26.900 | 26.900 |
| 189509 | Timely | 14.600 | 14.600 |
| 189510 | Timely | 42.500 | 42.500 |
| 189511 | Timely | 21.600 | 21.600 |
| 189512 | Timely | 1.000 | 1.000 |
| 189513 | Timely | 9.000 | 9.000 |
| 189514 | Timely | 16.600 | 16.600 |
| 189515 | Timely | 2.000 | 2.000 |
| 189516 | Timely | 11.000 | 11.000 |
| 189517 | Timely | 4.000 | 4.000 |
| 189518 | Timely | 69.900 | 69.900 |
| 189519 | Timely | 11.000 | 11.000 |
| 189520 | Timely | 0.000 | 0.000 |
| 189521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189522 | Timely | 6.000 | 6.000 |
| 189523 | Timely | 8.300 | 8.300 |
| 189524 | Timely | 21.600 | 21.600 |
| 189525 | Timely | 15.000 | 15.000 |
| 189526 | Timely | 11.300 | 11.300 |
| 189527 | Timely | 16.300 | 16.300 |
| 189528 | Timely | 25.900 | 25.900 |
| 189529 | Timely | 8.600 | 8.600 |
| 189530 | Timely | 15.600 | 15.600 |
| 189531 | Timely | 0.000 | 0.000 |
| 189532 | Timely | 3.000 | 3.000 |
| 189533 | Timely | 5.000 | 5.000 |
| 189534 | Timely | 15.000 | 15.000 |
| 189535 | Timely | 10.300 | 10.300 |
| 189536 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189537 | Timely | 10.300 | 10.300 |
| 189538 | Timely | 3.000 | 3.000 |
| 189539 | Timely | 11.000 | 11.000 |
| 189540 | Timely | 18.300 | 18.300 |
| 189541 | Timely | 4.000 | 4.000 |
| 189542 | Timely | 4.000 | 4.000 |
| 189543 | Timely | 0.000 | 0.000 |
| 189544 | Timely | 25.900 | 25.900 |
| 189545 | Timely | 4.000 | 4.000 |
| 189546 | Timely | 12.600 | 12.600 |
| 189547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189548 | Timely | 14.600 | 14.600 |
| 189549 | Timely | 6.300 | 6.300 |
| 189550 | Timely | 4.300 | 4.300 |
| 189551 | Timely | 11.300 | 11.300 |
| 189552 | Timely | 21.900 | 21.900 |
| 189553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189554 | Timely | 12.300 | 12.300 |
| 189555 | Timely | 11.600 | 11.600 |
| 189556 | Timely | 12.000 | 12.000 |
| 189557 | Timely | 1.000 | 1.000 |
| 189558 | Timely | 10.300 | 10.300 |
| 189559 | Timely | 2.000 | 2.000 |
| 189560 | Timely | 5.300 | 5.300 |
| 189561 | Timely | 7.300 | 7.300 |
| 189562 | Timely | 4.300 | 4.300 |
| 189563 | Timely | 18.600 | 18.600 |
| 189564 | Timely | 4.300 | 4.300 |
| 189565 | Timely | 12.600 | 12.600 |
| 189566 | Timely | 7.000 | 7.000 |
| 189567 | Timely | 4.300 | 4.300 |
| 189568 | Timely | 4.000 | 4.000 |
| 189569 | Timely | 12.300 | 12.300 |
| 189570 | Timely | 4.300 | 4.300 |
| 189571 | Timely | 17.600 | 17.600 |
| 189572 | Timely | 7.000 | 7.000 |
| 189573 | Timely | 29.800 | 29.800 |
| 189574 | Timely | 12.000 | 12.000 |
| 189575 | Timely | 4.300 | 4.300 |
| 189576 | Timely | 8.000 | 8.000 |
| 189577 | Timely | 31.300 | 31.300 |
| 189578 | Timely | 4.300 | 4.300 |
| 189579 | Timely | 4.300 | 4.300 |
| 189580 | Timely | 15.900 | 15.900 |
| 189581 | Timely | 0.000 | 0.000 |
| 189582 | Timely | 4.000 | 4.000 |
| 189583 | Timely | 25.300 | 25.300 |
| 189584 | Timely | 0.000 | 0.000 |
| 189585 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189586 | Timely | 36.500 | 36.500 |
| 189587 | Timely | 4.000 | 4.000 |
| 189588 | Timely | 8.300 | 8.300 |
| 189589 | Timely | 26.200 | 26.200 |
| 189590 | Timely | 15.600 | 15.600 |
| 189591 | Timely | 26.600 | 26.600 |
| 189592 | Timely | 29.600 | 29.600 |
| 189593 | Timely | 21.600 | 21.600 |
| 189594 | Timely | 4.000 | 4.000 |
| 189595 | Timely | 16.300 | 16.300 |
| 189596 | Timely | 7.300 | 7.300 |
| 189597 | Timely | 12.300 | 12.300 |
| 189598 | Timely | 33.500 | 33.500 |
| 189599 | Timely | 11.600 | 11.600 |
| 189600 | Timely | 1.000 | 1.000 |
| 189601 | Timely | 6.000 | 6.000 |
| 189602 | Timely | 34.200 | 34.200 |
| 189603 | Timely | 12.300 | 12.300 |
| 189604 | Timely | 16.600 | 16.600 |
| 189605 | Timely | 7.300 | 7.300 |
| 189606 | Timely | 26.600 | 26.600 |
| 189607 | Timely | 20.900 | 20.900 |
| 189608 | Timely | 33.500 | 33.500 |
| 189609 | Timely | 0.000 | 0.000 |
| 189610 | Timely | 12.300 | 12.300 |
| 189611 | Timely | 4.300 | 4.300 |
| 189612 | Timely | 4.000 | 4.000 |
| 189613 | Timely | 4.000 | 4.000 |
| 189614 | Timely | 4.000 | 4.000 |
| 189615 | Timely | 9.000 | 9.000 |
| 189616 | Timely | 9.300 | 9.300 |
| 189617 | Timely | 17.900 | 17.900 |
| 189618 | Timely | 61.500 | 61.500 |
| 189619 | Timely | 11.600 | 11.600 |
| 189620 | Timely | 23.600 | 23.600 |
| 189621 | Timely | 18.900 | 18.900 |
| 189622 | Timely | 12.300 | 12.300 |
| 189623 | Timely | 7.300 | 7.300 |
| 189624 | Timely | 12.300 | 12.300 |
| 189625 | Timely | 3.000 | 3.000 |
| 189626 | Timely | 15.600 | 15.600 |
| 189627 | Timely | 9.000 | 9.000 |
| 189628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189629 | Timely | 4.300 | 4.300 |
| 189630 | Timely | 4.300 | 4.300 |
| 189631 | Timely | 1.000 | 1.000 |
| 189632 | Timely | 48.500 | 48.500 |
| 189633 | Timely | 7.300 | 7.300 |
| 189634 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189635 | Timely | 2.000 | 2.000 |
| 189636 | Timely | 4.000 | 4.000 |
| 189637 | Timely | 43.200 | 43.200 |
| 189638 | Timely | 11.300 | 11.300 |
| 189639 | Timely | 14.300 | 14.300 |
| 189640 | Timely | 5.300 | 5.300 |
| 189641 | Timely | 4.000 | 4.000 |
| 189642 | Timely | 13.300 | 13.300 |
| 189643 | Timely | 10.300 | 10.300 |
| 189644 | Timely | 0.000 | 0.000 |
| 189645 | Timely | 4.000 | 4.000 |
| 189646 | Timely | 1,369.500 | 1,369.500 |
| 189647 | Timely | 31.900 | 31.900 |
| 189648 | Timely | 13.300 | 13.300 |
| 189649 | Timely | 20.600 | 20.600 |
| 189650 | Timely | 3.000 | 3.000 |
| 189651 | Timely | 14.300 | 14.300 |
| 189652 | Timely | 19.600 | 19.600 |
| 189653 | Timely | 27.600 | 27.600 |
| 189654 | Timely | 19.900 | 19.900 |
| 189655 | Timely | 3.000 | 3.000 |
| 189656 | Timely | 14.300 | 14.300 |
| 189657 | Timely | 18.900 | 18.900 |
| 189658 | Timely | 201.900 | 201.900 |
| 189659 | Timely | 14.900 | 14.900 |
| 189660 | Timely | 25.600 | 25.600 |
| 189661 | Timely | 3.000 | 3.000 |
| 189662 | Timely | 19.600 | 19.600 |
| 189663 | Timely | 10.300 | 10.300 |
| 189664 | Timely | 36.300 | 36.300 |
| 189665 | Timely | 8.300 | 8.300 |
| 189666 | Timely | 4.300 | 4.300 |
| 189667 | Timely | 1.000 | 1.000 |
| 189668 | Timely | 8.300 | 8.300 |
| 189669 | Timely | 18.600 | 18.600 |
| 189670 | Timely | 7.300 | 7.300 |
| 189671 | Timely | 8.300 | 8.300 |
| 189672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189673 | Timely | 12.000 | 12.000 |
| 189674 | Timely | 24.300 | 24.300 |
| 189675 | Timely | 16.600 | 16.600 |
| 189676 | Timely | 20.200 | 20.200 |
| 189677 | Timely | 8.300 | 8.300 |
| 189678 | Timely | 7.300 | 7.300 |
| 189679 | Timely | 6.300 | 6.300 |
| 189680 | Timely | 15.000 | 15.000 |
| 189681 | Timely | 12.000 | 12.000 |
| 189682 | Timely | 17.600 | 17.600 |
| 189683 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189684 | Timely | 184.500 | 184.500 |
| 189685 | Timely | 14.600 | 14.600 |
| 189686 | Timely | 88.800 | 88.800 |
| 189687 | Timely | 7.300 | 7.300 |
| 189688 | Timely | 65.700 | 65.700 |
| 189689 | Timely | 86.700 | 86.700 |
| 189690 | Timely | 5.300 | 5.300 |
| 189691 | Timely | 23.200 | 23.200 |
| 189692 | Timely | 5.000 | 5.000 |
| 189693 | Timely | 22.900 | 22.900 |
| 189694 | Timely | 4.300 | 4.300 |
| 189695 | Timely | 0.000 | 0.000 |
| 189696 | Timely | 7.000 | 7.000 |
| 189697 | Timely | 16.600 | 16.600 |
| 189698 | Timely | 5.300 | 5.300 |
| 189699 | Timely | 63.700 | 63.700 |
| 189700 | Timely | 4.300 | 4.300 |
| 189701 | Timely | 5.300 | 5.300 |
| 189702 | Timely | 23.900 | 23.900 |
| 189703 | Timely | 3.000 | 3.000 |
| 189704 | Timely | 7.300 | 7.300 |
| 189705 | Timely | 10.300 | 10.300 |
| 189706 | Timely | 24.600 | 24.600 |
| 189707 | Timely | 18.900 | 18.900 |
| 189708 | Timely | 0.000 | 0.000 |
| 189709 | Timely | 37.200 | 37.200 |
| 189710 | Timely | 11.300 | 11.300 |
| 189711 | Timely | 6.000 | 6.000 |
| 189712 | Timely | 0.000 | 0.000 |
| 189713 | Timely | 7.300 | 7.300 |
| 189714 | Timely | 1.000 | 1.000 |
| 189715 | Timely | 7.000 | 7.000 |
| 189716 | Timely | 11.300 | 11.300 |
| 189717 | Timely | 8.300 | 8.300 |
| 189718 | Timely | 21.300 | 21.300 |
| 189719 | Timely | 4.300 | 4.300 |
| 189720 | Timely | 12.600 | 12.600 |
| 189721 | Timely | 30.600 | 30.600 |
| 189722 | Timely | 11.600 | 11.600 |
| 189723 | Timely | 11.300 | 11.300 |
| 189724 | Timely | 5.300 | 5.300 |
| 189725 | Timely | 11.600 | 11.600 |
| 189726 | Timely | 11.600 | 11.600 |
| 189727 | Timely | 7.000 | 7.000 |
| 189728 | Timely | 0.000 | 0.000 |
| 189729 | Timely | 17.300 | 17.300 |
| 189730 | Timely | 12.600 | 12.600 |
| 189731 | Timely | 12.000 | 12.000 |
| 189732 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189733 | Timely | 6.000 | 6.000 |
| 189734 | Timely | 12.000 | 12.000 |
| 189735 | Timely | 0.000 | 0.000 |
| 189736 | Timely | 43.900 | 43.900 |
| 189737 | Timely | 21.000 | 21.000 |
| 189738 | Timely | 11.300 | 11.300 |
| 189739 | Timely | 17.600 | 17.600 |
| 189740 | Timely | 31.900 | 31.900 |
| 189741 | Timely | 17.200 | 17.200 |
| 189742 | Timely | 13.600 | 13.600 |
| 189743 | Timely | 1.000 | 1.000 |
| 189744 | Timely | 29.600 | 29.600 |
| 189745 | Timely | 15.600 | 15.600 |
| 189746 | Timely | 12.600 | 12.600 |
| 189747 | Timely | 40.900 | 40.900 |
| 189748 | Timely | 26.200 | 26.200 |
| 189749 | Timely | 12.300 | 12.300 |
| 189750 | Timely | 11.600 | 11.600 |
| 189751 | Timely | 19.600 | 19.600 |
| 189752 | Timely | 3.000 | 3.000 |
| 189753 | Timely | 3.000 | 3.000 |
| 189754 | Timely | 13.600 | 13.600 |
| 189755 | Timely | 4.300 | 4.300 |
| 189756 | Timely | 15.300 | 15.300 |
| 189757 | Timely | 11.300 | 11.300 |
| 189758 | Timely | 24.900 | 24.900 |
| 189759 | Timely | 30.900 | 30.900 |
| 189760 | Timely | 2.000 | 2.000 |
| 189761 | Timely | 22.600 | 22.600 |
| 189762 | Timely | 21.900 | 21.900 |
| 189763 | Timely | 24.600 | 24.600 |
| 189764 | Timely | 8.300 | 8.300 |
| 189765 | Timely | 4.300 | 4.300 |
| 189766 | Timely | 16.600 | 16.600 |
| 189767 | Timely | 41.200 | 41.200 |
| 189768 | Timely | 7.300 | 7.300 |
| 189769 | Timely | 0.000 | 0.000 |
| 189770 | Timely | 21.200 | 21.200 |
| 189771 | Timely | 8.000 | 8.000 |
| 189772 | Timely | 13.300 | 13.300 |
| 189773 | Timely | 9.300 | 9.300 |
| 189774 | Timely | 8.600 | 8.600 |
| 189775 | Timely | 12.000 | 12.000 |
| 189776 | Timely | 8.600 | 8.600 |
| 189777 | Timely | 4.300 | 4.300 |
| 189778 | Timely | 0.000 | 0.000 |
| 189779 | Timely | 10.300 | 10.300 |
| 189780 | Timely | 4.000 | 4.000 |
| 189781 | Timely | 39.200 | 39.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189782 | Timely | 1.000 | 1.000 |
| 189783 | Timely | 17.600 | 17.600 |
| 189784 | Timely | 15.600 | 15.600 |
| 189785 | Timely | 10.300 | 10.300 |
| 189786 | Timely | 10.300 | 10.300 |
| 189787 | Timely | 194.100 | 194.100 |
| 189788 | Timely | 14.000 | 14.000 |
| 189789 | Timely | 5.300 | 5.300 |
| 189790 | Timely | 4.300 | 4.300 |
| 189791 | Timely | 26.600 | 26.600 |
| 189792 | Timely | 10.300 | 10.300 |
| 189793 | Timely | 5.000 | 5.000 |
| 189794 | Timely | 8.600 | 8.600 |
| 189795 | Timely | 24.000 | 24.000 |
| 189796 | Timely | 14.300 | 14.300 |
| 189797 | Timely | 15.000 | 15.000 |
| 189798 | Timely | 16.900 | 16.900 |
| 189799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189800 | Timely | 8.000 | 8.000 |
| 189801 | Timely | 10.300 | 10.300 |
| 189802 | Timely | 1.000 | 1.000 |
| 189803 | Timely | 30.600 | 30.600 |
| 189804 | Timely | 1.000 | 1.000 |
| 189805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189806 | Timely | 4.000 | 4.000 |
| 189807 | Timely | 13.600 | 13.600 |
| 189808 | Timely | 9.300 | 9.300 |
| 189809 | Timely | 20.600 | 20.600 |
| 189810 | Timely | 23.600 | 23.600 |
| 189811 | Timely | 6.000 | 6.000 |
| 189812 | Timely | 0.000 | 0.000 |
| 189813 | Timely | 0.000 | 0.000 |
| 189814 | Timely | 25.900 | 25.900 |
| 189815 | Timely | 0.000 | 0.000 |
| 189816 | Timely | 0.000 | 0.000 |
| 189817 | Timely | 41.200 | 41.200 |
| 189818 | Timely | 8.300 | 8.300 |
| 189819 | Timely | 12.300 | 12.300 |
| 189820 | Timely | 4.300 | 4.300 |
| 189821 | Timely | 13.300 | 13.300 |
| 189822 | Timely | 5.000 | 5.000 |
| 189823 | Timely | 28.600 | 28.600 |
| 189824 | Timely | 24.600 | 24.600 |
| 189825 | Timely | 18.600 | 18.600 |
| 189826 | Timely | 4.000 | 4.000 |
| 189827 | Timely | 6.000 | 6.000 |
| 189828 | Timely | 7.300 | 7.300 |
| 189829 | Timely | 27.000 | 27.000 |
| 189830 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189831 | Timely | 20.900 | 20.900 |
| 189832 | Timely | 5.300 | 5.300 |
| 189833 | Timely | 3.000 | 3.000 |
| 189834 | Timely | 17.600 | 17.600 |
| 189835 | Timely | 11.000 | 11.000 |
| 189836 | Timely | 80.100 | 80.100 |
| 189837 | Timely | 17.000 | 17.000 |
| 189838 | Timely | 11.600 | 11.600 |
| 189839 | Timely | 24.900 | 24.900 |
| 189840 | Timely | 9.600 | 9.600 |
| 189841 | Timely | 7.300 | 7.300 |
| 189842 | Timely | 10.000 | 10.000 |
| 189843 | Timely | 7.300 | 7.300 |
| 189844 | Timely | 24.600 | 24.600 |
| 189845 | Timely | 9.300 | 9.300 |
| 189846 | Timely | 24.900 | 24.900 |
| 189847 | Timely | 9.300 | 9.300 |
| 189848 | Timely | 9.600 | 9.600 |
| 189849 | Timely | 5.300 | 5.300 |
| 189850 | Timely | 20.600 | 20.600 |
| 189851 | Timely | 9.300 | 9.300 |
| 189852 | Timely | 22.600 | 22.600 |
| 189853 | Timely | 8.300 | 8.300 |
| 189854 | Timely | 4.000 | 4.000 |
| 189855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189856 | Timely | 4.300 | 4.300 |
| 189857 | Timely | 16.600 | 16.600 |
| 189858 | Timely | 8.300 | 8.300 |
| 189859 | Timely | 4.300 | 4.300 |
| 189860 | Timely | 24.900 | 24.900 |
| 189861 | Timely | 0.000 | 0.000 |
| 189862 | Timely | 4.300 | 4.300 |
| 189863 | Timely | 8.600 | 8.600 |
| 189864 | Timely | 0.000 | 0.000 |
| 189865 | Timely | 14.000 | 14.000 |
| 189866 | Timely | 4.000 | 4.000 |
| 189867 | Timely | 17.200 | 17.200 |
| 189868 | Timely | 63.700 | 63.700 |
| 189869 | Timely | 6.000 | 6.000 |
| 189870 | Timely | 7.300 | 7.300 |
| 189871 | Timely | 53.800 | 53.800 |
| 189872 | Timely | 4.000 | 4.000 |
| 189873 | Timely | 4.000 | 4.000 |
| 189874 | Timely | 73.000 | 73.000 |
| 189875 | Timely | 3.000 | 3.000 |
| 189876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189877 | Timely | 4.000 | 4.000 |
| 189878 | Timely | 0.000 | 0.000 |
| 189879 | Timely | 21.900 | 21.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189880 | Timely | 1.000 | 1.000 |
| 189881 | Timely | 0.000 | 0.000 |
| 189882 | Timely | 17.600 | 17.600 |
| 189883 | Timely | 24.900 | 24.900 |
| 189884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189885 | Timely | 13.300 | 13.300 |
| 189886 | Timely | 17.900 | 17.900 |
| 189887 | Timely | 11.300 | 11.300 |
| 189888 | Timely | 32.200 | 32.200 |
| 189889 | Timely | 10.300 | 10.300 |
| 189890 | Timely | 32.900 | 32.900 |
| 189891 | Timely | 0.000 | 0.000 |
| 189892 | Timely | 18.300 | 18.300 |
| 189893 | Timely | 11.300 | 11.300 |
| 189894 | Timely | 0.000 | 0.000 |
| 189895 | Timely | 9.000 | 9.000 |
| 189896 | Timely | 28.900 | 28.900 |
| 189897 | Timely | 11.300 | 11.300 |
| 189898 | Timely | 41.600 | 41.600 |
| 189899 | Timely | 10.300 | 10.300 |
| 189900 | Timely | 7.300 | 7.300 |
| 189901 | Timely | 26.200 | 26.200 |
| 189902 | Timely | 34.500 | 34.500 |
| 189903 | Timely | 14.600 | 14.600 |
| 189904 | Timely | 26.200 | 26.200 |
| 189905 | Timely | 3.000 | 3.000 |
| 189906 | Timely | 0.000 | 0.000 |
| 189907 | Timely | 15.900 | 15.900 |
| 189908 | Timely | 11.600 | 11.600 |
| 189909 | Timely | 17.600 | 17.600 |
| 189910 | Timely | 12.900 | 12.900 |
| 189911 | Timely | 10.600 | 10.600 |
| 189912 | Timely | 14.600 | 14.600 |
| 189913 | Timely | 8.300 | 8.300 |
| 189914 | Timely | 0.000 | 0.000 |
| 189915 | Timely | 0.000 | 0.000 |
| 189916 | Timely | 15.300 | 15.300 |
| 189917 | Timely | 4.000 | 4.000 |
| 189918 | Timely | 9.600 | 9.600 |
| 189919 | Timely | 12.600 | 12.600 |
| 189920 | Timely | 16.300 | 16.300 |
| 189921 | Timely | 11.300 | 11.300 |
| 189922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189923 | Timely | 17.600 | 17.600 |
| 189924 | Timely | 108.000 | 108.000 |
| 189925 | Timely | 32.200 | 32.200 |
| 189926 | Timely | 5.300 | 5.300 |
| 189927 | Timely | 13.900 | 13.900 |
| 189928 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189929 | Timely | 18.300 | 18.300 |
| 189930 | Timely | 1.000 | 1.000 |
| 189931 | Timely | 7.300 | 7.300 |
| 189932 | Timely | 47.100 | 47.100 |
| 189933 | Timely | 1.000 | 1.000 |
| 189934 | Timely | 20.600 | 20.600 |
| 189935 | Timely | 26.600 | 26.600 |
| 189936 | Timely | 11.600 | 11.600 |
| 189937 | Timely | 23.900 | 23.900 |
| 189938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189939 | Timely | 12.300 | 12.300 |
| 189940 | Timely | 13.000 | 13.000 |
| 189941 | Timely | 1.000 | 1.000 |
| 189942 | Timely | 5.000 | 5.000 |
| 189943 | Timely | 8.000 | 8.000 |
| 189944 | Timely | 9.300 | 9.300 |
| 189945 | Timely | 4.300 | 4.300 |
| 189946 | Timely | 0.000 | 0.000 |
| 189947 | Timely | 15.600 | 15.600 |
| 189948 | Timely | 7.300 | 7.300 |
| 189949 | Timely | 29.200 | 29.200 |
| 189950 | Timely | 29.200 | 29.200 |
| 189951 | Timely | 8.000 | 8.000 |
| 189952 | Timely | 17.600 | 17.600 |
| 189953 | Timely | 12.000 | 12.000 |
| 189954 | Timely | 12.300 | 12.300 |
| 189955 | Timely | 10.300 | 10.300 |
| 189956 | Timely | 26.200 | 26.200 |
| 189957 | Timely | 18.900 | 18.900 |
| 189958 | Timely | 21.600 | 21.600 |
| 189959 | Timely | 53.900 | 53.900 |
| 189960 | Timely | 29.200 | 29.200 |
| 189961 | Timely | 15.300 | 15.300 |
| 189962 | Timely | 4.300 | 4.300 |
| 189963 | Timely | 4.300 | 4.300 |
| 189964 | Timely | 14.600 | 14.600 |
| 189965 | Timely | 29.200 | 29.200 |
| 189966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 189967 | Timely | 20.900 | 20.900 |
| 189968 | Timely | 12.300 | 12.300 |
| 189969 | Timely | 11.300 | 11.300 |
| 189970 | Timely | 18.900 | 18.900 |
| 189971 | Timely | 67.800 | 67.800 |
| 189972 | Timely | 24.900 | 24.900 |
| 189973 | Timely | 15.600 | 15.600 |
| 189974 | Timely | 4.300 | 4.300 |
| 189975 | Timely | 1.000 | 1.000 |
| 189976 | Timely | 0.000 | 0.000 |
| 189977 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 189978 | Timely | 14.300 | 14.300 |
| 189979 | Timely | 14.600 | 14.600 |
| 189980 | Timely | 5.300 | 5.300 |
| 189981 | Timely | 46.000 | 46.000 |
| 189982 | Timely | 14.600 | 14.600 |
| 189983 | Timely | 21.600 | 21.600 |
| 189984 | Timely | 13.900 | 13.900 |
| 189985 | Timely | 8.300 | 8.300 |
| 189986 | Timely | 0.000 | 0.000 |
| 189987 | Timely | 14.000 | 14.000 |
| 189988 | Timely | 20.000 | 20.000 |
| 189989 | Timely | 12.300 | 12.300 |
| 189990 | Timely | 8.000 | 8.000 |
| 189991 | Timely | 19.000 | 19.000 |
| 189992 | Timely | 4.000 | 4.000 |
| 189993 | Timely | 11.300 | 11.300 |
| 189994 | Timely | 4.300 | 4.300 |
| 189995 | Timely | 29.200 | 29.200 |
| 189996 | Timely | 42.600 | 42.600 |
| 189997 | Timely | 24.200 | 24.200 |
| 189998 | Timely | 11.300 | 11.300 |
| 189999 | Timely | 8.300 | 8.300 |
| 190000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190001 | Timely | 5.000 | 5.000 |
| 190002 | Timely | 22.600 | 22.600 |
| 190003 | Timely | 13.600 | 13.600 |
| 190004 | Timely | 7.000 | 7.000 |
| 190005 | Timely | 23.600 | 23.600 |
| 190006 | Timely | 0.000 | 0.000 |
| 190007 | Timely | 0.000 | 0.000 |
| 190008 | Timely | 20.600 | 20.600 |
| 190009 | Timely | 42.800 | 42.800 |
| 190010 | Timely | 21.600 | 21.600 |
| 190011 | Timely | 29.600 | 29.600 |
| 190012 | Timely | 9.600 | 9.600 |
| 190013 | Timely | 3.000 | 3.000 |
| 190014 | Timely | 8.300 | 8.300 |
| 190015 | Timely | 6.000 | 6.000 |
| 190016 | Timely | 9.000 | 9.000 |
| 190017 | Timely | 10.600 | 10.600 |
| 190018 | Timely | 11.600 | 11.600 |
| 190019 | Timely | 20.600 | 20.600 |
| 190020 | Timely | 7.300 | 7.300 |
| 190021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190022 | Timely | 3.000 | 3.000 |
| 190023 | Timely | 20.600 | 20.600 |
| 190024 | Timely | 21.600 | 21.600 |
| 190025 | Timely | 16.600 | 16.600 |
| 190026 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190027 | Timely | 19.200 | 19.200 |
| 190028 | Timely | 20.300 | 20.300 |
| 190029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190030 | Timely | 83.000 | 83.000 |
| 190031 | Timely | 10.300 | 10.300 |
| 190032 | Timely | 1.000 | 1.000 |
| 190033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190034 | Timely | 8.600 | 8.600 |
| 190035 | Timely | 0.000 | 0.000 |
| 190036 | Timely | 37.200 | 37.200 |
| 190037 | Timely | 1.000 | 1.000 |
| 190038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190039 | Timely | 6.000 | 6.000 |
| 190040 | Timely | 0.000 | 0.000 |
| 190041 | Timely | 8.600 | 8.600 |
| 190042 | Timely | 4.300 | 4.300 |
| 190043 | Timely | 25.900 | 25.900 |
| 190044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190045 | Timely | 11.300 | 11.300 |
| 190046 | Timely | 3.000 | 3.000 |
| 190047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190049 | Timely | 12.300 | 12.300 |
| 190050 | Timely | 73.400 | 73.400 |
| 190051 | Timely | 8.600 | 8.600 |
| 190052 | Timely | 0.000 | 0.000 |
| 190053 | Timely | 4.000 | 4.000 |
| 190054 | Timely | 11.300 | 11.300 |
| 190055 | Timely | 14.300 | 14.300 |
| 190056 | Timely | 41.800 | 41.800 |
| 190057 | Timely | 0.000 | 0.000 |
| 190058 | Timely | 4.300 | 4.300 |
| 190059 | Timely | 8.000 | 8.000 |
| 190060 | Timely | 10.000 | 10.000 |
| 190061 | Timely | 5.300 | 5.300 |
| 190062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190063 | Timely | 1.000 | 1.000 |
| 190064 | Timely | 20.900 | 20.900 |
| 190065 | Timely | 4.300 | 4.300 |
| 190066 | Timely | 4.300 | 4.300 |
| 190067 | Timely | 8.600 | 8.600 |
| 190068 | Timely | 14.600 | 14.600 |
| 190069 | Timely | 8.000 | 8.000 |
| 190070 | Timely | 16.600 | 16.600 |
| 190071 | Timely | 10.000 | 10.000 |
| 190072 | Timely | 7.000 | 7.000 |
| 190073 | Timely | 8.000 | 8.000 |
| 190074 | Timely | 19.600 | 19.600 |
| 190075 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190076 | Timely | 21.600 | 21.600 |
| 190077 | Timely | 3.000 | 3.000 |
| 190078 | Timely | 0.000 | 0.000 |
| 190079 | Timely | 7.300 | 7.300 |
| 190080 | Timely | 45.500 | 45.500 |
| 190081 | Timely | 15.300 | 15.300 |
| 190082 | Timely | 5.300 | 5.300 |
| 190083 | Timely | 3.000 | 3.000 |
| 190084 | Timely | 26.600 | 26.600 |
| 190085 | Timely | 4.000 | 4.000 |
| 190086 | Timely | 21.600 | 21.600 |
| 190087 | Timely | 10.300 | 10.300 |
| 190088 | Timely | 4.300 | 4.300 |
| 190089 | Timely | 0.000 | 0.000 |
| 190090 | Timely | 8.000 | 8.000 |
| 190091 | Timely | 14.600 | 14.600 |
| 190092 | Timely | 8.000 | 8.000 |
| 190093 | Timely | 1.000 | 1.000 |
| 190094 | Timely | 0.000 | 0.000 |
| 190095 | Timely | 14.000 | 14.000 |
| 190096 | Timely | 0.000 | 0.000 |
| 190097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190098 | Timely | 4.000 | 4.000 |
| 190099 | Timely | 22.600 | 22.600 |
| 190100 | Timely | 15.600 | 15.600 |
| 190101 | Timely | 23.200 | 23.200 |
| 190102 | Timely | 0.000 | 0.000 |
| 190103 | Timely | 20.200 | 20.200 |
| 190104 | Timely | 5.000 | 5.000 |
| 190105 | Timely | 10.000 | 10.000 |
| 190106 | Timely | 0.000 | 0.000 |
| 190107 | Timely | 0.000 | 0.000 |
| 190108 | Timely | 25.600 | 25.600 |
| 190109 | Timely | 19.900 | 19.900 |
| 190110 | Timely | 22.600 | 22.600 |
| 190111 | Timely | 17.600 | 17.600 |
| 190112 | Timely | 4.000 | 4.000 |
| 190113 | Timely | 4.000 | 4.000 |
| 190114 | Timely | 7.000 | 7.000 |
| 190115 | Timely | 33.900 | 33.900 |
| 190116 | Timely | 14.900 | 14.900 |
| 190117 | Timely | 8.300 | 8.300 |
| 190118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190121 | Timely | 7.000 | 7.000 |
| 190122 | Timely | 0.000 | 0.000 |
| 190123 | Timely | 4.300 | 4.300 |
| 190124 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190125 | Timely | 66.400 | 66.400 |
| 190126 | Timely | 20.600 | 20.600 |
| 190127 | Timely | 11.600 | 11.600 |
| 190128 | Timely | 15.300 | 15.300 |
| 190129 | Timely | 8.000 | 8.000 |
| 190130 | Timely | 4.000 | 4.000 |
| 190131 | Timely | 0.000 | 0.000 |
| 190132 | Timely | 0.000 | 0.000 |
| 190133 | Timely | 1.000 | 1.000 |
| 190134 | Timely | 13.600 | 13.600 |
| 190135 | Timely | 13.300 | 13.300 |
| 190136 | Timely | 7.300 | 7.300 |
| 190137 | Timely | 11.600 | 11.600 |
| 190138 | Timely | 11.300 | 11.300 |
| 190139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190140 | Timely | 26.200 | 26.200 |
| 190141 | Timely | 0.000 | 0.000 |
| 190142 | Timely | 13.300 | 13.300 |
| 190143 | Timely | 9.000 | 9.000 |
| 190144 | Timely | 20.200 | 20.200 |
| 190145 | Timely | 20.600 | 20.600 |
| 190146 | Timely | 15.300 | 15.300 |
| 190147 | Timely | 16.300 | 16.300 |
| 190148 | Timely | 6.000 | 6.000 |
| 190149 | Timely | 23.900 | 23.900 |
| 190150 | Timely | 7.300 | 7.300 |
| 190151 | Timely | 0.000 | 0.000 |
| 190152 | Timely | 30.000 | 30.000 |
| 190153 | Timely | 4.300 | 4.300 |
| 190154 | Timely | 7.000 | 7.000 |
| 190155 | Timely | 10.300 | 10.300 |
| 190156 | Timely | 4.300 | 4.300 |
| 190157 | Timely | 4.300 | 4.300 |
| 190158 | Timely | 9.000 | 9.000 |
| 190159 | Timely | 15.600 | 15.600 |
| 190160 | Timely | 23.900 | 23.900 |
| 190161 | Timely | 21.900 | 21.900 |
| 190162 | Timely | 0.000 | 0.000 |
| 190163 | Timely | 8.300 | 8.300 |
| 190164 | Timely | 1.000 | 1.000 |
| 190165 | Timely | 36.000 | 36.000 |
| 190166 | Timely | 30.600 | 30.600 |
| 190167 | Timely | 1.000 | 1.000 |
| 190168 | Timely | 30.900 | 30.900 |
| 190169 | Timely | 12.300 | 12.300 |
| 190170 | Timely | 15.900 | 15.900 |
| 190171 | Timely | 12.300 | 12.300 |
| 190172 | Timely | 11.300 | 11.300 |
| 190173 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190174 | Timely | 4.000 | 4.000 |
| 190175 | Timely | 8.300 | 8.300 |
| 190176 | Timely | 8.000 | 8.000 |
| 190177 | Timely | 1.000 | 1.000 |
| 190178 | Timely | 15.300 | 15.300 |
| 190179 | Timely | 22.600 | 22.600 |
| 190180 | Timely | 14.600 | 14.600 |
| 190181 | Timely | 8.300 | 8.300 |
| 190182 | Timely | 19.600 | 19.600 |
| 190183 | Timely | 4.000 | 4.000 |
| 190184 | Timely | 0.000 | 0.000 |
| 190185 | Timely | 5.000 | 5.000 |
| 190186 | Timely | 129.000 | 129.000 |
| 190187 | Timely | 11.300 | 11.300 |
| 190188 | Timely | 0.000 | 0.000 |
| 190189 | Timely | 4.300 | 4.300 |
| 190190 | Timely | 0.000 | 0.000 |
| 190191 | Timely | 41.500 | 41.500 |
| 190192 | Timely | 15.300 | 15.300 |
| 190193 | Timely | 41.500 | 41.500 |
| 190194 | Timely | 16.600 | 16.600 |
| 190195 | Timely | 16.600 | 16.600 |
| 190196 | Timely | 8.300 | 8.300 |
| 190197 | Timely | 68.000 | 68.000 |
| 190198 | Timely | 10.000 | 10.000 |
| 190199 | Timely | 8.300 | 8.300 |
| 190200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190201 | Timely | 17.900 | 17.900 |
| 190202 | Timely | 1.000 | 1.000 |
| 190203 | Timely | 600.000 | 600.000 |
| 190204 | Timely | 420.600 | 420.600 |
| 190205 | Timely | 9.000 | 9.000 |
| 190206 | Timely | 20.900 | 20.900 |
| 190207 | Timely | 18.900 | 18.900 |
| 190208 | Timely | 30.900 | 30.900 |
| 190209 | Timely | 13.900 | 13.900 |
| 190210 | Timely | 26.200 | 26.200 |
| 190211 | Timely | 3.000 | 3.000 |
| 190212 | Timely | 40.500 | 40.500 |
| 190213 | Timely | 17.600 | 17.600 |
| 190214 | Timely | 0.000 | 0.000 |
| 190215 | Timely | 16.300 | 16.300 |
| 190216 | Timely | 10.300 | 10.300 |
| 190217 | Timely | 4.000 | 4.000 |
| 190218 | Timely | 9.000 | 9.000 |
| 190219 | Timely | 268.300 | 268.300 |
| 190220 | Timely | 16.300 | 16.300 |
| 190221 | Timely | 37.800 | 37.800 |
| 190222 | Timely | 356,742.000 | 356,742.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190224 | Timely | 19.300 | 19.300 |
| 190225 | Timely | 9.000 | 9.000 |
| 190226 | Timely | 8.300 | 8.300 |
| 190227 | Timely | 5.300 | 5.300 |
| 190228 | Timely | 4.000 | 4.000 |
| 190229 | Timely | 76.000 | 76.000 |
| 190230 | Timely | 7.300 | 7.300 |
| 190231 | Timely | 14.900 | 14.900 |
| 190232 | Timely | 30.000 | 30.000 |
| 190233 | Timely | 14.600 | 14.600 |
| 190234 | Timely | 25.200 | 25.200 |
| 190235 | Timely | 21.000 | 21.000 |
| 190236 | Timely | 11.300 | 11.300 |
| 190237 | Timely | 12.900 | 12.900 |
| 190238 | Timely | 14.600 | 14.600 |
| 190239 | Timely | 24.900 | 24.900 |
| 190240 | Timely | 7.300 | 7.300 |
| 190241 | Timely | 12.300 | 12.300 |
| 190242 | Timely | 7.300 | 7.300 |
| 190243 | Timely | 231.000 | 231.000 |
| 190244 | Timely | 46.500 | 46.500 |
| 190245 | Timely | 0.000 | 0.000 |
| 190246 | Timely | 14.600 | 14.600 |
| 190247 | Timely | 7.000 | 7.000 |
| 190248 | Timely | 10.300 | 10.300 |
| 190249 | Timely | 13.300 | 13.300 |
| 190250 | Timely | 4.300 | 4.300 |
| 190251 | Timely | 15.600 | 15.600 |
| 190252 | Timely | 20.000 | 20.000 |
| 190253 | Timely | 13.600 | 13.600 |
| 190254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190255 | Timely | 6.000 | 6.000 |
| 190256 | Timely | 12.300 | 12.300 |
| 190257 | Timely | 7.300 | 7.300 |
| 190258 | Timely | 16.600 | 16.600 |
| 190259 | Timely | 11.000 | 11.000 |
| 190260 | Timely | 26.200 | 26.200 |
| 190261 | Timely | 17.900 | 17.900 |
| 190262 | Timely | 8.300 | 8.300 |
| 190263 | Timely | 11.300 | 11.300 |
| 190264 | Timely | 0.000 | 0.000 |
| 190265 | Timely | 30.600 | 30.600 |
| 190266 | Timely | 4.300 | 4.300 |
| 190267 | Timely | 3.000 | 3.000 |
| 190268 | Timely | 8.000 | 8.000 |
| 190269 | Timely | 6.000 | 6.000 |
| 190270 | Timely | 4.300 | 4.300 |
| 190271 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190272 | Timely | 11.000 | 11.000 |
| 190273 | Timely | 0.000 | 0.000 |
| 190274 | Timely | 0.000 | 0.000 |
| 190275 | Timely | 4.300 | 4.300 |
| 190276 | Timely | 47.500 | 47.500 |
| 190277 | Timely | 6.300 | 6.300 |
| 190278 | Timely | 15.600 | 15.600 |
| 190279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190280 | Timely | 8.300 | 8.300 |
| 190281 | Timely | 9.000 | 9.000 |
| 190282 | Timely | 7.300 | 7.300 |
| 190283 | Timely | 21.600 | 21.600 |
| 190284 | Timely | 4.300 | 4.300 |
| 190285 | Timely | 7.000 | 7.000 |
| 190286 | Timely | 22.900 | 22.900 |
| 190287 | Timely | 20.600 | 20.600 |
| 190288 | Timely | 6.000 | 6.000 |
| 190289 | Timely | 9.300 | 9.300 |
| 190290 | Timely | 8.300 | 8.300 |
| 190291 | Timely | 20.600 | 20.600 |
| 190292 | Timely | 21.300 | 21.300 |
| 190293 | Timely | 7.300 | 7.300 |
| 190294 | Timely | 14.900 | 14.900 |
| 190295 | Timely | 427.000 | 427.000 |
| 190296 | Timely | 7.000 | 7.000 |
| 190297 | Timely | 12.300 | 12.300 |
| 190298 | Timely | 0.000 | 0.000 |
| 190299 | Timely | 31.200 | 31.200 |
| 190300 | Timely | 19.900 | 19.900 |
| 190301 | Timely | 8.300 | 8.300 |
| 190302 | Timely | 8.300 | 8.300 |
| 190303 | Timely | 13.300 | 13.300 |
| 190304 | Timely | 9.000 | 9.000 |
| 190305 | Timely | 9.000 | 9.000 |
| 190306 | Timely | 81.000 | 81.000 |
| 190307 | Timely | 12.300 | 12.300 |
| 190308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190309 | Timely | 14.600 | 14.600 |
| 190310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190311 | Timely | 19.600 | 19.600 |
| 190312 | Timely | 13.300 | 13.300 |
| 190313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190314 | Timely | 7.300 | 7.300 |
| 190315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190320 | Timely | 165.000 | 165.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190322 | Timely | 11.600 | 11.600 |
| 190323 | Timely | 0.000 | 0.000 |
| 190324 | Timely | 0.000 | 0.000 |
| 190325 | Timely | 4.000 | 4.000 |
| 190326 | Timely | 82.000 | 82.000 |
| 190327 | Timely | 8.000 | 8.000 |
| 190328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190329 | Timely | 41.500 | 41.500 |
| 190330 | Timely | 17.600 | 17.600 |
| 190331 | Timely | 5.000 | 5.000 |
| 190332 | Timely | 16.300 | 16.300 |
| 190333 | Timely | 20.600 | 20.600 |
| 190334 | Timely | 7.300 | 7.300 |
| 190335 | Timely | 1.000 | 1.000 |
| 190336 | Timely | 8.300 | 8.300 |
| 190337 | Timely | 11.600 | 11.600 |
| 190338 | Timely | 1.000 | 1.000 |
| 190339 | Timely | 23.600 | 23.600 |
| 190340 | Timely | 3.000 | 3.000 |
| 190341 | Timely | 19.300 | 19.300 |
| 190342 | Timely | 20.600 | 20.600 |
| 190343 | Timely | 0.000 | 0.000 |
| 190344 | Timely | 11.300 | 11.300 |
| 190345 | Timely | 4.300 | 4.300 |
| 190346 | Timely | 0.000 | 0.000 |
| 190347 | Timely | 7.300 | 7.300 |
| 190348 | Timely | 8.300 | 8.300 |
| 190349 | Timely | 12.600 | 12.600 |
| 190350 | Timely | 7.300 | 7.300 |
| 190351 | Timely | 0.000 | 0.000 |
| 190352 | Timely | 0.000 | 0.000 |
| 190353 | Timely | 19.600 | 19.600 |
| 190354 | Timely | 0.000 | 0.000 |
| 190355 | Timely | 43.500 | 43.500 |
| 190356 | Timely | 24.600 | 24.600 |
| 190357 | Timely | 21.500 | 21.500 |
| 190358 | Timely | 19.300 | 19.300 |
| 190359 | Timely | 0.000 | 0.000 |
| 190360 | Timely | 10.000 | 10.000 |
| 190361 | Timely | 0.000 | 0.000 |
| 190362 | Timely | 0.000 | 0.000 |
| 190363 | Timely | 8.600 | 8.600 |
| 190364 | Timely | 0.000 | 0.000 |
| 190365 | Timely | 0.000 | 0.000 |
| 190366 | Timely | 12.600 | 12.600 |
| 190367 | Timely | 0.000 | 0.000 |
| 190368 | Timely | 0.000 | 0.000 |
| 190369 | Timely | 3.000 | 3.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190370 | Timely | 0.000 | 0.000 |
| 190371 | Timely | 14.300 | 14.300 |
| 190372 | Timely | 0.000 | 0.000 |
| 190373 | Timely | 13.900 | 13.900 |
| 190374 | Timely | 38.800 | 38.800 |
| 190375 | Timely | 0.000 | 0.000 |
| 190376 | Timely | 0.000 | 0.000 |
| 190377 | Timely | 0.000 | 0.000 |
| 190378 | Timely | 0.000 | 0.000 |
| 190379 | Timely | 0.000 | 0.000 |
| 190380 | Timely | 24.000 | 24.000 |
| 190381 | Timely | 0.000 | 0.000 |
| 190382 | Timely | 12.000 | 12.000 |
| 190383 | Timely | 0.000 | 0.000 |
| 190384 | Timely | 11.600 | 11.600 |
| 190385 | Timely | 0.000 | 0.000 |
| 190386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190388 | Timely | 0.000 | 0.000 |
| 190389 | Timely | 11.600 | 11.600 |
| 190390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190391 | Timely | 0.000 | 0.000 |
| 190392 | Timely | 38.900 | 38.900 |
| 190393 | Timely | 26.200 | 26.200 |
| 190394 | Timely | 0.000 | 0.000 |
| 190395 | Timely | 17.900 | 17.900 |
| 190396 | Timely | 0.000 | 0.000 |
| 190397 | Timely | 15.900 | 15.900 |
| 190398 | Timely | 0.000 | 0.000 |
| 190399 | Timely | 0.000 | 0.000 |
| 190400 | Timely | 0.000 | 0.000 |
| 190401 | Timely | 664.000 | 664.000 |
| 190402 | Timely | 14.600 | 14.600 |
| 190403 | Timely | 0.000 | 0.000 |
| 190404 | Timely | 23.900 | 23.900 |
| 190405 | Timely | 0.000 | 0.000 |
| 190406 | Timely | 15.300 | 15.300 |
| 190407 | Timely | 0.000 | 0.000 |
| 190408 | Timely | 1.000 | 1.000 |
| 190409 | Timely | 17.600 | 17.600 |
| 190410 | Timely | 6.000 | 6.000 |
| 190411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190412 | Timely | 17.900 | 17.900 |
| 190413 | Timely | 26.200 | 26.200 |
| 190414 | Timely | 27.900 | 27.900 |
| 190415 | Timely | 23.900 | 23.900 |
| 190416 | Timely | 78.800 | 78.800 |
| 190417 | Timely | 8.300 | 8.300 |
| 190418 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190419 | Timely | 12.300 | 12.300 |
| 190420 | Timely | 24.600 | 24.600 |
| 190421 | Timely | 8.300 | 8.300 |
| 190422 | Timely | 26.600 | 26.600 |
| 190423 | Timely | 10.300 | 10.300 |
| 190424 | Timely | 18.900 | 18.900 |
| 190425 | Timely | 0.000 | 0.000 |
| 190426 | Timely | 20.000 | 20.000 |
| 190427 | Timely | 11.300 | 11.300 |
| 190428 | Timely | 5.300 | 5.300 |
| 190429 | Timely | 849.000 | 849.000 |
| 190430 | Timely | 16.600 | 16.600 |
| 190431 | Timely | 11.300 | 11.300 |
| 190432 | Timely | 13.300 | 13.300 |
| 190433 | Timely | 20.600 | 20.600 |
| 190434 | Timely | 0.000 | 0.000 |
| 190435 | Timely | 60.000 | 60.000 |
| 190436 | Timely | 23.600 | 23.600 |
| 190437 | Timely | 27.000 | 27.000 |
| 190438 | Timely | 3.000 | 3.000 |
| 190439 | Timely | 10.300 | 10.300 |
| 190440 | Timely | 5.300 | 5.300 |
| 190441 | Timely | 41.500 | 41.500 |
| 190442 | Timely | 4.300 | 4.300 |
| 190443 | Timely | 4.000 | 4.000 |
| 190444 | Timely | 22.900 | 22.900 |
| 190445 | Timely | 8.300 | 8.300 |
| 190446 | Timely | 10.300 | 10.300 |
| 190447 | Timely | 29.500 | 29.500 |
| 190448 | Timely | 6.000 | 6.000 |
| 190449 | Timely | 23.600 | 23.600 |
| 190450 | Timely | 21.900 | 21.900 |
| 190451 | Timely | 30.000 | 30.000 |
| 190452 | Timely | 5.300 | 5.300 |
| 190453 | Timely | 12.300 | 12.300 |
| 190454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190455 | Timely | 9.600 | 9.600 |
| 190456 | Timely | 516.000 | 516.000 |
| 190457 | Timely | 39.500 | 39.500 |
| 190458 | Timely | 17.300 | 17.300 |
| 190459 | Timely | 18.300 | 18.300 |
| 190460 | Timely | 4.300 | 4.300 |
| 190461 | Timely | 0.000 | 0.000 |
| 190462 | Timely | 35.900 | 35.900 |
| 190463 | Timely | 19.600 | 19.600 |
| 190464 | Timely | 11.300 | 11.300 |
| 190465 | Timely | 12.600 | 12.600 |
| 190466 | Timely | 8.300 | 8.300 |
| 190467 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190468 | Timely | 5.300 | 5.300 |
| 190469 | Timely | 0.000 | 0.000 |
| 190470 | Timely | 17.600 | 17.600 |
| 190471 | Timely | 3.000 | 3.000 |
| 190472 | Timely | 1.000 | 1.000 |
| 190473 | Timely | 5.300 | 5.300 |
| 190474 | Timely | 4.000 | 4.000 |
| 190475 | Timely | 36.800 | 36.800 |
| 190476 | Timely | 1.000 | 1.000 |
| 190477 | Timely | 29.900 | 29.900 |
| 190478 | Timely | 15.900 | 15.900 |
| 190479 | Timely | 10.300 | 10.300 |
| 190480 | Timely | 9.300 | 9.300 |
| 190481 | Timely | 8.300 | 8.300 |
| 190482 | Timely | 29.900 | 29.900 |
| 190483 | Timely | 22.600 | 22.600 |
| 190484 | Timely | 7.000 | 7.000 |
| 190485 | Timely | 21.600 | 21.600 |
| 190486 | Timely | 10.600 | 10.600 |
| 190487 | Timely | 150.000 | 150.000 |
| 190488 | Timely | 10.300 | 10.300 |
| 190489 | Timely | 4.300 | 4.300 |
| 190490 | Timely | 13.600 | 13.600 |
| 190491 | Timely | 18.300 | 18.300 |
| 190492 | Timely | 4.300 | 4.300 |
| 190493 | Timely | 44.500 | 44.500 |
| 190494 | Timely | 17.000 | 17.000 |
| 190495 | Timely | 7.300 | 7.300 |
| 190496 | Timely | 4.000 | 4.000 |
| 190497 | Timely | 62.000 | 62.000 |
| 190498 | Timely | 16.600 | 16.600 |
| 190499 | Timely | 4.000 | 4.000 |
| 190500 | Timely | 4.300 | 4.300 |
| 190501 | Timely | 4.300 | 4.300 |
| 190502 | Timely | 31.300 | 31.300 |
| 190503 | Timely | 14.300 | 14.300 |
| 190504 | Timely | 50.600 | 50.600 |
| 190505 | Timely | 7.300 | 7.300 |
| 190506 | Timely | 0.000 | 0.000 |
| 190507 | Timely | 18.300 | 18.300 |
| 190508 | Timely | 3.000 | 3.000 |
| 190509 | Timely | 0.000 | 0.000 |
| 190510 | Timely | 9.000 | 9.000 |
| 190511 | Timely | 1.000 | 1.000 |
| 190512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190513 | Timely | 11.600 | 11.600 |
| 190514 | Timely | 12.300 | 12.300 |
| 190515 | Timely | 8.000 | 8.000 |
| 190516 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190517 | Timely | 20.600 | 20.600 |
| 190518 | Timely | 0.000 | 0.000 |
| 190519 | Timely | 34.900 | 34.900 |
| 190520 | Timely | 7.000 | 7.000 |
| 190521 | Timely | 0.000 | 0.000 |
| 190522 | Timely | 21.000 | 21.000 |
| 190523 | Timely | 0.000 | 0.000 |
| 190524 | Timely | 23.600 | 23.600 |
| 190525 | Timely | 5.300 | 5.300 |
| 190526 | Timely | 1.000 | 1.000 |
| 190527 | Timely | 0.000 | 0.000 |
| 190528 | Timely | 420.000 | 420.000 |
| 190529 | Timely | 60.400 | 60.400 |
| 190530 | Timely | 3.000 | 3.000 |
| 190531 | Timely | 6.300 | 6.300 |
| 190532 | Timely | 10.000 | 10.000 |
| 190533 | Timely | 23.900 | 23.900 |
| 190534 | Timely | 9.300 | 9.300 |
| 190535 | Timely | 36.500 | 36.500 |
| 190536 | Timely | 42.800 | 42.800 |
| 190537 | Timely | 12.300 | 12.300 |
| 190538 | Timely | 7.000 | 7.000 |
| 190539 | Timely | 17.600 | 17.600 |
| 190540 | Timely | 3.000 | 3.000 |
| 190541 | Timely | 7.300 | 7.300 |
| 190542 | Timely | 13.600 | 13.600 |
| 190543 | Timely | 8.300 | 8.300 |
| 190544 | Timely | 21.300 | 21.300 |
| 190545 | Timely | 60.000 | 60.000 |
| 190546 | Timely | 261.000 | 261.000 |
| 190547 | Timely | 71.100 | 71.100 |
| 190548 | Timely | 5.300 | 5.300 |
| 190549 | Timely | 11.300 | 11.300 |
| 190550 | Timely | 12.900 | 12.900 |
| 190551 | Timely | 24.600 | 24.600 |
| 190552 | Timely | 8.300 | 8.300 |
| 190553 | Timely | 7.300 | 7.300 |
| 190554 | Timely | 8.600 | 8.600 |
| 190555 | Timely | 399.000 | 399.000 |
| 190556 | Timely | 0.000 | 0.000 |
| 190557 | Timely | 1,098.000 | 1,098.000 |
| 190558 | Timely | 11.000 | 11.000 |
| 190559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190560 | Timely | 7.300 | 7.300 |
| 190561 | Timely | 11.300 | 11.300 |
| 190562 | Timely | 4.000 | 4.000 |
| 190563 | Timely | 11.300 | 11.300 |
| 190564 | Timely | 12.300 | 12.300 |
| 190565 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190566 | Timely | 3.000 | 3.000 |
| 190567 | Timely | 20.900 | 20.900 |
| 190568 | Timely | 39.000 | 39.000 |
| 190569 | Timely | 75.000 | 75.000 |
| 190570 | Timely | 16.600 | 16.600 |
| 190571 | Timely | 43.900 | 43.900 |
| 190572 | Timely | 15.600 | 15.600 |
| 190573 | Timely | 24.900 | 24.900 |
| 190574 | Timely | 31.900 | 31.900 |
| 190575 | Timely | 10.000 | 10.000 |
| 190576 | Timely | 9.300 | 9.300 |
| 190577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190578 | Timely | 75.000 | 75.000 |
| 190579 | Timely | 0.000 | 0.000 |
| 190580 | Timely | 0.000 | 0.000 |
| 190581 | Timely | 10.300 | 10.300 |
| 190582 | Timely | 0.000 | 0.000 |
| 190583 | Timely | 9.300 | 9.300 |
| 190584 | Timely | 18.900 | 18.900 |
| 190585 | Timely | 1.000 | 1.000 |
| 190586 | Timely | 14.600 | 14.600 |
| 190587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190588 | Timely | 48.000 | 48.000 |
| 190589 | Timely | 4.300 | 4.300 |
| 190590 | Timely | 2.000 | 2.000 |
| 190591 | Timely | 75.000 | 75.000 |
| 190592 | Timely | 3.000 | 3.000 |
| 190593 | Timely | 12.300 | 12.300 |
| 190594 | Timely | 16.600 | 16.600 |
| 190595 | Timely | 11.300 | 11.300 |
| 190596 | Timely | 7.300 | 7.300 |
| 190597 | Timely | 7.300 | 7.300 |
| 190598 | Timely | 33.200 | 33.200 |
| 190599 | Timely | 36.200 | 36.200 |
| 190600 | Timely | 70.000 | 70.000 |
| 190601 | Timely | 7.300 | 7.300 |
| 190602 | Timely | 46.500 | 46.500 |
| 190603 | Timely | 6.300 | 6.300 |
| 190604 | Timely | 11.300 | 11.300 |
| 190605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190606 | Timely | 34.200 | 34.200 |
| 190607 | Timely | 7.300 | 7.300 |
| 190608 | Timely | 8.300 | 8.300 |
| 190609 | Timely | 4.300 | 4.300 |
| 190610 | Timely | 0.000 | 0.000 |
| 190611 | Timely | 12.000 | 12.000 |
| 190612 | Timely | 9.300 | 9.300 |
| 190613 | Timely | 16.600 | 16.600 |
| 190614 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190615 | Timely | 24.600 | 24.600 |
| 190616 | Timely | 4.000 | 4.000 |
| 190617 | Timely | 8.300 | 8.300 |
| 190618 | Timely | 12.600 | 12.600 |
| 190619 | Timely | 64.400 | 64.400 |
| 190620 | Timely | 4.300 | 4.300 |
| 190621 | Timely | 25.600 | 25.600 |
| 190622 | Timely | 4.300 | 4.300 |
| 190623 | Timely | 11.300 | 11.300 |
| 190624 | Timely | 28.300 | 28.300 |
| 190625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190626 | Timely | 15.600 | 15.600 |
| 190627 | Timely | 0.000 | 0.000 |
| 190628 | Timely | 14.600 | 14.600 |
| 190629 | Timely | 4.000 | 4.000 |
| 190630 | Timely | 31.900 | 31.900 |
| 190631 | Timely | 4.000 | 4.000 |
| 190632 | Timely | 4.300 | 4.300 |
| 190633 | Timely | 24.900 | 24.900 |
| 190634 | Timely | 44.800 | 44.800 |
| 190635 | Timely | 73.000 | 73.000 |
| 190636 | Timely | 24.600 | 24.600 |
| 190637 | Timely | 8.300 | 8.300 |
| 190638 | Timely | 4.300 | 4.300 |
| 190639 | Timely | 28.900 | 28.900 |
| 190640 | Timely | 4.300 | 4.300 |
| 190641 | Timely | 25.900 | 25.900 |
| 190642 | Timely | 8.000 | 8.000 |
| 190643 | Timely | 58.800 | 58.800 |
| 190644 | Timely | 8.300 | 8.300 |
| 190645 | Timely | 57.400 | 57.400 |
| 190646 | Timely | 4.300 | 4.300 |
| 190647 | Timely | 58.700 | 58.700 |
| 190648 | Timely | 44.100 | 44.100 |
| 190649 | Timely | 14.600 | 14.600 |
| 190650 | Timely | 13.600 | 13.600 |
| 190651 | Timely | 11.300 | 11.300 |
| 190652 | Timely | 9.600 | 9.600 |
| 190653 | Timely | 20.600 | 20.600 |
| 190654 | Timely | 9.600 | 9.600 |
| 190655 | Timely | 14.600 | 14.600 |
| 190656 | Timely | 4.300 | 4.300 |
| 190657 | Timely | 0.000 | 0.000 |
| 190658 | Timely | 13.600 | 13.600 |
| 190659 | Timely | 13.300 | 13.300 |
| 190660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190662 | Timely | 4.300 | 4.300 |
| 190663 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190664 | Timely | 1.000 | 1.000 |
| 190665 | Timely | 41.500 | 41.500 |
| 190666 | Timely | 23.600 | 23.600 |
| 190667 | Timely | 1.000 | 1.000 |
| 190668 | Timely | 400.000 | 400.000 |
| 190669 | Timely | 7.000 | 7.000 |
| 190670 | Timely | 12.600 | 12.600 |
| 190671 | Timely | 4.000 | 4.000 |
| 190672 | Timely | 12.600 | 12.600 |
| 190673 | Timely | 7.000 | 7.000 |
| 190674 | Timely | 17.600 | 17.600 |
| 190675 | Timely | 21.900 | 21.900 |
| 190676 | Timely | 5.000 | 5.000 |
| 190677 | Timely | 18.900 | 18.900 |
| 190678 | Timely | 1.000 | 1.000 |
| 190679 | Timely | 13.300 | 13.300 |
| 190680 | Timely | 8.000 | 8.000 |
| 190681 | Timely | 244.800 | 244.800 |
| 190682 | Timely | 13.300 | 13.300 |
| 190683 | Timely | 8.300 | 8.300 |
| 190684 | Timely | 3.000 | 3.000 |
| 190685 | Timely | 21.900 | 21.900 |
| 190686 | Timely | 10.300 | 10.300 |
| 190687 | Timely | 18.600 | 18.600 |
| 190688 | Timely | 4.300 | 4.300 |
| 190689 | Timely | 4.000 | 4.000 |
| 190690 | Timely | 1.000 | 1.000 |
| 190691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190692 | Timely | 8.000 | 8.000 |
| 190693 | Timely | 29.900 | 29.900 |
| 190694 | Timely | 11.000 | 11.000 |
| 190695 | Timely | 12.600 | 12.600 |
| 190696 | Timely | 17.600 | 17.600 |
| 190697 | Timely | 8.000 | 8.000 |
| 190698 | Timely | 0.000 | 0.000 |
| 190699 | Timely | 0.000 | 0.000 |
| 190700 | Timely | 5.300 | 5.300 |
| 190701 | Timely | 25.600 | 25.600 |
| 190702 | Timely | 14.600 | 14.600 |
| 190703 | Timely | 25.200 | 25.200 |
| 190704 | Timely | 73.000 | 73.000 |
| 190705 | Timely | 1.000 | 1.000 |
| 190706 | Timely | 42.800 | 42.800 |
| 190707 | Timely | 37.600 | 37.600 |
| 190708 | Timely | 0.000 | 0.000 |
| 190709 | Timely | 0.000 | 0.000 |
| 190710 | Timely | 17.300 | 17.300 |
| 190711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190712 | Timely | 29.600 | 29.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190713 | Timely | 55.900 | 55.900 |
| 190714 | Timely | 26.300 | 26.300 |
| 190715 | Timely | 3.000 | 3.000 |
| 190716 | Timely | 5.300 | 5.300 |
| 190717 | Timely | 9.000 | 9.000 |
| 190718 | Timely | 22.300 | 22.300 |
| 190719 | Timely | 27.600 | 27.600 |
| 190720 | Timely | 0.000 | 0.000 |
| 190721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190722 | Timely | 68.200 | 68.200 |
| 190723 | Timely | 4.000 | 4.000 |
| 190724 | Timely | 4.300 | 4.300 |
| 190725 | Timely | 0.000 | 0.000 |
| 190726 | Timely | 15.300 | 15.300 |
| 190727 | Timely | 59.200 | 59.200 |
| 190728 | Timely | 14.600 | 14.600 |
| 190729 | Timely | 12.300 | 12.300 |
| 190730 | Timely | 17.600 | 17.600 |
| 190731 | Timely | 28.600 | 28.600 |
| 190732 | Timely | 16.600 | 16.600 |
| 190733 | Timely | 0.000 | 0.000 |
| 190734 | Timely | 8.600 | 8.600 |
| 190735 | Timely | 0.000 | 0.000 |
| 190736 | Timely | 8.300 | 8.300 |
| 190737 | Timely | 0.000 | 0.000 |
| 190738 | Timely | 8.600 | 8.600 |
| 190739 | Timely | 0.000 | 0.000 |
| 190740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190741 | Timely | 8.600 | 8.600 |
| 190742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190743 | Timely | 11.000 | 11.000 |
| 190744 | Timely | 12.900 | 12.900 |
| 190745 | Timely | 11.300 | 11.300 |
| 190746 | Timely | 17.600 | 17.600 |
| 190747 | Timely | 13.300 | 13.300 |
| 190748 | Timely | 4.000 | 4.000 |
| 190749 | Timely | 8.300 | 8.300 |
| 190750 | Timely | 24.200 | 24.200 |
| 190751 | Timely | 4.000 | 4.000 |
| 190752 | Timely | 3.000 | 3.000 |
| 190753 | Timely | 8.000 | 8.000 |
| 190754 | Timely | 7.300 | 7.300 |
| 190755 | Timely | 0.000 | 0.000 |
| 190756 | Timely | 11.300 | 11.300 |
| 190757 | Timely | 19.600 | 19.600 |
| 190758 | Timely | 74.400 | 74.400 |
| 190759 | Timely | 0.000 | 0.000 |
| 190760 | Timely | 24.600 | 24.600 |
| 190761 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190762 | Timely | 18.900 | 18.900 |
| 190763 | Timely | 4.300 | 4.300 |
| 190764 | Timely | 30.500 | 30.500 |
| 190765 | Timely | 4.000 | 4.000 |
| 190766 | Timely | 21.600 | 21.600 |
| 190767 | Timely | 7.000 | 7.000 |
| 190768 | Timely | 4.000 | 4.000 |
| 190769 | Timely | 9.300 | 9.300 |
| 190770 | Timely | 5.000 | 5.000 |
| 190771 | Timely | 6.300 | 6.300 |
| 190772 | Timely | 18.600 | 18.600 |
| 190773 | Timely | 0.000 | 0.000 |
| 190774 | Timely | 9.300 | 9.300 |
| 190775 | Timely | 6.300 | 6.300 |
| 190776 | Timely | 8.300 | 8.300 |
| 190777 | Timely | 28.600 | 28.600 |
| 190778 | Timely | 14.600 | 14.600 |
| 190779 | Timely | 10.300 | 10.300 |
| 190780 | Timely | 4.300 | 4.300 |
| 190781 | Timely | 9.300 | 9.300 |
| 190782 | Timely | 13.600 | 13.600 |
| 190783 | Timely | 10.300 | 10.300 |
| 190784 | Timely | 10.600 | 10.600 |
| 190785 | Timely | 0.000 | 0.000 |
| 190786 | Timely | 12.600 | 12.600 |
| 190787 | Timely | 34.500 | 34.500 |
| 190788 | Timely | 18.300 | 18.300 |
| 190789 | Timely | 4.300 | 4.300 |
| 190790 | Timely | 6.000 | 6.000 |
| 190791 | Timely | 9.000 | 9.000 |
| 190792 | Timely | 1.000 | 1.000 |
| 190793 | Timely | 0.000 | 0.000 |
| 190794 | Timely | 8.300 | 8.300 |
| 190795 | Timely | 26.200 | 26.200 |
| 190796 | Timely | 8.300 | 8.300 |
| 190797 | Timely | 6.000 | 6.000 |
| 190798 | Timely | 15.300 | 15.300 |
| 190799 | Timely | 5.000 | 5.000 |
| 190800 | Timely | 12.900 | 12.900 |
| 190801 | Timely | 12.900 | 12.900 |
| 190802 | Timely | 0.000 | 0.000 |
| 190803 | Timely | 34.900 | 34.900 |
| 190804 | Timely | 14.300 | 14.300 |
| 190805 | Timely | 19.600 | 19.600 |
| 190806 | Timely | 4.000 | 4.000 |
| 190807 | Timely | 0.000 | 0.000 |
| 190808 | Timely | 13.600 | 13.600 |
| 190809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190810 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190811 | Timely | 14.300 | 14.300 |
| 190812 | Timely | 4.000 | 4.000 |
| 190813 | Timely | 12.600 | 12.600 |
| 190814 | Timely | 25.500 | 25.500 |
| 190815 | Timely | 12.600 | 12.600 |
| 190816 | Timely | 7.300 | 7.300 |
| 190817 | Timely | 23.900 | 23.900 |
| 190818 | Timely | 0.000 | 0.000 |
| 190819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190820 | Timely | 0.000 | 0.000 |
| 190821 | Timely | 7.300 | 7.300 |
| 190822 | Timely | 14.300 | 14.300 |
| 190823 | Timely | 3,000.000 | 3,000.000 |
| 190824 | Timely | 5.300 | 5.300 |
| 190825 | Timely | 12.000 | 12.000 |
| 190826 | Timely | 18.000 | 18.000 |
| 190827 | Timely | 9.300 | 9.300 |
| 190828 | Timely | 3.000 | 3.000 |
| 190829 | Timely | 16.600 | 16.600 |
| 190830 | Timely | 48.500 | 48.500 |
| 190831 | Timely | 6.000 | 6.000 |
| 190832 | Timely | 16.600 | 16.600 |
| 190833 | Timely | 450.000 | 450.000 |
| 190834 | Timely | 0.000 | 0.000 |
| 190835 | Timely | 225.000 | 225.000 |
| 190836 | Timely | 924.000 | 924.000 |
| 190837 | Timely | 159.000 | 159.000 |
| 190838 | Timely | 8.600 | 8.600 |
| 190839 | Timely | 15.600 | 15.600 |
| 190840 | Timely | 8.000 | 8.000 |
| 190841 | Timely | 2.000 | 2.000 |
| 190842 | Timely | 33.200 | 33.200 |
| 190843 | Timely | 32.900 | 32.900 |
| 190844 | Timely | 52.400 | 52.400 |
| 190845 | Timely | 7.300 | 7.300 |
| 190846 | Timely | 24.900 | 24.900 |
| 190847 | Timely | 20.600 | 20.600 |
| 190848 | Timely | 17.300 | 17.300 |
| 190849 | Timely | 13.600 | 13.600 |
| 190850 | Timely | 7.300 | 7.300 |
| 190851 | Timely | 7.000 | 7.000 |
| 190852 | Timely | 11.600 | 11.600 |
| 190853 | Timely | 8.300 | 8.300 |
| 190854 | Timely | 0.000 | 0.000 |
| 190855 | Timely | 16.600 | 16.600 |
| 190856 | Timely | 4.000 | 4.000 |
| 190857 | Timely | 10.300 | 10.300 |
| 190858 | Timely | 11.600 | 11.600 |
| 190859 | Timely | 89.500 | 89.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190860 | Timely | 12.600 | 12.600 |
| 190861 | Timely | 18.900 | 18.900 |
| 190862 | Timely | 7.300 | 7.300 |
| 190863 | Timely | 1,269.000 | 1,269.000 |
| 190864 | Timely | 1.000 | 1.000 |
| 190865 | Timely | 4.300 | 4.300 |
| 190866 | Timely | 48.100 | 48.100 |
| 190867 | Timely | 12.300 | 12.300 |
| 190868 | Timely | 4.000 | 4.000 |
| 190869 | Timely | 48.200 | 48.200 |
| 190870 | Timely | 39.900 | 39.900 |
| 190871 | Timely | 31.300 | 31.300 |
| 190872 | Timely | 25.600 | 25.600 |
| 190873 | Timely | 31.900 | 31.900 |
| 190874 | Timely | 5.300 | 5.300 |
| 190875 | Timely | 4.300 | 4.300 |
| 190876 | Timely | 26.200 | 26.200 |
| 190877 | Timely | 5.300 | 5.300 |
| 190878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190879 | Timely | 15.600 | 15.600 |
| 190880 | Timely | 0.000 | 0.000 |
| 190881 | Timely | 4.300 | 4.300 |
| 190882 | Timely | 18.600 | 18.600 |
| 190883 | Timely | 8.300 | 8.300 |
| 190884 | Timely | 12.300 | 12.300 |
| 190885 | Timely | 8.300 | 8.300 |
| 190886 | Timely | 20.900 | 20.900 |
| 190887 | Timely | 4.300 | 4.300 |
| 190888 | Timely | 14.600 | 14.600 |
| 190889 | Timely | 7.300 | 7.300 |
| 190890 | Timely | 23.600 | 23.600 |
| 190891 | Timely | 19.600 | 19.600 |
| 190892 | Timely | 4.000 | 4.000 |
| 190893 | Timely | 13.000 | 13.000 |
| 190894 | Timely | 25.900 | 25.900 |
| 190895 | Timely | 2,529.000 | 2,529.000 |
| 190896 | Timely | 4.300 | 4.300 |
| 190897 | Timely | 11.300 | 11.300 |
| 190898 | Timely | 38.600 | 38.600 |
| 190899 | Timely | 7.000 | 7.000 |
| 190900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190901 | Timely | 22.900 | 22.900 |
| 190902 | Timely | 7.300 | 7.300 |
| 190903 | Timely | 29.600 | 29.600 |
| 190904 | Timely | 1.000 | 1.000 |
| 190905 | Timely | 16.600 | 16.600 |
| 190906 | Timely | 10.600 | 10.600 |
| 190907 | Timely | 0.000 | 0.000 |
| 190908 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190909 | Timely | 35.500 | 35.500 |
| 190910 | Timely | 38.500 | 38.500 |
| 190911 | Timely | 4.300 | 4.300 |
| 190912 | Timely | 24.000 | 24.000 |
| 190913 | Timely | 5.300 | 5.300 |
| 190914 | Timely | 49.500 | 49.500 |
| 190915 | Timely | 13.300 | 13.300 |
| 190916 | Timely | 77.000 | 77.000 |
| 190917 | Timely | 15.600 | 15.600 |
| 190918 | Timely | 51.500 | 51.500 |
| 190919 | Timely | 42.900 | 42.900 |
| 190920 | Timely | 31.200 | 31.200 |
| 190921 | Timely | 13.300 | 13.300 |
| 190922 | Timely | 34.200 | 34.200 |
| 190923 | Timely | 12.300 | 12.300 |
| 190924 | Timely | 16.600 | 16.600 |
| 190925 | Timely | 9.300 | 9.300 |
| 190926 | Timely | 6.000 | 6.000 |
| 190927 | Timely | 19.900 | 19.900 |
| 190928 | Timely | 11.000 | 11.000 |
| 190929 | Timely | 22.600 | 22.600 |
| 190930 | Timely | 5.000 | 5.000 |
| 190931 | Timely | 9.300 | 9.300 |
| 190932 | Timely | 251,295.900 | 251,295.900 |
| 190933 | Timely | 60,246.800 | 60,246.800 |
| 190934 | Timely | 63,150.700 | 63,150.700 |
| 190935 | Timely | 17.200 | 17.200 |
| 190936 | Timely | 16,169.700 | 16,169.700 |
| 190937 | Timely | 14.600 | 14.600 |
| 190938 | Timely | 8.300 | 8.300 |
| 190939 | Timely | 34.200 | 34.200 |
| 190940 | Timely | 4.000 | 4.000 |
| 190941 | Timely | 19.300 | 19.300 |
| 190942 | Timely | 27,759.400 | 27,759.400 |
| 190943 | Timely | 0.000 | 0.000 |
| 190944 | Timely | 204,258.100 | 204,258.100 |
| 190945 | Timely | 8.600 | 8.600 |
| 190946 | Timely | 6,340.000 | 6,340.000 |
| 190947 | Timely | 75.000 | 75.000 |
| 190948 | Timely | 37,078.800 | 37,078.800 |
| 190949 | Timely | 52.000 | 52.000 |
| 190950 | Timely | 14.300 | 14.300 |
| 190951 | Timely | 66.000 | 66.000 |
| 190952 | Timely | 62.000 | 62.000 |
| 190953 | Timely | 42.000 | 42.000 |
| 190954 | Timely | 15.600 | 15.600 |
| 190955 | Timely | 9.300 | 9.300 |
| 190956 | Timely | 12.300 | 12.300 |
| 190957 | Timely | 1,313.900 | 1,313.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 190958 | Timely | 12.600 | 12.600 |
| 190959 | Timely | 10.600 | 10.600 |
| 190960 | Timely | 12.900 | 12.900 |
| 190961 | Timely | 17.600 | 17.600 |
| 190962 | Timely | 15,491.700 | 15,491.700 |
| 190963 | Timely | 5.300 | 5.300 |
| 190964 | Timely | 19.600 | 19.600 |
| 190965 | Timely | 466,824.200 | 466,824.200 |
| 190966 | Timely | 104.600 | 104.600 |
| 190967 | Timely | 14.300 | 14.300 |
| 190968 | Timely | 11,591.200 | 11,591.200 |
| 190969 | Timely | 8.000 | 8.000 |
| 190970 | Timely | 135.000 | 135.000 |
| 190971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 190972 | Timely | 15.300 | 15.300 |
| 190973 | Timely | 14.300 | 14.300 |
| 190974 | Timely | 12.300 | 12.300 |
| 190975 | Timely | 52.500 | 52.500 |
| 190976 | Timely | 8.300 | 8.300 |
| 190977 | Timely | 54.400 | 54.400 |
| 190978 | Timely | 30.200 | 30.200 |
| 190979 | Timely | 0.000 | 0.000 |
| 190980 | Timely | 46.800 | 46.800 |
| 190981 | Timely | 24.900 | 24.900 |
| 190982 | Timely | 16.600 | 16.600 |
| 190983 | Timely | 6.000 | 6.000 |
| 190984 | Timely | 0.000 | 0.000 |
| 190985 | Timely | 9.300 | 9.300 |
| 190986 | Timely | 0.000 | 0.000 |
| 190987 | Timely | 14.600 | 14.600 |
| 190988 | Timely | 4.000 | 4.000 |
| 190989 | Timely | 9.300 | 9.300 |
| 190990 | Timely | 8.300 | 8.300 |
| 190991 | Timely | 10.000 | 10.000 |
| 190992 | Timely | 8.300 | 8.300 |
| 190993 | Timely | 3.000 | 3.000 |
| 190994 | Timely | 13.300 | 13.300 |
| 190995 | Timely | 0.000 | 0.000 |
| 190996 | Timely | 8.300 | 8.300 |
| 190997 | Timely | 26.200 | 26.200 |
| 190998 | Timely | 21.900 | 21.900 |
| 190999 | Timely | 8.600 | 8.600 |
| 191000 | Timely | 7.000 | 7.000 |
| 191001 | Timely | 16.600 | 16.600 |
| 191002 | Timely | 6.000 | 6.000 |
| 191003 | Timely | 8.300 | 8.300 |
| 191004 | Timely | 0.000 | 0.000 |
| 191005 | Timely | 4.300 | 4.300 |
| 191006 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191007 | Timely | 74.100 | 74.100 |
| 191008 | Timely | 5.000 | 5.000 |
| 191009 | Timely | 40.200 | 40.200 |
| 191010 | Timely | 8.300 | 8.300 |
| 191011 | Timely | 16.600 | 16.600 |
| 191012 | Timely | 1.000 | 1.000 |
| 191013 | Timely | 13.900 | 13.900 |
| 191014 | Timely | 10.300 | 10.300 |
| 191015 | Timely | 26.200 | 26.200 |
| 191016 | Timely | 15.600 | 15.600 |
| 191017 | Timely | 30.200 | 30.200 |
| 191018 | Timely | 35.900 | 35.900 |
| 191019 | Timely | 4.300 | 4.300 |
| 191020 | Timely | 10.300 | 10.300 |
| 191021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191022 | Timely | 11.300 | 11.300 |
| 191023 | Timely | 6.000 | 6.000 |
| 191024 | Timely | 0.000 | 0.000 |
| 191025 | Timely | 1.000 | 1.000 |
| 191026 | Timely | 18.900 | 18.900 |
| 191027 | Timely | 19.600 | 19.600 |
| 191028 | Timely | 13.600 | 13.600 |
| 191029 | Timely | 13.600 | 13.600 |
| 191030 | Timely | 41.500 | 41.500 |
| 191031 | Timely | 15.900 | 15.900 |
| 191032 | Timely | 9.300 | 9.300 |
| 191033 | Timely | 6.300 | 6.300 |
| 191034 | Timely | 10.300 | 10.300 |
| 191035 | Timely | 7.300 | 7.300 |
| 191036 | Timely | 21.300 | 21.300 |
| 191037 | Timely | 70.400 | 70.400 |
| 191038 | Timely | 14.900 | 14.900 |
| 191039 | Timely | 0.000 | 0.000 |
| 191040 | Timely | 11.300 | 11.300 |
| 191041 | Timely | 3.000 | 3.000 |
| 191042 | Timely | 14.300 | 14.300 |
| 191043 | Timely | 9.000 | 9.000 |
| 191044 | Timely | 36.500 | 36.500 |
| 191045 | Timely | 24.900 | 24.900 |
| 191046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191047 | Timely | 8.000 | 8.000 |
| 191048 | Timely | 12.300 | 12.300 |
| 191049 | Timely | 10.300 | 10.300 |
| 191050 | Timely | 70.500 | 70.500 |
| 191051 | Timely | 24.900 | 24.900 |
| 191052 | Timely | 24.900 | 24.900 |
| 191053 | Timely | 8.600 | 8.600 |
| 191054 | Timely | 59.400 | 59.400 |
| 191055 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191056 | Timely | 7.300 | 7.300 |
| 191057 | Timely | 5.300 | 5.300 |
| 191058 | Timely | 4.300 | 4.300 |
| 191059 | Timely | 12.600 | 12.600 |
| 191060 | Timely | 5.000 | 5.000 |
| 191061 | Timely | 18.900 | 18.900 |
| 191062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191063 | Timely | 18.900 | 18.900 |
| 191064 | Timely | 36.800 | 36.800 |
| 191065 | Timely | 0.000 | 0.000 |
| 191066 | Timely | 9.600 | 9.600 |
| 191067 | Timely | 13.600 | 13.600 |
| 191068 | Timely | 6.000 | 6.000 |
| 191069 | Timely | 11.300 | 11.300 |
| 191070 | Timely | 4.300 | 4.300 |
| 191071 | Timely | 6.000 | 6.000 |
| 191072 | Timely | 7.300 | 7.300 |
| 191073 | Timely | 7.300 | 7.300 |
| 191074 | Timely | 8.300 | 8.300 |
| 191075 | Timely | 45.100 | 45.100 |
| 191076 | Timely | 31.600 | 31.600 |
| 191077 | Timely | 4.000 | 4.000 |
| 191078 | Timely | 12.300 | 12.300 |
| 191079 | Timely | 9.300 | 9.300 |
| 191080 | Timely | 7.300 | 7.300 |
| 191081 | Timely | 5.300 | 5.300 |
| 191082 | Timely | 35.800 | 35.800 |
| 191083 | Timely | 0.000 | 0.000 |
| 191084 | Timely | 9.300 | 9.300 |
| 191085 | Timely | 0.000 | 0.000 |
| 191086 | Timely | 23.900 | 23.900 |
| 191087 | Timely | 29.200 | 29.200 |
| 191088 | Timely | 8.000 | 8.000 |
| 191089 | Timely | 13.600 | 13.600 |
| 191090 | Timely | 5.000 | 5.000 |
| 191091 | Timely | 4.000 | 4.000 |
| 191092 | Timely | 4.300 | 4.300 |
| 191093 | Timely | 21.900 | 21.900 |
| 191094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191095 | Timely | 26.900 | 26.900 |
| 191096 | Timely | 8.000 | 8.000 |
| 191097 | Timely | 15.600 | 15.600 |
| 191098 | Timely | 7.300 | 7.300 |
| 191099 | Timely | 8.300 | 8.300 |
| 191100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191101 | Timely | 15.300 | 15.300 |
| 191102 | Timely | 52.100 | 52.100 |
| 191103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191104 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191105 | Timely | 33.500 | 33.500 |
| 191106 | Timely | 12.300 | 12.300 |
| 191107 | Timely | 11.300 | 11.300 |
| 191108 | Timely | 53.100 | 53.100 |
| 191109 | Timely | 13.000 | 13.000 |
| 191110 | Timely | 11.600 | 11.600 |
| 191111 | Timely | 44.500 | 44.500 |
| 191112 | Timely | 8.000 | 8.000 |
| 191113 | Timely | 11.600 | 11.600 |
| 191114 | Timely | 27.200 | 27.200 |
| 191115 | Timely | 40.200 | 40.200 |
| 191116 | Timely | 12.300 | 12.300 |
| 191117 | Timely | 9.000 | 9.000 |
| 191118 | Timely | 0.000 | 0.000 |
| 191119 | Timely | 21.900 | 21.900 |
| 191120 | Timely | 7.000 | 7.000 |
| 191121 | Timely | 0.000 | 0.000 |
| 191122 | Timely | 11.300 | 11.300 |
| 191123 | Timely | 0.000 | 0.000 |
| 191124 | Timely | 0.000 | 0.000 |
| 191125 | Timely | 9.000 | 9.000 |
| 191126 | Timely | 6.000 | 6.000 |
| 191127 | Timely | 0.000 | 0.000 |
| 191128 | Timely | 68.800 | 68.800 |
| 191129 | Timely | 0.000 | 0.000 |
| 191130 | Timely | 2.000 | 2.000 |
| 191131 | Timely | 4.300 | 4.300 |
| 191132 | Timely | 8.300 | 8.300 |
| 191133 | Timely | 33.200 | 33.200 |
| 191134 | Timely | 10.000 | 10.000 |
| 191135 | Timely | 6.300 | 6.300 |
| 191136 | Timely | 13.600 | 13.600 |
| 191137 | Timely | 7.300 | 7.300 |
| 191138 | Timely | 57.100 | 57.100 |
| 191139 | Timely | 12.300 | 12.300 |
| 191140 | Timely | 14.600 | 14.600 |
| 191141 | Timely | 12.600 | 12.600 |
| 191142 | Timely | 0.000 | 0.000 |
| 191143 | Timely | 8.300 | 8.300 |
| 191144 | Timely | 45.200 | 45.200 |
| 191145 | Timely | 7.000 | 7.000 |
| 191146 | Timely | 1.000 | 1.000 |
| 191147 | Timely | 6.300 | 6.300 |
| 191148 | Timely | 0.000 | 0.000 |
| 191149 | Timely | 0.000 | 0.000 |
| 191150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191151 | Timely | 14.900 | 14.900 |
| 191152 | Timely | 8.600 | 8.600 |
| 191153 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191154 | Timely | 2.000 | 2.000 |
| 191155 | Timely | 17.300 | 17.300 |
| 191156 | Timely | 20.900 | 20.900 |
| 191157 | Timely | 20.600 | 20.600 |
| 191158 | Timely | 7.300 | 7.300 |
| 191159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191160 | Timely | 4.300 | 4.300 |
| 191161 | Timely | 8.000 | 8.000 |
| 191162 | Timely | 15.300 | 15.300 |
| 191163 | Timely | 37.200 | 37.200 |
| 191164 | Timely | 24.900 | 24.900 |
| 191165 | Timely | 4.000 | 4.000 |
| 191166 | Timely | 24.900 | 24.900 |
| 191167 | Timely | 0.000 | 0.000 |
| 191168 | Timely | 15.300 | 15.300 |
| 191169 | Timely | 38.500 | 38.500 |
| 191170 | Timely | 15.300 | 15.300 |
| 191171 | Timely | 23.600 | 23.600 |
| 191172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191173 | Timely | 19.300 | 19.300 |
| 191174 | Timely | 1.000 | 1.000 |
| 191175 | Timely | 12.300 | 12.300 |
| 191176 | Timely | 7.300 | 7.300 |
| 191177 | Timely | 4.000 | 4.000 |
| 191178 | Timely | 22.900 | 22.900 |
| 191179 | Timely | 7.300 | 7.300 |
| 191180 | Timely | 1.000 | 1.000 |
| 191181 | Timely | 25.900 | 25.900 |
| 191182 | Timely | 11.600 | 11.600 |
| 191183 | Timely | 17.600 | 17.600 |
| 191184 | Timely | 8.300 | 8.300 |
| 191185 | Timely | 15.600 | 15.600 |
| 191186 | Timely | 36.200 | 36.200 |
| 191187 | Timely | 3.000 | 3.000 |
| 191188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191189 | Timely | 0.000 | 0.000 |
| 191190 | Timely | 16.600 | 16.600 |
| 191191 | Timely | 36.000 | 36.000 |
| 191192 | Timely | 33.900 | 33.900 |
| 191193 | Timely | 5.000 | 5.000 |
| 191194 | Timely | 46.100 | 46.100 |
| 191195 | Timely | 20.900 | 20.900 |
| 191196 | Timely | 8.300 | 8.300 |
| 191197 | Timely | 16.000 | 16.000 |
| 191198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191199 | Timely | 59.100 | 59.100 |
| 191200 | Timely | 29.600 | 29.600 |
| 191201 | Timely | 190.400 | 190.400 |
| 191202 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191203 | Timely | 0.000 | 0.000 |
| 191204 | Timely | 4.000 | 4.000 |
| 191205 | Timely | 16.600 | 16.600 |
| 191206 | Timely | 11.600 | 11.600 |
| 191207 | Timely | 9.300 | 9.300 |
| 191208 | Timely | 12.300 | 12.300 |
| 191209 | Timely | 12.900 | 12.900 |
| 191210 | Timely | 12.000 | 12.000 |
| 191211 | Timely | 9.300 | 9.300 |
| 191212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191213 | Timely | 11.300 | 11.300 |
| 191214 | Timely | 23.600 | 23.600 |
| 191215 | Timely | 12.300 | 12.300 |
| 191216 | Timely | 16.600 | 16.600 |
| 191217 | Timely | 14.600 | 14.600 |
| 191218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191219 | Timely | 16.600 | 16.600 |
| 191220 | Timely | 20.600 | 20.600 |
| 191221 | Timely | 33.200 | 33.200 |
| 191222 | Timely | 21.900 | 21.900 |
| 191223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191224 | Timely | 23.600 | 23.600 |
| 191225 | Timely | 0.000 | 0.000 |
| 191226 | Timely | 23.900 | 23.900 |
| 191227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191228 | Timely | 14.600 | 14.600 |
| 191229 | Timely | 7.300 | 7.300 |
| 191230 | Timely | 4.000 | 4.000 |
| 191231 | Timely | 49.800 | 49.800 |
| 191232 | Timely | 34.900 | 34.900 |
| 191233 | Timely | 76.100 | 76.100 |
| 191234 | Timely | 32.500 | 32.500 |
| 191235 | Timely | 21.900 | 21.900 |
| 191236 | Timely | 4.000 | 4.000 |
| 191237 | Timely | 17.600 | 17.600 |
| 191238 | Timely | 9.300 | 9.300 |
| 191239 | Timely | 3.000 | 3.000 |
| 191240 | Timely | 10.000 | 10.000 |
| 191241 | Timely | 12.600 | 12.600 |
| 191242 | Timely | 15.600 | 15.600 |
| 191243 | Timely | 19.300 | 19.300 |
| 191244 | Timely | 12.600 | 12.600 |
| 191245 | Timely | 7.300 | 7.300 |
| 191246 | Timely | 16.600 | 16.600 |
| 191247 | Timely | 12.300 | 12.300 |
| 191248 | Timely | 15.900 | 15.900 |
| 191249 | Timely | 14.000 | 14.000 |
| 191250 | Timely | 0.000 | 0.000 |
| 191251 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191252 | Timely | 229.200 | 229.200 |
| 191253 | Timely | 51.400 | 51.400 |
| 191254 | Timely | 8.300 | 8.300 |
| 191255 | Timely | 6.000 | 6.000 |
| 191256 | Timely | 105.300 | 105.300 |
| 191257 | Timely | 11.300 | 11.300 |
| 191258 | Timely | 0.000 | 0.000 |
| 191259 | Timely | 21.600 | 21.600 |
| 191260 | Timely | 5.300 | 5.300 |
| 191261 | Timely | 17.600 | 17.600 |
| 191262 | Timely | 14.600 | 14.600 |
| 191263 | Timely | 5.300 | 5.300 |
| 191264 | Timely | 9.300 | 9.300 |
| 191265 | Timely | 24.300 | 24.300 |
| 191266 | Timely | 9.000 | 9.000 |
| 191267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191268 | Timely | 3.000 | 3.000 |
| 191269 | Timely | 7.300 | 7.300 |
| 191270 | Timely | 8.000 | 8.000 |
| 191271 | Timely | 6.000 | 6.000 |
| 191272 | Timely | 9.300 | 9.300 |
| 191273 | Timely | 18.300 | 18.300 |
| 191274 | Timely | 15.600 | 15.600 |
| 191275 | Timely | 5.000 | 5.000 |
| 191276 | Timely | 40.600 | 40.600 |
| 191277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191278 | Timely | 18.600 | 18.600 |
| 191279 | Timely | 25.900 | 25.900 |
| 191280 | Timely | 4.300 | 4.300 |
| 191281 | Timely | 4.300 | 4.300 |
| 191282 | Timely | 32.900 | 32.900 |
| 191283 | Timely | 29.600 | 29.600 |
| 191284 | Timely | 37.200 | 37.200 |
| 191285 | Timely | 0.000 | 0.000 |
| 191286 | Timely | 29.900 | 29.900 |
| 191287 | Timely | 28.600 | 28.600 |
| 191288 | Timely | 0.000 | 0.000 |
| 191289 | Timely | 0.000 | 0.000 |
| 191290 | Timely | 32.900 | 32.900 |
| 191291 | Timely | 15.600 | 15.600 |
| 191292 | Timely | 29.600 | 29.600 |
| 191293 | Timely | 16.600 | 16.600 |
| 191294 | Timely | 8.300 | 8.300 |
| 191295 | Timely | 32.900 | 32.900 |
| 191296 | Timely | 0.000 | 0.000 |
| 191297 | Timely | 33.600 | 33.600 |
| 191298 | Timely | 9.300 | 9.300 |
| 191299 | Timely | 33.900 | 33.900 |
| 191300 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191301 | Timely | 7.300 | 7.300 |
| 191302 | Timely | 7.000 | 7.000 |
| 191303 | Timely | 5.000 | 5.000 |
| 191304 | Timely | 28.900 | 28.900 |
| 191305 | Timely | 28.200 | 28.200 |
| 191306 | Timely | 4.000 | 4.000 |
| 191307 | Timely | 0.000 | 0.000 |
| 191308 | Timely | 0.000 | 0.000 |
| 191309 | Timely | 13.300 | 13.300 |
| 191310 | Timely | 14.600 | 14.600 |
| 191311 | Timely | 0.000 | 0.000 |
| 191312 | Timely | 12.600 | 12.600 |
| 191313 | Timely | 14.600 | 14.600 |
| 191314 | Timely | 0.000 | 0.000 |
| 191315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191316 | Timely | 83.000 | 83.000 |
| 191317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191320 | Timely | 72.000 | 72.000 |
| 191321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191322 | Timely | 6.000 | 6.000 |
| 191323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191324 | Timely | 8.300 | 8.300 |
| 191325 | Timely | 27.900 | 27.900 |
| 191326 | Timely | 11.300 | 11.300 |
| 191327 | Timely | 22.600 | 22.600 |
| 191328 | Timely | 8.300 | 8.300 |
| 191329 | Timely | 0.000 | 0.000 |
| 191330 | Timely | 7.300 | 7.300 |
| 191331 | Timely | 48.100 | 48.100 |
| 191332 | Timely | 5.300 | 5.300 |
| 191333 | Timely | 37.500 | 37.500 |
| 191334 | Timely | 27.600 | 27.600 |
| 191335 | Timely | 8.300 | 8.300 |
| 191336 | Timely | 19.000 | 19.000 |
| 191337 | Timely | 12.300 | 12.300 |
| 191338 | Timely | 14.000 | 14.000 |
| 191339 | Timely | 8.300 | 8.300 |
| 191340 | Timely | 16.600 | 16.600 |
| 191341 | Timely | 20.600 | 20.600 |
| 191342 | Timely | 20.600 | 20.600 |
| 191343 | Timely | 0.000 | 0.000 |
| 191344 | Timely | 0.000 | 0.000 |
| 191345 | Timely | 21.300 | 21.300 |
| 191346 | Timely | 0.000 | 0.000 |
| 191347 | Timely | 0.000 | 0.000 |
| 191348 | Timely | 0.000 | 0.000 |
| 191349 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191350 | Timely | 38.800 | 38.800 |
| 191351 | Timely | 4.300 | 4.300 |
| 191352 | Timely | 30.200 | 30.200 |
| 191353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191354 | Timely | 11.300 | 11.300 |
| 191355 | Timely | 8.600 | 8.600 |
| 191356 | Timely | 0.000 | 0.000 |
| 191357 | Timely | 12.000 | 12.000 |
| 191358 | Timely | 75.700 | 75.700 |
| 191359 | Timely | 8.300 | 8.300 |
| 191360 | Timely | 8.300 | 8.300 |
| 191361 | Timely | 0.000 | 0.000 |
| 191362 | Timely | 4.000 | 4.000 |
| 191363 | Timely | 16.300 | 16.300 |
| 191364 | Timely | 13.600 | 13.600 |
| 191365 | Timely | 29.900 | 29.900 |
| 191366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 191367 | Timely | 48.500 | 48.500 |
| 191368 | Timely | 2.000 | 2.000 |
| 191369 | Timely | 11.600 | 11.600 |
| 191370 | Timely | 0.000 | 0.000 |
| 191371 | Timely | 18.600 | 18.600 |
| 191372 | Timely | 28.900 | 28.900 |
| 191373 | Timely | 4.000 | 4.000 |
| 191374 | Timely | 45.100 | 45.100 |
| 191375 | Timely | 7.300 | 7.300 |
| 191376 | Timely | 17.600 | 17.600 |
| 191377 | Timely | 15.600 | 15.600 |
| 191378 | Timely | 11.300 | 11.300 |
| 191379 | Timely | 12.000 | 12.000 |
| 191380 | Timely | 5.300 | 5.300 |
| 191381 | Timely | 29.200 | 29.200 |
| 191382 | Timely | 3.000 | 3.000 |
| 191383 | Timely | 1,193.200 | 1,193.200 |
| 191384 | Timely | 0.000 | 0.000 |
| 191385 | Timely | 298.800 | 298.800 |
| 191386 | Timely | 109.000 | 109.000 |
| 191387 | Timely | 125.000 | 125.000 |
| 191388 | Timely | 68.000 | 68.000 |
| 191389 | Timely | 580.000 | 580.000 |
| 191390 | Timely | 0.000 | 0.000 |
| 191391 | Timely | 46.000 | 46.000 |
| 191392 | Timely | 39.000 | 39.000 |
| 191393 | Timely | 234.800 | 234.800 |
| 191394 | Timely | 136.400 | 136.400 |
| 191395 | Timely | 162.200 | 162.200 |
| 191396 | Timely | 741.000 | 741.000 |
| 191397 | Timely | 11.000 | 11.000 |
| 191398 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191399 | Timely | 254.100 | 254.100 |
| 191400 | Timely | 45.000 | 45.000 |
| 191401 | Timely | 216.000 | 216.000 |
| 191402 | Timely | 157.000 | 157.000 |
| 191403 | Timely | 64.300 | 64.300 |
| 191404 | Timely | 101.000 | 101.000 |
| 191405 | Timely | 70.000 | 70.000 |
| 191406 | Timely | 53.000 | 53.000 |
| 191407 | Timely | 206.400 | 206.400 |
| 191408 | Timely | 210.700 | 210.700 |
| 191409 | Timely | 0.000 | 0.000 |
| 191410 | Timely | 737.000 | 737.000 |
| 191411 | Timely | 473.000 | 473.000 |
| 191412 | Timely | 67.300 | 67.300 |
| 191413 | Timely | 59.400 | 59.400 |
| 191414 | Timely | 231.000 | 231.000 |
| 191415 | Timely | 152.400 | 152.400 |
| 191416 | Timely | 24.600 | 24.600 |
| 191417 | Timely | 467.800 | 467.800 |
| 191418 | Timely | 50.000 | 50.000 |
| 191419 | Timely | 89.000 | 89.000 |
| 191420 | Timely | 380.500 | 380.500 |
| 191421 | Timely | 235.000 | 235.000 |
| 191422 | Timely | 18.000 | 18.000 |
| 191423 | Timely | 260.200 | 260.200 |
| 191424 | Timely | 348.000 | 348.000 |
| 191425 | Timely | 137.500 | 137.500 |
| 191426 | Timely | 374.000 | 374.000 |
| 191427 | Timely | 69.000 | 69.000 |
| 191428 | Timely | 623.500 | 623.500 |
| 191429 | Timely | 71.000 | 71.000 |
| 191430 | Timely | 54.000 | 54.000 |
| 191431 | Timely | 131.000 | 131.000 |
| 191432 | Timely | 202.100 | 202.100 |
| 191433 | Timely | 401.500 | 401.500 |
| 191434 | Timely | 364.500 | 364.500 |
| 191435 | Timely | 24.000 | 24.000 |
| 191436 | Timely | 313.000 | 313.000 |
| 191437 | Timely | 236.500 | 236.500 |
| 191438 | Timely | 14.600 | 14.600 |
| 191439 | Timely | 2,310.100 | 2,310.100 |
| 191440 | Timely | 1,677.000 | 1,677.000 |
| 191441 | Timely | 227.000 | 227.000 |
| 191442 | Timely | 1,087.000 | 1,087.000 |
| 191443 | Timely | 75.000 | 75.000 |
| 191444 | Timely | 81.000 | 81.000 |
| 191445 | Timely | 615.700 | 615.700 |
| 191446 | Timely | 110.000 | 110.000 |
| 191447 | Timely | 235.600 | 235.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191448 | Timely | 645.000 | 645.000 |
| 191449 | Timely | 106.000 | 106.000 |
| 191450 | Timely | 34.600 | 34.600 |
| 191451 | Timely | 120.500 | 120.500 |
| 191452 | Timely | 95.000 | 95.000 |
| 191453 | Timely | 51.000 | 51.000 |
| 191454 | Timely | 29.000 | 29.000 |
| 191455 | Timely | 139.300 | 139.300 |
| 191456 | Timely | 51.000 | 51.000 |
| 191457 | Timely | 98.300 | 98.300 |
| 191458 | Timely | 0.000 | 0.000 |
| 191459 | Timely | 276.000 | 276.000 |
| 191460 | Timely | 215.000 | 215.000 |
| 191461 | Timely | 60.000 | 60.000 |
| 191462 | Timely | 38.000 | 38.000 |
| 191463 | Timely | 25.000 | 25.000 |
| 191464 | Timely | 45.000 | 45.000 |
| 191465 | Timely | 111.000 | 111.000 |
| 191466 | Timely | 40.000 | 40.000 |
| 191467 | Timely | 30.000 | 30.000 |
| 191468 | Timely | 64.000 | 64.000 |
| 191469 | Timely | 188.000 | 188.000 |
| 191470 | Timely | 473.000 | 473.000 |
| 191471 | Timely | 125.000 | 125.000 |
| 191472 | Timely | 180.000 | 180.000 |
| 191473 | Timely | 1,359.000 | 1,359.000 |
| 191474 | Timely | 0.000 | 0.000 |
| 191475 | Timely | 0.000 | 0.000 |
| 191476 | Timely | 56.600 | 56.600 |
| 191477 | Timely | 1,945.000 | 1,945.000 |
| 191478 | Timely | 3,025.800 | 3,025.800 |
| 191479 | Timely | 3,612.900 | 3,612.900 |
| 191480 | Timely | 12,005.000 | 12,005.000 |
| 191481 | Timely | 0.000 | 0.000 |
| 191482 | Timely | 181.800 | 181.800 |
| 191483 | Timely | 90.000 | 90.000 |
| 191484 | Timely | 9.000 | 9.000 |
| 191485 | Timely | 1,720.000 | 1,720.000 |
| 191486 | Timely | 4,180.000 | 4,180.000 |
| 191487 | Timely | 351.600 | 351.600 |
| 191488 | Timely | 405.000 | 405.000 |
| 191489 | Timely | 2,142.000 | 2,142.000 |
| 191490 | Timely | 3,227.400 | 3,227.400 |
| 191491 | Timely | 26.900 | 26.900 |
| 191492 | Timely | 445.500 | 445.500 |
| 191493 | Timely | 2,880.000 | 2,880.000 |
| 191494 | Timely | 0.000 | 0.000 |
| 191495 | Timely | 853.000 | 853.000 |
| 191496 | Timely | 63.000 | 63.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191497 | Timely | 3,000.000 | 3,000.000 |
| 191498 | Timely | 199.400 | 199.400 |
| 191499 | Timely | 0.000 | 0.000 |
| 191500 | Timely | 0.000 | 0.000 |
| 191501 | Timely | 0.000 | 0.000 |
| 191502 | Timely | 1,061.200 | 1,061.200 |
| 191503 | Timely | 268.000 | 268.000 |
| 191504 | Timely | 0.000 | 0.000 |
| 191505 | Timely | 3,597.000 | 3,597.000 |
| 191506 | Timely | 300.000 | 300.000 |
| 191507 | Timely | 0.000 | 0.000 |
| 191508 | Timely | 9,000.000 | 9,000.000 |
| 191509 | Timely | 0.000 | 0.000 |
| 191510 | Timely | 296.600 | 296.600 |
| 191511 | Timely | 74.700 | 74.700 |
| 191512 | Timely | 0.000 | 0.000 |
| 191513 | Timely | 1,352.000 | 1,352.000 |
| 191514 | Timely | 360.000 | 360.000 |
| 191515 | Timely | 170.100 | 170.100 |
| 191516 | Timely | 0.000 | 0.000 |
| 191517 | Timely | 0.000 | 0.000 |
| 191518 | Timely | 31.500 | 31.500 |
| 191519 | Timely | 2,725.000 | 2,725.000 |
| 191520 | Timely | 1,244.700 | 1,244.700 |
| 191521 | Timely | 150.400 | 150.400 |
| 191522 | Timely | 75,270.000 | 75,270.000 |
| 191523 | Timely | 0.000 | 0.000 |
| 191524 | Timely | 60.000 | 60.000 |
| 191525 | Timely | 16,575.000 | 16,575.000 |
| 191526 | Timely | 2,365.000 | 2,365.000 |
| 191527 | Timely | 2,100.000 | 2,100.000 |
| 191528 | Timely | 63.900 | 63.900 |
| 191529 | Timely | 214.700 | 214.700 |
| 191530 | Timely | 261.000 | 261.000 |
| 191531 | Timely | 546.000 | 546.000 |
| 191532 | Timely | 0.000 | 0.000 |
| 191533 | Timely | 6.000 | 6.000 |
| 191534 | Timely | 289.900 | 289.900 |
| 191535 | Timely | 0.000 | 0.000 |
| 191536 | Timely | 573.400 | 573.400 |
| 191537 | Timely | 5,443.000 | 5,443.000 |
| 191538 | Timely | 84.200 | 84.200 |
| 191539 | Timely | 19.600 | 19.600 |
| 191540 | Timely | 8,754.200 | 8,754.200 |
| 191541 | Timely | 0.000 | 0.000 |
| 191542 | Timely | 131.000 | 131.000 |
| 191543 | Timely | 5,684.200 | 5,684.200 |
| 191544 | Timely | 774.000 | 774.000 |
| 191545 | Timely | 3,123.000 | 3,123.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191546 | Timely | 1,760.000 | 1,760.000 |
| 191547 | Timely | 0.000 | 0.000 |
| 191548 | Timely | 215.000 | 215.000 |
| 191549 | Timely | 2,725.800 | 2,725.800 |
| 191550 | Timely | 300.000 | 300.000 |
| 191551 | Timely | 420.000 | 420.000 |
| 191552 | Timely | 30.000 | 30.000 |
| 191553 | Timely | 0.000 | 0.000 |
| 191554 | Timely | 1,228.800 | 1,228.800 |
| 191555 | Timely | 3,463.300 | 3,463.300 |
| 191556 | Timely | 0.000 | 0.000 |
| 191557 | Timely | 95.300 | 95.300 |
| 191558 | Timely | 8.300 | 8.300 |
| 191559 | Timely | 0.000 | 0.000 |
| 191560 | Timely | 237.000 | 237.000 |
| 191561 | Timely | 760.000 | 760.000 |
| 191562 | Timely | 199.900 | 199.900 |
| 191563 | Timely | 113.200 | 113.200 |
| 191564 | Timely | 342.000 | 342.000 |
| 191565 | Timely | 50.500 | 50.500 |
| 191566 | Timely | 329.300 | 329.300 |
| 191567 | Timely | 155.000 | 155.000 |
| 191568 | Timely | 84.600 | 84.600 |
| 191569 | Timely | 0.000 | 0.000 |
| 191570 | Timely | 34.300 | 34.300 |
| 191571 | Timely | 0.000 | 0.000 |
| 191572 | Timely | 405.000 | 405.000 |
| 191573 | Timely | 0.000 | 0.000 |
| 191574 | Timely | 89.900 | 89.900 |
| 191575 | Timely | 45.000 | 45.000 |
| 191576 | Timely | 192.000 | 192.000 |
| 191577 | Timely | 650.000 | 650.000 |
| 191578 | Timely | 420.000 | 420.000 |
| 191579 | Timely | 2,410.500 | 2,410.500 |
| 191580 | Timely | 386.900 | 386.900 |
| 191581 | Timely | 237.800 | 237.800 |
| 191582 | Timely | 186.000 | 186.000 |
| 191583 | Timely | 3,407.000 | 3,407.000 |
| 191584 | Timely | 0.000 | 0.000 |
| 191585 | Timely | 1,162.500 | 1,162.500 |
| 191586 | Timely | 44.900 | 44.900 |
| 191587 | Timely | 120.000 | 120.000 |
| 191588 | Timely | 6,155.000 | 6,155.000 |
| 191589 | Timely | 17.200 | 17.200 |
| 191590 | Timely | 1,313.700 | 1,313.700 |
| 191591 | Timely | 3,050.000 | 3,050.000 |
| 191592 | Timely | 0.000 | 0.000 |
| 191593 | Timely | 400.500 | 400.500 |
| 191594 | Timely | 15.000 | 15.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191595 | Timely | 3,008.600 | 3,008.600 |
| 191596 | Timely | 305.200 | 305.200 |
| 191597 | Timely | 0.000 | 0.000 |
| 191598 | Timely | 214.500 | 214.500 |
| 191599 | Timely | 0.000 | 0.000 |
| 191600 | Timely | 1,800.000 | 1,800.000 |
| 191601 | Timely | 46.600 | 46.600 |
| 191602 | Timely | 17,985.000 | 17,985.000 |
| 191603 | Timely | 0.000 | 0.000 |
| 191604 | Timely | 426.600 | 426.600 |
| 191605 | Timely | 221.600 | 221.600 |
| 191606 | Timely | 5,007.000 | 5,007.000 |
| 191607 | Timely | 0.000 | 0.000 |
| 191608 | Timely | 0.000 | 0.000 |
| 191609 | Timely | 0.000 | 0.000 |
| 191610 | Timely | 891.000 | 891.000 |
| 191611 | Timely | 0.000 | 0.000 |
| 191612 | Timely | 33.000 | 33.000 |
| 191613 | Timely | 57.900 | 57.900 |
| 191614 | Timely | 188.600 | 188.600 |
| 191615 | Timely | 0.000 | 0.000 |
| 191616 | Timely | 6,900.000 | 6,900.000 |
| 191617 | Timely | 4,900.000 | 4,900.000 |
| 191618 | Timely | 0.000 | 0.000 |
| 191619 | Timely | 269.900 | 269.900 |
| 191620 | Timely | 54.600 | 54.600 |
| 191621 | Timely | 802.200 | 802.200 |
| 191622 | Timely | 240.000 | 240.000 |
| 191623 | Timely | 0.000 | 0.000 |
| 191624 | Timely | 0.000 | 0.000 |
| 191625 | Timely | 385,285.000 | 385,285.000 |
| 191626 | Timely | 0.000 | 0.000 |
| 191627 | Timely | 4,646.000 | 4,646.000 |
| 191628 | Timely | 135.000 | 135.000 |
| 191629 | Timely | 38.300 | 38.300 |
| 191630 | Timely | 1,415.000 | 1,415.000 |
| 191631 | Timely | 0.000 | 0.000 |
| 191632 | Timely | 395.600 | 395.600 |
| 191633 | Timely | 0.000 | 0.000 |
| 191634 | Timely | 0.000 | 0.000 |
| 191635 | Timely | 1,134.400 | 1,134.400 |
| 191636 | Timely | 0.000 | 0.000 |
| 191637 | Timely | 78.000 | 78.000 |
| 191638 | Timely | 557.500 | 557.500 |
| 191639 | Timely | 177.800 | 177.800 |
| 191640 | Timely | 79.500 | 79.500 |
| 191641 | Timely | 1,693.500 | 1,693.500 |
| 191642 | Timely | 5,382.000 | 5,382.000 |
| 191643 | Timely | 90.400 | 90.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191644 | Timely | 0.000 | 0.000 |
| 191645 | Timely | 63,960.000 | 63,960.000 |
| 191646 | Timely | 0.000 | 0.000 |
| 191647 | Timely | 2,250.000 | 2,250.000 |
| 191648 | Timely | 685.200 | 685.200 |
| 191649 | Timely | 210.000 | 210.000 |
| 191650 | Timely | 687.000 | 687.000 |
| 191651 | Timely | 1,648.000 | 1,648.000 |
| 191652 | Timely | 32.600 | 32.600 |
| 191653 | Timely | 8,652.600 | 8,652.600 |
| 191654 | Timely | 74.400 | 74.400 |
| 191655 | Timely | 0.000 | 0.000 |
| 191656 | Timely | 0.000 | 0.000 |
| 191657 | Timely | 39,405.000 | 39,405.000 |
| 191658 | Timely | 120.000 | 120.000 |
| 191659 | Timely | 0.000 | 0.000 |
| 191660 | Timely | 0.000 | 0.000 |
| 191661 | Timely | 5,101.800 | 5,101.800 |
| 191662 | Timely | 240.000 | 240.000 |
| 191663 | Timely | 1,821.500 | 1,821.500 |
| 191664 | Timely | 1,072.000 | 1,072.000 |
| 191665 | Timely | 0.000 | 0.000 |
| 191666 | Timely | 89.200 | 89.200 |
| 191667 | Timely | 0.000 | 0.000 |
| 191668 | Timely | 1,141.000 | 1,141.000 |
| 191669 | Timely | 101.200 | 101.200 |
| 191670 | Timely | 292.500 | 292.500 |
| 191671 | Timely | 0.000 | 0.000 |
| 191672 | Timely | 77.300 | 77.300 |
| 191673 | Timely | 1,320.000 | 1,320.000 |
| 191674 | Timely | 185.000 | 185.000 |
| 191675 | Timely | 6,516.000 | 6,516.000 |
| 191676 | Timely | 0.000 | 0.000 |
| 191677 | Timely | 0.000 | 0.000 |
| 191678 | Timely | 0.000 | 0.000 |
| 191679 | Timely | 36.000 | 36.000 |
| 191680 | Timely | 60.000 | 60.000 |
| 191681 | Timely | 204.200 | 204.200 |
| 191682 | Timely | 0.000 | 0.000 |
| 191683 | Timely | 4,095.800 | 4,095.800 |
| 191684 | Timely | 0.000 | 0.000 |
| 191685 | Timely | 66.000 | 66.000 |
| 191686 | Timely | 1,263.000 | 1,263.000 |
| 191687 | Timely | 0.000 | 0.000 |
| 191688 | Timely | 54,662.500 | 54,662.500 |
| 191689 | Timely | 3,912.000 | 3,912.000 |
| 191690 | Timely | 0.000 | 0.000 |
| 191691 | Timely | 405.000 | 405.000 |
| 191692 | Timely | 1,958.700 | 1,958.700 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191693 | Timely | 0.000 | 0.000 |
| 191694 | Timely | 0.000 | 0.000 |
| 191695 | Timely | 2,052.500 | 2,052.500 |
| 191696 | Timely | 1,500.000 | 1,500.000 |
| 191697 | Timely | 0.000 | 0.000 |
| 191698 | Timely | 85.500 | 85.500 |
| 191699 | Timely | 461.000 | 461.000 |
| 191700 | Timely | 365.000 | 365.000 |
| 191701 | Timely | 0.000 | 0.000 |
| 191702 | Timely | 1,932.000 | 1,932.000 |
| 191703 | Timely | 1,440.000 | 1,440.000 |
| 191704 | Timely | 0.000 | 0.000 |
| 191705 | Timely | 7,500.000 | 7,500.000 |
| 191706 | Timely | 286.400 | 286.400 |
| 191707 | Timely | 0.000 | 0.000 |
| 191708 | Timely | 545.000 | 545.000 |
| 191709 | Timely | 180.100 | 180.100 |
| 191710 | Timely | 2,406.000 | 2,406.000 |
| 191711 | Timely | 1,165.600 | 1,165.600 |
| 191712 | Timely | 0.000 | 0.000 |
| 191713 | Timely | 102.500 | 102.500 |
| 191714 | Timely | 0.000 | 0.000 |
| 191715 | Timely | 261.000 | 261.000 |
| 191716 | Timely | 1,417.000 | 1,417.000 |
| 191717 | Timely | 263.600 | 263.600 |
| 191718 | Timely | 0.000 | 0.000 |
| 191719 | Timely | 42,102.000 | 42,102.000 |
| 191720 | Timely | 27.000 | 27.000 |
| 191721 | Timely | 900.000 | 900.000 |
| 191722 | Timely | 4,056.000 | 4,056.000 |
| 191723 | Timely | 0.000 | 0.000 |
| 191724 | Timely | 3,054.000 | 3,054.000 |
| 191725 | Timely | 33.500 | 33.500 |
| 191726 | Timely | 0.000 | 0.000 |
| 191727 | Timely | 0.000 | 0.000 |
| 191728 | Timely | 103.200 | 103.200 |
| 191729 | Timely | 264.000 | 264.000 |
| 191730 | Timely | 0.000 | 0.000 |
| 191731 | Timely | 0.000 | 0.000 |
| 191732 | Timely | 897.600 | 897.600 |
| 191733 | Timely | 31.600 | 31.600 |
| 191734 | Timely | 240.000 | 240.000 |
| 191735 | Timely | 0.000 | 0.000 |
| 191736 | Timely | 72.000 | 72.000 |
| 191737 | Timely | 248.100 | 248.100 |
| 191738 | Timely | 720.000 | 720.000 |
| 191739 | Timely | 670.700 | 670.700 |
| 191740 | Timely | 205.800 | 205.800 |
| 191741 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191742 | Timely | 3,168.000 | 3,168.000 |
| 191743 | Timely | 0.000 | 0.000 |
| 191744 | Timely | 0.000 | 0.000 |
| 191745 | Timely | 97.800 | 97.800 |
| 191746 | Timely | 612.900 | 612.900 |
| 191747 | Timely | 84.000 | 84.000 |
| 191748 | Timely | 225.000 | 225.000 |
| 191749 | Timely | 763.600 | 763.600 |
| 191750 | Timely | 426.000 | 426.000 |
| 191751 | Timely | 285.000 | 285.000 |
| 191752 | Timely | 0.000 | 0.000 |
| 191753 | Timely | 0.000 | 0.000 |
| 191754 | Timely | 501.600 | 501.600 |
| 191755 | Timely | 363.000 | 363.000 |
| 191756 | Timely | 0.000 | 0.000 |
| 191757 | Timely | 5,103.000 | 5,103.000 |
| 191758 | Timely | 45,774.000 | 45,774.000 |
| 191759 | Timely | 7,500.000 | 7,500.000 |
| 191760 | Timely | 3,516.200 | 3,516.200 |
| 191761 | Timely | 3,410.000 | 3,410.000 |
| 191762 | Timely | 400.500 | 400.500 |
| 191763 | Timely | 0.000 | 0.000 |
| 191764 | Timely | 0.000 | 0.000 |
| 191765 | Timely | 0.000 | 0.000 |
| 191766 | Timely | 602.000 | 602.000 |
| 191767 | Timely | 72.800 | 72.800 |
| 191768 | Timely | 352.500 | 352.500 |
| 191769 | Timely | 372.000 | 372.000 |
| 191770 | Timely | 527.500 | 527.500 |
| 191771 | Timely | 0.000 | 0.000 |
| 191772 | Timely | 0.000 | 0.000 |
| 191773 | Timely | 140.000 | 140.000 |
| 191774 | Timely | 0.000 | 0.000 |
| 191775 | Timely | 700.800 | 700.800 |
| 191776 | Timely | 1,618.000 | 1,618.000 |
| 191777 | Timely | 133.700 | 133.700 |
| 191778 | Timely | 0.000 | 0.000 |
| 191779 | Timely | 96.500 | 96.500 |
| 191780 | Timely | 0.000 | 0.000 |
| 191781 | Timely | 3,683.600 | 3,683.600 |
| 191782 | Timely | 3,378.000 | 3,378.000 |
| 191783 | Timely | 18.000 | 18.000 |
| 191784 | Timely | 0.000 | 0.000 |
| 191785 | Timely | 28.600 | 28.600 |
| 191786 | Timely | 5,189.000 | 5,189.000 |
| 191787 | Timely | 22.600 | 22.600 |
| 191788 | Timely | 63.000 | 63.000 |
| 191789 | Timely | 450.000 | 450.000 |
| 191790 | Timely | 76.000 | 76.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191791 | Timely | 0.000 | 0.000 |
| 191792 | Timely | 761.000 | 761.000 |
| 191793 | Timely | 464.200 | 464.200 |
| 191794 | Timely | 147.500 | 147.500 |
| 191795 | Timely | 2,361.500 | 2,361.500 |
| 191796 | Timely | 105.000 | 105.000 |
| 191797 | Timely | 288.000 | 288.000 |
| 191798 | Timely | 0.000 | 0.000 |
| 191799 | Timely | 0.000 | 0.000 |
| 191800 | Timely | 27.000 | 27.000 |
| 191801 | Timely | 0.000 | 0.000 |
| 191802 | Timely | 1,040.500 | 1,040.500 |
| 191803 | Timely | 0.000 | 0.000 |
| 191804 | Timely | 1,757.000 | 1,757.000 |
| 191805 | Timely | 72.000 | 72.000 |
| 191806 | Timely | 188.600 | 188.600 |
| 191807 | Timely | 5,000.000 | 5,000.000 |
| 191808 | Timely | 0.000 | 0.000 |
| 191809 | Timely | 515.300 | 515.300 |
| 191810 | Timely | 9,305.200 | 9,305.200 |
| 191811 | Timely | 654.000 | 654.000 |
| 191812 | Timely | 44.600 | 44.600 |
| 191813 | Timely | 0.000 | 0.000 |
| 191814 | Timely | 339.000 | 339.000 |
| 191815 | Timely | 871.600 | 871.600 |
| 191816 | Timely | 69.900 | 69.900 |
| 191817 | Timely | 90.000 | 90.000 |
| 191818 | Timely | 720.000 | 720.000 |
| 191819 | Timely | 222.900 | 222.900 |
| 191820 | Timely | 2,514.400 | 2,514.400 |
| 191821 | Timely | 1,701.000 | 1,701.000 |
| 191822 | Timely | 51.900 | 51.900 |
| 191823 | Timely | 36.000 | 36.000 |
| 191824 | Timely | 0.000 | 0.000 |
| 191825 | Timely | 3,393.000 | 3,393.000 |
| 191826 | Timely | 0.000 | 0.000 |
| 191827 | Timely | 1,509.000 | 1,509.000 |
| 191828 | Timely | 435.000 | 435.000 |
| 191829 | Timely | 642.200 | 642.200 |
| 191830 | Timely | 3,514.000 | 3,514.000 |
| 191831 | Timely | 17,087.700 | 17,087.700 |
| 191832 | Timely | 10,194.000 | 10,194.000 |
| 191833 | Timely | 215.000 | 215.000 |
| 191834 | Timely | 1,440.000 | 1,440.000 |
| 191835 | Timely | 0.000 | 0.000 |
| 191836 | Timely | 0.000 | 0.000 |
| 191837 | Timely | 0.000 | 0.000 |
| 191838 | Timely | 0.000 | 0.000 |
| 191839 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191840 | Timely | 32.600 | 32.600 |
| 191841 | Timely | 0.000 | 0.000 |
| 191842 | Timely | 4,485.000 | 4,485.000 |
| 191843 | Timely | 6,015.000 | 6,015.000 |
| 191844 | Timely | 0.000 | 0.000 |
| 191845 | Timely | 0.000 | 0.000 |
| 191846 | Timely | 371.400 | 371.400 |
| 191847 | Timely | 1,195.000 | 1,195.000 |
| 191848 | Timely | 228.000 | 228.000 |
| 191849 | Timely | 177.400 | 177.400 |
| 191850 | Timely | 14,712.000 | 14,712.000 |
| 191851 | Timely | 1,688.000 | 1,688.000 |
| 191852 | Timely | 156.000 | 156.000 |
| 191853 | Timely | 148.300 | 148.300 |
| 191854 | Timely | 0.000 | 0.000 |
| 191855 | Timely | 934.400 | 934.400 |
| 191857 | Timely | 715.300 | 715.300 |
| 191858 | Timely | 111.500 | 111.500 |
| 191859 | Timely | 145.800 | 145.800 |
| 191860 | Timely | 30.000 | 30.000 |
| 191861 | Timely | 0.000 | 0.000 |
| 191862 | Timely | 0.000 | 0.000 |
| 191863 | Timely | 0.000 | 0.000 |
| 191864 | Timely | 515.500 | 515.500 |
| 191865 | Timely | 331.700 | 331.700 |
| 191866 | Timely | 968.500 | 968.500 |
| 191867 | Timely | 73.900 | 73.900 |
| 191868 | Timely | 0.000 | 0.000 |
| 191869 | Timely | 658.000 | 658.000 |
| 191870 | Timely | 582.500 | 582.500 |
| 191871 | Timely | 8,100.000 | 8,100.000 |
| 191872 | Timely | 135.000 | 135.000 |
| 191873 | Timely | 76.600 | 76.600 |
| 191874 | Timely | 0.000 | 0.000 |
| 191875 | Timely | 511.000 | 511.000 |
| 191876 | Timely | 1,650.000 | 1,650.000 |
| 191877 | Timely | 198.000 | 198.000 |
| 191878 | Timely | 1,155.000 | 1,155.000 |
| 191879 | Timely | 90.000 | 90.000 |
| 191880 | Timely | 0.000 | 0.000 |
| 191881 | Timely | 420.000 | 420.000 |
| 191882 | Timely | 278.600 | 278.600 |
| 191883 | Timely | 186.900 | 186.900 |
| 191884 | Timely | 261.600 | 261.600 |
| 191885 | Timely | 58.200 | 58.200 |
| 191886 | Timely | 128.200 | 128.200 |
| 191887 | Timely | 2,064.000 | 2,064.000 |
| 191888 | Timely | 46.600 | 46.600 |
| 191889 | Timely | 405.000 | 405.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191890 | Timely | 0.000 | 0.000 |
| 191891 | Timely | 1,110.000 | 1,110.000 |
| 191892 | Timely | 675.000 | 675.000 |
| 191893 | Timely | 450.000 | 450.000 |
| 191894 | Timely | 1,092.900 | 1,092.900 |
| 191895 | Timely | 0.000 | 0.000 |
| 191896 | Timely | 0.000 | 0.000 |
| 191897 | Timely | 305.000 | 305.000 |
| 191898 | Timely | 0.000 | 0.000 |
| 191899 | Timely | 300.200 | 300.200 |
| 191900 | Timely | 0.000 | 0.000 |
| 191901 | Timely | 1,686.500 | 1,686.500 |
| 191902 | Timely | 15,432.000 | 15,432.000 |
| 191903 | Timely | 0.000 | 0.000 |
| 191904 | Timely | 164.300 | 164.300 |
| 191905 | Timely | 189.000 | 189.000 |
| 191906 | Timely | 194.900 | 194.900 |
| 191907 | Timely | 349.500 | 349.500 |
| 191908 | Timely | 111.500 | 111.500 |
| 191909 | Timely | 87.000 | 87.000 |
| 191910 | Timely | 75.000 | 75.000 |
| 191911 | Timely | 1,688.400 | 1,688.400 |
| 191912 | Timely | 534.400 | 534.400 |
| 191913 | Timely | 0.000 | 0.000 |
| 191914 | Timely | 0.000 | 0.000 |
| 191915 | Timely | 720.000 | 720.000 |
| 191916 | Timely | 235,980.000 | 235,980.000 |
| 191917 | Timely | 429.000 | 429.000 |
| 191918 | Timely | 87.600 | 87.600 |
| 191919 | Timely | 1,356.000 | 1,356.000 |
| 191920 | Timely | 300.000 | 300.000 |
| 191921 | Timely | 975.000 | 975.000 |
| 191922 | Timely | 58.300 | 58.300 |
| 191923 | Timely | 2,957.900 | 2,957.900 |
| 191924 | Timely | 0.000 | 0.000 |
| 191925 | Timely | 0.000 | 0.000 |
| 191926 | Timely | 282.500 | 282.500 |
| 191927 | Timely | 0.000 | 0.000 |
| 191928 | Timely | 157.800 | 157.800 |
| 191929 | Timely | 107.200 | 107.200 |
| 191930 | Timely | 0.000 | 0.000 |
| 191931 | Timely | 614.300 | 614.300 |
| 191932 | Timely | 5,697.000 | 5,697.000 |
| 191933 | Timely | 6,600.000 | 6,600.000 |
| 191934 | Timely | 0.000 | 0.000 |
| 191935 | Timely | 0.000 | 0.000 |
| 191936 | Timely | 0.000 | 0.000 |
| 191937 | Timely | 47.900 | 47.900 |
| 191938 | Timely | 1,458.000 | 1,458.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191939 | Timely | 76.300 | 76.300 |
| 191940 | Timely | 0.000 | 0.000 |
| 191941 | Timely | 8,065.000 | 8,065.000 |
| 191942 | Timely | 72.000 | 72.000 |
| 191943 | Timely | 0.000 | 0.000 |
| 191944 | Timely | 111.000 | 111.000 |
| 191945 | Timely | 194.800 | 194.800 |
| 191946 | Timely | 0.000 | 0.000 |
| 191947 | Timely | 4,530.000 | 4,530.000 |
| 191948 | Timely | 0.000 | 0.000 |
| 191949 | Timely | 0.000 | 0.000 |
| 191950 | Timely | 0.000 | 0.000 |
| 191951 | Timely | 0.000 | 0.000 |
| 191952 | Timely | 150.000 | 150.000 |
| 191953 | Timely | 43.600 | 43.600 |
| 191954 | Timely | 0.000 | 0.000 |
| 191955 | Timely | 819.000 | 819.000 |
| 191956 | Timely | 145.800 | 145.800 |
| 191957 | Timely | 567.000 | 567.000 |
| 191958 | Timely | 997.000 | 997.000 |
| 191959 | Timely | 10,800.000 | 10,800.000 |
| 191960 | Timely | 603.600 | 603.600 |
| 191961 | Timely | 544.000 | 544.000 |
| 191962 | Timely | 1,700.300 | 1,700.300 |
| 191963 | Timely | 3,417.900 | 3,417.900 |
| 191964 | Timely | 337.900 | 337.900 |
| 191965 | Timely | 173.200 | 173.200 |
| 191966 | Timely | 1,011.500 | 1,011.500 |
| 191967 | Timely | 0.000 | 0.000 |
| 191968 | Timely | 311.800 | 311.800 |
| 191969 | Timely | 61.100 | 61.100 |
| 191970 | Timely | 36.000 | 36.000 |
| 191971 | Timely | 18,280.000 | 18,280.000 |
| 191972 | Timely | 0.000 | 0.000 |
| 191973 | Timely | 1,053.700 | 1,053.700 |
| 191974 | Timely | 471.500 | 471.500 |
| 191975 | Timely | 7,504.000 | 7,504.000 |
| 191976 | Timely | 597.500 | 597.500 |
| 191977 | Timely | 349.700 | 349.700 |
| 191978 | Timely | 48.000 | 48.000 |
| 191979 | Timely | 47.600 | 47.600 |
| 191980 | Timely | 112.500 | 112.500 |
| 191981 | Timely | 0.000 | 0.000 |
| 191982 | Timely | 0.000 | 0.000 |
| 191983 | Timely | 1,050.000 | 1,050.000 |
| 191984 | Timely | 4,243.000 | 4,243.000 |
| 191985 | Timely | 609.100 | 609.100 |
| 191986 | Timely | 0.000 | 0.000 |
| 191987 | Timely | 4,950.000 | 4,950.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 191988 | Timely | 387.000 | 387.000 |
| 191989 | Timely | 288.000 | 288.000 |
| 191990 | Timely | 162.000 | 162.000 |
| 191991 | Timely | 34.300 | 34.300 |
| 191992 | Timely | 125.200 | 125.200 |
| 191993 | Timely | 4,900.000 | 4,900.000 |
| 191994 | Timely | 0.000 | 0.000 |
| 191995 | Timely | 72.000 | 72.000 |
| 191996 | Timely | 765.000 | 765.000 |
| 191997 | Timely | 35.000 | 35.000 |
| 191998 | Timely | 2,017.800 | 2,017.800 |
| 191999 | Timely | 0.000 | 0.000 |
| 192000 | Timely | 1,640.000 | 1,640.000 |
| 192001 | Timely | 0.000 | 0.000 |
| 192002 | Timely | 75.000 | 75.000 |
| 192003 | Timely | 5,156.000 | 5,156.000 |
| 192004 | Timely | 378.000 | 378.000 |
| 192005 | Timely | 42.200 | 42.200 |
| 192006 | Timely | 137.600 | 137.600 |
| 192007 | Timely | 98.200 | 98.200 |
| 192008 | Timely | 340.000 | 340.000 |
| 192009 | Timely | 912.600 | 912.600 |
| 192010 | Timely | 199.000 | 199.000 |
| 192011 | Timely | 837.000 | 837.000 |
| 192012 | Timely | 557.500 | 557.500 |
| 192013 | Timely | 0.000 | 0.000 |
| 192014 | Timely | 2,453.000 | 2,453.000 |
| 192015 | Timely | 0.000 | 0.000 |
| 192016 | Timely | 4,752.000 | 4,752.000 |
| 192017 | Timely | 3,834.000 | 3,834.000 |
| 192018 | Timely | 0.000 | 0.000 |
| 192019 | Timely | 100.800 | 100.800 |
| 192020 | Timely | 0.000 | 0.000 |
| 192021 | Timely | 926.100 | 926.100 |
| 192022 | Timely | 0.000 | 0.000 |
| 192023 | Timely | 0.000 | 0.000 |
| 192024 | Timely | 24.000 | 24.000 |
| 192025 | Timely | 51.600 | 51.600 |
| 192026 | Timely | 81.200 | 81.200 |
| 192027 | Timely | 103.900 | 103.900 |
| 192028 | Timely | 1,024.400 | 1,024.400 |
| 192029 | Timely | 415.600 | 415.600 |
| 192030 | Timely | 159.500 | 159.500 |
| 192031 | Timely | 840.000 | 840.000 |
| 192032 | Timely | 405.000 | 405.000 |
| 192033 | Timely | 5,944.000 | 5,944.000 |
| 192034 | Timely | 408.000 | 408.000 |
| 192035 | Timely | 692.600 | 692.600 |
| 192036 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192037 | Timely | 240.900 | 240.900 |
| 192038 | Timely | 30.000 | 30.000 |
| 192039 | Timely | 255.000 | 255.000 |
| 192040 | Timely | 167.500 | 167.500 |
| 192041 | Timely | 2,565.600 | 2,565.600 |
| 192042 | Timely | 360.000 | 360.000 |
| 192043 | Timely | 480.900 | 480.900 |
| 192044 | Timely | 346.000 | 346.000 |
| 192045 | Timely | 327.600 | 327.600 |
| 192046 | Timely | 154.000 | 154.000 |
| 192047 | Timely | 2,051.000 | 2,051.000 |
| 192048 | Timely | 745.800 | 745.800 |
| 192049 | Timely | 83.600 | 83.600 |
| 192050 | Timely | 0.000 | 0.000 |
| 192051 | Timely | 450.000 | 450.000 |
| 192052 | Timely | 405.000 | 405.000 |
| 192053 | Timely | 1,213.200 | 1,213.200 |
| 192054 | Timely | 29.600 | 29.600 |
| 192055 | Timely | 36.000 | 36.000 |
| 192056 | Timely | 900.000 | 900.000 |
| 192057 | Timely | 61.000 | 61.000 |
| 192058 | Timely | 73.500 | 73.500 |
| 192059 | Timely | 0.000 | 0.000 |
| 192060 | Timely | 89.200 | 89.200 |
| 192061 | Timely | 90.000 | 90.000 |
| 192062 | Timely | 2,475.000 | 2,475.000 |
| 192063 | Timely | 2,120.200 | 2,120.200 |
| 192064 | Timely | 0.000 | 0.000 |
| 192065 | Timely | 227,780.400 | 227,780.400 |
| 192066 | Timely | 580.300 | 580.300 |
| 192067 | Timely | 0.000 | 0.000 |
| 192068 | Timely | 406.500 | 406.500 |
| 192069 | Timely | 413.200 | 413.200 |
| 192070 | Timely | 3,079.000 | 3,079.000 |
| 192071 | Timely | 0.000 | 0.000 |
| 192072 | Timely | 0.000 | 0.000 |
| 192073 | Timely | 72.000 | 72.000 |
| 192074 | Timely | 171.800 | 171.800 |
| 192075 | Timely | 129.600 | 129.600 |
| 192076 | Timely | 9,190.200 | 9,190.200 |
| 192077 | Timely | 945.000 | 945.000 |
| 192078 | Timely | 577.000 | 577.000 |
| 192079 | Timely | 35.200 | 35.200 |
| 192080 | Timely | 60.000 | 60.000 |
| 192081 | Timely | 1,958.600 | 1,958.600 |
| 192082 | Timely | 128.600 | 128.600 |
| 192083 | Timely | 319.500 | 319.500 |
| 192084 | Timely | 518.200 | 518.200 |
| 192085 | Timely | 72.000 | 72.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192086 | Timely | 0.000 | 0.000 |
| 192087 | Timely | 1,473.700 | 1,473.700 |
| 192088 | Timely | 330.000 | 330.000 |
| 192089 | Timely | 3,401.500 | 3,401.500 |
| 192090 | Timely | 255.000 | 255.000 |
| 192091 | Timely | 86.000 | 86.000 |
| 192092 | Timely | 3,284.400 | 3,284.400 |
| 192093 | Timely | 355.000 | 355.000 |
| 192094 | Timely | 54.000 | 54.000 |
| 192095 | Timely | 532.000 | 532.000 |
| 192096 | Timely | 0.000 | 0.000 |
| 192097 | Timely | 279.000 | 279.000 |
| 192098 | Timely | 0.000 | 0.000 |
| 192099 | Timely | 65.300 | 65.300 |
| 192100 | Timely | 0.000 | 0.000 |
| 192101 | Timely | 0.000 | 0.000 |
| 192102 | Timely | 2,280.000 | 2,280.000 |
| 192103 | Timely | 60.000 | 60.000 |
| 192104 | Timely | 230.000 | 230.000 |
| 192105 | Timely | 72.900 | 72.900 |
| 192106 | Timely | 0.000 | 0.000 |
| 192107 | Timely | 0.000 | 0.000 |
| 192108 | Timely | 693.000 | 693.000 |
| 192109 | Timely | 391.500 | 391.500 |
| 192110 | Timely | 1,354.000 | 1,354.000 |
| 192111 | Timely | 900.000 | 900.000 |
| 192112 | Timely | 188.600 | 188.600 |
| 192113 | Timely | 330.000 | 330.000 |
| 192114 | Timely | 9,527.000 | 9,527.000 |
| 192115 | Timely | 9.000 | 9.000 |
| 192116 | Timely | 571.000 | 571.000 |
| 192117 | Timely | 158.600 | 158.600 |
| 192118 | Timely | 0.000 | 0.000 |
| 192119 | Timely | 781.800 | 781.800 |
| 192120 | Timely | 491.000 | 491.000 |
| 192121 | Timely | 110.600 | 110.600 |
| 192122 | Timely | 360.000 | 360.000 |
| 192123 | Timely | 8,409.600 | 8,409.600 |
| 192124 | Timely | 1,531.800 | 1,531.800 |
| 192125 | Timely | 360.000 | 360.000 |
| 192126 | Timely | 40,200.000 | 40,200.000 |
| 192127 | Timely | 0.000 | 0.000 |
| 192128 | Timely | 0.000 | 0.000 |
| 192129 | Timely | 399.000 | 399.000 |
| 192130 | Timely | 0.000 | 0.000 |
| 192131 | Timely | 75.000 | 75.000 |
| 192132 | Timely | 51.000 | 51.000 |
| 192133 | Timely | 1,089.000 | 1,089.000 |
| 192134 | Timely | 252.000 | 252.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192135 | Timely | 0.000 | 0.000 |
| 192136 | Timely | 96.500 | 96.500 |
| 192137 | Timely | 30.000 | 30.000 |
| 192138 | Timely | 0.000 | 0.000 |
| 192139 | Timely | 925.800 | 925.800 |
| 192140 | Timely | 77.200 | 77.200 |
| 192141 | Timely | 355.500 | 355.500 |
| 192142 | Timely | 193.000 | 193.000 |
| 192143 | Timely | 49.000 | 49.000 |
| 192144 | Timely | 480.000 | 480.000 |
| 192145 | Timely | 243.000 | 243.000 |
| 192146 | Timely | 300.000 | 300.000 |
| 192147 | Timely | 61.400 | 61.400 |
| 192148 | Timely | 71.600 | 71.600 |
| 192149 | Timely | 512.200 | 512.200 |
| 192150 | Timely | 36.000 | 36.000 |
| 192151 | Timely | 64.300 | 64.300 |
| 192152 | Timely | 2,955.000 | 2,955.000 |
| 192153 | Timely | 450.000 | 450.000 |
| 192154 | Timely | 0.000 | 0.000 |
| 192155 | Timely | 339.000 | 339.000 |
| 192156 | Timely | 485.000 | 485.000 |
| 192157 | Timely | 245.300 | 245.300 |
| 192158 | Timely | 58.000 | 58.000 |
| 192159 | Timely | 325.800 | 325.800 |
| 192160 | Timely | 0.000 | 0.000 |
| 192161 | Timely | 6,990.000 | 6,990.000 |
| 192162 | Timely | 0.000 | 0.000 |
| 192163 | Timely | 330.000 | 330.000 |
| 192164 | Timely | 663.600 | 663.600 |
| 192165 | Timely | 394.800 | 394.800 |
| 192166 | Timely | 45.000 | 45.000 |
| 192167 | Timely | 2,053.200 | 2,053.200 |
| 192168 | Timely | 0.000 | 0.000 |
| 192169 | Timely | 548.200 | 548.200 |
| 192170 | Timely | 0.000 | 0.000 |
| 192171 | Timely | 127.000 | 127.000 |
| 192172 | Timely | 227.800 | 227.800 |
| 192173 | Timely | 100.400 | 100.400 |
| 192174 | Timely | 2,017.000 | 2,017.000 |
| 192175 | Timely | 526.400 | 526.400 |
| 192176 | Timely | 386.800 | 386.800 |
| 192177 | Timely | 742.000 | 742.000 |
| 192178 | Timely | 673.000 | 673.000 |
| 192179 | Timely | 1,568.100 | 1,568.100 |
| 192180 | Timely | 19,600.000 | 19,600.000 |
| 192181 | Timely | 0.000 | 0.000 |
| 192182 | Timely | 0.000 | 0.000 |
| 192183 | Timely | 20,787.000 | 20,787.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192184 | Timely | 0.000 | 0.000 |
| 192185 | Timely | 324.000 | 324.000 |
| 192186 | Timely | 117.400 | 117.400 |
| 192187 | Timely | 0.000 | 0.000 |
| 192188 | Timely | 0.000 | 0.000 |
| 192189 | Timely | 0.000 | 0.000 |
| 192190 | Timely | 240.000 | 240.000 |
| 192191 | Timely | 45.000 | 45.000 |
| 192192 | Timely | 162.000 | 162.000 |
| 192193 | Timely | 148.300 | 148.300 |
| 192194 | Timely | 205.800 | 205.800 |
| 192195 | Timely | 1,431.200 | 1,431.200 |
| 192196 | Timely | 515.000 | 515.000 |
| 192197 | Timely | 89.200 | 89.200 |
| 192198 | Timely | 36.000 | 36.000 |
| 192199 | Timely | 23.600 | 23.600 |
| 192200 | Timely | 10.300 | 10.300 |
| 192201 | Timely | 48.900 | 48.900 |
| 192202 | Timely | 310.800 | 310.800 |
| 192203 | Timely | 5,985.000 | 5,985.000 |
| 192204 | Timely | 620.900 | 620.900 |
| 192205 | Timely | 319.500 | 319.500 |
| 192206 | Timely | 328.400 | 328.400 |
| 192207 | Timely | 173.700 | 173.700 |
| 192208 | Timely | 402.400 | 402.400 |
| 192209 | Timely | 0.000 | 0.000 |
| 192210 | Timely | 429.000 | 429.000 |
| 192211 | Timely | 1,629.000 | 1,629.000 |
| 192212 | Timely | 11.600 | 11.600 |
| 192213 | Timely | 24.900 | 24.900 |
| 192214 | Timely | 8.600 | 8.600 |
| 192215 | Timely | 4.300 | 4.300 |
| 192216 | Timely | 1.000 | 1.000 |
| 192217 | Timely | 7.300 | 7.300 |
| 192218 | Timely | 41.500 | 41.500 |
| 192219 | Timely | 28.200 | 28.200 |
| 192220 | Timely | 16.600 | 16.600 |
| 192221 | Timely | 12.300 | 12.300 |
| 192222 | Timely | 1.000 | 1.000 |
| 192223 | Timely | 148.800 | 148.800 |
| 192224 | Timely | 4.000 | 4.000 |
| 192225 | Timely | 6.000 | 6.000 |
| 192226 | Timely | 19.600 | 19.600 |
| 192227 | Timely | 10.300 | 10.300 |
| 192228 | Timely | 33.200 | 33.200 |
| 192229 | Timely | 12.900 | 12.900 |
| 192230 | Timely | 30.000 | 30.000 |
| 192231 | Timely | 41.500 | 41.500 |
| 192232 | Timely | 41.500 | 41.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192233 | Timely | 9.300 | 9.300 |
| 192234 | Timely | 4.300 | 4.300 |
| 192235 | Timely | 16.900 | 16.900 |
| 192236 | Timely | 9.000 | 9.000 |
| 192237 | Timely | 4.000 | 4.000 |
| 192238 | Timely | 6.300 | 6.300 |
| 192239 | Timely | 16.600 | 16.600 |
| 192240 | Timely | 7.300 | 7.300 |
| 192241 | Timely | 8.600 | 8.600 |
| 192242 | Timely | 20.900 | 20.900 |
| 192243 | Timely | 29.600 | 29.600 |
| 192244 | Timely | 32.600 | 32.600 |
| 192245 | Timely | 35.600 | 35.600 |
| 192246 | Timely | 24.900 | 24.900 |
| 192247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192248 | Timely | 11.600 | 11.600 |
| 192249 | Timely | 15.300 | 15.300 |
| 192250 | Timely | 21.600 | 21.600 |
| 192251 | Timely | 45.500 | 45.500 |
| 192252 | Timely | 5.000 | 5.000 |
| 192253 | Timely | 12.900 | 12.900 |
| 192254 | Timely | 4.000 | 4.000 |
| 192255 | Timely | 38.600 | 38.600 |
| 192256 | Timely | 27.900 | 27.900 |
| 192257 | Timely | 0.000 | 0.000 |
| 192258 | Timely | 4.300 | 4.300 |
| 192259 | Timely | 11.300 | 11.300 |
| 192260 | Timely | 12.600 | 12.600 |
| 192261 | Timely | 9.300 | 9.300 |
| 192262 | Timely | 10.300 | 10.300 |
| 192263 | Timely | 61.800 | 61.800 |
| 192264 | Timely | 69.100 | 69.100 |
| 192265 | Timely | 6.000 | 6.000 |
| 192266 | Timely | 12.300 | 12.300 |
| 192267 | Timely | 20.600 | 20.600 |
| 192268 | Timely | 68.700 | 68.700 |
| 192269 | Timely | 0.000 | 0.000 |
| 192270 | Timely | 1.000 | 1.000 |
| 192271 | Timely | 29.900 | 29.900 |
| 192272 | Timely | 19.300 | 19.300 |
| 192273 | Timely | 6.000 | 6.000 |
| 192274 | Timely | 13.000 | 13.000 |
| 192275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192276 | Timely | 4.300 | 4.300 |
| 192277 | Timely | 20.300 | 20.300 |
| 192278 | Timely | 4.300 | 4.300 |
| 192279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192280 | Timely | 8.000 | 8.000 |
| 192281 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192282 | Timely | 20.900 | 20.900 |
| 192283 | Timely | 1.000 | 1.000 |
| 192284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192285 | Timely | 9.000 | 9.000 |
| 192286 | Timely | 19.900 | 19.900 |
| 192287 | Timely | 4.000 | 4.000 |
| 192288 | Timely | 11.600 | 11.600 |
| 192289 | Timely | 4.000 | 4.000 |
| 192290 | Timely | 9.600 | 9.600 |
| 192291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192292 | Timely | 12.300 | 12.300 |
| 192293 | Timely | 12.000 | 12.000 |
| 192294 | Timely | 12.900 | 12.900 |
| 192295 | Timely | 8.600 | 8.600 |
| 192296 | Timely | 5.300 | 5.300 |
| 192297 | Timely | 10.000 | 10.000 |
| 192298 | Timely | 7.300 | 7.300 |
| 192299 | Timely | 3.000 | 3.000 |
| 192300 | Timely | 34.800 | 34.800 |
| 192301 | Timely | 18.900 | 18.900 |
| 192302 | Timely | 24.900 | 24.900 |
| 192303 | Timely | 15.300 | 15.300 |
| 192304 | Timely | 18.300 | 18.300 |
| 192305 | Timely | 89.700 | 89.700 |
| 192306 | Timely | 6.300 | 6.300 |
| 192307 | Timely | 23.600 | 23.600 |
| 192308 | Timely | 19.600 | 19.600 |
| 192309 | Timely | 118.000 | 118.000 |
| 192310 | Timely | 62.800 | 62.800 |
| 192311 | Timely | 19.300 | 19.300 |
| 192312 | Timely | 32.500 | 32.500 |
| 192313 | Timely | 5.300 | 5.300 |
| 192314 | Timely | 12.000 | 12.000 |
| 192315 | Timely | 34.200 | 34.200 |
| 192316 | Timely | 17.600 | 17.600 |
| 192317 | Timely | 61.400 | 61.400 |
| 192318 | Timely | 13.600 | 13.600 |
| 192319 | Timely | 12.600 | 12.600 |
| 192320 | Timely | 27.900 | 27.900 |
| 192321 | Timely | 18.300 | 18.300 |
| 192322 | Timely | 10.000 | 10.000 |
| 192323 | Timely | 16.600 | 16.600 |
| 192324 | Timely | 7.300 | 7.300 |
| 192325 | Timely | 15.000 | 15.000 |
| 192326 | Timely | 15.000 | 15.000 |
| 192327 | Timely | 4.300 | 4.300 |
| 192328 | Timely | 10.300 | 10.300 |
| 192329 | Timely | 157.400 | 157.400 |
| 192330 | Timely | 120.000 | 120.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192331 | Timely | 10.300 | 10.300 |
| 192332 | Timely | 29.800 | 29.800 |
| 192333 | Timely | 15.600 | 15.600 |
| 192334 | Timely | 6.000 | 6.000 |
| 192335 | Timely | 19.600 | 19.600 |
| 192336 | Timely | 12.000 | 12.000 |
| 192337 | Timely | 0.000 | 0.000 |
| 192338 | Timely | 8.000 | 8.000 |
| 192339 | Timely | 12.300 | 12.300 |
| 192340 | Timely | 90.000 | 90.000 |
| 192341 | Timely | 8.000 | 8.000 |
| 192342 | Timely | 513.000 | 513.000 |
| 192343 | Timely | 373.600 | 373.600 |
| 192344 | Timely | 54.000 | 54.000 |
| 192345 | Timely | 147.000 | 147.000 |
| 192346 | Timely | 10.000 | 10.000 |
| 192347 | Timely | 7.000 | 7.000 |
| 192348 | Timely | 5.300 | 5.300 |
| 192349 | Timely | 18.000 | 18.000 |
| 192350 | Timely | 33.000 | 33.000 |
| 192351 | Timely | 141.000 | 141.000 |
| 192352 | Timely | 240.000 | 240.000 |
| 192353 | Timely | 6.000 | 6.000 |
| 192354 | Timely | 14.600 | 14.600 |
| 192355 | Timely | 6,505.800 | 6,505.800 |
| 192356 | Timely | 14.600 | 14.600 |
| 192357 | Timely | 0.000 | 0.000 |
| 192358 | Timely | 3.000 | 3.000 |
| 192359 | Timely | 13.300 | 13.300 |
| 192360 | Timely | 10.300 | 10.300 |
| 192361 | Timely | 11.600 | 11.600 |
| 192362 | Timely | 6.300 | 6.300 |
| 192363 | Timely | 30.000 | 30.000 |
| 192364 | Timely | 14.600 | 14.600 |
| 192365 | Timely | 7.300 | 7.300 |
| 192366 | Timely | 120.000 | 120.000 |
| 192367 | Timely | 150.000 | 150.000 |
| 192368 | Timely | 17.600 | 17.600 |
| 192369 | Timely | 103.000 | 103.000 |
| 192370 | Timely | 600.000 | 600.000 |
| 192371 | Timely | 1,065.000 | 1,065.000 |
| 192372 | Timely | 18.900 | 18.900 |
| 192373 | Timely | 12.600 | 12.600 |
| 192374 | Timely | 47.800 | 47.800 |
| 192375 | Timely | 300.000 | 300.000 |
| 192376 | Timely | 7.300 | 7.300 |
| 192377 | Timely | 10.300 | 10.300 |
| 192378 | Timely | 9,300.000 | 9,300.000 |
| 192379 | Timely | 10,221.900 | 10,221.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192380 | Timely | 0.000 | 0.000 |
| 192381 | Timely | 30.500 | 30.500 |
| 192382 | Timely | 18.900 | 18.900 |
| 192383 | Timely | 29.600 | 29.600 |
| 192384 | Timely | 24.900 | 24.900 |
| 192385 | Timely | 8.300 | 8.300 |
| 192386 | Timely | 17,452.900 | 17,452.900 |
| 192387 | Timely | 28.600 | 28.600 |
| 192388 | Timely | 0.000 | 0.000 |
| 192389 | Timely | 15,522.000 | 15,522.000 |
| 192390 | Timely | 282,694.400 | 282,694.400 |
| 192391 | Timely | 185,056.800 | 185,056.800 |
| 192392 | Timely | 24.900 | 24.900 |
| 192393 | Timely | 23.900 | 23.900 |
| 192394 | Timely | 14,578.100 | 14,578.100 |
| 192395 | Timely | 518.500 | 518.500 |
| 192396 | Timely | 0.000 | 0.000 |
| 192397 | Timely | 13.600 | 13.600 |
| 192398 | Timely | 117,000.000 | 117,000.000 |
| 192399 | Timely | 123,000.000 | 123,000.000 |
| 192400 | Timely | 44.000 | 44.000 |
| 192401 | Timely | 4.300 | 4.300 |
| 192402 | Timely | 21,813.000 | 21,813.000 |
| 192403 | Timely | 9.300 | 9.300 |
| 192404 | Timely | 21,006.000 | 21,006.000 |
| 192405 | Timely | 8.600 | 8.600 |
| 192406 | Timely | 32.200 | 32.200 |
| 192407 | Timely | 1.000 | 1.000 |
| 192408 | Timely | 26.300 | 26.300 |
| 192409 | Timely | 15.600 | 15.600 |
| 192410 | Timely | 25.200 | 25.200 |
| 192411 | Timely | 20,407.000 | 20,407.000 |
| 192412 | Timely | 18,786.000 | 18,786.000 |
| 192413 | Timely | 17,208.000 | 17,208.000 |
| 192414 | Timely | 17,100.000 | 17,100.000 |
| 192415 | Timely | 5.300 | 5.300 |
| 192416 | Timely | 21.900 | 21.900 |
| 192417 | Timely | 11.300 | 11.300 |
| 192418 | Timely | 18.600 | 18.600 |
| 192419 | Timely | 55.800 | 55.800 |
| 192420 | Timely | 12.300 | 12.300 |
| 192421 | Timely | 8.300 | 8.300 |
| 192422 | Timely | 11.300 | 11.300 |
| 192423 | Timely | 0.000 | 0.000 |
| 192424 | Timely | 26.900 | 26.900 |
| 192425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192427 | Timely | 0.000 | 0.000 |
| 192428 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192429 | Timely | 7.000 | 7.000 |
| 192430 | Timely | 0.000 | 0.000 |
| 192431 | Timely | 8.600 | 8.600 |
| 192432 | Timely | 6.300 | 6.300 |
| 192433 | Timely | 16.300 | 16.300 |
| 192434 | Timely | 8.600 | 8.600 |
| 192435 | Timely | 1,857.000 | 1,857.000 |
| 192436 | Timely | 72.000 | 72.000 |
| 192437 | Timely | 450.000 | 450.000 |
| 192438 | Timely | 0.000 | 0.000 |
| 192439 | Timely | 66.000 | 66.000 |
| 192440 | Timely | 15.000 | 15.000 |
| 192441 | Timely | 10.300 | 10.300 |
| 192442 | Timely | 18.000 | 18.000 |
| 192443 | Timely | 15,048.000 | 15,048.000 |
| 192444 | Timely | 420.000 | 420.000 |
| 192445 | Timely | 3.000 | 3.000 |
| 192446 | Timely | 114.000 | 114.000 |
| 192447 | Timely | 11.300 | 11.300 |
| 192448 | Timely | 24.600 | 24.600 |
| 192449 | Timely | 12.000 | 12.000 |
| 192450 | Timely | 20.900 | 20.900 |
| 192451 | Timely | 31.200 | 31.200 |
| 192452 | Timely | 61.500 | 61.500 |
| 192453 | Timely | 6.300 | 6.300 |
| 192454 | Timely | 4.000 | 4.000 |
| 192455 | Timely | 1.000 | 1.000 |
| 192456 | Timely | 12.000 | 12.000 |
| 192457 | Timely | 30.600 | 30.600 |
| 192458 | Timely | 1.000 | 1.000 |
| 192459 | Timely | 17.600 | 17.600 |
| 192460 | Timely | 97.600 | 97.600 |
| 192461 | Timely | 11.300 | 11.300 |
| 192462 | Timely | 13.300 | 13.300 |
| 192463 | Timely | 99.500 | 99.500 |
| 192464 | Timely | 8.300 | 8.300 |
| 192465 | Timely | 14.300 | 14.300 |
| 192466 | Timely | 13.300 | 13.300 |
| 192467 | Timely | 9.300 | 9.300 |
| 192468 | Timely | 12.300 | 12.300 |
| 192469 | Timely | 21.600 | 21.600 |
| 192470 | Timely | 18.600 | 18.600 |
| 192471 | Timely | 8.300 | 8.300 |
| 192472 | Timely | 35.500 | 35.500 |
| 192473 | Timely | 22.300 | 22.300 |
| 192474 | Timely | 18.000 | 18.000 |
| 192475 | Timely | 21.900 | 21.900 |
| 192476 | Timely | 8.300 | 8.300 |
| 192477 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192478 | Timely | 18.600 | 18.600 |
| 192479 | Timely | 23.900 | 23.900 |
| 192480 | Timely | 1.000 | 1.000 |
| 192481 | Timely | 21.500 | 21.500 |
| 192482 | Timely | 10.300 | 10.300 |
| 192483 | Timely | 26.900 | 26.900 |
| 192484 | Timely | 7.300 | 7.300 |
| 192485 | Timely | 15.900 | 15.900 |
| 192486 | Timely | 7.300 | 7.300 |
| 192487 | Timely | 10.300 | 10.300 |
| 192488 | Timely | 18.600 | 18.600 |
| 192489 | Timely | 39.200 | 39.200 |
| 192490 | Timely | 23.900 | 23.900 |
| 192491 | Timely | 19.900 | 19.900 |
| 192492 | Timely | 8.300 | 8.300 |
| 192493 | Timely | 3.000 | 3.000 |
| 192494 | Timely | 11.600 | 11.600 |
| 192495 | Timely | 19.600 | 19.600 |
| 192496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192497 | Timely | 26.900 | 26.900 |
| 192498 | Timely | 13.600 | 13.600 |
| 192499 | Timely | 23.600 | 23.600 |
| 192500 | Timely | 0.000 | 0.000 |
| 192501 | Timely | 20.600 | 20.600 |
| 192502 | Timely | 20.600 | 20.600 |
| 192503 | Timely | 17.600 | 17.600 |
| 192504 | Timely | 13.300 | 13.300 |
| 192505 | Timely | 22.600 | 22.600 |
| 192506 | Timely | 21.900 | 21.900 |
| 192507 | Timely | 11.000 | 11.000 |
| 192508 | Timely | 11.600 | 11.600 |
| 192509 | Timely | 20.900 | 20.900 |
| 192510 | Timely | 5.300 | 5.300 |
| 192511 | Timely | 5.000 | 5.000 |
| 192512 | Timely | 15.300 | 15.300 |
| 192513 | Timely | 9.000 | 9.000 |
| 192514 | Timely | 13.600 | 13.600 |
| 192515 | Timely | 20.900 | 20.900 |
| 192516 | Timely | 13.300 | 13.300 |
| 192517 | Timely | 12.000 | 12.000 |
| 192518 | Timely | 9.300 | 9.300 |
| 192519 | Timely | 4.000 | 4.000 |
| 192520 | Timely | 11.600 | 11.600 |
| 192521 | Timely | 18.600 | 18.600 |
| 192522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192523 | Timely | 8.600 | 8.600 |
| 192524 | Timely | 16.000 | 16.000 |
| 192525 | Timely | 7.300 | 7.300 |
| 192526 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192527 | Timely | 1.000 | 1.000 |
| 192528 | Timely | 8.300 | 8.300 |
| 192529 | Timely | 12.300 | 12.300 |
| 192530 | Timely | 19.300 | 19.300 |
| 192531 | Timely | 8.300 | 8.300 |
| 192532 | Timely | 38.200 | 38.200 |
| 192533 | Timely | 31.900 | 31.900 |
| 192534 | Timely | 4.000 | 4.000 |
| 192535 | Timely | 24.900 | 24.900 |
| 192536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192537 | Timely | 16.600 | 16.600 |
| 192538 | Timely | 20.900 | 20.900 |
| 192539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192540 | Timely | 11.300 | 11.300 |
| 192541 | Timely | 24.900 | 24.900 |
| 192542 | Timely | 19.600 | 19.600 |
| 192543 | Timely | 11.300 | 11.300 |
| 192544 | Timely | 9.300 | 9.300 |
| 192545 | Timely | 14.600 | 14.600 |
| 192546 | Timely | 8.300 | 8.300 |
| 192547 | Timely | 3.000 | 3.000 |
| 192548 | Timely | 41.800 | 41.800 |
| 192549 | Timely | 25.900 | 25.900 |
| 192550 | Timely | 9.600 | 9.600 |
| 192551 | Timely | 16.300 | 16.300 |
| 192552 | Timely | 4.000 | 4.000 |
| 192553 | Timely | 23.300 | 23.300 |
| 192554 | Timely | 18.600 | 18.600 |
| 192555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192556 | Timely | 24.900 | 24.900 |
| 192557 | Timely | 58.100 | 58.100 |
| 192558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192561 | Timely | 13.600 | 13.600 |
| 192562 | Timely | 25.600 | 25.600 |
| 192563 | Timely | 0.000 | 0.000 |
| 192564 | Timely | 12.300 | 12.300 |
| 192565 | Timely | 12.900 | 12.900 |
| 192566 | Timely | 12.900 | 12.900 |
| 192567 | Timely | 39.200 | 39.200 |
| 192568 | Timely | 4.000 | 4.000 |
| 192569 | Timely | 22.900 | 22.900 |
| 192570 | Timely | 4.300 | 4.300 |
| 192571 | Timely | 50.600 | 50.600 |
| 192572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192573 | Timely | 1.000 | 1.000 |
| 192574 | Timely | 12.300 | 12.300 |
| 192575 | Timely | 150.000 | 150.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192576 | Timely | 225.000 | 225.000 |
| 192577 | Timely | 3.000 | 3.000 |
| 192578 | Timely | 0.000 | 0.000 |
| 192579 | Timely | 450.000 | 450.000 |
| 192580 | Timely | 0.000 | 0.000 |
| 192581 | Timely | 0.000 | 0.000 |
| 192582 | Timely | 8.300 | 8.300 |
| 192583 | Timely | 12.600 | 12.600 |
| 192584 | Timely | 17.600 | 17.600 |
| 192585 | Timely | 20.600 | 20.600 |
| 192586 | Timely | 76.000 | 76.000 |
| 192587 | Timely | 675.000 | 675.000 |
| 192588 | Timely | 5.300 | 5.300 |
| 192589 | Timely | 21.600 | 21.600 |
| 192590 | Timely | 15.300 | 15.300 |
| 192591 | Timely | 42.800 | 42.800 |
| 192592 | Timely | 18.600 | 18.600 |
| 192593 | Timely | 9.300 | 9.300 |
| 192594 | Timely | 2.000 | 2.000 |
| 192595 | Timely | 0.000 | 0.000 |
| 192596 | Timely | 360.000 | 360.000 |
| 192597 | Timely | 150.000 | 150.000 |
| 192598 | Timely | 27.200 | 27.200 |
| 192599 | Timely | 450.000 | 450.000 |
| 192600 | Timely | 9.300 | 9.300 |
| 192601 | Timely | 11.600 | 11.600 |
| 192602 | Timely | 150.000 | 150.000 |
| 192603 | Timely | 837.000 | 837.000 |
| 192604 | Timely | 21.000 | 21.000 |
| 192605 | Timely | 12.300 | 12.300 |
| 192606 | Timely | 5.300 | 5.300 |
| 192607 | Timely | 18.900 | 18.900 |
| 192608 | Timely | 10.600 | 10.600 |
| 192609 | Timely | 40.300 | 40.300 |
| 192610 | Timely | 45.000 | 45.000 |
| 192611 | Timely | 87,546.000 | 87,546.000 |
| 192612 | Timely | 3.000 | 3.000 |
| 192613 | Timely | 2,021.700 | 2,021.700 |
| 192614 | Timely | 0.000 | 0.000 |
| 192615 | Timely | 600.000 | 600.000 |
| 192616 | Timely | 0.000 | 0.000 |
| 192617 | Timely | 51.000 | 51.000 |
| 192618 | Timely | 5.300 | 5.300 |
| 192619 | Timely | 116.000 | 116.000 |
| 192620 | Timely | 11.300 | 11.300 |
| 192621 | Timely | 15.600 | 15.600 |
| 192622 | Timely | 9,477.000 | 9,477.000 |
| 192623 | Timely | 45.500 | 45.500 |
| 192624 | Timely | 30.000 | 30.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192625 | Timely | 11.300 | 11.300 |
| 192626 | Timely | 12.000 | 12.000 |
| 192627 | Timely | 270.000 | 270.000 |
| 192628 | Timely | 9,291.000 | 9,291.000 |
| 192629 | Timely | 18,000.000 | 18,000.000 |
| 192630 | Timely | 0.000 | 0.000 |
| 192631 | Timely | 54.500 | 54.500 |
| 192632 | Timely | 446,096.100 | 446,096.100 |
| 192633 | Timely | 42,777.000 | 42,777.000 |
| 192634 | Timely | 8,292.000 | 8,292.000 |
| 192635 | Timely | 16,320.000 | 16,320.000 |
| 192636 | Timely | 15,806.000 | 15,806.000 |
| 192637 | Timely | 219,936.000 | 219,936.000 |
| 192638 | Timely | 8,151.000 | 8,151.000 |
| 192639 | Timely | 15,774.000 | 15,774.000 |
| 192640 | Timely | 5.300 | 5.300 |
| 192641 | Timely | 15,000.000 | 15,000.000 |
| 192642 | Timely | 0.000 | 0.000 |
| 192643 | Timely | 22.900 | 22.900 |
| 192644 | Timely | 140,132.600 | 140,132.600 |
| 192645 | Timely | 18.300 | 18.300 |
| 192646 | Timely | 12,600.000 | 12,600.000 |
| 192647 | Timely | 21.600 | 21.600 |
| 192648 | Timely | 201,784.200 | 201,784.200 |
| 192649 | Timely | 7.300 | 7.300 |
| 192650 | Timely | 45.200 | 45.200 |
| 192651 | Timely | 40.500 | 40.500 |
| 192652 | Timely | 14.600 | 14.600 |
| 192653 | Timely | 0.000 | 0.000 |
| 192654 | Timely | 48,746.600 | 48,746.600 |
| 192655 | Timely | 21,122.000 | 21,122.000 |
| 192656 | Timely | 0.000 | 0.000 |
| 192657 | Timely | 6.000 | 6.000 |
| 192658 | Timely | 22.200 | 22.200 |
| 192659 | Timely | 15.000 | 15.000 |
| 192660 | Timely | 15.300 | 15.300 |
| 192661 | Timely | 22,532.700 | 22,532.700 |
| 192662 | Timely | 20,004.000 | 20,004.000 |
| 192663 | Timely | 3.000 | 3.000 |
| 192664 | Timely | 19,842.000 | 19,842.000 |
| 192665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192666 | Timely | 8.000 | 8.000 |
| 192667 | Timely | 17.600 | 17.600 |
| 192668 | Timely | 0.000 | 0.000 |
| 192669 | Timely | 24.900 | 24.900 |
| 192670 | Timely | 8.300 | 8.300 |
| 192671 | Timely | 0.000 | 0.000 |
| 192672 | Timely | 5.300 | 5.300 |
| 192673 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192674 | Timely | 22.000 | 22.000 |
| 192675 | Timely | 15.300 | 15.300 |
| 192676 | Timely | 46.500 | 46.500 |
| 192677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192678 | Timely | 0.000 | 0.000 |
| 192679 | Timely | 23.600 | 23.600 |
| 192680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192681 | Timely | 8.300 | 8.300 |
| 192682 | Timely | 16.300 | 16.300 |
| 192683 | Timely | 12.300 | 12.300 |
| 192684 | Timely | 40.500 | 40.500 |
| 192685 | Timely | 12.300 | 12.300 |
| 192686 | Timely | 129.000 | 129.000 |
| 192687 | Timely | 24.000 | 24.000 |
| 192688 | Timely | 78.000 | 78.000 |
| 192689 | Timely | 26.200 | 26.200 |
| 192690 | Timely | 18.600 | 18.600 |
| 192691 | Timely | 26.200 | 26.200 |
| 192692 | Timely | 18.000 | 18.000 |
| 192693 | Timely | 270.000 | 270.000 |
| 192694 | Timely | 0.000 | 0.000 |
| 192695 | Timely | 25.600 | 25.600 |
| 192696 | Timely | 14,676.000 | 14,676.000 |
| 192697 | Timely | 0.000 | 0.000 |
| 192698 | Timely | 9.600 | 9.600 |
| 192699 | Timely | 7.000 | 7.000 |
| 192700 | Timely | 8.300 | 8.300 |
| 192701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192702 | Timely | 19.900 | 19.900 |
| 192703 | Timely | 5.300 | 5.300 |
| 192704 | Timely | 12.600 | 12.600 |
| 192705 | Timely | 9.600 | 9.600 |
| 192706 | Timely | 18.900 | 18.900 |
| 192707 | Timely | 4.000 | 4.000 |
| 192708 | Timely | 10.300 | 10.300 |
| 192709 | Timely | 8.600 | 8.600 |
| 192710 | Timely | 0.000 | 0.000 |
| 192711 | Timely | 7.300 | 7.300 |
| 192712 | Timely | 0.000 | 0.000 |
| 192713 | Timely | 11.300 | 11.300 |
| 192714 | Timely | 17.600 | 17.600 |
| 192715 | Timely | 8.300 | 8.300 |
| 192716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192717 | Timely | 0.000 | 0.000 |
| 192718 | Timely | 8.300 | 8.300 |
| 192719 | Timely | 5.300 | 5.300 |
| 192720 | Timely | 23.900 | 23.900 |
| 192721 | Timely | 4.000 | 4.000 |
| 192722 | Timely | 36.200 | 36.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192723 | Timely | 37.500 | 37.500 |
| 192724 | Timely | 4.000 | 4.000 |
| 192725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192726 | Timely | 13.300 | 13.300 |
| 192727 | Timely | 7.300 | 7.300 |
| 192728 | Timely | 42.900 | 42.900 |
| 192729 | Timely | 7.300 | 7.300 |
| 192730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192731 | Timely | 32.000 | 32.000 |
| 192732 | Timely | 27.900 | 27.900 |
| 192733 | Timely | 57.000 | 57.000 |
| 192734 | Timely | 11.600 | 11.600 |
| 192735 | Timely | 6.300 | 6.300 |
| 192736 | Timely | 21.600 | 21.600 |
| 192737 | Timely | 7.300 | 7.300 |
| 192738 | Timely | 11.300 | 11.300 |
| 192739 | Timely | 3.000 | 3.000 |
| 192740 | Timely | 16.600 | 16.600 |
| 192741 | Timely | 4.000 | 4.000 |
| 192742 | Timely | 11.300 | 11.300 |
| 192743 | Timely | 0.000 | 0.000 |
| 192744 | Timely | 33.900 | 33.900 |
| 192745 | Timely | 29.600 | 29.600 |
| 192746 | Timely | 25.600 | 25.600 |
| 192747 | Timely | 16.900 | 16.900 |
| 192748 | Timely | 21.600 | 21.600 |
| 192749 | Timely | 19.600 | 19.600 |
| 192750 | Timely | 23.600 | 23.600 |
| 192751 | Timely | 21.600 | 21.600 |
| 192752 | Timely | 24.900 | 24.900 |
| 192753 | Timely | 8.000 | 8.000 |
| 192754 | Timely | 0.000 | 0.000 |
| 192755 | Timely | 0.000 | 0.000 |
| 192756 | Timely | 1.000 | 1.000 |
| 192757 | Timely | 3.000 | 3.000 |
| 192758 | Timely | 1.000 | 1.000 |
| 192759 | Timely | 35.500 | 35.500 |
| 192760 | Timely | 9.300 | 9.300 |
| 192761 | Timely | 14.600 | 14.600 |
| 192762 | Timely | 7.000 | 7.000 |
| 192763 | Timely | 39.200 | 39.200 |
| 192764 | Timely | 13.000 | 13.000 |
| 192765 | Timely | 17.300 | 17.300 |
| 192766 | Timely | 0.000 | 0.000 |
| 192767 | Timely | 28.200 | 28.200 |
| 192768 | Timely | 18.000 | 18.000 |
| 192769 | Timely | 26.200 | 26.200 |
| 192770 | Timely | 23.900 | 23.900 |
| 192771 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192772 | Timely | 3.000 | 3.000 |
| 192773 | Timely | 0.000 | 0.000 |
| 192774 | Timely | 11.600 | 11.600 |
| 192775 | Timely | 7.300 | 7.300 |
| 192776 | Timely | 19.300 | 19.300 |
| 192777 | Timely | 22.600 | 22.600 |
| 192778 | Timely | 21.600 | 21.600 |
| 192779 | Timely | 27.600 | 27.600 |
| 192780 | Timely | 4.300 | 4.300 |
| 192781 | Timely | 12.300 | 12.300 |
| 192782 | Timely | 22.600 | 22.600 |
| 192783 | Timely | 0.000 | 0.000 |
| 192784 | Timely | 15.000 | 15.000 |
| 192785 | Timely | 4.300 | 4.300 |
| 192786 | Timely | 11.600 | 11.600 |
| 192787 | Timely | 0.000 | 0.000 |
| 192788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192789 | Timely | 19.900 | 19.900 |
| 192790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192791 | Timely | 12.600 | 12.600 |
| 192792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192793 | Timely | 81.500 | 81.500 |
| 192794 | Timely | 905.000 | 905.000 |
| 192795 | Timely | 0.000 | 0.000 |
| 192796 | Timely | 60.400 | 60.400 |
| 192797 | Timely | 46.100 | 46.100 |
| 192798 | Timely | 52.500 | 52.500 |
| 192799 | Timely | 7.300 | 7.300 |
| 192800 | Timely | 7.300 | 7.300 |
| 192801 | Timely | 50.500 | 50.500 |
| 192802 | Timely | 10.300 | 10.300 |
| 192803 | Timely | 22.600 | 22.600 |
| 192804 | Timely | 34.900 | 34.900 |
| 192805 | Timely | 61.800 | 61.800 |
| 192806 | Timely | 26.600 | 26.600 |
| 192807 | Timely | 14.600 | 14.600 |
| 192808 | Timely | 0.000 | 0.000 |
| 192809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192810 | Timely | 121.000 | 121.000 |
| 192811 | Timely | 28.900 | 28.900 |
| 192812 | Timely | 4.300 | 4.300 |
| 192813 | Timely | 6.000 | 6.000 |
| 192814 | Timely | 0.000 | 0.000 |
| 192815 | Timely | 24.900 | 24.900 |
| 192816 | Timely | 37.800 | 37.800 |
| 192817 | Timely | 48.100 | 48.100 |
| 192818 | Timely | 6.000 | 6.000 |
| 192819 | Timely | 0.000 | 0.000 |
| 192820 | Timely | 639.100 | 639.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192821 | Timely | 29.200 | 29.200 |
| 192822 | Timely | 8.000 | 8.000 |
| 192823 | Timely | 19.900 | 19.900 |
| 192824 | Timely | 15.600 | 15.600 |
| 192825 | Timely | 0.000 | 0.000 |
| 192826 | Timely | 12.300 | 12.300 |
| 192827 | Timely | 141.000 | 141.000 |
| 192828 | Timely | 15.000 | 15.000 |
| 192829 | Timely | 11.600 | 11.600 |
| 192830 | Timely | 84,570.000 | 84,570.000 |
| 192831 | Timely | 87.000 | 87.000 |
| 192832 | Timely | 4.300 | 4.300 |
| 192833 | Timely | 0.000 | 0.000 |
| 192834 | Timely | 18.900 | 18.900 |
| 192835 | Timely | 23.200 | 23.200 |
| 192836 | Timely | 13.300 | 13.300 |
| 192837 | Timely | 50.900 | 50.900 |
| 192838 | Timely | 9.000 | 9.000 |
| 192839 | Timely | 90.000 | 90.000 |
| 192840 | Timely | 13.600 | 13.600 |
| 192841 | Timely | 819.000 | 819.000 |
| 192842 | Timely | 8.000 | 8.000 |
| 192843 | Timely | 18.300 | 18.300 |
| 192844 | Timely | 250.200 | 250.200 |
| 192845 | Timely | 13.300 | 13.300 |
| 192846 | Timely | 14.600 | 14.600 |
| 192847 | Timely | 24.000 | 24.000 |
| 192848 | Timely | 15.000 | 15.000 |
| 192849 | Timely | 15.600 | 15.600 |
| 192850 | Timely | 15.000 | 15.000 |
| 192851 | Timely | 5.300 | 5.300 |
| 192852 | Timely | 11,571.000 | 11,571.000 |
| 192853 | Timely | 485.000 | 485.000 |
| 192854 | Timely | 24.000 | 24.000 |
| 192855 | Timely | 4.300 | 4.300 |
| 192856 | Timely | 21.600 | 21.600 |
| 192857 | Timely | 45.000 | 45.000 |
| 192858 | Timely | 54.000 | 54.000 |
| 192859 | Timely | 1,086.000 | 1,086.000 |
| 192860 | Timely | 15.000 | 15.000 |
| 192861 | Timely | 6.000 | 6.000 |
| 192862 | Timely | 15.000 | 15.000 |
| 192863 | Timely | 9.000 | 9.000 |
| 192864 | Timely | 27.000 | 27.000 |
| 192865 | Timely | 26.900 | 26.900 |
| 192866 | Timely | 54.000 | 54.000 |
| 192867 | Timely | 18.300 | 18.300 |
| 192868 | Timely | 21.600 | 21.600 |
| 192869 | Timely | 968.300 | 968.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192870 | Timely | 5.300 | 5.300 |
| 192871 | Timely | 53.200 | 53.200 |
| 192872 | Timely | 10.300 | 10.300 |
| 192873 | Timely | 4.300 | 4.300 |
| 192874 | Timely | 114.000 | 114.000 |
| 192875 | Timely | 450.000 | 450.000 |
| 192876 | Timely | 12.000 | 12.000 |
| 192877 | Timely | 9.000 | 9.000 |
| 192878 | Timely | 8.300 | 8.300 |
| 192879 | Timely | 18,018.000 | 18,018.000 |
| 192880 | Timely | 1.000 | 1.000 |
| 192881 | Timely | 9.300 | 9.300 |
| 192882 | Timely | 38,982.000 | 38,982.000 |
| 192883 | Timely | 17,923.100 | 17,923.100 |
| 192884 | Timely | 8,607.000 | 8,607.000 |
| 192885 | Timely | 18,185.200 | 18,185.200 |
| 192886 | Timely | 246,000.000 | 246,000.000 |
| 192887 | Timely | 8,235.000 | 8,235.000 |
| 192888 | Timely | 15,990.000 | 15,990.000 |
| 192889 | Timely | 7.000 | 7.000 |
| 192890 | Timely | 8.300 | 8.300 |
| 192891 | Timely | 8,734.000 | 8,734.000 |
| 192892 | Timely | 15,291.000 | 15,291.000 |
| 192893 | Timely | 21.900 | 21.900 |
| 192894 | Timely | 14,748.000 | 14,748.000 |
| 192895 | Timely | 17,754.500 | 17,754.500 |
| 192896 | Timely | 15,787.000 | 15,787.000 |
| 192897 | Timely | 13,500.000 | 13,500.000 |
| 192898 | Timely | 11.000 | 11.000 |
| 192899 | Timely | 9.000 | 9.000 |
| 192900 | Timely | 9.600 | 9.600 |
| 192901 | Timely | 15.600 | 15.600 |
| 192902 | Timely | 25.200 | 25.200 |
| 192903 | Timely | 26.000 | 26.000 |
| 192904 | Timely | 220.100 | 220.100 |
| 192905 | Timely | 1.000 | 1.000 |
| 192906 | Timely | 24,569.400 | 24,569.400 |
| 192907 | Timely | 165.000 | 165.000 |
| 192908 | Timely | 4.000 | 4.000 |
| 192909 | Timely | 23.900 | 23.900 |
| 192910 | Timely | 8.300 | 8.300 |
| 192911 | Timely | 2.000 | 2.000 |
| 192912 | Timely | 8.600 | 8.600 |
| 192913 | Timely | 0.000 | 0.000 |
| 192914 | Timely | 12.300 | 12.300 |
| 192915 | Timely | 19,575.000 | 19,575.000 |
| 192916 | Timely | 18,822.000 | 18,822.000 |
| 192917 | Timely | 11.300 | 11.300 |
| 192918 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192919 | Timely | 8.300 | 8.300 |
| 192920 | Timely | 15.600 | 15.600 |
| 192921 | Timely | 15.900 | 15.900 |
| 192922 | Timely | 9.300 | 9.300 |
| 192923 | Timely | 29.200 | 29.200 |
| 192924 | Timely | 15.600 | 15.600 |
| 192925 | Timely | 2.000 | 2.000 |
| 192926 | Timely | 24.900 | 24.900 |
| 192927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192928 | Timely | 5.000 | 5.000 |
| 192929 | Timely | 0.000 | 0.000 |
| 192930 | Timely | 56.400 | 56.400 |
| 192931 | Timely | 23.900 | 23.900 |
| 192932 | Timely | 1.000 | 1.000 |
| 192933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192934 | Timely | 6.000 | 6.000 |
| 192935 | Timely | 9.300 | 9.300 |
| 192936 | Timely | 25.200 | 25.200 |
| 192937 | Timely | 25.200 | 25.200 |
| 192938 | Timely | 270.000 | 270.000 |
| 192939 | Timely | 18.000 | 18.000 |
| 192940 | Timely | 26.900 | 26.900 |
| 192941 | Timely | 345.000 | 345.000 |
| 192942 | Timely | 120.000 | 120.000 |
| 192943 | Timely | 3,600.000 | 3,600.000 |
| 192944 | Timely | 15.000 | 15.000 |
| 192945 | Timely | 3,360.000 | 3,360.000 |
| 192946 | Timely | 33.800 | 33.800 |
| 192947 | Timely | 420.000 | 420.000 |
| 192948 | Timely | 5.300 | 5.300 |
| 192949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192950 | Timely | 0.000 | 0.000 |
| 192951 | Timely | 12.300 | 12.300 |
| 192952 | Timely | 18.900 | 18.900 |
| 192953 | Timely | 17.600 | 17.600 |
| 192954 | Timely | 4.300 | 4.300 |
| 192955 | Timely | 8.300 | 8.300 |
| 192956 | Timely | 30.900 | 30.900 |
| 192957 | Timely | 15.300 | 15.300 |
| 192958 | Timely | 1.000 | 1.000 |
| 192959 | Timely | 7.300 | 7.300 |
| 192960 | Timely | 11.300 | 11.300 |
| 192961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192962 | Timely | 5.000 | 5.000 |
| 192963 | Timely | 20.600 | 20.600 |
| 192964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 192966 | Timely | 11.000 | 11.000 |
| 192967 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 192968 | Timely | 8.600 | 8.600 |
| 192969 | Timely | 70.900 | 70.900 |
| 192970 | Timely | 157.000 | 157.000 |
| 192971 | Timely | 10.300 | 10.300 |
| 192972 | Timely | 8.300 | 8.300 |
| 192973 | Timely | 1.000 | 1.000 |
| 192974 | Timely | 1.000 | 1.000 |
| 192975 | Timely | 11.300 | 11.300 |
| 192976 | Timely | 4.000 | 4.000 |
| 192977 | Timely | 8.000 | 8.000 |
| 192978 | Timely | 1.000 | 1.000 |
| 192979 | Timely | 10.300 | 10.300 |
| 192980 | Timely | 8.600 | 8.600 |
| 192981 | Timely | 34.300 | 34.300 |
| 192982 | Timely | 13.900 | 13.900 |
| 192983 | Timely | 0.000 | 0.000 |
| 192984 | Timely | 21.900 | 21.900 |
| 192985 | Timely | 21.500 | 21.500 |
| 192986 | Timely | 5.000 | 5.000 |
| 192987 | Timely | 24.900 | 24.900 |
| 192988 | Timely | 4.000 | 4.000 |
| 192989 | Timely | 3.000 | 3.000 |
| 192990 | Timely | 29.200 | 29.200 |
| 192991 | Timely | 8.300 | 8.300 |
| 192992 | Timely | 13.000 | 13.000 |
| 192993 | Timely | 22.900 | 22.900 |
| 192994 | Timely | 8.300 | 8.300 |
| 192995 | Timely | 33.600 | 33.600 |
| 192996 | Timely | 34.900 | 34.900 |
| 192997 | Timely | 24.600 | 24.600 |
| 192998 | Timely | 28.900 | 28.900 |
| 192999 | Timely | 23.600 | 23.600 |
| 193000 | Timely | 15.900 | 15.900 |
| 193001 | Timely | 5.300 | 5.300 |
| 193002 | Timely | 0.000 | 0.000 |
| 193003 | Timely | 4.300 | 4.300 |
| 193004 | Timely | 53.100 | 53.100 |
| 193005 | Timely | 40.500 | 40.500 |
| 193006 | Timely | 29.600 | 29.600 |
| 193007 | Timely | 0.000 | 0.000 |
| 193008 | Timely | 14.600 | 14.600 |
| 193009 | Timely | 4.000 | 4.000 |
| 193010 | Timely | 17.000 | 17.000 |
| 193011 | Timely | 11.300 | 11.300 |
| 193012 | Timely | 6.300 | 6.300 |
| 193013 | Timely | 4.300 | 4.300 |
| 193014 | Timely | 11.300 | 11.300 |
| 193015 | Timely | 7.000 | 7.000 |
| 193016 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193017 | Timely | 10.300 | 10.300 |
| 193018 | Timely | 5.000 | 5.000 |
| 193019 | Timely | 3.000 | 3.000 |
| 193020 | Timely | 31.500 | 31.500 |
| 193021 | Timely | 126.900 | 126.900 |
| 193022 | Timely | 22.900 | 22.900 |
| 193023 | Timely | 28.200 | 28.200 |
| 193024 | Timely | 8.600 | 8.600 |
| 193025 | Timely | 9.300 | 9.300 |
| 193026 | Timely | 7.300 | 7.300 |
| 193027 | Timely | 4.300 | 4.300 |
| 193028 | Timely | 26.200 | 26.200 |
| 193029 | Timely | 4.000 | 4.000 |
| 193030 | Timely | 23.600 | 23.600 |
| 193031 | Timely | 11.300 | 11.300 |
| 193032 | Timely | 5.000 | 5.000 |
| 193033 | Timely | 9.300 | 9.300 |
| 193034 | Timely | 9.300 | 9.300 |
| 193035 | Timely | 11.600 | 11.600 |
| 193036 | Timely | 1.000 | 1.000 |
| 193037 | Timely | 0.000 | 0.000 |
| 193038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193039 | Timely | 16.600 | 16.600 |
| 193040 | Timely | 0.000 | 0.000 |
| 193041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193045 | Timely | 9.000 | 9.000 |
| 193046 | Timely | 7.000 | 7.000 |
| 193047 | Timely | 6.000 | 6.000 |
| 193048 | Timely | 11.000 | 11.000 |
| 193049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193050 | Timely | 57.800 | 57.800 |
| 193051 | Timely | 38.900 | 38.900 |
| 193052 | Timely | 41.200 | 41.200 |
| 193053 | Timely | 13.000 | 13.000 |
| 193054 | Timely | 4.000 | 4.000 |
| 193055 | Timely | 12.300 | 12.300 |
| 193056 | Timely | 19.000 | 19.000 |
| 193057 | Timely | 15.600 | 15.600 |
| 193058 | Timely | 0.000 | 0.000 |
| 193059 | Timely | 12.900 | 12.900 |
| 193060 | Timely | 0.000 | 0.000 |
| 193061 | Timely | 24.900 | 24.900 |
| 193062 | Timely | 18.900 | 18.900 |
| 193063 | Timely | 19.300 | 19.300 |
| 193064 | Timely | 8.300 | 8.300 |
| 193065 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193066 | Timely | 24.900 | 24.900 |
| 193067 | Timely | 9.000 | 9.000 |
| 193068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193069 | Timely | 11.300 | 11.300 |
| 193070 | Timely | 0.000 | 0.000 |
| 193071 | Timely | 0.000 | 0.000 |
| 193072 | Timely | 0.000 | 0.000 |
| 193073 | Timely | 31.900 | 31.900 |
| 193074 | Timely | 22.900 | 22.900 |
| 193075 | Timely | 18.600 | 18.600 |
| 193076 | Timely | 11.300 | 11.300 |
| 193077 | Timely | 4.300 | 4.300 |
| 193078 | Timely | 468.000 | 468.000 |
| 193079 | Timely | 15.000 | 15.000 |
| 193080 | Timely | 9,117.000 | 9,117.000 |
| 193081 | Timely | 414.000 | 414.000 |
| 193082 | Timely | 33.600 | 33.600 |
| 193083 | Timely | 195.000 | 195.000 |
| 193084 | Timely | 36.200 | 36.200 |
| 193085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193086 | Timely | 450.000 | 450.000 |
| 193087 | Timely | 19.600 | 19.600 |
| 193088 | Timely | 150.000 | 150.000 |
| 193089 | Timely | 21.000 | 21.000 |
| 193090 | Timely | 0.000 | 0.000 |
| 193091 | Timely | 5.300 | 5.300 |
| 193092 | Timely | 93.000 | 93.000 |
| 193093 | Timely | 0.000 | 0.000 |
| 193094 | Timely | 75.000 | 75.000 |
| 193095 | Timely | 14.300 | 14.300 |
| 193096 | Timely | 15.000 | 15.000 |
| 193097 | Timely | 150.000 | 150.000 |
| 193098 | Timely | 4.300 | 4.300 |
| 193099 | Timely | 5.300 | 5.300 |
| 193100 | Timely | 15.600 | 15.600 |
| 193101 | Timely | 25.900 | 25.900 |
| 193102 | Timely | 171.000 | 171.000 |
| 193103 | Timely | 6.300 | 6.300 |
| 193104 | Timely | 150.000 | 150.000 |
| 193105 | Timely | 0.000 | 0.000 |
| 193106 | Timely | 16.600 | 16.600 |
| 193107 | Timely | 9.000 | 9.000 |
| 193108 | Timely | 297.000 | 297.000 |
| 193109 | Timely | 15.000 | 15.000 |
| 193110 | Timely | 23.900 | 23.900 |
| 193111 | Timely | 66.000 | 66.000 |
| 193112 | Timely | 5.000 | 5.000 |
| 193113 | Timely | 45.000 | 45.000 |
| 193114 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193115 | Timely | 6.300 | 6.300 |
| 193116 | Timely | 11.300 | 11.300 |
| 193117 | Timely | 20.900 | 20.900 |
| 193118 | Timely | 33.900 | 33.900 |
| 193119 | Timely | 11.300 | 11.300 |
| 193120 | Timely | 88.700 | 88.700 |
| 193121 | Timely | 109,018.500 | 109,018.500 |
| 193122 | Timely | 14.000 | 14.000 |
| 193123 | Timely | 0.000 | 0.000 |
| 193124 | Timely | 107.500 | 107.500 |
| 193125 | Timely | 15.900 | 15.900 |
| 193126 | Timely | 18.300 | 18.300 |
| 193127 | Timely | 21.000 | 21.000 |
| 193128 | Timely | 19.600 | 19.600 |
| 193129 | Timely | 3.000 | 3.000 |
| 193130 | Timely | 16.600 | 16.600 |
| 193131 | Timely | 27.200 | 27.200 |
| 193132 | Timely | 19.600 | 19.600 |
| 193133 | Timely | 9,000.000 | 9,000.000 |
| 193134 | Timely | 24.900 | 24.900 |
| 193135 | Timely | 0.000 | 0.000 |
| 193136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193137 | Timely | 450.000 | 450.000 |
| 193138 | Timely | 16,008.000 | 16,008.000 |
| 193139 | Timely | 19.300 | 19.300 |
| 193140 | Timely | 16,002.000 | 16,002.000 |
| 193141 | Timely | 16.600 | 16.600 |
| 193142 | Timely | 15,699.000 | 15,699.000 |
| 193143 | Timely | 18.600 | 18.600 |
| 193144 | Timely | 18,454.600 | 18,454.600 |
| 193145 | Timely | 0.000 | 0.000 |
| 193146 | Timely | 13,800.000 | 13,800.000 |
| 193147 | Timely | 3.000 | 3.000 |
| 193148 | Timely | 179,423.300 | 179,423.300 |
| 193149 | Timely | 16,059.800 | 16,059.800 |
| 193150 | Timely | 10.300 | 10.300 |
| 193151 | Timely | 49.100 | 49.100 |
| 193152 | Timely | 11.300 | 11.300 |
| 193153 | Timely | 124,671.100 | 124,671.100 |
| 193154 | Timely | 10.300 | 10.300 |
| 193155 | Timely | 35.200 | 35.200 |
| 193156 | Timely | 8.300 | 8.300 |
| 193157 | Timely | 8.600 | 8.600 |
| 193158 | Timely | 7.000 | 7.000 |
| 193159 | Timely | 20,520.000 | 20,520.000 |
| 193160 | Timely | 36.800 | 36.800 |
| 193161 | Timely | 44.400 | 44.400 |
| 193162 | Timely | 7.300 | 7.300 |
| 193163 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193164 | Timely | 4.000 | 4.000 |
| 193165 | Timely | 10.000 | 10.000 |
| 193166 | Timely | 8.300 | 8.300 |
| 193167 | Timely | 12.600 | 12.600 |
| 193168 | Timely | 18,644.600 | 18,644.600 |
| 193169 | Timely | 13.600 | 13.600 |
| 193170 | Timely | 18,099.000 | 18,099.000 |
| 193171 | Timely | 17,282.000 | 17,282.000 |
| 193172 | Timely | 17.600 | 17.600 |
| 193173 | Timely | 6.000 | 6.000 |
| 193174 | Timely | 47.200 | 47.200 |
| 193175 | Timely | 8.000 | 8.000 |
| 193176 | Timely | 1.000 | 1.000 |
| 193177 | Timely | 21.600 | 21.600 |
| 193178 | Timely | 6.000 | 6.000 |
| 193179 | Timely | 12.000 | 12.000 |
| 193180 | Timely | 6.000 | 6.000 |
| 193181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193182 | Timely | 0.000 | 0.000 |
| 193183 | Timely | 12.300 | 12.300 |
| 193184 | Timely | 0.000 | 0.000 |
| 193185 | Timely | 0.000 | 0.000 |
| 193186 | Timely | 12.600 | 12.600 |
| 193187 | Timely | 25.900 | 25.900 |
| 193188 | Timely | 15.300 | 15.300 |
| 193189 | Timely | 561.000 | 561.000 |
| 193190 | Timely | 150.000 | 150.000 |
| 193191 | Timely | 4.000 | 4.000 |
| 193192 | Timely | 36.000 | 36.000 |
| 193193 | Timely | 90.000 | 90.000 |
| 193194 | Timely | 27.000 | 27.000 |
| 193195 | Timely | 24.000 | 24.000 |
| 193196 | Timely | 30.000 | 30.000 |
| 193197 | Timely | 18.300 | 18.300 |
| 193198 | Timely | 1.000 | 1.000 |
| 193199 | Timely | 390.000 | 390.000 |
| 193200 | Timely | 15.000 | 15.000 |
| 193201 | Timely | 6.000 | 6.000 |
| 193202 | Timely | 0.000 | 0.000 |
| 193203 | Timely | 17.600 | 17.600 |
| 193204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 193205 | Timely | 0.000 | 0.000 |
| 193206 | Timely | 41.200 | 41.200 |
| 193207 | Timely | 0.000 | 0.000 |
| 193208 | Timely | 18.300 | 18.300 |
| 193209 | Timely | 35.500 | 35.500 |
| 193210 | Timely | 15.600 | 15.600 |
| 193211 | Timely | 26.600 | 26.600 |
| 193212 | Timely | 36.300 | 36.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193213 | Timely | 1,682,955.000 | 1,682,955.000 |
| 193214 | Timely | 22.600 | 22.600 |
| 193215 | Timely | 14.000 | 14.000 |
| 193216 | Timely | 0.000 | 0.000 |
| 193217 | Timely | 0.000 | 0.000 |
| 193218 | Timely | 0.000 | 0.000 |
| 193219 | Timely | 13,488.000 | 13,488.000 |
| 193220 | Timely | 23.900 | 23.900 |
| 193221 | Timely | 972.000 | 972.000 |
| 193222 | Timely | 72.000 | 72.000 |
| 193223 | Timely | 18.900 | 18.900 |
| 193224 | Timely | 80.200 | 80.200 |
| 193225 | Timely | 4,500.000 | 4,500.000 |
| 193226 | Timely | 445.800 | 445.800 |
| 193227 | Timely | 510.200 | 510.200 |
| 193228 | Timely | 13,544.000 | 13,544.000 |
| 193229 | Timely | 1,620.000 | 1,620.000 |
| 193230 | Timely | 300.000 | 300.000 |
| 193231 | Timely | 6,000.000 | 6,000.000 |
| 193232 | Timely | 31,500.000 | 31,500.000 |
| 193233 | Timely | 10,186.300 | 10,186.300 |
| 193234 | Timely | 0.000 | 0.000 |
| 193235 | Timely | 896.800 | 896.800 |
| 193236 | Timely | 29.900 | 29.900 |
| 193237 | Timely | 41,930.000 | 41,930.000 |
| 193238 | Timely | 0.000 | 0.000 |
| 193239 | Timely | 0.000 | 0.000 |
| 193240 | Timely | 315.200 | 315.200 |
| 193241 | Timely | 167.200 | 167.200 |
| 193242 | Timely | 0.000 | 0.000 |
| 193243 | Timely | 1,971.500 | 1,971.500 |
| 193244 | Timely | 0.000 | 0.000 |
| 193245 | Timely | 0.000 | 0.000 |
| 193246 | Timely | 105.500 | 105.500 |
| 193247 | Timely | 2,425.100 | 2,425.100 |
| 193248 | Timely | 0.000 | 0.000 |
| 193249 | Timely | 2,142.000 | 2,142.000 |
| 193250 | Timely | 1,058.600 | 1,058.600 |
| 193251 | Timely | 63.100 | 63.100 |
| 193252 | Timely | 0.000 | 0.000 |
| 193253 | Timely | 16,611.000 | 16,611.000 |
| 193254 | Timely | 63.000 | 63.000 |
| 193255 | Timely | 387.800 | 387.800 |
| 193256 | Timely | 751.800 | 751.800 |
| 193257 | Timely | 150.000 | 150.000 |
| 193258 | Timely | 27.900 | 27.900 |
| 193259 | Timely | 730.000 | 730.000 |
| 193260 | Timely | 90.000 | 90.000 |
| 193261 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193262 | Timely | 0.000 | 0.000 |
| 193263 | Timely | 18,487.000 | 18,487.000 |
| 193264 | Timely | 270.000 | 270.000 |
| 193265 | Timely | 0.000 | 0.000 |
| 193266 | Timely | 26.600 | 26.600 |
| 193267 | Timely | 1,773.100 | 1,773.100 |
| 193268 | Timely | 6,048.900 | 6,048.900 |
| 193269 | Timely | 603.000 | 603.000 |
| 193270 | Timely | 587.900 | 587.900 |
| 193271 | Timely | 0.000 | 0.000 |
| 193272 | Timely | 35.600 | 35.600 |
| 193273 | Timely | 16,620.100 | 16,620.100 |
| 193274 | Timely | 217.200 | 217.200 |
| 193275 | Timely | 2,056.500 | 2,056.500 |
| 193276 | Timely | 699.000 | 699.000 |
| 193277 | Timely | 1,964.500 | 1,964.500 |
| 193278 | Timely | 0.000 | 0.000 |
| 193279 | Timely | 303.000 | 303.000 |
| 193280 | Timely | 0.000 | 0.000 |
| 193281 | Timely | 0.000 | 0.000 |
| 193282 | Timely | 10,049.100 | 10,049.100 |
| 193283 | Timely | 0.000 | 0.000 |
| 193284 | Timely | 1,148.000 | 1,148.000 |
| 193285 | Timely | 294.600 | 294.600 |
| 193286 | Timely | 1,401.000 | 1,401.000 |
| 193287 | Timely | 227.000 | 227.000 |
| 193288 | Timely | 20,148.000 | 20,148.000 |
| 193289 | Timely | 28.300 | 28.300 |
| 193290 | Timely | 353.000 | 353.000 |
| 193291 | Timely | 0.000 | 0.000 |
| 193292 | Timely | 105.600 | 105.600 |
| 193293 | Timely | 160.800 | 160.800 |
| 193294 | Timely | 3,600.000 | 3,600.000 |
| 193295 | Timely | 546.000 | 546.000 |
| 193296 | Timely | 36.000 | 36.000 |
| 193297 | Timely | 497.200 | 497.200 |
| 193298 | Timely | 180.000 | 180.000 |
| 193299 | Timely | 2,397.000 | 2,397.000 |
| 193300 | Timely | 263.600 | 263.600 |
| 193301 | Timely | 75.000 | 75.000 |
| 193302 | Timely | 229.200 | 229.200 |
| 193303 | Timely | 1,387.000 | 1,387.000 |
| 193304 | Timely | 11,755.900 | 11,755.900 |
| 193305 | Timely | 1,425.000 | 1,425.000 |
| 193306 | Timely | 5,589.000 | 5,589.000 |
| 193307 | Timely | 189.900 | 189.900 |
| 193308 | Timely | 1,243.000 | 1,243.000 |
| 193309 | Timely | 330.000 | 330.000 |
| 193310 | Timely | 1,530.000 | 1,530.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193311 | Timely | 381.200 | 381.200 |
| 193312 | Timely | 3,188.400 | 3,188.400 |
| 193313 | Timely | 1,895.200 | 1,895.200 |
| 193314 | Timely | 266.700 | 266.700 |
| 193315 | Timely | 7,770.000 | 7,770.000 |
| 193316 | Timely | 0.000 | 0.000 |
| 193317 | Timely | 0.000 | 0.000 |
| 193318 | Timely | 0.000 | 0.000 |
| 193319 | Timely | 2,359.500 | 2,359.500 |
| 193320 | Timely | 7,317.800 | 7,317.800 |
| 193321 | Timely | 0.000 | 0.000 |
| 193322 | Timely | 330.000 | 330.000 |
| 193323 | Timely | 1,250.000 | 1,250.000 |
| 193324 | Timely | 630.000 | 630.000 |
| 193325 | Timely | 109.000 | 109.000 |
| 193326 | Timely | 38.200 | 38.200 |
| 193327 | Timely | 0.000 | 0.000 |
| 193328 | Timely | 12,150.000 | 12,150.000 |
| 193329 | Timely | 0.000 | 0.000 |
| 193330 | Timely | 2,940.000 | 2,940.000 |
| 193331 | Timely | 0.000 | 0.000 |
| 193332 | Timely | 130.000 | 130.000 |
| 193333 | Timely | 0.000 | 0.000 |
| 193334 | Timely | 1,317.900 | 1,317.900 |
| 193335 | Timely | 415.300 | 415.300 |
| 193336 | Timely | 3,703.000 | 3,703.000 |
| 193337 | Timely | 1,997.000 | 1,997.000 |
| 193338 | Timely | 423.000 | 423.000 |
| 193339 | Timely | 840.000 | 840.000 |
| 193340 | Timely | 233.700 | 233.700 |
| 193341 | Timely | 2,882.500 | 2,882.500 |
| 193342 | Timely | 819.000 | 819.000 |
| 193343 | Timely | 217.800 | 217.800 |
| 193344 | Timely | 407.200 | 407.200 |
| 193345 | Timely | 78.200 | 78.200 |
| 193346 | Timely | 37.800 | 37.800 |
| 193347 | Timely | 170.200 | 170.200 |
| 193348 | Timely | 6,879.900 | 6,879.900 |
| 193349 | Timely | 0.000 | 0.000 |
| 193350 | Timely | 243.000 | 243.000 |
| 193351 | Timely | 4,848.000 | 4,848.000 |
| 193352 | Timely | 1,575.000 | 1,575.000 |
| 193353 | Timely | 1,313.000 | 1,313.000 |
| 193354 | Timely | 100,887.000 | 100,887.000 |
| 193355 | Timely | 534.000 | 534.000 |
| 193356 | Timely | 0.000 | 0.000 |
| 193357 | Timely | 1,176.200 | 1,176.200 |
| 193358 | Timely | 14,014.500 | 14,014.500 |
| 193359 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193360 | Timely | 6,846.000 | 6,846.000 |
| 193361 | Timely | 3,816.000 | 3,816.000 |
| 193362 | Timely | 1,650.000 | 1,650.000 |
| 193363 | Timely | 4,635.000 | 4,635.000 |
| 193364 | Timely | 97.800 | 97.800 |
| 193365 | Timely | 0.000 | 0.000 |
| 193366 | Timely | 7,538.000 | 7,538.000 |
| 193367 | Timely | 174.000 | 174.000 |
| 193368 | Timely | 662.200 | 662.200 |
| 193369 | Timely | 937.800 | 937.800 |
| 193370 | Timely | 39.800 | 39.800 |
| 193371 | Timely | 0.000 | 0.000 |
| 193372 | Timely | 400.000 | 400.000 |
| 193373 | Timely | 90.000 | 90.000 |
| 193374 | Timely | 354.000 | 354.000 |
| 193375 | Timely | 1,050.000 | 1,050.000 |
| 193376 | Timely | 0.000 | 0.000 |
| 193377 | Timely | 0.000 | 0.000 |
| 193378 | Timely | 220.800 | 220.800 |
| 193379 | Timely | 0.000 | 0.000 |
| 193380 | Timely | 0.000 | 0.000 |
| 193381 | Timely | 0.000 | 0.000 |
| 193382 | Timely | 3,642.500 | 3,642.500 |
| 193383 | Timely | 0.000 | 0.000 |
| 193384 | Timely | 0.000 | 0.000 |
| 193385 | Timely | 2,250.000 | 2,250.000 |
| 193386 | Timely | 765.700 | 765.700 |
| 193387 | Timely | 597.500 | 597.500 |
| 193388 | Timely | 1,645.800 | 1,645.800 |
| 193389 | Timely | 1,598.800 | 1,598.800 |
| 193390 | Timely | 91.800 | 91.800 |
| 193391 | Timely | 144.000 | 144.000 |
| 193392 | Timely | 0.000 | 0.000 |
| 193393 | Timely | 0.000 | 0.000 |
| 193394 | Timely | 21.600 | 21.600 |
| 193395 | Timely | 657.000 | 657.000 |
| 193396 | Timely | 1,929.000 | 1,929.000 |
| 193397 | Timely | 295.200 | 295.200 |
| 193398 | Timely | 707,454.000 | 707,454.000 |
| 193399 | Timely | 285.900 | 285.900 |
| 193400 | Timely | 0.000 | 0.000 |
| 193401 | Timely | 30.000 | 30.000 |
| 193402 | Timely | 83.600 | 83.600 |
| 193403 | Timely | 0.000 | 0.000 |
| 193404 | Timely | 5,957.900 | 5,957.900 |
| 193405 | Timely | 78.000 | 78.000 |
| 193406 | Timely | 602,490.000 | 602,490.000 |
| 193407 | Timely | 164.400 | 164.400 |
| 193408 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193409 | Timely | 0.000 | 0.000 |
| 193410 | Timely | 1,800.000 | 1,800.000 |
| 193411 | Timely | 1,065.000 | 1,065.000 |
| 193412 | Timely | 11,247.000 | 11,247.000 |
| 193413 | Timely | 1,515.000 | 1,515.000 |
| 193414 | Timely | 0.000 | 0.000 |
| 193415 | Timely | 1,451.100 | 1,451.100 |
| 193416 | Timely | 0.000 | 0.000 |
| 193417 | Timely | 643.000 | 643.000 |
| 193418 | Timely | 342.000 | 342.000 |
| 193419 | Timely | 494.300 | 494.300 |
| 193420 | Timely | 771.600 | 771.600 |
| 193421 | Timely | 3,540.800 | 3,540.800 |
| 193422 | Timely | 7,416.300 | 7,416.300 |
| 193423 | Timely | 452.500 | 452.500 |
| 193424 | Timely | 35,865.000 | 35,865.000 |
| 193425 | Timely | 101.200 | 101.200 |
| 193426 | Timely | 61.800 | 61.800 |
| 193427 | Timely | 345.000 | 345.000 |
| 193428 | Timely | 2,996.000 | 2,996.000 |
| 193429 | Timely | 4,212.000 | 4,212.000 |
| 193430 | Timely | 0.000 | 0.000 |
| 193431 | Timely | 0.000 | 0.000 |
| 193432 | Timely | 5,400.000 | 5,400.000 |
| 193433 | Timely | 1,265.000 | 1,265.000 |
| 193434 | Timely | 186.000 | 186.000 |
| 193435 | Timely | 62.900 | 62.900 |
| 193436 | Timely | 227.400 | 227.400 |
| 193437 | Timely | 276.000 | 276.000 |
| 193438 | Timely | 2,252.800 | 2,252.800 |
| 193439 | Timely | 58.500 | 58.500 |
| 193440 | Timely | 138.200 | 138.200 |
| 193441 | Timely | 90.000 | 90.000 |
| 193442 | Timely | 0.000 | 0.000 |
| 193443 | Timely | 324.000 | 324.000 |
| 193444 | Timely | 450.000 | 450.000 |
| 193445 | Timely | 1,333.000 | 1,333.000 |
| 193446 | Timely | 0.000 | 0.000 |
| 193447 | Timely | 151.000 | 151.000 |
| 193448 | Timely | 0.000 | 0.000 |
| 193449 | Timely | 16,668.200 | 16,668.200 |
| 193450 | Timely | 126.000 | 126.000 |
| 193451 | Timely | 225,600.000 | 225,600.000 |
| 193452 | Timely | 71.200 | 71.200 |
| 193453 | Timely | 14,635.000 | 14,635.000 |
| 193454 | Timely | 39.200 | 39.200 |
| 193455 | Timely | 360.000 | 360.000 |
| 193456 | Timely | 270.000 | 270.000 |
| 193457 | Timely | 450.000 | 450.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193458 | Timely | 1,496.000 | 1,496.000 |
| 193459 | Timely | 706.000 | 706.000 |
| 193460 | Timely | 15.300 | 15.300 |
| 193461 | Timely | 2.000 | 2.000 |
| 193462 | Timely | 135.000 | 135.000 |
| 193463 | Timely | 13,955.000 | 13,955.000 |
| 193464 | Timely | 44,951.600 | 44,951.600 |
| 193465 | Timely | 23,829.000 | 23,829.000 |
| 193466 | Timely | 8,125.800 | 8,125.800 |
| 193467 | Timely | 107.200 | 107.200 |
| 193468 | Timely | 48,897.000 | 48,897.000 |
| 193469 | Timely | 2,303.000 | 2,303.000 |
| 193470 | Timely | 422.400 | 422.400 |
| 193471 | Timely | 0.000 | 0.000 |
| 193472 | Timely | 90.000 | 90.000 |
| 193473 | Timely | 172.500 | 172.500 |
| 193474 | Timely | 198.900 | 198.900 |
| 193475 | Timely | 63.000 | 63.000 |
| 193476 | Timely | 0.000 | 0.000 |
| 193477 | Timely | 685.600 | 685.600 |
| 193478 | Timely | 84.000 | 84.000 |
| 193479 | Timely | 383.200 | 383.200 |
| 193480 | Timely | 79.500 | 79.500 |
| 193481 | Timely | 276.000 | 276.000 |
| 193482 | Timely | 580.300 | 580.300 |
| 193483 | Timely | 900.000 | 900.000 |
| 193484 | Timely | 0.000 | 0.000 |
| 193485 | Timely | 2,944.500 | 2,944.500 |
| 193486 | Timely | 0.000 | 0.000 |
| 193487 | Timely | 63,000.000 | 63,000.000 |
| 193488 | Timely | 444.900 | 444.900 |
| 193489 | Timely | 3,049.000 | 3,049.000 |
| 193490 | Timely | 290.300 | 290.300 |
| 193491 | Timely | 156.500 | 156.500 |
| 193492 | Timely | 225.000 | 225.000 |
| 193493 | Timely | 18.000 | 18.000 |
| 193494 | Timely | 9.000 | 9.000 |
| 193495 | Timely | 533.000 | 533.000 |
| 193496 | Timely | 155.100 | 155.100 |
| 193497 | Timely | 30.000 | 30.000 |
| 193498 | Timely | 2,144.000 | 2,144.000 |
| 193499 | Timely | 0.000 | 0.000 |
| 193500 | Timely | 900.000 | 900.000 |
| 193501 | Timely | 2,436.000 | 2,436.000 |
| 193502 | Timely | 1,050.500 | 1,050.500 |
| 193503 | Timely | 30.000 | 30.000 |
| 193504 | Timely | 0.000 | 0.000 |
| 193505 | Timely | 54.000 | 54.000 |
| 193506 | Timely | 91.000 | 91.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193507 | Timely | 104.000 | 104.000 |
| 193508 | Timely | 852.200 | 852.200 |
| 193509 | Timely | 423.000 | 423.000 |
| 193510 | Timely | 0.000 | 0.000 |
| 193511 | Timely | 384.000 | 384.000 |
| 193512 | Timely | 41.300 | 41.300 |
| 193513 | Timely | 108.000 | 108.000 |
| 193514 | Timely | 537.100 | 537.100 |
| 193515 | Timely | 450.000 | 450.000 |
| 193516 | Timely | 0.000 | 0.000 |
| 193517 | Timely | 181.000 | 181.000 |
| 193518 | Timely | 600.000 | 600.000 |
| 193519 | Timely | 194.000 | 194.000 |
| 193520 | Timely | 0.000 | 0.000 |
| 193521 | Timely | 840.300 | 840.300 |
| 193522 | Timely | 0.000 | 0.000 |
| 193523 | Timely | 532.000 | 532.000 |
| 193524 | Timely | 801.000 | 801.000 |
| 193525 | Timely | 444.000 | 444.000 |
| 193526 | Timely | 126.000 | 126.000 |
| 193527 | Timely | 270.000 | 270.000 |
| 193528 | Timely | 96.000 | 96.000 |
| 193529 | Timely | 48.900 | 48.900 |
| 193530 | Timely | 266.000 | 266.000 |
| 193531 | Timely | 81.200 | 81.200 |
| 193532 | Timely | 108.000 | 108.000 |
| 193533 | Timely | 14.000 | 14.000 |
| 193534 | Timely | 2,733.800 | 2,733.800 |
| 193535 | Timely | 167.200 | 167.200 |
| 193536 | Timely | 1,474.400 | 1,474.400 |
| 193537 | Timely | 52.000 | 52.000 |
| 193538 | Timely | 467.400 | 467.400 |
| 193539 | Timely | 0.000 | 0.000 |
| 193540 | Timely | 377.200 | 377.200 |
| 193541 | Timely | 154.000 | 154.000 |
| 193542 | Timely | 0.000 | 0.000 |
| 193543 | Timely | 50,700.000 | 50,700.000 |
| 193544 | Timely | 0.000 | 0.000 |
| 193545 | Timely | 9,094.500 | 9,094.500 |
| 193546 | Timely | 141.000 | 141.000 |
| 193547 | Timely | 210.000 | 210.000 |
| 193548 | Timely | 648.000 | 648.000 |
| 193549 | Timely | 27.000 | 27.000 |
| 193550 | Timely | 0.000 | 0.000 |
| 193551 | Timely | 60.000 | 60.000 |
| 193552 | Timely | 108.000 | 108.000 |
| 193553 | Timely | 216.000 | 216.000 |
| 193554 | Timely | 389.800 | 389.800 |
| 193555 | Timely | 80.600 | 80.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193556 | Timely | 1,954.600 | 1,954.600 |
| 193557 | Timely | 621.500 | 621.500 |
| 193558 | Timely | 96.000 | 96.000 |
| 193559 | Timely | 0.000 | 0.000 |
| 193560 | Timely | 126.000 | 126.000 |
| 193561 | Timely | 0.000 | 0.000 |
| 193562 | Timely | 285.400 | 285.400 |
| 193563 | Timely | 0.000 | 0.000 |
| 193564 | Timely | 0.000 | 0.000 |
| 193565 | Timely | 133.300 | 133.300 |
| 193566 | Timely | 730.000 | 730.000 |
| 193567 | Timely | 0.000 | 0.000 |
| 193568 | Timely | 0.000 | 0.000 |
| 193569 | Timely | 70.000 | 70.000 |
| 193570 | Timely | 38.600 | 38.600 |
| 193571 | Timely | 92.000 | 92.000 |
| 193572 | Timely | 253.000 | 253.000 |
| 193573 | Timely | 201.000 | 201.000 |
| 193574 | Timely | 450.000 | 450.000 |
| 193575 | Timely | 48.100 | 48.100 |
| 193576 | Timely | 646.400 | 646.400 |
| 193577 | Timely | 1,200.400 | 1,200.400 |
| 193578 | Timely | 18.000 | 18.000 |
| 193579 | Timely | 1,188,363.000 | 1,188,363.000 |
| 193580 | Timely | 739.500 | 739.500 |
| 193581 | Timely | 684.000 | 684.000 |
| 193582 | Timely | 203.000 | 203.000 |
| 193583 | Timely | 6,336.000 | 6,336.000 |
| 193584 | Timely | 55.800 | 55.800 |
| 193585 | Timely | 735.000 | 735.000 |
| 193586 | Timely | 2,409.500 | 2,409.500 |
| 193587 | Timely | 249.000 | 249.000 |
| 193588 | Timely | 720.000 | 720.000 |
| 193589 | Timely | 216.000 | 216.000 |
| 193590 | Timely | 450.000 | 450.000 |
| 193591 | Timely | 1,594.000 | 1,594.000 |
| 193592 | Timely | 4,194.500 | 4,194.500 |
| 193593 | Timely | 19.000 | 19.000 |
| 193594 | Timely | 252.500 | 252.500 |
| 193595 | Timely | 15,704.000 | 15,704.000 |
| 193596 | Timely | 15,777.000 | 15,777.000 |
| 193597 | Timely | 148.300 | 148.300 |
| 193598 | Timely | 634.200 | 634.200 |
| 193599 | Timely | 94.300 | 94.300 |
| 193600 | Timely | 36.000 | 36.000 |
| 193601 | Timely | 2,930.000 | 2,930.000 |
| 193602 | Timely | 450.000 | 450.000 |
| 193603 | Timely | 600.000 | 600.000 |
| 193604 | Timely | 49.800 | 49.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193605 | Timely | 140.000 | 140.000 |
| 193606 | Timely | 2,934.000 | 2,934.000 |
| 193607 | Timely | 0.000 | 0.000 |
| 193608 | Timely | 99.000 | 99.000 |
| 193609 | Timely | 62.000 | 62.000 |
| 193610 | Timely | 0.000 | 0.000 |
| 193611 | Timely | 6,590.000 | 6,590.000 |
| 193612 | Timely | 100.300 | 100.300 |
| 193613 | Timely | 175.800 | 175.800 |
| 193614 | Timely | 64.000 | 64.000 |
| 193615 | Timely | 90.000 | 90.000 |
| 193616 | Timely | 54.000 | 54.000 |
| 193617 | Timely | 0.000 | 0.000 |
| 193618 | Timely | 0.000 | 0.000 |
| 193619 | Timely | 165.600 | 165.600 |
| 193620 | Timely | 174.000 | 174.000 |
| 193621 | Timely | 150.000 | 150.000 |
| 193622 | Timely | 2,050.700 | 2,050.700 |
| 193623 | Timely | 0.000 | 0.000 |
| 193624 | Timely | 778.300 | 778.300 |
| 193625 | Timely | 287.200 | 287.200 |
| 193626 | Timely | 141.000 | 141.000 |
| 193627 | Timely | 21.000 | 21.000 |
| 193628 | Timely | 66.000 | 66.000 |
| 193629 | Timely | 405.000 | 405.000 |
| 193630 | Timely | 118.400 | 118.400 |
| 193631 | Timely | 108.000 | 108.000 |
| 193632 | Timely | 392.000 | 392.000 |
| 193633 | Timely | 67,505.000 | 67,505.000 |
| 193634 | Timely | 7,881.000 | 7,881.000 |
| 193635 | Timely | 115.600 | 115.600 |
| 193636 | Timely | 13.300 | 13.300 |
| 193637 | Timely | 24.000 | 24.000 |
| 193638 | Timely | 60.000 | 60.000 |
| 193639 | Timely | 96.000 | 96.000 |
| 193640 | Timely | 83.300 | 83.300 |
| 193641 | Timely | 240.000 | 240.000 |
| 193642 | Timely | 0.000 | 0.000 |
| 193643 | Timely | 724.000 | 724.000 |
| 193644 | Timely | 0.000 | 0.000 |
| 193645 | Timely | 0.000 | 0.000 |
| 193646 | Timely | 0.000 | 0.000 |
| 193647 | Timely | 92.200 | 92.200 |
| 193648 | Timely | 0.000 | 0.000 |
| 193649 | Timely | 38.600 | 38.600 |
| 193650 | Timely | 219.500 | 219.500 |
| 193651 | Timely | 526.000 | 526.000 |
| 193652 | Timely | 97,570.000 | 97,570.000 |
| 193653 | Timely | 53.600 | 53.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193654 | Timely | 0.000 | 0.000 |
| 193655 | Timely | 9,330.000 | 9,330.000 |
| 193656 | Timely | 13,096.800 | 13,096.800 |
| 193657 | Timely | 54.000 | 54.000 |
| 193658 | Timely | 17.600 | 17.600 |
| 193659 | Timely | 180.000 | 180.000 |
| 193660 | Timely | 257.700 | 257.700 |
| 193661 | Timely | 90.000 | 90.000 |
| 193662 | Timely | 900.000 | 900.000 |
| 193663 | Timely | 0.000 | 0.000 |
| 193664 | Timely | 264.000 | 264.000 |
| 193665 | Timely | 3,360.000 | 3,360.000 |
| 193666 | Timely | 1,851.000 | 1,851.000 |
| 193667 | Timely | 2,592.000 | 2,592.000 |
| 193668 | Timely | 1,668.000 | 1,668.000 |
| 193669 | Timely | 126.400 | 126.400 |
| 193670 | Timely | 571.500 | 571.500 |
| 193671 | Timely | 0.000 | 0.000 |
| 193672 | Timely | 180.000 | 180.000 |
| 193673 | Timely | 30.000 | 30.000 |
| 193674 | Timely | 1,390.000 | 1,390.000 |
| 193675 | Timely | 190.600 | 190.600 |
| 193676 | Timely | 132.600 | 132.600 |
| 193677 | Timely | 900.000 | 900.000 |
| 193678 | Timely | 655.000 | 655.000 |
| 193679 | Timely | 4,925.400 | 4,925.400 |
| 193680 | Timely | 2,655.000 | 2,655.000 |
| 193681 | Timely | 426.500 | 426.500 |
| 193682 | Timely | 0.000 | 0.000 |
| 193683 | Timely | 0.000 | 0.000 |
| 193684 | Timely | 81.900 | 81.900 |
| 193685 | Timely | 135.000 | 135.000 |
| 193686 | Timely | 0.000 | 0.000 |
| 193687 | Timely | 1,248.000 | 1,248.000 |
| 193688 | Timely | 63.900 | 63.900 |
| 193689 | Timely | 48.000 | 48.000 |
| 193690 | Timely | 150.000 | 150.000 |
| 193691 | Timely | 148.000 | 148.000 |
| 193692 | Timely | 0.000 | 0.000 |
| 193693 | Timely | 0.000 | 0.000 |
| 193694 | Timely | 0.000 | 0.000 |
| 193695 | Timely | 79.300 | 79.300 |
| 193696 | Timely | 1,377.000 | 1,377.000 |
| 193697 | Timely | 0.000 | 0.000 |
| 193698 | Timely | 49,429.800 | 49,429.800 |
| 193699 | Timely | 778.700 | 778.700 |
| 193700 | Timely | 180.000 | 180.000 |
| 193701 | Timely | 0.000 | 0.000 |
| 193702 | Timely | 576.000 | 576.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193703 | Timely | 296.600 | 296.600 |
| 193704 | Timely | 317.800 | 317.800 |
| 193705 | Timely | 172.900 | 172.900 |
| 193706 | Timely | 7,500.000 | 7,500.000 |
| 193707 | Timely | 0.000 | 0.000 |
| 193708 | Timely | 133.000 | 133.000 |
| 193709 | Timely | 2,412.000 | 2,412.000 |
| 193710 | Timely | 36.600 | 36.600 |
| 193711 | Timely | 46,865.500 | 46,865.500 |
| 193712 | Timely | 0.000 | 0.000 |
| 193713 | Timely | 0.000 | 0.000 |
| 193714 | Timely | 7,653.100 | 7,653.100 |
| 193715 | Timely | 0.000 | 0.000 |
| 193716 | Timely | 0.000 | 0.000 |
| 193717 | Timely | 0.000 | 0.000 |
| 193718 | Timely | 0.000 | 0.000 |
| 193719 | Timely | 0.000 | 0.000 |
| 193720 | Timely | 0.000 | 0.000 |
| 193721 | Timely | 0.000 | 0.000 |
| 193722 | Timely | 1,465.800 | 1,465.800 |
| 193723 | Timely | 90.000 | 90.000 |
| 193724 | Timely | 0.000 | 0.000 |
| 193725 | Timely | 0.000 | 0.000 |
| 193726 | Timely | 7,997.700 | 7,997.700 |
| 193727 | Timely | 0.000 | 0.000 |
| 193728 | Timely | 0.000 | 0.000 |
| 193729 | Timely | 5,058.200 | 5,058.200 |
| 193730 | Timely | 9.300 | 9.300 |
| 193731 | Timely | 99.000 | 99.000 |
| 193732 | Timely | 30.000 | 30.000 |
| 193733 | Timely | 95.000 | 95.000 |
| 193734 | Timely | 0.000 | 0.000 |
| 193735 | Timely | 70.600 | 70.600 |
| 193736 | Timely | 3,625.800 | 3,625.800 |
| 193737 | Timely | 0.000 | 0.000 |
| 193738 | Timely | 7,374.000 | 7,374.000 |
| 193739 | Timely | 585.000 | 585.000 |
| 193740 | Timely | 165.000 | 165.000 |
| 193741 | Timely | 3,969.000 | 3,969.000 |
| 193742 | Timely | 9,000.000 | 9,000.000 |
| 193743 | Timely | 300.000 | 300.000 |
| 193744 | Timely | 90.000 | 90.000 |
| 193745 | Timely | 36,384.000 | 36,384.000 |
| 193746 | Timely | 0.000 | 0.000 |
| 193747 | Timely | 1,575.000 | 1,575.000 |
| 193748 | Timely | 2,857.000 | 2,857.000 |
| 193749 | Timely | 300.000 | 300.000 |
| 193750 | Timely | 346.500 | 346.500 |
| 193751 | Timely | 30.000 | 30.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193752 | Timely | 3,810.000 | 3,810.000 |
| 193753 | Timely | 60.000 | 60.000 |
| 193754 | Timely | 226.800 | 226.800 |
| 193755 | Timely | 227.000 | 227.000 |
| 193756 | Timely | 1,026.000 | 1,026.000 |
| 193757 | Timely | 303.900 | 303.900 |
| 193758 | Timely | 70.000 | 70.000 |
| 193759 | Timely | 0.000 | 0.000 |
| 193760 | Timely | 93.000 | 93.000 |
| 193761 | Timely | 75.000 | 75.000 |
| 193762 | Timely | 0.000 | 0.000 |
| 193763 | Timely | 597.500 | 597.500 |
| 193764 | Timely | 747.000 | 747.000 |
| 193765 | Timely | 360.000 | 360.000 |
| 193766 | Timely | 0.000 | 0.000 |
| 193767 | Timely | 345.600 | 345.600 |
| 193768 | Timely | 0.000 | 0.000 |
| 193769 | Timely | 0.000 | 0.000 |
| 193770 | Timely | 187.000 | 187.000 |
| 193771 | Timely | 7,452.000 | 7,452.000 |
| 193772 | Timely | 1,350.000 | 1,350.000 |
| 193773 | Timely | 1,830.100 | 1,830.100 |
| 193774 | Timely | 0.000 | 0.000 |
| 193775 | Timely | 62.000 | 62.000 |
| 193776 | Timely | 2,080.200 | 2,080.200 |
| 193777 | Timely | 2,565.000 | 2,565.000 |
| 193778 | Timely | 44.000 | 44.000 |
| 193779 | Timely | 0.000 | 0.000 |
| 193780 | Timely | 1,984.000 | 1,984.000 |
| 193781 | Timely | 0.000 | 0.000 |
| 193782 | Timely | 0.000 | 0.000 |
| 193783 | Timely | 978.000 | 978.000 |
| 193784 | Timely | 1,490.600 | 1,490.600 |
| 193785 | Timely | 630.000 | 630.000 |
| 193786 | Timely | 999.000 | 999.000 |
| 193787 | Timely | 0.000 | 0.000 |
| 193788 | Timely | 18.000 | 18.000 |
| 193789 | Timely | 18.000 | 18.000 |
| 193790 | Timely | 532.000 | 532.000 |
| 193791 | Timely | 1,104.000 | 1,104.000 |
| 193792 | Timely | 0.000 | 0.000 |
| 193793 | Timely | 6.000 | 6.000 |
| 193794 | Timely | 0.000 | 0.000 |
| 193795 | Timely | 60.000 | 60.000 |
| 193796 | Timely | 237.000 | 237.000 |
| 193797 | Timely | 53.600 | 53.600 |
| 193798 | Timely | 387.000 | 387.000 |
| 193799 | Timely | 209.300 | 209.300 |
| 193800 | Timely | 121.200 | 121.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193801 | Timely | 349.400 | 349.400 |
| 193802 | Timely | 336.500 | 336.500 |
| 193803 | Timely | 300.000 | 300.000 |
| 193804 | Timely | 0.000 | 0.000 |
| 193805 | Timely | 0.000 | 0.000 |
| 193806 | Timely | 8,085.000 | 8,085.000 |
| 193807 | Timely | 0.000 | 0.000 |
| 193808 | Timely | 543.000 | 543.000 |
| 193809 | Timely | 466.000 | 466.000 |
| 193810 | Timely | 188.700 | 188.700 |
| 193811 | Timely | 3,048.900 | 3,048.900 |
| 193812 | Timely | 775.600 | 775.600 |
| 193813 | Timely | 179.200 | 179.200 |
| 193814 | Timely | 987.900 | 987.900 |
| 193815 | Timely | 160.000 | 160.000 |
| 193816 | Timely | 340.500 | 340.500 |
| 193817 | Timely | 662.000 | 662.000 |
| 193818 | Timely | 293.600 | 293.600 |
| 193819 | Timely | 0.000 | 0.000 |
| 193820 | Timely | 658.000 | 658.000 |
| 193821 | Timely | 80.000 | 80.000 |
| 193822 | Timely | 291.500 | 291.500 |
| 193823 | Timely | 495.000 | 495.000 |
| 193824 | Timely | 999.000 | 999.000 |
| 193825 | Timely | 585.000 | 585.000 |
| 193826 | Timely | 0.000 | 0.000 |
| 193827 | Timely | 245.000 | 245.000 |
| 193828 | Timely | 0.000 | 0.000 |
| 193829 | Timely | 0.000 | 0.000 |
| 193830 | Timely | 0.000 | 0.000 |
| 193831 | Timely | 501.300 | 501.300 |
| 193832 | Timely | 1,042.900 | 1,042.900 |
| 193833 | Timely | 170.000 | 170.000 |
| 193834 | Timely | 153.000 | 153.000 |
| 193835 | Timely | 0.000 | 0.000 |
| 193836 | Timely | 535.000 | 535.000 |
| 193837 | Timely | 0.000 | 0.000 |
| 193838 | Timely | 289.500 | 289.500 |
| 193839 | Timely | 0.000 | 0.000 |
| 193840 | Timely | 0.000 | 0.000 |
| 193841 | Timely | 18.000 | 18.000 |
| 193842 | Timely | 246.000 | 246.000 |
| 193843 | Timely | 0.000 | 0.000 |
| 193844 | Timely | 4,833.000 | 4,833.000 |
| 193845 | Timely | 1,153.800 | 1,153.800 |
| 193846 | Timely | 0.000 | 0.000 |
| 193847 | Timely | 1,414.000 | 1,414.000 |
| 193848 | Timely | 137.600 | 137.600 |
| 193849 | Timely | 113.600 | 113.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193850 | Timely | 71.300 | 71.300 |
| 193851 | Timely | 0.000 | 0.000 |
| 193852 | Timely | 50.000 | 50.000 |
| 193853 | Timely | 346.000 | 346.000 |
| 193854 | Timely | 120.000 | 120.000 |
| 193855 | Timely | 0.000 | 0.000 |
| 193856 | Timely | 0.000 | 0.000 |
| 193857 | Timely | 3,843.000 | 3,843.000 |
| 193858 | Timely | 0.000 | 0.000 |
| 193859 | Timely | 126.000 | 126.000 |
| 193860 | Timely | 559.800 | 559.800 |
| 193861 | Timely | 94.300 | 94.300 |
| 193862 | Timely | 30.000 | 30.000 |
| 193863 | Timely | 495.000 | 495.000 |
| 193864 | Timely | 38,776.200 | 38,776.200 |
| 193865 | Timely | 14.300 | 14.300 |
| 193866 | Timely | 0.000 | 0.000 |
| 193867 | Timely | 150.000 | 150.000 |
| 193868 | Timely | 525.000 | 525.000 |
| 193869 | Timely | 0.000 | 0.000 |
| 193870 | Timely | 3,908.600 | 3,908.600 |
| 193871 | Timely | 9,600.000 | 9,600.000 |
| 193872 | Timely | 405.000 | 405.000 |
| 193873 | Timely | 0.000 | 0.000 |
| 193874 | Timely | 123.000 | 123.000 |
| 193875 | Timely | 236.500 | 236.500 |
| 193876 | Timely | 9,240.000 | 9,240.000 |
| 193877 | Timely | 198.000 | 198.000 |
| 193878 | Timely | 0.000 | 0.000 |
| 193879 | Timely | 0.000 | 0.000 |
| 193880 | Timely | 0.000 | 0.000 |
| 193881 | Timely | 0.000 | 0.000 |
| 193882 | Timely | 0.000 | 0.000 |
| 193883 | Timely | 90.000 | 90.000 |
| 193884 | Timely | 1,380.400 | 1,380.400 |
| 193885 | Timely | 0.000 | 0.000 |
| 193886 | Timely | 593.100 | 593.100 |
| 193887 | Timely | 36.000 | 36.000 |
| 193888 | Timely | 0.000 | 0.000 |
| 193889 | Timely | 45.200 | 45.200 |
| 193890 | Timely | 0.000 | 0.000 |
| 193891 | Timely | 165.000 | 165.000 |
| 193892 | Timely | 240.000 | 240.000 |
| 193893 | Timely | 186.000 | 186.000 |
| 193894 | Timely | 1,450.200 | 1,450.200 |
| 193895 | Timely | 0.000 | 0.000 |
| 193896 | Timely | 351.000 | 351.000 |
| 193897 | Timely | 0.000 | 0.000 |
| 193898 | Timely | 4,500.000 | 4,500.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193899 | Timely | 0.000 | 0.000 |
| 193900 | Timely | 0.000 | 0.000 |
| 193901 | Timely | 296.600 | 296.600 |
| 193902 | Timely | 0.000 | 0.000 |
| 193903 | Timely | 54.000 | 54.000 |
| 193904 | Timely | 0.000 | 0.000 |
| 193905 | Timely | 0.000 | 0.000 |
| 193906 | Timely | 0.000 | 0.000 |
| 193907 | Timely | 0.000 | 0.000 |
| 193908 | Timely | 0.000 | 0.000 |
| 193909 | Timely | 472.500 | 472.500 |
| 193910 | Timely | 46.000 | 46.000 |
| 193911 | Timely | 0.000 | 0.000 |
| 193912 | Timely | 382.500 | 382.500 |
| 193913 | Timely | 1,002.000 | 1,002.000 |
| 193914 | Timely | 87.000 | 87.000 |
| 193915 | Timely | 7,386.200 | 7,386.200 |
| 193916 | Timely | 0.000 | 0.000 |
| 193917 | Timely | 60.900 | 60.900 |
| 193918 | Timely | 2,249.400 | 2,249.400 |
| 193919 | Timely | 24.600 | 24.600 |
| 193920 | Timely | 0.000 | 0.000 |
| 193921 | Timely | 207.000 | 207.000 |
| 193922 | Timely | 0.000 | 0.000 |
| 193923 | Timely | 519.000 | 519.000 |
| 193924 | Timely | 828.000 | 828.000 |
| 193925 | Timely | 159.900 | 159.900 |
| 193926 | Timely | 168.000 | 168.000 |
| 193927 | Timely | 91.000 | 91.000 |
| 193928 | Timely | 3,088.200 | 3,088.200 |
| 193929 | Timely | 0.000 | 0.000 |
| 193930 | Timely | 0.000 | 0.000 |
| 193931 | Timely | 52.100 | 52.100 |
| 193932 | Timely | 126.000 | 126.000 |
| 193933 | Timely | 1,584.000 | 1,584.000 |
| 193934 | Timely | 315.000 | 315.000 |
| 193935 | Timely | 964.300 | 964.300 |
| 193936 | Timely | 301.200 | 301.200 |
| 193937 | Timely | 47.200 | 47.200 |
| 193938 | Timely | 48.900 | 48.900 |
| 193939 | Timely | 279.000 | 279.000 |
| 193940 | Timely | 395.500 | 395.500 |
| 193941 | Timely | 6,260.400 | 6,260.400 |
| 193942 | Timely | 109.200 | 109.200 |
| 193943 | Timely | 0.000 | 0.000 |
| 193944 | Timely | 156.000 | 156.000 |
| 193945 | Timely | 0.000 | 0.000 |
| 193946 | Timely | 255.000 | 255.000 |
| 193947 | Timely | 61.800 | 61.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193948 | Timely | 84.000 | 84.000 |
| 193949 | Timely | 0.000 | 0.000 |
| 193950 | Timely | 315.000 | 315.000 |
| 193951 | Timely | 158.000 | 158.000 |
| 193952 | Timely | 0.000 | 0.000 |
| 193953 | Timely | 99.000 | 99.000 |
| 193954 | Timely | 0.000 | 0.000 |
| 193955 | Timely | 20.600 | 20.600 |
| 193956 | Timely | 54.000 | 54.000 |
| 193957 | Timely | 0.000 | 0.000 |
| 193958 | Timely | 0.000 | 0.000 |
| 193959 | Timely | 1,620.000 | 1,620.000 |
| 193960 | Timely | 15.600 | 15.600 |
| 193961 | Timely | 0.000 | 0.000 |
| 193962 | Timely | 108.800 | 108.800 |
| 193963 | Timely | 8,201.400 | 8,201.400 |
| 193964 | Timely | 21.600 | 21.600 |
| 193965 | Timely | 22.600 | 22.600 |
| 193966 | Timely | 7.300 | 7.300 |
| 193967 | Timely | 15.600 | 15.600 |
| 193968 | Timely | 1.000 | 1.000 |
| 193969 | Timely | 1.000 | 1.000 |
| 193970 | Timely | 7.300 | 7.300 |
| 193971 | Timely | 40.800 | 40.800 |
| 193972 | Timely | 4.000 | 4.000 |
| 193973 | Timely | 7,899.000 | 7,899.000 |
| 193974 | Timely | 11.300 | 11.300 |
| 193975 | Timely | 12,480.000 | 12,480.000 |
| 193976 | Timely | 8.300 | 8.300 |
| 193977 | Timely | 35.500 | 35.500 |
| 193978 | Timely | 12,474.000 | 12,474.000 |
| 193979 | Timely | 7,728.000 | 7,728.000 |
| 193980 | Timely | 22.600 | 22.600 |
| 193981 | Timely | 4.300 | 4.300 |
| 193982 | Timely | 12,189.000 | 12,189.000 |
| 193983 | Timely | 35.300 | 35.300 |
| 193984 | Timely | 32.000 | 32.000 |
| 193985 | Timely | 11,982.000 | 11,982.000 |
| 193986 | Timely | 11.300 | 11.300 |
| 193987 | Timely | 8.300 | 8.300 |
| 193988 | Timely | 457,407.000 | 457,407.000 |
| 193989 | Timely | 12,780.600 | 12,780.600 |
| 193990 | Timely | 7.300 | 7.300 |
| 193991 | Timely | 103,594.300 | 103,594.300 |
| 193992 | Timely | 6.000 | 6.000 |
| 193993 | Timely | 24.900 | 24.900 |
| 193994 | Timely | 11,472.000 | 11,472.000 |
| 193995 | Timely | 12.600 | 12.600 |
| 193996 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 193997 | Timely | 113.600 | 113.600 |
| 193998 | Timely | 0.000 | 0.000 |
| 193999 | Timely | 35.500 | 35.500 |
| 194000 | Timely | 4.300 | 4.300 |
| 194001 | Timely | 12,336.000 | 12,336.000 |
| 194002 | Timely | 98,334.600 | 98,334.600 |
| 194003 | Timely | 5.000 | 5.000 |
| 194004 | Timely | 22.600 | 22.600 |
| 194005 | Timely | 7.000 | 7.000 |
| 194006 | Timely | 131.600 | 131.600 |
| 194007 | Timely | 9.000 | 9.000 |
| 194008 | Timely | 11,377.300 | 11,377.300 |
| 194009 | Timely | 38.500 | 38.500 |
| 194010 | Timely | 12.600 | 12.600 |
| 194011 | Timely | 21,310.000 | 21,310.000 |
| 194012 | Timely | 271,803.000 | 271,803.000 |
| 194013 | Timely | 4.300 | 4.300 |
| 194014 | Timely | 40.800 | 40.800 |
| 194015 | Timely | 102,147.200 | 102,147.200 |
| 194016 | Timely | 8.300 | 8.300 |
| 194017 | Timely | 11.300 | 11.300 |
| 194018 | Timely | 11,064.000 | 11,064.000 |
| 194019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194020 | Timely | 1.000 | 1.000 |
| 194021 | Timely | 10.300 | 10.300 |
| 194022 | Timely | 27.600 | 27.600 |
| 194023 | Timely | 11,010.000 | 11,010.000 |
| 194024 | Timely | 6.000 | 6.000 |
| 194025 | Timely | 102,159.900 | 102,159.900 |
| 194026 | Timely | 2.000 | 2.000 |
| 194027 | Timely | 10,938.000 | 10,938.000 |
| 194028 | Timely | 36.500 | 36.500 |
| 194029 | Timely | 40.800 | 40.800 |
| 194030 | Timely | 248,626.700 | 248,626.700 |
| 194031 | Timely | 8.300 | 8.300 |
| 194032 | Timely | 10,800.000 | 10,800.000 |
| 194033 | Timely | 64.900 | 64.900 |
| 194034 | Timely | 13,229.900 | 13,229.900 |
| 194035 | Timely | 10.300 | 10.300 |
| 194036 | Timely | 10,713.900 | 10,713.900 |
| 194037 | Timely | 0.000 | 0.000 |
| 194038 | Timely | 10,581.000 | 10,581.000 |
| 194039 | Timely | 22.900 | 22.900 |
| 194040 | Timely | 32.200 | 32.200 |
| 194041 | Timely | 46.800 | 46.800 |
| 194042 | Timely | 11.600 | 11.600 |
| 194043 | Timely | 11.600 | 11.600 |
| 194044 | Timely | 4.300 | 4.300 |
| 194045 | Timely | 10,500.000 | 10,500.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194046 | Timely | 107,004.300 | 107,004.300 |
| 194047 | Timely | 34.400 | 34.400 |
| 194048 | Timely | 20.600 | 20.600 |
| 194049 | Timely | 11,498.900 | 11,498.900 |
| 194050 | Timely | 9,957.000 | 9,957.000 |
| 194051 | Timely | 7,665.000 | 7,665.000 |
| 194052 | Timely | 3.000 | 3.000 |
| 194053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194054 | Timely | 100,676.200 | 100,676.200 |
| 194055 | Timely | 9,798.000 | 9,798.000 |
| 194056 | Timely | 698,097.700 | 698,097.700 |
| 194057 | Timely | 52.100 | 52.100 |
| 194058 | Timely | 7,500.000 | 7,500.000 |
| 194059 | Timely | 0.000 | 0.000 |
| 194060 | Timely | 7,440.000 | 7,440.000 |
| 194061 | Timely | 8.300 | 8.300 |
| 194062 | Timely | 81,564.000 | 81,564.000 |
| 194063 | Timely | 1.000 | 1.000 |
| 194064 | Timely | 5.300 | 5.300 |
| 194065 | Timely | 7,518.300 | 7,518.300 |
| 194066 | Timely | 84.000 | 84.000 |
| 194067 | Timely | 9,450.000 | 9,450.000 |
| 194068 | Timely | 9,411.000 | 9,411.000 |
| 194069 | Timely | 7,848.700 | 7,848.700 |
| 194070 | Timely | 0.000 | 0.000 |
| 194071 | Timely | 9,396.000 | 9,396.000 |
| 194072 | Timely | 48.600 | 48.600 |
| 194073 | Timely | 203,442.400 | 203,442.400 |
| 194074 | Timely | 58.000 | 58.000 |
| 194075 | Timely | 3.000 | 3.000 |
| 194076 | Timely | 15.300 | 15.300 |
| 194077 | Timely | 6.300 | 6.300 |
| 194078 | Timely | 9,282.000 | 9,282.000 |
| 194079 | Timely | 73.000 | 73.000 |
| 194080 | Timely | 17.600 | 17.600 |
| 194081 | Timely | 7.300 | 7.300 |
| 194082 | Timely | 78.000 | 78.000 |
| 194083 | Timely | 6,600.000 | 6,600.000 |
| 194084 | Timely | 9,033.000 | 9,033.000 |
| 194085 | Timely | 3.000 | 3.000 |
| 194086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194087 | Timely | 16.600 | 16.600 |
| 194088 | Timely | 3.000 | 3.000 |
| 194089 | Timely | 6,528.000 | 6,528.000 |
| 194090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194091 | Timely | 8,712.000 | 8,712.000 |
| 194092 | Timely | 0.000 | 0.000 |
| 194093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194094 | Timely | 9,195.000 | 9,195.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194095 | Timely | 15.600 | 15.600 |
| 194096 | Timely | 16.600 | 16.600 |
| 194097 | Timely | 6,475.000 | 6,475.000 |
| 194098 | Timely | 8.300 | 8.300 |
| 194099 | Timely | 4.000 | 4.000 |
| 194100 | Timely | 12.600 | 12.600 |
| 194101 | Timely | 0.000 | 0.000 |
| 194102 | Timely | 0.000 | 0.000 |
| 194103 | Timely | 8,508.300 | 8,508.300 |
| 194104 | Timely | 14.600 | 14.600 |
| 194105 | Timely | 3.000 | 3.000 |
| 194106 | Timely | 4.000 | 4.000 |
| 194107 | Timely | 1.000 | 1.000 |
| 194108 | Timely | 7,377.000 | 7,377.000 |
| 194109 | Timely | 6,350.000 | 6,350.000 |
| 194110 | Timely | 7,582.800 | 7,582.800 |
| 194111 | Timely | 0.000 | 0.000 |
| 194112 | Timely | 2,142.000 | 2,142.000 |
| 194113 | Timely | 7,257.000 | 7,257.000 |
| 194114 | Timely | 6,479.400 | 6,479.400 |
| 194115 | Timely | 4.000 | 4.000 |
| 194116 | Timely | 891.000 | 891.000 |
| 194117 | Timely | 7,200.000 | 7,200.000 |
| 194118 | Timely | 9.000 | 9.000 |
| 194119 | Timely | 6.300 | 6.300 |
| 194120 | Timely | 0.000 | 0.000 |
| 194121 | Timely | 1,339.900 | 1,339.900 |
| 194122 | Timely | 7,073.700 | 7,073.700 |
| 194123 | Timely | 0.000 | 0.000 |
| 194124 | Timely | 30.900 | 30.900 |
| 194125 | Timely | 7.300 | 7.300 |
| 194126 | Timely | 7,101.000 | 7,101.000 |
| 194127 | Timely | 6,063.000 | 6,063.000 |
| 194128 | Timely | 142,611.000 | 142,611.000 |
| 194129 | Timely | 11,886.000 | 11,886.000 |
| 194130 | Timely | 13.600 | 13.600 |
| 194131 | Timely | 6,006.000 | 6,006.000 |
| 194132 | Timely | 0.000 | 0.000 |
| 194133 | Timely | 4.000 | 4.000 |
| 194134 | Timely | 13.300 | 13.300 |
| 194135 | Timely | 4.300 | 4.300 |
| 194136 | Timely | 6,744.000 | 6,744.000 |
| 194137 | Timely | 13.600 | 13.600 |
| 194138 | Timely | 8.300 | 8.300 |
| 194139 | Timely | 6,000.000 | 6,000.000 |
| 194140 | Timely | 6,432.000 | 6,432.000 |
| 194141 | Timely | 13.300 | 13.300 |
| 194142 | Timely | 6,345.000 | 6,345.000 |
| 194143 | Timely | 26.900 | 26.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194144 | Timely | 33.900 | 33.900 |
| 194145 | Timely | 40.200 | 40.200 |
| 194146 | Timely | 6,276.000 | 6,276.000 |
| 194147 | Timely | 0.000 | 0.000 |
| 194148 | Timely | 7.300 | 7.300 |
| 194149 | Timely | 17.900 | 17.900 |
| 194150 | Timely | 6,538.500 | 6,538.500 |
| 194151 | Timely | 24.900 | 24.900 |
| 194152 | Timely | 13.300 | 13.300 |
| 194153 | Timely | 6,082.000 | 6,082.000 |
| 194154 | Timely | 5,736.000 | 5,736.000 |
| 194155 | Timely | 17,149.900 | 17,149.900 |
| 194156 | Timely | 5,805.000 | 5,805.000 |
| 194157 | Timely | 141,418.900 | 141,418.900 |
| 194158 | Timely | 34,064.700 | 34,064.700 |
| 194159 | Timely | 5,730.000 | 5,730.000 |
| 194160 | Timely | 917.100 | 917.100 |
| 194161 | Timely | 7,882.000 | 7,882.000 |
| 194162 | Timely | 31.600 | 31.600 |
| 194163 | Timely | 451,814.300 | 451,814.300 |
| 194164 | Timely | 5,712.000 | 5,712.000 |
| 194165 | Timely | 4.000 | 4.000 |
| 194166 | Timely | 5,613.000 | 5,613.000 |
| 194167 | Timely | 5,884.500 | 5,884.500 |
| 194168 | Timely | 22.600 | 22.600 |
| 194169 | Timely | 4.300 | 4.300 |
| 194170 | Timely | 5,439.000 | 5,439.000 |
| 194171 | Timely | 5,502.000 | 5,502.000 |
| 194172 | Timely | 5,406.000 | 5,406.000 |
| 194173 | Timely | 126,312.000 | 126,312.000 |
| 194174 | Timely | 8,038.300 | 8,038.300 |
| 194175 | Timely | 8,901.000 | 8,901.000 |
| 194176 | Timely | 8.600 | 8.600 |
| 194177 | Timely | 14.600 | 14.600 |
| 194178 | Timely | 10,119.600 | 10,119.600 |
| 194179 | Timely | 5,741.100 | 5,741.100 |
| 194180 | Timely | 5,334.000 | 5,334.000 |
| 194181 | Timely | 145.000 | 145.000 |
| 194182 | Timely | 6.300 | 6.300 |
| 194183 | Timely | 121,878.000 | 121,878.000 |
| 194184 | Timely | 5,836.800 | 5,836.800 |
| 194185 | Timely | 18.600 | 18.600 |
| 194186 | Timely | 4,878.000 | 4,878.000 |
| 194187 | Timely | 4.000 | 4.000 |
| 194188 | Timely | 4,857.000 | 4,857.000 |
| 194189 | Timely | 26,655.800 | 26,655.800 |
| 194190 | Timely | 22.300 | 22.300 |
| 194191 | Timely | 54,504.200 | 54,504.200 |
| 194192 | Timely | 4,800.000 | 4,800.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194193 | Timely | 557.000 | 557.000 |
| 194194 | Timely | 4,461.000 | 4,461.000 |
| 194195 | Timely | 6,033.000 | 6,033.000 |
| 194196 | Timely | 4.300 | 4.300 |
| 194197 | Timely | 4,332.000 | 4,332.000 |
| 194198 | Timely | 9,129.000 | 9,129.000 |
| 194199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194200 | Timely | 10,329.000 | 10,329.000 |
| 194201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194202 | Timely | 1,632.400 | 1,632.400 |
| 194203 | Timely | 0.000 | 0.000 |
| 194204 | Timely | 307.200 | 307.200 |
| 194205 | Timely | 12.300 | 12.300 |
| 194206 | Timely | 7,387.900 | 7,387.900 |
| 194207 | Timely | 47.200 | 47.200 |
| 194208 | Timely | 36.900 | 36.900 |
| 194209 | Timely | 1.000 | 1.000 |
| 194210 | Timely | 31.200 | 31.200 |
| 194211 | Timely | 4,147.000 | 4,147.000 |
| 194212 | Timely | 26,163.000 | 26,163.000 |
| 194213 | Timely | 3,852.000 | 3,852.000 |
| 194214 | Timely | 8.300 | 8.300 |
| 194215 | Timely | 3,839.600 | 3,839.600 |
| 194216 | Timely | 0.000 | 0.000 |
| 194217 | Timely | 9.300 | 9.300 |
| 194218 | Timely | 8,430.400 | 8,430.400 |
| 194219 | Timely | 68.000 | 68.000 |
| 194220 | Timely | 14.300 | 14.300 |
| 194221 | Timely | 114,131.000 | 114,131.000 |
| 194222 | Timely | 48.800 | 48.800 |
| 194223 | Timely | 270.000 | 270.000 |
| 194224 | Timely | 3,729.000 | 3,729.000 |
| 194225 | Timely | 15.000 | 15.000 |
| 194226 | Timely | 7.300 | 7.300 |
| 194227 | Timely | 11.000 | 11.000 |
| 194228 | Timely | 6,331.200 | 6,331.200 |
| 194229 | Timely | 32,521.400 | 32,521.400 |
| 194230 | Timely | 14.600 | 14.600 |
| 194231 | Timely | 8.000 | 8.000 |
| 194232 | Timely | 3,600.000 | 3,600.000 |
| 194233 | Timely | 0.000 | 0.000 |
| 194234 | Timely | 37.000 | 37.000 |
| 194235 | Timely | 12.600 | 12.600 |
| 194236 | Timely | 0.000 | 0.000 |
| 194237 | Timely | 5,193.000 | 5,193.000 |
| 194238 | Timely | 9,666.000 | 9,666.000 |
| 194239 | Timely | 80,157.000 | 80,157.000 |
| 194240 | Timely | 0.000 | 0.000 |
| 194241 | Timely | 12.900 | 12.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194242 | Timely | 174,724.600 | 174,724.600 |
| 194243 | Timely | 30.000 | 30.000 |
| 194244 | Timely | 80,835.000 | 80,835.000 |
| 194245 | Timely | 0.000 | 0.000 |
| 194246 | Timely | 0.000 | 0.000 |
| 194247 | Timely | 57,393.000 | 57,393.000 |
| 194248 | Timely | 11.300 | 11.300 |
| 194249 | Timely | 4,716.000 | 4,716.000 |
| 194250 | Timely | 17.900 | 17.900 |
| 194251 | Timely | 7.300 | 7.300 |
| 194252 | Timely | 8,607.000 | 8,607.000 |
| 194253 | Timely | 30.900 | 30.900 |
| 194254 | Timely | 5,289.800 | 5,289.800 |
| 194255 | Timely | 9.000 | 9.000 |
| 194256 | Timely | 6,911.700 | 6,911.700 |
| 194257 | Timely | 8.000 | 8.000 |
| 194258 | Timely | 7.300 | 7.300 |
| 194259 | Timely | 10.300 | 10.300 |
| 194260 | Timely | 5.000 | 5.000 |
| 194261 | Timely | 4,504.500 | 4,504.500 |
| 194262 | Timely | 20.600 | 20.600 |
| 194263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194264 | Timely | 22.900 | 22.900 |
| 194265 | Timely | 18.300 | 18.300 |
| 194266 | Timely | 35.900 | 35.900 |
| 194267 | Timely | 12.000 | 12.000 |
| 194268 | Timely | 102,855.000 | 102,855.000 |
| 194269 | Timely | 5.300 | 5.300 |
| 194270 | Timely | 70,078.100 | 70,078.100 |
| 194271 | Timely | 14.600 | 14.600 |
| 194272 | Timely | 8.600 | 8.600 |
| 194273 | Timely | 17.600 | 17.600 |
| 194274 | Timely | 12.300 | 12.300 |
| 194275 | Timely | 0.000 | 0.000 |
| 194276 | Timely | 4.000 | 4.000 |
| 194277 | Timely | 5.000 | 5.000 |
| 194278 | Timely | 12.300 | 12.300 |
| 194279 | Timely | 12.300 | 12.300 |
| 194280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194281 | Timely | 33.900 | 33.900 |
| 194282 | Timely | 7.300 | 7.300 |
| 194283 | Timely | 7.300 | 7.300 |
| 194284 | Timely | 218,164.200 | 218,164.200 |
| 194285 | Timely | 15.600 | 15.600 |
| 194286 | Timely | 2.000 | 2.000 |
| 194287 | Timely | 42.000 | 42.000 |
| 194288 | Timely | 4.300 | 4.300 |
| 194289 | Timely | 0.000 | 0.000 |
| 194290 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194291 | Timely | 36,356.800 | 36,356.800 |
| 194292 | Timely | 98,061.000 | 98,061.000 |
| 194293 | Timely | 12,942.000 | 12,942.000 |
| 194294 | Timely | 1.000 | 1.000 |
| 194295 | Timely | 3.000 | 3.000 |
| 194296 | Timely | 12,703.700 | 12,703.700 |
| 194297 | Timely | 93,915.000 | 93,915.000 |
| 194298 | Timely | 13.300 | 13.300 |
| 194299 | Timely | 29.300 | 29.300 |
| 194300 | Timely | 36.600 | 36.600 |
| 194301 | Timely | 12.300 | 12.300 |
| 194302 | Timely | 7,859.900 | 7,859.900 |
| 194303 | Timely | 16,926.000 | 16,926.000 |
| 194304 | Timely | 285.000 | 285.000 |
| 194305 | Timely | 93,314.200 | 93,314.200 |
| 194306 | Timely | 0.000 | 0.000 |
| 194307 | Timely | 14.600 | 14.600 |
| 194308 | Timely | 4.300 | 4.300 |
| 194309 | Timely | 4,518.000 | 4,518.000 |
| 194310 | Timely | 20,559.000 | 20,559.000 |
| 194311 | Timely | 4,645.200 | 4,645.200 |
| 194312 | Timely | 5,360.400 | 5,360.400 |
| 194313 | Timely | 411.000 | 411.000 |
| 194314 | Timely | 8.600 | 8.600 |
| 194315 | Timely | 23,619.000 | 23,619.000 |
| 194316 | Timely | 11.000 | 11.000 |
| 194317 | Timely | 0.000 | 0.000 |
| 194318 | Timely | 1,596.000 | 1,596.000 |
| 194319 | Timely | 273.000 | 273.000 |
| 194320 | Timely | 7.300 | 7.300 |
| 194321 | Timely | 4,042.000 | 4,042.000 |
| 194322 | Timely | 93,252.000 | 93,252.000 |
| 194323 | Timely | 1,659.000 | 1,659.000 |
| 194324 | Timely | 0.000 | 0.000 |
| 194325 | Timely | 3,978.000 | 3,978.000 |
| 194326 | Timely | 4,667.200 | 4,667.200 |
| 194327 | Timely | 34.200 | 34.200 |
| 194328 | Timely | 110,868.000 | 110,868.000 |
| 194329 | Timely | 17.300 | 17.300 |
| 194330 | Timely | 0.000 | 0.000 |
| 194331 | Timely | 79,899.000 | 79,899.000 |
| 194332 | Timely | 6,960.000 | 6,960.000 |
| 194333 | Timely | 22.900 | 22.900 |
| 194334 | Timely | 17.900 | 17.900 |
| 194335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194336 | Timely | 44.200 | 44.200 |
| 194337 | Timely | 3,927.000 | 3,927.000 |
| 194338 | Timely | 16.300 | 16.300 |
| 194339 | Timely | 16,557.000 | 16,557.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194340 | Timely | 26.000 | 26.000 |
| 194341 | Timely | 20.600 | 20.600 |
| 194342 | Timely | 3,621.000 | 3,621.000 |
| 194343 | Timely | 25.900 | 25.900 |
| 194344 | Timely | 141.000 | 141.000 |
| 194345 | Timely | 17,221.900 | 17,221.900 |
| 194346 | Timely | 3,597.000 | 3,597.000 |
| 194347 | Timely | 16,760.900 | 16,760.900 |
| 194348 | Timely | 21.000 | 21.000 |
| 194349 | Timely | 7.000 | 7.000 |
| 194350 | Timely | 8.300 | 8.300 |
| 194351 | Timely | 1,281.900 | 1,281.900 |
| 194352 | Timely | 15.600 | 15.600 |
| 194353 | Timely | 16,278.000 | 16,278.000 |
| 194354 | Timely | 1,107.000 | 1,107.000 |
| 194355 | Timely | 16.600 | 16.600 |
| 194356 | Timely | 112.000 | 112.000 |
| 194357 | Timely | 25,858.000 | 25,858.000 |
| 194358 | Timely | 89,323.100 | 89,323.100 |
| 194359 | Timely | 11,248.400 | 11,248.400 |
| 194360 | Timely | 15,876.000 | 15,876.000 |
| 194361 | Timely | 12.300 | 12.300 |
| 194362 | Timely | 798.000 | 798.000 |
| 194363 | Timely | 12,480.000 | 12,480.000 |
| 194364 | Timely | 44.800 | 44.800 |
| 194365 | Timely | 39.000 | 39.000 |
| 194366 | Timely | 75,329.300 | 75,329.300 |
| 194367 | Timely | 27.000 | 27.000 |
| 194368 | Timely | 41,788.500 | 41,788.500 |
| 194369 | Timely | 17.600 | 17.600 |
| 194370 | Timely | 5,034.000 | 5,034.000 |
| 194371 | Timely | 16,790.400 | 16,790.400 |
| 194372 | Timely | 13.300 | 13.300 |
| 194373 | Timely | 7.000 | 7.000 |
| 194374 | Timely | 38,143.600 | 38,143.600 |
| 194375 | Timely | 4,793.800 | 4,793.800 |
| 194376 | Timely | 3,450.000 | 3,450.000 |
| 194377 | Timely | 0.000 | 0.000 |
| 194378 | Timely | 73,200.000 | 73,200.000 |
| 194379 | Timely | 3,212.500 | 3,212.500 |
| 194380 | Timely | 15,228.000 | 15,228.000 |
| 194381 | Timely | 3,504.000 | 3,504.000 |
| 194382 | Timely | 12.300 | 12.300 |
| 194383 | Timely | 12.600 | 12.600 |
| 194384 | Timely | 493.800 | 493.800 |
| 194385 | Timely | 9,499.500 | 9,499.500 |
| 194386 | Timely | 14.600 | 14.600 |
| 194387 | Timely | 15,585.400 | 15,585.400 |
| 194388 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194389 | Timely | 3,450.000 | 3,450.000 |
| 194390 | Timely | 7,056.000 | 7,056.000 |
| 194391 | Timely | 99.000 | 99.000 |
| 194392 | Timely | 74,012.500 | 74,012.500 |
| 194393 | Timely | 17.600 | 17.600 |
| 194394 | Timely | 75,478.600 | 75,478.600 |
| 194395 | Timely | 7,156.500 | 7,156.500 |
| 194396 | Timely | 12.300 | 12.300 |
| 194397 | Timely | 10.300 | 10.300 |
| 194398 | Timely | 3,426.000 | 3,426.000 |
| 194399 | Timely | 2,318.300 | 2,318.300 |
| 194400 | Timely | 14,844.000 | 14,844.000 |
| 194401 | Timely | 5,139.000 | 5,139.000 |
| 194402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194403 | Timely | 12.300 | 12.300 |
| 194404 | Timely | 3,466.500 | 3,466.500 |
| 194405 | Timely | 72,234.500 | 72,234.500 |
| 194406 | Timely | 74,653.900 | 74,653.900 |
| 194407 | Timely | 8,091.000 | 8,091.000 |
| 194408 | Timely | 0.000 | 0.000 |
| 194409 | Timely | 70,652.800 | 70,652.800 |
| 194410 | Timely | 59,934.000 | 59,934.000 |
| 194411 | Timely | 26.200 | 26.200 |
| 194412 | Timely | 4.000 | 4.000 |
| 194413 | Timely | 4.300 | 4.300 |
| 194414 | Timely | 5.300 | 5.300 |
| 194415 | Timely | 2,970.000 | 2,970.000 |
| 194416 | Timely | 68,112.400 | 68,112.400 |
| 194417 | Timely | 59,838.000 | 59,838.000 |
| 194418 | Timely | 2,850.000 | 2,850.000 |
| 194419 | Timely | 49.100 | 49.100 |
| 194420 | Timely | 2.000 | 2.000 |
| 194421 | Timely | 14.000 | 14.000 |
| 194422 | Timely | 2,742.000 | 2,742.000 |
| 194423 | Timely | 58,571.500 | 58,571.500 |
| 194424 | Timely | 27.200 | 27.200 |
| 194425 | Timely | 20.600 | 20.600 |
| 194426 | Timely | 3.000 | 3.000 |
| 194427 | Timely | 7.300 | 7.300 |
| 194428 | Timely | 16.300 | 16.300 |
| 194429 | Timely | 2.000 | 2.000 |
| 194430 | Timely | 14.300 | 14.300 |
| 194431 | Timely | 8.300 | 8.300 |
| 194432 | Timely | 22.900 | 22.900 |
| 194433 | Timely | 15.300 | 15.300 |
| 194434 | Timely | 19.600 | 19.600 |
| 194435 | Timely | 19.300 | 19.300 |
| 194436 | Timely | 14,400.000 | 14,400.000 |
| 194437 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194438 | Timely | 13,785.000 | 13,785.000 |
| 194439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194440 | Timely | 2,700.000 | 2,700.000 |
| 194441 | Timely | 7.000 | 7.000 |
| 194442 | Timely | 13,752.000 | 13,752.000 |
| 194443 | Timely | 22.000 | 22.000 |
| 194444 | Timely | 13,440.000 | 13,440.000 |
| 194445 | Timely | 49.100 | 49.100 |
| 194446 | Timely | 13,346.500 | 13,346.500 |
| 194447 | Timely | 4.300 | 4.300 |
| 194448 | Timely | 0.000 | 0.000 |
| 194449 | Timely | 32.900 | 32.900 |
| 194450 | Timely | 12,957.000 | 12,957.000 |
| 194451 | Timely | 32.200 | 32.200 |
| 194452 | Timely | 4.000 | 4.000 |
| 194453 | Timely | 12,768.000 | 12,768.000 |
| 194454 | Timely | 4,335.200 | 4,335.200 |
| 194455 | Timely | 49.100 | 49.100 |
| 194456 | Timely | 12,696.000 | 12,696.000 |
| 194457 | Timely | 37.500 | 37.500 |
| 194458 | Timely | 57,156.000 | 57,156.000 |
| 194459 | Timely | 12,745.000 | 12,745.000 |
| 194460 | Timely | 26.600 | 26.600 |
| 194461 | Timely | 4.000 | 4.000 |
| 194462 | Timely | 12,138.000 | 12,138.000 |
| 194463 | Timely | 2,418.000 | 2,418.000 |
| 194464 | Timely | 56,451.000 | 56,451.000 |
| 194465 | Timely | 15.600 | 15.600 |
| 194466 | Timely | 11.300 | 11.300 |
| 194467 | Timely | 18.600 | 18.600 |
| 194468 | Timely | 55,949.500 | 55,949.500 |
| 194469 | Timely | 54,651.000 | 54,651.000 |
| 194470 | Timely | 7.000 | 7.000 |
| 194471 | Timely | 54,000.000 | 54,000.000 |
| 194472 | Timely | 17.900 | 17.900 |
| 194473 | Timely | 30.900 | 30.900 |
| 194474 | Timely | 22.600 | 22.600 |
| 194475 | Timely | 48,831.000 | 48,831.000 |
| 194476 | Timely | 9.300 | 9.300 |
| 194477 | Timely | 49.100 | 49.100 |
| 194478 | Timely | 4.000 | 4.000 |
| 194479 | Timely | 48,183.000 | 48,183.000 |
| 194480 | Timely | 11.300 | 11.300 |
| 194481 | Timely | 47,400.000 | 47,400.000 |
| 194482 | Timely | 23.300 | 23.300 |
| 194483 | Timely | 13.300 | 13.300 |
| 194484 | Timely | 46,632.000 | 46,632.000 |
| 194485 | Timely | 15.600 | 15.600 |
| 194486 | Timely | 15.600 | 15.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194487 | Timely | 9.000 | 9.000 |
| 194488 | Timely | 52,252.200 | 52,252.200 |
| 194489 | Timely | 17.600 | 17.600 |
| 194490 | Timely | 8.000 | 8.000 |
| 194491 | Timely | 0.000 | 0.000 |
| 194492 | Timely | 12.600 | 12.600 |
| 194493 | Timely | 49,288.300 | 49,288.300 |
| 194494 | Timely | 12.300 | 12.300 |
| 194495 | Timely | 7.300 | 7.300 |
| 194496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194497 | Timely | 13.600 | 13.600 |
| 194498 | Timely | 16.900 | 16.900 |
| 194499 | Timely | 0.000 | 0.000 |
| 194500 | Timely | 42,935.000 | 42,935.000 |
| 194501 | Timely | 33.900 | 33.900 |
| 194502 | Timely | 24.900 | 24.900 |
| 194503 | Timely | 9.600 | 9.600 |
| 194504 | Timely | 23.900 | 23.900 |
| 194505 | Timely | 45,688.200 | 45,688.200 |
| 194506 | Timely | 5.000 | 5.000 |
| 194507 | Timely | 5.000 | 5.000 |
| 194508 | Timely | 56.800 | 56.800 |
| 194509 | Timely | 19.200 | 19.200 |
| 194510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194511 | Timely | 39,776.900 | 39,776.900 |
| 194512 | Timely | 12.600 | 12.600 |
| 194513 | Timely | 37.500 | 37.500 |
| 194514 | Timely | 0.000 | 0.000 |
| 194515 | Timely | 33.800 | 33.800 |
| 194516 | Timely | 8.000 | 8.000 |
| 194517 | Timely | 39,000.000 | 39,000.000 |
| 194518 | Timely | 0.000 | 0.000 |
| 194519 | Timely | 23.200 | 23.200 |
| 194520 | Timely | 38,901.000 | 38,901.000 |
| 194521 | Timely | 17.900 | 17.900 |
| 194522 | Timely | 24.900 | 24.900 |
| 194523 | Timely | 38,172.900 | 38,172.900 |
| 194524 | Timely | 15.600 | 15.600 |
| 194525 | Timely | 40,895.600 | 40,895.600 |
| 194526 | Timely | 46.800 | 46.800 |
| 194527 | Timely | 45,157.600 | 45,157.600 |
| 194528 | Timely | 11.600 | 11.600 |
| 194529 | Timely | 15.300 | 15.300 |
| 194530 | Timely | 1,500.000 | 1,500.000 |
| 194531 | Timely | 0.000 | 0.000 |
| 194532 | Timely | 15.300 | 15.300 |
| 194533 | Timely | 35,430.000 | 35,430.000 |
| 194534 | Timely | 12.300 | 12.300 |
| 194535 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194536 | Timely | 35,040.000 | 35,040.000 |
| 194537 | Timely | 46.400 | 46.400 |
| 194538 | Timely | 15.300 | 15.300 |
| 194539 | Timely | 5.300 | 5.300 |
| 194540 | Timely | 36.800 | 36.800 |
| 194541 | Timely | 11.600 | 11.600 |
| 194542 | Timely | 36.200 | 36.200 |
| 194543 | Timely | 5.000 | 5.000 |
| 194544 | Timely | 9.300 | 9.300 |
| 194545 | Timely | 69.000 | 69.000 |
| 194546 | Timely | 7.300 | 7.300 |
| 194547 | Timely | 11.600 | 11.600 |
| 194548 | Timely | 9.300 | 9.300 |
| 194549 | Timely | 0.000 | 0.000 |
| 194550 | Timely | 16.900 | 16.900 |
| 194551 | Timely | 14.000 | 14.000 |
| 194552 | Timely | 11.600 | 11.600 |
| 194553 | Timely | 34.200 | 34.200 |
| 194554 | Timely | 33.200 | 33.200 |
| 194555 | Timely | 11.600 | 11.600 |
| 194556 | Timely | 4.000 | 4.000 |
| 194557 | Timely | 4.000 | 4.000 |
| 194558 | Timely | 20.900 | 20.900 |
| 194559 | Timely | 22.600 | 22.600 |
| 194560 | Timely | 11.600 | 11.600 |
| 194561 | Timely | 15.300 | 15.300 |
| 194562 | Timely | 49.500 | 49.500 |
| 194563 | Timely | 4.000 | 4.000 |
| 194564 | Timely | 21.300 | 21.300 |
| 194565 | Timely | 59.600 | 59.600 |
| 194566 | Timely | 12.300 | 12.300 |
| 194567 | Timely | 19.300 | 19.300 |
| 194568 | Timely | 8.000 | 8.000 |
| 194569 | Timely | 8.300 | 8.300 |
| 194570 | Timely | 19.900 | 19.900 |
| 194571 | Timely | 5.300 | 5.300 |
| 194572 | Timely | 7.300 | 7.300 |
| 194573 | Timely | 18.300 | 18.300 |
| 194574 | Timely | 15.300 | 15.300 |
| 194575 | Timely | 8.000 | 8.000 |
| 194576 | Timely | 5.300 | 5.300 |
| 194577 | Timely | 4.000 | 4.000 |
| 194578 | Timely | 11.300 | 11.300 |
| 194579 | Timely | 11.600 | 11.600 |
| 194580 | Timely | 11.300 | 11.300 |
| 194581 | Timely | 2.000 | 2.000 |
| 194582 | Timely | 13.600 | 13.600 |
| 194583 | Timely | 23.200 | 23.200 |
| 194584 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194585 | Timely | 24.300 | 24.300 |
| 194586 | Timely | 5,271.600 | 5,271.600 |
| 194587 | Timely | 3.000 | 3.000 |
| 194588 | Timely | 1.000 | 1.000 |
| 194589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194591 | Timely | 1,482.000 | 1,482.000 |
| 194592 | Timely | 5.300 | 5.300 |
| 194593 | Timely | 10.300 | 10.300 |
| 194594 | Timely | 4.000 | 4.000 |
| 194595 | Timely | 285.000 | 285.000 |
| 194596 | Timely | 12.600 | 12.600 |
| 194597 | Timely | 20.600 | 20.600 |
| 194598 | Timely | 1.000 | 1.000 |
| 194599 | Timely | 3,583.900 | 3,583.900 |
| 194600 | Timely | 0.000 | 0.000 |
| 194601 | Timely | 1,911.000 | 1,911.000 |
| 194602 | Timely | 4.300 | 4.300 |
| 194603 | Timely | 56.800 | 56.800 |
| 194604 | Timely | 1,614.000 | 1,614.000 |
| 194605 | Timely | 675.000 | 675.000 |
| 194606 | Timely | 3.000 | 3.000 |
| 194607 | Timely | 24.900 | 24.900 |
| 194608 | Timely | 30,567.800 | 30,567.800 |
| 194609 | Timely | 867.000 | 867.000 |
| 194610 | Timely | 6.300 | 6.300 |
| 194611 | Timely | 7.300 | 7.300 |
| 194612 | Timely | 1.000 | 1.000 |
| 194613 | Timely | 72.000 | 72.000 |
| 194614 | Timely | 7.300 | 7.300 |
| 194615 | Timely | 15.300 | 15.300 |
| 194616 | Timely | 4.300 | 4.300 |
| 194617 | Timely | 7.000 | 7.000 |
| 194618 | Timely | 0.000 | 0.000 |
| 194619 | Timely | 7.000 | 7.000 |
| 194620 | Timely | 324.000 | 324.000 |
| 194621 | Timely | 444.000 | 444.000 |
| 194622 | Timely | 6,609.800 | 6,609.800 |
| 194623 | Timely | 8.000 | 8.000 |
| 194624 | Timely | 40.200 | 40.200 |
| 194625 | Timely | 15.000 | 15.000 |
| 194626 | Timely | 38.500 | 38.500 |
| 194627 | Timely | 1,887.000 | 1,887.000 |
| 194628 | Timely | 24.900 | 24.900 |
| 194629 | Timely | 366.000 | 366.000 |
| 194630 | Timely | 12.600 | 12.600 |
| 194631 | Timely | 19,862.000 | 19,862.000 |
| 194632 | Timely | 807.000 | 807.000 |
| 194633 | Timely | 16,545.000 | 16,545.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194634 | Timely | 0.000 | 0.000 |
| 194635 | Timely | 272.200 | 272.200 |
| 194636 | Timely | 7.300 | 7.300 |
| 194637 | Timely | 9,957.100 | 9,957.100 |
| 194638 | Timely | 357.000 | 357.000 |
| 194639 | Timely | 42.000 | 42.000 |
| 194640 | Timely | 87.300 | 87.300 |
| 194641 | Timely | 4.000 | 4.000 |
| 194642 | Timely | 0.000 | 0.000 |
| 194643 | Timely | 2,880.000 | 2,880.000 |
| 194644 | Timely | 3,198.200 | 3,198.200 |
| 194645 | Timely | 2,435.400 | 2,435.400 |
| 194646 | Timely | 10.300 | 10.300 |
| 194647 | Timely | 186.200 | 186.200 |
| 194648 | Timely | 2,514.000 | 2,514.000 |
| 194649 | Timely | 1,985.800 | 1,985.800 |
| 194650 | Timely | 2,514.000 | 2,514.000 |
| 194651 | Timely | 208.300 | 208.300 |
| 194652 | Timely | 1,339.200 | 1,339.200 |
| 194653 | Timely | 33.200 | 33.200 |
| 194654 | Timely | 4.300 | 4.300 |
| 194655 | Timely | 12.000 | 12.000 |
| 194656 | Timely | 24.900 | 24.900 |
| 194657 | Timely | 5.000 | 5.000 |
| 194658 | Timely | 1,545.000 | 1,545.000 |
| 194659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194660 | Timely | 1,251.000 | 1,251.000 |
| 194661 | Timely | 4.300 | 4.300 |
| 194662 | Timely | 291.000 | 291.000 |
| 194663 | Timely | 37.500 | 37.500 |
| 194664 | Timely | 30,735.000 | 30,735.000 |
| 194665 | Timely | 5.000 | 5.000 |
| 194666 | Timely | 7.000 | 7.000 |
| 194667 | Timely | 12.300 | 12.300 |
| 194668 | Timely | 3.000 | 3.000 |
| 194669 | Timely | 10.300 | 10.300 |
| 194670 | Timely | 5.000 | 5.000 |
| 194671 | Timely | 4.000 | 4.000 |
| 194672 | Timely | 9.000 | 9.000 |
| 194673 | Timely | 33.900 | 33.900 |
| 194674 | Timely | 3.000 | 3.000 |
| 194675 | Timely | 10.300 | 10.300 |
| 194676 | Timely | 52.100 | 52.100 |
| 194677 | Timely | 41.200 | 41.200 |
| 194678 | Timely | 11.300 | 11.300 |
| 194679 | Timely | 2,943.600 | 2,943.600 |
| 194680 | Timely | 710.100 | 710.100 |
| 194681 | Timely | 10,065.000 | 10,065.000 |
| 194682 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194683 | Timely | 30.500 | 30.500 |
| 194684 | Timely | 7,012.600 | 7,012.600 |
| 194685 | Timely | 17.900 | 17.900 |
| 194686 | Timely | 12.600 | 12.600 |
| 194687 | Timely | 4,063.700 | 4,063.700 |
| 194688 | Timely | 48.900 | 48.900 |
| 194689 | Timely | 0.000 | 0.000 |
| 194690 | Timely | 1,764.600 | 1,764.600 |
| 194691 | Timely | 2,195.100 | 2,195.100 |
| 194692 | Timely | 3.000 | 3.000 |
| 194693 | Timely | 5,445.400 | 5,445.400 |
| 194694 | Timely | 517.000 | 517.000 |
| 194695 | Timely | 531.000 | 531.000 |
| 194696 | Timely | 162.000 | 162.000 |
| 194697 | Timely | 0.000 | 0.000 |
| 194698 | Timely | 12.300 | 12.300 |
| 194699 | Timely | 5,329.000 | 5,329.000 |
| 194700 | Timely | 761.600 | 761.600 |
| 194701 | Timely | 2,734.600 | 2,734.600 |
| 194702 | Timely | 8.300 | 8.300 |
| 194703 | Timely | 717.000 | 717.000 |
| 194704 | Timely | 3.000 | 3.000 |
| 194705 | Timely | 9,602.800 | 9,602.800 |
| 194706 | Timely | 180.000 | 180.000 |
| 194707 | Timely | 142.900 | 142.900 |
| 194708 | Timely | 47,239.100 | 47,239.100 |
| 194709 | Timely | 2,206.100 | 2,206.100 |
| 194710 | Timely | 0.000 | 0.000 |
| 194711 | Timely | 1.000 | 1.000 |
| 194712 | Timely | 7,314.000 | 7,314.000 |
| 194713 | Timely | 537.000 | 537.000 |
| 194714 | Timely | 13.000 | 13.000 |
| 194715 | Timely | 144.000 | 144.000 |
| 194716 | Timely | 6,170.800 | 6,170.800 |
| 194717 | Timely | 5,118.000 | 5,118.000 |
| 194718 | Timely | 12.300 | 12.300 |
| 194719 | Timely | 86.300 | 86.300 |
| 194720 | Timely | 408.300 | 408.300 |
| 194721 | Timely | 798.200 | 798.200 |
| 194722 | Timely | 12,108.200 | 12,108.200 |
| 194723 | Timely | 8,766.000 | 8,766.000 |
| 194724 | Timely | 44.800 | 44.800 |
| 194725 | Timely | 1,954.500 | 1,954.500 |
| 194726 | Timely | 36.000 | 36.000 |
| 194727 | Timely | 18.000 | 18.000 |
| 194728 | Timely | 357.000 | 357.000 |
| 194729 | Timely | 0.000 | 0.000 |
| 194730 | Timely | 6.000 | 6.000 |
| 194731 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194732 | Timely | 69.000 | 69.000 |
| 194733 | Timely | 17.200 | 17.200 |
| 194734 | Timely | 16.600 | 16.600 |
| 194735 | Timely | 2,001.300 | 2,001.300 |
| 194736 | Timely | 12,266.800 | 12,266.800 |
| 194737 | Timely | 26,058.000 | 26,058.000 |
| 194738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194739 | Timely | 6,401.200 | 6,401.200 |
| 194740 | Timely | 12.300 | 12.300 |
| 194741 | Timely | 164.300 | 164.300 |
| 194742 | Timely | 20.900 | 20.900 |
| 194743 | Timely | 2.000 | 2.000 |
| 194744 | Timely | 769.100 | 769.100 |
| 194745 | Timely | 47.300 | 47.300 |
| 194746 | Timely | 4.000 | 4.000 |
| 194747 | Timely | 4.000 | 4.000 |
| 194748 | Timely | 30.500 | 30.500 |
| 194749 | Timely | 447.000 | 447.000 |
| 194750 | Timely | 564.300 | 564.300 |
| 194751 | Timely | 24.900 | 24.900 |
| 194752 | Timely | 33.500 | 33.500 |
| 194753 | Timely | 1.000 | 1.000 |
| 194754 | Timely | 1,894.600 | 1,894.600 |
| 194755 | Timely | 10.300 | 10.300 |
| 194756 | Timely | 90.300 | 90.300 |
| 194757 | Timely | 0.000 | 0.000 |
| 194758 | Timely | 1,344.000 | 1,344.000 |
| 194759 | Timely | 7.300 | 7.300 |
| 194760 | Timely | 9.300 | 9.300 |
| 194761 | Timely | 6.300 | 6.300 |
| 194762 | Timely | 17.200 | 17.200 |
| 194763 | Timely | 9.300 | 9.300 |
| 194764 | Timely | 19.900 | 19.900 |
| 194765 | Timely | 4.000 | 4.000 |
| 194766 | Timely | 11.300 | 11.300 |
| 194767 | Timely | 4.000 | 4.000 |
| 194768 | Timely | 41.800 | 41.800 |
| 194769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194770 | Timely | 73.000 | 73.000 |
| 194771 | Timely | 12.300 | 12.300 |
| 194772 | Timely | 0.000 | 0.000 |
| 194773 | Timely | 6.300 | 6.300 |
| 194774 | Timely | 1.000 | 1.000 |
| 194775 | Timely | 35.200 | 35.200 |
| 194776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194777 | Timely | 9.000 | 9.000 |
| 194778 | Timely | 14.300 | 14.300 |
| 194779 | Timely | 16.300 | 16.300 |
| 194780 | Timely | 16.900 | 16.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194781 | Timely | 57.100 | 57.100 |
| 194782 | Timely | 18.300 | 18.300 |
| 194783 | Timely | 24.900 | 24.900 |
| 194784 | Timely | 36.200 | 36.200 |
| 194785 | Timely | 16.600 | 16.600 |
| 194786 | Timely | 13.600 | 13.600 |
| 194787 | Timely | 16.600 | 16.600 |
| 194788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194789 | Timely | 4.000 | 4.000 |
| 194790 | Timely | 14.600 | 14.600 |
| 194791 | Timely | 17.600 | 17.600 |
| 194792 | Timely | 8.000 | 8.000 |
| 194793 | Timely | 10.300 | 10.300 |
| 194794 | Timely | 23.900 | 23.900 |
| 194795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194797 | Timely | 78.600 | 78.600 |
| 194798 | Timely | 63.500 | 63.500 |
| 194799 | Timely | 11.300 | 11.300 |
| 194800 | Timely | 3.000 | 3.000 |
| 194801 | Timely | 34.200 | 34.200 |
| 194802 | Timely | 4.000 | 4.000 |
| 194803 | Timely | 2.000 | 2.000 |
| 194804 | Timely | 15.300 | 15.300 |
| 194805 | Timely | 46.200 | 46.200 |
| 194806 | Timely | 15.900 | 15.900 |
| 194807 | Timely | 11.000 | 11.000 |
| 194808 | Timely | 0.000 | 0.000 |
| 194809 | Timely | 3.000 | 3.000 |
| 194810 | Timely | 19.600 | 19.600 |
| 194811 | Timely | 12.300 | 12.300 |
| 194812 | Timely | 10.300 | 10.300 |
| 194813 | Timely | 37.200 | 37.200 |
| 194814 | Timely | 6.000 | 6.000 |
| 194815 | Timely | 5.000 | 5.000 |
| 194816 | Timely | 5,151.000 | 5,151.000 |
| 194817 | Timely | 1,049.200 | 1,049.200 |
| 194818 | Timely | 713.100 | 713.100 |
| 194819 | Timely | 6.000 | 6.000 |
| 194820 | Timely | 596.200 | 596.200 |
| 194821 | Timely | 2.000 | 2.000 |
| 194822 | Timely | 2,775.000 | 2,775.000 |
| 194823 | Timely | 945.000 | 945.000 |
| 194824 | Timely | 474.000 | 474.000 |
| 194825 | Timely | 4,583.400 | 4,583.400 |
| 194826 | Timely | 1.000 | 1.000 |
| 194827 | Timely | 1,635.000 | 1,635.000 |
| 194828 | Timely | 171.000 | 171.000 |
| 194829 | Timely | 385.000 | 385.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194830 | Timely | 14.600 | 14.600 |
| 194831 | Timely | 5.000 | 5.000 |
| 194832 | Timely | 14.300 | 14.300 |
| 194833 | Timely | 13.300 | 13.300 |
| 194834 | Timely | 285.000 | 285.000 |
| 194835 | Timely | 340.400 | 340.400 |
| 194836 | Timely | 5.000 | 5.000 |
| 194837 | Timely | 573.000 | 573.000 |
| 194838 | Timely | 27.000 | 27.000 |
| 194839 | Timely | 198.000 | 198.000 |
| 194840 | Timely | 43,211.300 | 43,211.300 |
| 194841 | Timely | 585.000 | 585.000 |
| 194842 | Timely | 211.500 | 211.500 |
| 194843 | Timely | 594.000 | 594.000 |
| 194844 | Timely | 0.000 | 0.000 |
| 194845 | Timely | 216.000 | 216.000 |
| 194846 | Timely | 10,049.600 | 10,049.600 |
| 194847 | Timely | 1,152.000 | 1,152.000 |
| 194848 | Timely | 3,450.000 | 3,450.000 |
| 194849 | Timely | 319.500 | 319.500 |
| 194850 | Timely | 0.000 | 0.000 |
| 194851 | Timely | 1,434.000 | 1,434.000 |
| 194852 | Timely | 2,065.400 | 2,065.400 |
| 194853 | Timely | 4.300 | 4.300 |
| 194854 | Timely | 466.300 | 466.300 |
| 194855 | Timely | 357.000 | 357.000 |
| 194856 | Timely | 42.000 | 42.000 |
| 194857 | Timely | 4.000 | 4.000 |
| 194858 | Timely | 3.000 | 3.000 |
| 194859 | Timely | 72.000 | 72.000 |
| 194860 | Timely | 4.300 | 4.300 |
| 194861 | Timely | 0.000 | 0.000 |
| 194862 | Timely | 1,041.000 | 1,041.000 |
| 194863 | Timely | 0.000 | 0.000 |
| 194864 | Timely | 615.000 | 615.000 |
| 194865 | Timely | 21,192.000 | 21,192.000 |
| 194866 | Timely | 4.000 | 4.000 |
| 194867 | Timely | 2,484.100 | 2,484.100 |
| 194868 | Timely | 57.000 | 57.000 |
| 194869 | Timely | 41.200 | 41.200 |
| 194870 | Timely | 123.000 | 123.000 |
| 194871 | Timely | 527.900 | 527.900 |
| 194872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194873 | Timely | 72.000 | 72.000 |
| 194874 | Timely | 246.200 | 246.200 |
| 194875 | Timely | 0.000 | 0.000 |
| 194876 | Timely | 14.300 | 14.300 |
| 194877 | Timely | 17.000 | 17.000 |
| 194878 | Timely | 27.200 | 27.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194879 | Timely | 1,549.600 | 1,549.600 |
| 194880 | Timely | 52.400 | 52.400 |
| 194881 | Timely | 11.600 | 11.600 |
| 194882 | Timely | 7.300 | 7.300 |
| 194883 | Timely | 21.900 | 21.900 |
| 194884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194885 | Timely | 11.300 | 11.300 |
| 194886 | Timely | 8.600 | 8.600 |
| 194887 | Timely | 19.600 | 19.600 |
| 194888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194889 | Timely | 11.600 | 11.600 |
| 194890 | Timely | 15.600 | 15.600 |
| 194891 | Timely | 596.200 | 596.200 |
| 194892 | Timely | 1,968.800 | 1,968.800 |
| 194893 | Timely | 72.000 | 72.000 |
| 194894 | Timely | 20.300 | 20.300 |
| 194895 | Timely | 117.000 | 117.000 |
| 194896 | Timely | 129.000 | 129.000 |
| 194897 | Timely | 0.000 | 0.000 |
| 194898 | Timely | 10.300 | 10.300 |
| 194899 | Timely | 237.000 | 237.000 |
| 194900 | Timely | 4,137.100 | 4,137.100 |
| 194901 | Timely | 204.000 | 204.000 |
| 194902 | Timely | 228.000 | 228.000 |
| 194903 | Timely | 310.000 | 310.000 |
| 194904 | Timely | 157.000 | 157.000 |
| 194905 | Timely | 2,064.000 | 2,064.000 |
| 194906 | Timely | 1,818.900 | 1,818.900 |
| 194907 | Timely | 15.300 | 15.300 |
| 194908 | Timely | 1,033.600 | 1,033.600 |
| 194909 | Timely | 15.300 | 15.300 |
| 194910 | Timely | 129.900 | 129.900 |
| 194911 | Timely | 0.000 | 0.000 |
| 194912 | Timely | 6.000 | 6.000 |
| 194913 | Timely | 11.300 | 11.300 |
| 194914 | Timely | 27.200 | 27.200 |
| 194915 | Timely | 35.500 | 35.500 |
| 194916 | Timely | 30.200 | 30.200 |
| 194917 | Timely | 11.600 | 11.600 |
| 194918 | Timely | 69.800 | 69.800 |
| 194919 | Timely | 17.000 | 17.000 |
| 194920 | Timely | 22.900 | 22.900 |
| 194921 | Timely | 42.200 | 42.200 |
| 194922 | Timely | 16.600 | 16.600 |
| 194923 | Timely | 31.900 | 31.900 |
| 194924 | Timely | 10.600 | 10.600 |
| 194925 | Timely | 29.900 | 29.900 |
| 194926 | Timely | 35.600 | 35.600 |
| 194927 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194928 | Timely | 321.000 | 321.000 |
| 194929 | Timely | 0.000 | 0.000 |
| 194930 | Timely | 25.200 | 25.200 |
| 194931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194932 | Timely | 20.900 | 20.900 |
| 194933 | Timely | 26.600 | 26.600 |
| 194934 | Timely | 14.600 | 14.600 |
| 194935 | Timely | 23.300 | 23.300 |
| 194936 | Timely | 22.900 | 22.900 |
| 194937 | Timely | 75.000 | 75.000 |
| 194938 | Timely | 356.300 | 356.300 |
| 194939 | Timely | 6,548.800 | 6,548.800 |
| 194940 | Timely | 39.500 | 39.500 |
| 194941 | Timely | 987.000 | 987.000 |
| 194942 | Timely | 28.200 | 28.200 |
| 194943 | Timely | 13.600 | 13.600 |
| 194944 | Timely | 2,031.200 | 2,031.200 |
| 194945 | Timely | 4,938.000 | 4,938.000 |
| 194946 | Timely | 21.900 | 21.900 |
| 194947 | Timely | 285.000 | 285.000 |
| 194948 | Timely | 27.000 | 27.000 |
| 194949 | Timely | 30.000 | 30.000 |
| 194950 | Timely | 27.900 | 27.900 |
| 194951 | Timely | 0.000 | 0.000 |
| 194952 | Timely | 14.600 | 14.600 |
| 194953 | Timely | 1,899.900 | 1,899.900 |
| 194954 | Timely | 52.100 | 52.100 |
| 194955 | Timely | 2,752.500 | 2,752.500 |
| 194956 | Timely | 12.300 | 12.300 |
| 194957 | Timely | 459.300 | 459.300 |
| 194958 | Timely | 0.000 | 0.000 |
| 194959 | Timely | 1,343.600 | 1,343.600 |
| 194960 | Timely | 11.300 | 11.300 |
| 194961 | Timely | 14,096.400 | 14,096.400 |
| 194962 | Timely | 0.000 | 0.000 |
| 194963 | Timely | 2,151.000 | 2,151.000 |
| 194964 | Timely | 3,054.000 | 3,054.000 |
| 194965 | Timely | 40.800 | 40.800 |
| 194966 | Timely | 19,345.800 | 19,345.800 |
| 194967 | Timely | 13.300 | 13.300 |
| 194968 | Timely | 7,133.700 | 7,133.700 |
| 194969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194970 | Timely | 3,153.000 | 3,153.000 |
| 194971 | Timely | 40.800 | 40.800 |
| 194972 | Timely | 18.900 | 18.900 |
| 194973 | Timely | 24.000 | 24.000 |
| 194974 | Timely | 37.800 | 37.800 |
| 194975 | Timely | 4.300 | 4.300 |
| 194976 | Timely | 454.000 | 454.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 194977 | Timely | 41.800 | 41.800 |
| 194978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194979 | Timely | 17.600 | 17.600 |
| 194980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 194981 | Timely | 4.000 | 4.000 |
| 194982 | Timely | 31.500 | 31.500 |
| 194983 | Timely | 46.100 | 46.100 |
| 194984 | Timely | 4.300 | 4.300 |
| 194985 | Timely | 131.300 | 131.300 |
| 194986 | Timely | 12.000 | 12.000 |
| 194987 | Timely | 9.000 | 9.000 |
| 194988 | Timely | 0.000 | 0.000 |
| 194989 | Timely | 19.600 | 19.600 |
| 194990 | Timely | 16.600 | 16.600 |
| 194991 | Timely | 46.800 | 46.800 |
| 194992 | Timely | 17.600 | 17.600 |
| 194993 | Timely | 49.100 | 49.100 |
| 194994 | Timely | 32.500 | 32.500 |
| 194995 | Timely | 8.300 | 8.300 |
| 194996 | Timely | 41.800 | 41.800 |
| 194997 | Timely | 48.500 | 48.500 |
| 194998 | Timely | 0.000 | 0.000 |
| 194999 | Timely | 11.000 | 11.000 |
| 195000 | Timely | 46.100 | 46.100 |
| 195001 | Timely | 53.800 | 53.800 |
| 195002 | Timely | 15.600 | 15.600 |
| 195003 | Timely | 82.700 | 82.700 |
| 195004 | Timely | 21,102.000 | 21,102.000 |
| 195005 | Timely | 104.400 | 104.400 |
| 195006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195007 | Timely | 17.900 | 17.900 |
| 195008 | Timely | 8.300 | 8.300 |
| 195009 | Timely | 5.300 | 5.300 |
| 195010 | Timely | 11.600 | 11.600 |
| 195011 | Timely | 8.300 | 8.300 |
| 195012 | Timely | 10.300 | 10.300 |
| 195013 | Timely | 8.300 | 8.300 |
| 195014 | Timely | 7.300 | 7.300 |
| 195015 | Timely | 7.000 | 7.000 |
| 195016 | Timely | 8.300 | 8.300 |
| 195017 | Timely | 8.300 | 8.300 |
| 195018 | Timely | 5.300 | 5.300 |
| 195019 | Timely | 0.000 | 0.000 |
| 195020 | Timely | 6.000 | 6.000 |
| 195021 | Timely | 72.000 | 72.000 |
| 195022 | Timely | 12.300 | 12.300 |
| 195023 | Timely | 2,406.000 | 2,406.000 |
| 195024 | Timely | 2,286.000 | 2,286.000 |
| 195025 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195026 | Timely | 13,840.200 | 13,840.200 |
| 195027 | Timely | 0.000 | 0.000 |
| 195028 | Timely | 4,623.000 | 4,623.000 |
| 195029 | Timely | 23.600 | 23.600 |
| 195030 | Timely | 2,543.100 | 2,543.100 |
| 195031 | Timely | 5.000 | 5.000 |
| 195032 | Timely | 4.300 | 4.300 |
| 195033 | Timely | 13.600 | 13.600 |
| 195034 | Timely | 2,121.900 | 2,121.900 |
| 195035 | Timely | 4,716.500 | 4,716.500 |
| 195036 | Timely | 65.000 | 65.000 |
| 195037 | Timely | 7.000 | 7.000 |
| 195038 | Timely | 1,731.000 | 1,731.000 |
| 195039 | Timely | 7.000 | 7.000 |
| 195040 | Timely | 24.500 | 24.500 |
| 195041 | Timely | 13.600 | 13.600 |
| 195042 | Timely | 1,686.000 | 1,686.000 |
| 195043 | Timely | 17.000 | 17.000 |
| 195044 | Timely | 11.600 | 11.600 |
| 195045 | Timely | 41.900 | 41.900 |
| 195046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195047 | Timely | 16.300 | 16.300 |
| 195048 | Timely | 1,632.000 | 1,632.000 |
| 195049 | Timely | 1,500.000 | 1,500.000 |
| 195050 | Timely | 52.100 | 52.100 |
| 195051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195052 | Timely | 1,500.000 | 1,500.000 |
| 195053 | Timely | 49.100 | 49.100 |
| 195054 | Timely | 42.900 | 42.900 |
| 195055 | Timely | 1,452.000 | 1,452.000 |
| 195056 | Timely | 7.300 | 7.300 |
| 195057 | Timely | 12.300 | 12.300 |
| 195058 | Timely | 9,561.000 | 9,561.000 |
| 195059 | Timely | 1.000 | 1.000 |
| 195060 | Timely | 464.000 | 464.000 |
| 195061 | Timely | 85.000 | 85.000 |
| 195062 | Timely | 4.000 | 4.000 |
| 195063 | Timely | 1,199.000 | 1,199.000 |
| 195064 | Timely | 6.300 | 6.300 |
| 195065 | Timely | 1,950.000 | 1,950.000 |
| 195066 | Timely | 816.000 | 816.000 |
| 195067 | Timely | 17.300 | 17.300 |
| 195068 | Timely | 5.000 | 5.000 |
| 195069 | Timely | 1.000 | 1.000 |
| 195070 | Timely | 15.000 | 15.000 |
| 195071 | Timely | 7.300 | 7.300 |
| 195072 | Timely | 771.500 | 771.500 |
| 195073 | Timely | 10.300 | 10.300 |
| 195074 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195075 | Timely | 5.300 | 5.300 |
| 195076 | Timely | 24.600 | 24.600 |
| 195077 | Timely | 15.300 | 15.300 |
| 195078 | Timely | 14.600 | 14.600 |
| 195079 | Timely | 608.300 | 608.300 |
| 195080 | Timely | 26.600 | 26.600 |
| 195081 | Timely | 600.000 | 600.000 |
| 195082 | Timely | 33,873.000 | 33,873.000 |
| 195083 | Timely | 489.000 | 489.000 |
| 195084 | Timely | 59.700 | 59.700 |
| 195085 | Timely | 7.300 | 7.300 |
| 195086 | Timely | 88,689.000 | 88,689.000 |
| 195087 | Timely | 468.000 | 468.000 |
| 195088 | Timely | 51.400 | 51.400 |
| 195089 | Timely | 3,771.500 | 3,771.500 |
| 195090 | Timely | 11.300 | 11.300 |
| 195091 | Timely | 11.000 | 11.000 |
| 195092 | Timely | 19.600 | 19.600 |
| 195093 | Timely | 414.000 | 414.000 |
| 195094 | Timely | 5.000 | 5.000 |
| 195095 | Timely | 37,606.800 | 37,606.800 |
| 195096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195097 | Timely | 34,028.600 | 34,028.600 |
| 195098 | Timely | 43.800 | 43.800 |
| 195099 | Timely | 363.000 | 363.000 |
| 195100 | Timely | 49.100 | 49.100 |
| 195101 | Timely | 390.400 | 390.400 |
| 195102 | Timely | 33,907.800 | 33,907.800 |
| 195103 | Timely | 30.900 | 30.900 |
| 195104 | Timely | 43.800 | 43.800 |
| 195105 | Timely | 16.600 | 16.600 |
| 195106 | Timely | 26.600 | 26.600 |
| 195107 | Timely | 67,410.000 | 67,410.000 |
| 195108 | Timely | 535.300 | 535.300 |
| 195109 | Timely | 21.600 | 21.600 |
| 195110 | Timely | 66,433.000 | 66,433.000 |
| 195111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195112 | Timely | 33,123.100 | 33,123.100 |
| 195113 | Timely | 67.000 | 67.000 |
| 195114 | Timely | 1,148.800 | 1,148.800 |
| 195115 | Timely | 151.000 | 151.000 |
| 195116 | Timely | 63,007.600 | 63,007.600 |
| 195117 | Timely | 32,991.000 | 32,991.000 |
| 195118 | Timely | 9.000 | 9.000 |
| 195119 | Timely | 20.600 | 20.600 |
| 195120 | Timely | 14.600 | 14.600 |
| 195121 | Timely | 61,557.000 | 61,557.000 |
| 195122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195123 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195124 | Timely | 38,895.300 | 38,895.300 |
| 195125 | Timely | 90.000 | 90.000 |
| 195126 | Timely | 26.200 | 26.200 |
| 195127 | Timely | 4.000 | 4.000 |
| 195128 | Timely | 9.300 | 9.300 |
| 195129 | Timely | 4.300 | 4.300 |
| 195130 | Timely | 7.300 | 7.300 |
| 195131 | Timely | 34.200 | 34.200 |
| 195132 | Timely | 7.000 | 7.000 |
| 195133 | Timely | 2.000 | 2.000 |
| 195134 | Timely | 8.300 | 8.300 |
| 195135 | Timely | 8.300 | 8.300 |
| 195136 | Timely | 11.300 | 11.300 |
| 195137 | Timely | 60,057.000 | 60,057.000 |
| 195138 | Timely | 41.800 | 41.800 |
| 195139 | Timely | 40.800 | 40.800 |
| 195140 | Timely | 0.000 | 0.000 |
| 195141 | Timely | 60,042.300 | 60,042.300 |
| 195142 | Timely | 37,685.400 | 37,685.400 |
| 195143 | Timely | 10.300 | 10.300 |
| 195144 | Timely | 5,462.000 | 5,462.000 |
| 195145 | Timely | 16.600 | 16.600 |
| 195146 | Timely | 56,325.000 | 56,325.000 |
| 195147 | Timely | 4.000 | 4.000 |
| 195148 | Timely | 4.300 | 4.300 |
| 195149 | Timely | 8.600 | 8.600 |
| 195150 | Timely | 18.600 | 18.600 |
| 195151 | Timely | 8.300 | 8.300 |
| 195152 | Timely | 13,119.100 | 13,119.100 |
| 195153 | Timely | 21.000 | 21.000 |
| 195154 | Timely | 18.600 | 18.600 |
| 195155 | Timely | 12,036.000 | 12,036.000 |
| 195156 | Timely | 40.800 | 40.800 |
| 195157 | Timely | 72,522.900 | 72,522.900 |
| 195158 | Timely | 20.900 | 20.900 |
| 195159 | Timely | 0.000 | 0.000 |
| 195160 | Timely | 32.500 | 32.500 |
| 195161 | Timely | 12.000 | 12.000 |
| 195162 | Timely | 5.300 | 5.300 |
| 195163 | Timely | 9.300 | 9.300 |
| 195164 | Timely | 49.100 | 49.100 |
| 195165 | Timely | 53,463.000 | 53,463.000 |
| 195166 | Timely | 11,927.700 | 11,927.700 |
| 195167 | Timely | 11,655.000 | 11,655.000 |
| 195168 | Timely | 6.000 | 6.000 |
| 195169 | Timely | 8.600 | 8.600 |
| 195170 | Timely | 9.300 | 9.300 |
| 195171 | Timely | 11,520.000 | 11,520.000 |
| 195172 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195173 | Timely | 127.900 | 127.900 |
| 195174 | Timely | 12,293.200 | 12,293.200 |
| 195175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195176 | Timely | 11,349.000 | 11,349.000 |
| 195177 | Timely | 10,909.000 | 10,909.000 |
| 195178 | Timely | 10,908.000 | 10,908.000 |
| 195179 | Timely | 12,151.200 | 12,151.200 |
| 195180 | Timely | 24.900 | 24.900 |
| 195181 | Timely | 3.000 | 3.000 |
| 195182 | Timely | 10,422.000 | 10,422.000 |
| 195183 | Timely | 11,547.500 | 11,547.500 |
| 195184 | Timely | 10,459.000 | 10,459.000 |
| 195185 | Timely | 10,272.000 | 10,272.000 |
| 195186 | Timely | 7.300 | 7.300 |
| 195187 | Timely | 13,233.600 | 13,233.600 |
| 195188 | Timely | 10,002.000 | 10,002.000 |
| 195189 | Timely | 20.600 | 20.600 |
| 195190 | Timely | 9.300 | 9.300 |
| 195191 | Timely | 21.900 | 21.900 |
| 195192 | Timely | 8.300 | 8.300 |
| 195193 | Timely | 9,900.000 | 9,900.000 |
| 195194 | Timely | 10,607.700 | 10,607.700 |
| 195195 | Timely | 15.600 | 15.600 |
| 195196 | Timely | 3.000 | 3.000 |
| 195197 | Timely | 5.000 | 5.000 |
| 195198 | Timely | 7.300 | 7.300 |
| 195199 | Timely | 15.600 | 15.600 |
| 195200 | Timely | 6.000 | 6.000 |
| 195201 | Timely | 79.800 | 79.800 |
| 195202 | Timely | 23.300 | 23.300 |
| 195203 | Timely | 7.000 | 7.000 |
| 195204 | Timely | 9.000 | 9.000 |
| 195205 | Timely | 8.000 | 8.000 |
| 195206 | Timely | 9.300 | 9.300 |
| 195207 | Timely | 1.000 | 1.000 |
| 195208 | Timely | 52,956.000 | 52,956.000 |
| 195209 | Timely | 366.000 | 366.000 |
| 195210 | Timely | 12.300 | 12.300 |
| 195211 | Timely | 62,844.000 | 62,844.000 |
| 195212 | Timely | 71.000 | 71.000 |
| 195213 | Timely | 9,738.000 | 9,738.000 |
| 195214 | Timely | 51,771.000 | 51,771.000 |
| 195215 | Timely | 60,393.000 | 60,393.000 |
| 195216 | Timely | 12.600 | 12.600 |
| 195217 | Timely | 50,085.000 | 50,085.000 |
| 195218 | Timely | 31.300 | 31.300 |
| 195219 | Timely | 19.900 | 19.900 |
| 195220 | Timely | 11.300 | 11.300 |
| 195221 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195222 | Timely | 49,113.000 | 49,113.000 |
| 195223 | Timely | 4.000 | 4.000 |
| 195224 | Timely | 4.000 | 4.000 |
| 195225 | Timely | 31.900 | 31.900 |
| 195226 | Timely | 50,020.500 | 50,020.500 |
| 195227 | Timely | 3.000 | 3.000 |
| 195228 | Timely | 5.000 | 5.000 |
| 195229 | Timely | 8.300 | 8.300 |
| 195230 | Timely | 37,044.500 | 37,044.500 |
| 195231 | Timely | 51,650.000 | 51,650.000 |
| 195232 | Timely | 33,516.000 | 33,516.000 |
| 195233 | Timely | 11.300 | 11.300 |
| 195234 | Timely | 47,697.800 | 47,697.800 |
| 195235 | Timely | 36,088.800 | 36,088.800 |
| 195236 | Timely | 48,410.500 | 48,410.500 |
| 195237 | Timely | 0.000 | 0.000 |
| 195238 | Timely | 46,368.000 | 46,368.000 |
| 195239 | Timely | 30,216.000 | 30,216.000 |
| 195240 | Timely | 46,347.000 | 46,347.000 |
| 195241 | Timely | 7.000 | 7.000 |
| 195242 | Timely | 34,436.400 | 34,436.400 |
| 195243 | Timely | 900.000 | 900.000 |
| 195244 | Timely | 0.000 | 0.000 |
| 195245 | Timely | 375.000 | 375.000 |
| 195246 | Timely | 51.300 | 51.300 |
| 195247 | Timely | 44,187.000 | 44,187.000 |
| 195248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195249 | Timely | 1,030.000 | 1,030.000 |
| 195250 | Timely | 32,045.700 | 32,045.700 |
| 195251 | Timely | 5.300 | 5.300 |
| 195252 | Timely | 37,539.200 | 37,539.200 |
| 195253 | Timely | 32.200 | 32.200 |
| 195254 | Timely | 29,250.000 | 29,250.000 |
| 195255 | Timely | 17.600 | 17.600 |
| 195256 | Timely | 49,256.800 | 49,256.800 |
| 195257 | Timely | 29,070.000 | 29,070.000 |
| 195258 | Timely | 51.200 | 51.200 |
| 195259 | Timely | 32.200 | 32.200 |
| 195260 | Timely | 24.900 | 24.900 |
| 195261 | Timely | 31,858.700 | 31,858.700 |
| 195262 | Timely | 3.000 | 3.000 |
| 195263 | Timely | 30,827.100 | 30,827.100 |
| 195264 | Timely | 219.100 | 219.100 |
| 195265 | Timely | 32,324.400 | 32,324.400 |
| 195266 | Timely | 27,456.000 | 27,456.000 |
| 195267 | Timely | 5.000 | 5.000 |
| 195268 | Timely | 20.600 | 20.600 |
| 195269 | Timely | 15.600 | 15.600 |
| 195270 | Timely | 27,609.800 | 27,609.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195271 | Timely | 29,957.800 | 29,957.800 |
| 195272 | Timely | 5.000 | 5.000 |
| 195273 | Timely | 7.300 | 7.300 |
| 195274 | Timely | 15.600 | 15.600 |
| 195275 | Timely | 27,170.800 | 27,170.800 |
| 195276 | Timely | 13.300 | 13.300 |
| 195277 | Timely | 26,829.000 | 26,829.000 |
| 195278 | Timely | 12.300 | 12.300 |
| 195279 | Timely | 12.600 | 12.600 |
| 195280 | Timely | 25,857.000 | 25,857.000 |
| 195281 | Timely | 11.300 | 11.300 |
| 195282 | Timely | 39.900 | 39.900 |
| 195283 | Timely | 4.000 | 4.000 |
| 195284 | Timely | 25,617.000 | 25,617.000 |
| 195285 | Timely | 17.600 | 17.600 |
| 195286 | Timely | 29,375.600 | 29,375.600 |
| 195287 | Timely | 16.600 | 16.600 |
| 195288 | Timely | 27,239.700 | 27,239.700 |
| 195289 | Timely | 12.300 | 12.300 |
| 195290 | Timely | 8.300 | 8.300 |
| 195291 | Timely | 15.600 | 15.600 |
| 195292 | Timely | 3,600.000 | 3,600.000 |
| 195293 | Timely | 3,348.000 | 3,348.000 |
| 195294 | Timely | 24,672.000 | 24,672.000 |
| 195295 | Timely | 3,048.000 | 3,048.000 |
| 195296 | Timely | 3,021.000 | 3,021.000 |
| 195297 | Timely | 26,445.600 | 26,445.600 |
| 195298 | Timely | 3,000.000 | 3,000.000 |
| 195299 | Timely | 2,844.000 | 2,844.000 |
| 195300 | Timely | 24,113.000 | 24,113.000 |
| 195301 | Timely | 2,841.000 | 2,841.000 |
| 195302 | Timely | 2,748.000 | 2,748.000 |
| 195303 | Timely | 9.600 | 9.600 |
| 195304 | Timely | 28.900 | 28.900 |
| 195305 | Timely | 0.000 | 0.000 |
| 195306 | Timely | 0.000 | 0.000 |
| 195307 | Timely | 23,926.900 | 23,926.900 |
| 195308 | Timely | 8.300 | 8.300 |
| 195309 | Timely | 9,918.700 | 9,918.700 |
| 195310 | Timely | 13.000 | 13.000 |
| 195311 | Timely | 27.300 | 27.300 |
| 195312 | Timely | 7.000 | 7.000 |
| 195313 | Timely | 11.300 | 11.300 |
| 195314 | Timely | 10.300 | 10.300 |
| 195315 | Timely | 92.000 | 92.000 |
| 195316 | Timely | 29.200 | 29.200 |
| 195317 | Timely | 18.600 | 18.600 |
| 195318 | Timely | 0.000 | 0.000 |
| 195319 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195320 | Timely | 6.300 | 6.300 |
| 195321 | Timely | 24.900 | 24.900 |
| 195322 | Timely | 4.000 | 4.000 |
| 195323 | Timely | 5.300 | 5.300 |
| 195324 | Timely | 16.300 | 16.300 |
| 195325 | Timely | 5.300 | 5.300 |
| 195326 | Timely | 0.000 | 0.000 |
| 195327 | Timely | 5.000 | 5.000 |
| 195328 | Timely | 5.300 | 5.300 |
| 195329 | Timely | 0.000 | 0.000 |
| 195330 | Timely | 15.000 | 15.000 |
| 195331 | Timely | 5.300 | 5.300 |
| 195332 | Timely | 15.900 | 15.900 |
| 195333 | Timely | 8.600 | 8.600 |
| 195334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195335 | Timely | 3.000 | 3.000 |
| 195336 | Timely | 39.000 | 39.000 |
| 195337 | Timely | 10.600 | 10.600 |
| 195338 | Timely | 4.000 | 4.000 |
| 195339 | Timely | 83.000 | 83.000 |
| 195340 | Timely | 5.300 | 5.300 |
| 195341 | Timely | 7.300 | 7.300 |
| 195342 | Timely | 415.000 | 415.000 |
| 195343 | Timely | 83.000 | 83.000 |
| 195344 | Timely | 2.000 | 2.000 |
| 195345 | Timely | 83.000 | 83.000 |
| 195346 | Timely | 10.300 | 10.300 |
| 195347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195348 | Timely | 31.900 | 31.900 |
| 195349 | Timely | 4.000 | 4.000 |
| 195350 | Timely | 2.000 | 2.000 |
| 195351 | Timely | 33.200 | 33.200 |
| 195352 | Timely | 24.900 | 24.900 |
| 195353 | Timely | 10.300 | 10.300 |
| 195354 | Timely | 23.600 | 23.600 |
| 195355 | Timely | 32.900 | 32.900 |
| 195356 | Timely | 51.800 | 51.800 |
| 195357 | Timely | 7.300 | 7.300 |
| 195358 | Timely | 47.800 | 47.800 |
| 195359 | Timely | 20.600 | 20.600 |
| 195360 | Timely | 4.000 | 4.000 |
| 195361 | Timely | 32.100 | 32.100 |
| 195362 | Timely | 2.000 | 2.000 |
| 195363 | Timely | 9.300 | 9.300 |
| 195364 | Timely | 12.300 | 12.300 |
| 195365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195366 | Timely | 33.500 | 33.500 |
| 195367 | Timely | 8.300 | 8.300 |
| 195368 | Timely | 56.800 | 56.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195369 | Timely | 26.200 | 26.200 |
| 195370 | Timely | 8.300 | 8.300 |
| 195371 | Timely | 27.900 | 27.900 |
| 195372 | Timely | 7.300 | 7.300 |
| 195373 | Timely | 15.300 | 15.300 |
| 195374 | Timely | 17.600 | 17.600 |
| 195375 | Timely | 21.000 | 21.000 |
| 195376 | Timely | 7.300 | 7.300 |
| 195377 | Timely | 15.300 | 15.300 |
| 195378 | Timely | 11.300 | 11.300 |
| 195379 | Timely | 11.300 | 11.300 |
| 195380 | Timely | 1.000 | 1.000 |
| 195381 | Timely | 9.000 | 9.000 |
| 195382 | Timely | 20.900 | 20.900 |
| 195383 | Timely | 2.000 | 2.000 |
| 195384 | Timely | 0.000 | 0.000 |
| 195385 | Timely | 38.200 | 38.200 |
| 195386 | Timely | 8.000 | 8.000 |
| 195387 | Timely | 8.300 | 8.300 |
| 195388 | Timely | 17.600 | 17.600 |
| 195389 | Timely | 21.600 | 21.600 |
| 195390 | Timely | 2.000 | 2.000 |
| 195391 | Timely | 33.000 | 33.000 |
| 195392 | Timely | 18.300 | 18.300 |
| 195393 | Timely | 15.000 | 15.000 |
| 195394 | Timely | 7.300 | 7.300 |
| 195395 | Timely | 8.300 | 8.300 |
| 195396 | Timely | 10.300 | 10.300 |
| 195397 | Timely | 12.300 | 12.300 |
| 195398 | Timely | 8.300 | 8.300 |
| 195399 | Timely | 8.600 | 8.600 |
| 195400 | Timely | 4.000 | 4.000 |
| 195401 | Timely | 9.600 | 9.600 |
| 195402 | Timely | 4.000 | 4.000 |
| 195403 | Timely | 19.300 | 19.300 |
| 195404 | Timely | 12.300 | 12.300 |
| 195405 | Timely | 0.000 | 0.000 |
| 195406 | Timely | 14.000 | 14.000 |
| 195407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195408 | Timely | 21.000 | 21.000 |
| 195409 | Timely | 16.300 | 16.300 |
| 195410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195411 | Timely | 4.000 | 4.000 |
| 195412 | Timely | 10.000 | 10.000 |
| 195413 | Timely | 5.000 | 5.000 |
| 195414 | Timely | 14.600 | 14.600 |
| 195415 | Timely | 3.000 | 3.000 |
| 195416 | Timely | 12.300 | 12.300 |
| 195417 | Timely | 51.500 | 51.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195418 | Timely | 11.300 | 11.300 |
| 195419 | Timely | 20.600 | 20.600 |
| 195420 | Timely | 47.200 | 47.200 |
| 195421 | Timely | 23.900 | 23.900 |
| 195422 | Timely | 20.900 | 20.900 |
| 195423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195424 | Timely | 64.500 | 64.500 |
| 195425 | Timely | 4.000 | 4.000 |
| 195426 | Timely | 55.500 | 55.500 |
| 195427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195430 | Timely | 18.600 | 18.600 |
| 195431 | Timely | 9.000 | 9.000 |
| 195432 | Timely | 27.200 | 27.200 |
| 195433 | Timely | 11.300 | 11.300 |
| 195434 | Timely | 74.700 | 74.700 |
| 195435 | Timely | 7.300 | 7.300 |
| 195436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195437 | Timely | 7.300 | 7.300 |
| 195438 | Timely | 8.300 | 8.300 |
| 195439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195440 | Timely | 3.000 | 3.000 |
| 195441 | Timely | 16.300 | 16.300 |
| 195442 | Timely | 29.200 | 29.200 |
| 195443 | Timely | 933.100 | 933.100 |
| 195444 | Timely | 9.600 | 9.600 |
| 195445 | Timely | 4.300 | 4.300 |
| 195446 | Timely | 20.600 | 20.600 |
| 195447 | Timely | 25.900 | 25.900 |
| 195448 | Timely | 13.600 | 13.600 |
| 195449 | Timely | 8.600 | 8.600 |
| 195450 | Timely | 33.500 | 33.500 |
| 195451 | Timely | 58.100 | 58.100 |
| 195452 | Timely | 0.000 | 0.000 |
| 195453 | Timely | 0.000 | 0.000 |
| 195454 | Timely | 41.100 | 41.100 |
| 195455 | Timely | 0.000 | 0.000 |
| 195456 | Timely | 19.600 | 19.600 |
| 195457 | Timely | 8.600 | 8.600 |
| 195458 | Timely | 8.000 | 8.000 |
| 195459 | Timely | 8.000 | 8.000 |
| 195460 | Timely | 13.900 | 13.900 |
| 195461 | Timely | 0.000 | 0.000 |
| 195462 | Timely | 36.500 | 36.500 |
| 195463 | Timely | 0.000 | 0.000 |
| 195464 | Timely | 45.800 | 45.800 |
| 195465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195466 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195467 | Timely | 15.600 | 15.600 |
| 195468 | Timely | 47.100 | 47.100 |
| 195469 | Timely | 19.900 | 19.900 |
| 195470 | Timely | 11.300 | 11.300 |
| 195471 | Timely | 66.800 | 66.800 |
| 195472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195473 | Timely | 9.300 | 9.300 |
| 195474 | Timely | 5.300 | 5.300 |
| 195475 | Timely | 8.300 | 8.300 |
| 195476 | Timely | 11.000 | 11.000 |
| 195477 | Timely | 4.000 | 4.000 |
| 195478 | Timely | 19.600 | 19.600 |
| 195479 | Timely | 7.000 | 7.000 |
| 195480 | Timely | 2.000 | 2.000 |
| 195481 | Timely | 19.600 | 19.600 |
| 195482 | Timely | 4.300 | 4.300 |
| 195483 | Timely | 14.600 | 14.600 |
| 195484 | Timely | 23.600 | 23.600 |
| 195485 | Timely | 26.200 | 26.200 |
| 195486 | Timely | 18.600 | 18.600 |
| 195487 | Timely | 17.600 | 17.600 |
| 195488 | Timely | 34.900 | 34.900 |
| 195489 | Timely | 11,788.600 | 11,788.600 |
| 195490 | Timely | 10.300 | 10.300 |
| 195491 | Timely | 18.600 | 18.600 |
| 195492 | Timely | 17.000 | 17.000 |
| 195493 | Timely | 45.600 | 45.600 |
| 195494 | Timely | 30.900 | 30.900 |
| 195495 | Timely | 7.300 | 7.300 |
| 195496 | Timely | 23.900 | 23.900 |
| 195497 | Timely | 53.500 | 53.500 |
| 195498 | Timely | 75.000 | 75.000 |
| 195499 | Timely | 10.000 | 10.000 |
| 195500 | Timely | 5.300 | 5.300 |
| 195501 | Timely | 86.600 | 86.600 |
| 195502 | Timely | 2.000 | 2.000 |
| 195503 | Timely | 171.000 | 171.000 |
| 195504 | Timely | 222.000 | 222.000 |
| 195505 | Timely | 10.000 | 10.000 |
| 195506 | Timely | 73.000 | 73.000 |
| 195507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195508 | Timely | 21.300 | 21.300 |
| 195509 | Timely | 19.600 | 19.600 |
| 195510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195511 | Timely | 11.600 | 11.600 |
| 195512 | Timely | 15.000 | 15.000 |
| 195513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195514 | Timely | 1.000 | 1.000 |
| 195515 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195516 | Timely | 8.300 | 8.300 |
| 195517 | Timely | 19.300 | 19.300 |
| 195518 | Timely | 12.300 | 12.300 |
| 195519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195520 | Timely | 0.000 | 0.000 |
| 195521 | Timely | 10.300 | 10.300 |
| 195522 | Timely | 12.000 | 12.000 |
| 195523 | Timely | 14.300 | 14.300 |
| 195524 | Timely | 0.000 | 0.000 |
| 195525 | Timely | 16.300 | 16.300 |
| 195526 | Timely | 18.300 | 18.300 |
| 195527 | Timely | 9.000 | 9.000 |
| 195528 | Timely | 52.900 | 52.900 |
| 195529 | Timely | 21.600 | 21.600 |
| 195530 | Timely | 133.000 | 133.000 |
| 195531 | Timely | 19.600 | 19.600 |
| 195532 | Timely | 14.300 | 14.300 |
| 195533 | Timely | 11.600 | 11.600 |
| 195534 | Timely | 11.300 | 11.300 |
| 195535 | Timely | 7,674.000 | 7,674.000 |
| 195536 | Timely | 1,011.000 | 1,011.000 |
| 195537 | Timely | 15.000 | 15.000 |
| 195538 | Timely | 5,973.000 | 5,973.000 |
| 195539 | Timely | 10.600 | 10.600 |
| 195540 | Timely | 99,490.400 | 99,490.400 |
| 195541 | Timely | 15.600 | 15.600 |
| 195542 | Timely | 18.300 | 18.300 |
| 195543 | Timely | 2,316.000 | 2,316.000 |
| 195544 | Timely | 0.000 | 0.000 |
| 195545 | Timely | 0.000 | 0.000 |
| 195546 | Timely | 718.600 | 718.600 |
| 195547 | Timely | 179.000 | 179.000 |
| 195548 | Timely | 1,143.000 | 1,143.000 |
| 195549 | Timely | 0.000 | 0.000 |
| 195550 | Timely | 41.200 | 41.200 |
| 195551 | Timely | 5.000 | 5.000 |
| 195552 | Timely | 5.300 | 5.300 |
| 195553 | Timely | 12.300 | 12.300 |
| 195554 | Timely | 24.000 | 24.000 |
| 195555 | Timely | 75.000 | 75.000 |
| 195556 | Timely | 6.000 | 6.000 |
| 195557 | Timely | 9.000 | 9.000 |
| 195558 | Timely | 8.300 | 8.300 |
| 195559 | Timely | 25.900 | 25.900 |
| 195560 | Timely | 156.000 | 156.000 |
| 195561 | Timely | 12.300 | 12.300 |
| 195562 | Timely | 13.000 | 13.000 |
| 195563 | Timely | 6.000 | 6.000 |
| 195564 | Timely | 113.000 | 113.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195565 | Timely | 18.600 | 18.600 |
| 195566 | Timely | 10.300 | 10.300 |
| 195567 | Timely | 6.300 | 6.300 |
| 195568 | Timely | 15.600 | 15.600 |
| 195569 | Timely | 26.600 | 26.600 |
| 195570 | Timely | 0.000 | 0.000 |
| 195571 | Timely | 9.300 | 9.300 |
| 195572 | Timely | 7.300 | 7.300 |
| 195573 | Timely | 27,392.500 | 27,392.500 |
| 195574 | Timely | 16.300 | 16.300 |
| 195575 | Timely | 22.900 | 22.900 |
| 195576 | Timely | 27.000 | 27.000 |
| 195577 | Timely | 45.000 | 45.000 |
| 195578 | Timely | 22.900 | 22.900 |
| 195579 | Timely | 96,480.000 | 96,480.000 |
| 195580 | Timely | 16.900 | 16.900 |
| 195581 | Timely | 7.000 | 7.000 |
| 195582 | Timely | 3,726.000 | 3,726.000 |
| 195583 | Timely | 163.000 | 163.000 |
| 195584 | Timely | 136.200 | 136.200 |
| 195585 | Timely | 17,504.000 | 17,504.000 |
| 195586 | Timely | 7.000 | 7.000 |
| 195587 | Timely | 32.200 | 32.200 |
| 195588 | Timely | 60.400 | 60.400 |
| 195589 | Timely | 744.000 | 744.000 |
| 195590 | Timely | 167.000 | 167.000 |
| 195591 | Timely | 105.000 | 105.000 |
| 195592 | Timely | 5.300 | 5.300 |
| 195593 | Timely | 188.000 | 188.000 |
| 195594 | Timely | 5.300 | 5.300 |
| 195595 | Timely | 153.000 | 153.000 |
| 195596 | Timely | 288.000 | 288.000 |
| 195597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195598 | Timely | 82.000 | 82.000 |
| 195599 | Timely | 20.600 | 20.600 |
| 195600 | Timely | 133.000 | 133.000 |
| 195601 | Timely | 14.300 | 14.300 |
| 195602 | Timely | 0.000 | 0.000 |
| 195603 | Timely | 22.300 | 22.300 |
| 195604 | Timely | 26.200 | 26.200 |
| 195605 | Timely | 21.900 | 21.900 |
| 195606 | Timely | 4.000 | 4.000 |
| 195607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195608 | Timely | 23,867.300 | 23,867.300 |
| 195609 | Timely | 14.000 | 14.000 |
| 195610 | Timely | 26,721.000 | 26,721.000 |
| 195611 | Timely | 11.300 | 11.300 |
| 195612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195613 | Timely | 25,314.400 | 25,314.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195614 | Timely | 22,887.000 | 22,887.000 |
| 195615 | Timely | 4.300 | 4.300 |
| 195616 | Timely | 48,647.000 | 48,647.000 |
| 195617 | Timely | 11.300 | 11.300 |
| 195618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195619 | Timely | 22,800.000 | 22,800.000 |
| 195620 | Timely | 6.300 | 6.300 |
| 195621 | Timely | 41,535.000 | 41,535.000 |
| 195622 | Timely | 10.000 | 10.000 |
| 195623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195625 | Timely | 18.900 | 18.900 |
| 195626 | Timely | 14.600 | 14.600 |
| 195627 | Timely | 34.900 | 34.900 |
| 195628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195629 | Timely | 43,944.000 | 43,944.000 |
| 195630 | Timely | 0.000 | 0.000 |
| 195631 | Timely | 111.500 | 111.500 |
| 195632 | Timely | 31.900 | 31.900 |
| 195633 | Timely | 40,152.000 | 40,152.000 |
| 195634 | Timely | 90.000 | 90.000 |
| 195635 | Timely | 86.600 | 86.600 |
| 195636 | Timely | 10,978.400 | 10,978.400 |
| 195637 | Timely | 40,171.000 | 40,171.000 |
| 195638 | Timely | 39,327.000 | 39,327.000 |
| 195639 | Timely | 0.000 | 0.000 |
| 195640 | Timely | 7.300 | 7.300 |
| 195641 | Timely | 36.500 | 36.500 |
| 195642 | Timely | 22,521.000 | 22,521.000 |
| 195643 | Timely | 7.300 | 7.300 |
| 195644 | Timely | 8.300 | 8.300 |
| 195645 | Timely | 10.000 | 10.000 |
| 195646 | Timely | 22,365.000 | 22,365.000 |
| 195647 | Timely | 38.800 | 38.800 |
| 195648 | Timely | 19,053.000 | 19,053.000 |
| 195649 | Timely | 3.000 | 3.000 |
| 195650 | Timely | 45,528.000 | 45,528.000 |
| 195651 | Timely | 24,660.000 | 24,660.000 |
| 195652 | Timely | 283,800.000 | 283,800.000 |
| 195653 | Timely | 36.000 | 36.000 |
| 195654 | Timely | 8.300 | 8.300 |
| 195655 | Timely | 0.000 | 0.000 |
| 195656 | Timely | 20,544.000 | 20,544.000 |
| 195657 | Timely | 20,352.000 | 20,352.000 |
| 195658 | Timely | 4.300 | 4.300 |
| 195659 | Timely | 15.600 | 15.600 |
| 195660 | Timely | 5.300 | 5.300 |
| 195661 | Timely | 21.600 | 21.600 |
| 195662 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195663 | Timely | 40,432.700 | 40,432.700 |
| 195664 | Timely | 19,746.000 | 19,746.000 |
| 195665 | Timely | 89,376.700 | 89,376.700 |
| 195666 | Timely | 4.300 | 4.300 |
| 195667 | Timely | 37,698.000 | 37,698.000 |
| 195668 | Timely | 12.300 | 12.300 |
| 195669 | Timely | 4.300 | 4.300 |
| 195670 | Timely | 749.000 | 749.000 |
| 195671 | Timely | 19,863.600 | 19,863.600 |
| 195672 | Timely | 40,498.900 | 40,498.900 |
| 195673 | Timely | 30.000 | 30.000 |
| 195674 | Timely | 971,493.900 | 971,493.900 |
| 195675 | Timely | 4.300 | 4.300 |
| 195676 | Timely | 512.500 | 512.500 |
| 195677 | Timely | 6.300 | 6.300 |
| 195678 | Timely | 9.300 | 9.300 |
| 195679 | Timely | 1.000 | 1.000 |
| 195680 | Timely | 18,691.400 | 18,691.400 |
| 195681 | Timely | 36,423.000 | 36,423.000 |
| 195682 | Timely | 26,274.000 | 26,274.000 |
| 195683 | Timely | 4.300 | 4.300 |
| 195684 | Timely | 3.000 | 3.000 |
| 195685 | Timely | 4.300 | 4.300 |
| 195686 | Timely | 1,646.000 | 1,646.000 |
| 195687 | Timely | 426.500 | 426.500 |
| 195688 | Timely | 4.300 | 4.300 |
| 195689 | Timely | 35,949.900 | 35,949.900 |
| 195690 | Timely | 568.000 | 568.000 |
| 195691 | Timely | 4.000 | 4.000 |
| 195692 | Timely | 65.100 | 65.100 |
| 195693 | Timely | 12,366.000 | 12,366.000 |
| 195694 | Timely | 307.000 | 307.000 |
| 195695 | Timely | 12.000 | 12.000 |
| 195696 | Timely | 1,860.000 | 1,860.000 |
| 195697 | Timely | 792.000 | 792.000 |
| 195698 | Timely | 16,614.000 | 16,614.000 |
| 195699 | Timely | 439.000 | 439.000 |
| 195700 | Timely | 137,928.000 | 137,928.000 |
| 195701 | Timely | 0.000 | 0.000 |
| 195702 | Timely | 35,700.000 | 35,700.000 |
| 195703 | Timely | 35,700.000 | 35,700.000 |
| 195704 | Timely | 28.000 | 28.000 |
| 195705 | Timely | 33,690.000 | 33,690.000 |
| 195706 | Timely | 54.600 | 54.600 |
| 195707 | Timely | 5.000 | 5.000 |
| 195708 | Timely | 2,289.000 | 2,289.000 |
| 195709 | Timely | 36.900 | 36.900 |
| 195710 | Timely | 8.300 | 8.300 |
| 195711 | Timely | 37,739.800 | 37,739.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195712 | Timely | 24.900 | 24.900 |
| 195713 | Timely | 4.000 | 4.000 |
| 195714 | Timely | 1,200.500 | 1,200.500 |
| 195715 | Timely | 19.900 | 19.900 |
| 195716 | Timely | 112.000 | 112.000 |
| 195717 | Timely | 4.000 | 4.000 |
| 195718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195719 | Timely | 8.300 | 8.300 |
| 195720 | Timely | 18.900 | 18.900 |
| 195721 | Timely | 47.100 | 47.100 |
| 195722 | Timely | 10.300 | 10.300 |
| 195723 | Timely | 62.000 | 62.000 |
| 195724 | Timely | 0.000 | 0.000 |
| 195725 | Timely | 2.000 | 2.000 |
| 195726 | Timely | 9.300 | 9.300 |
| 195727 | Timely | 1,695.000 | 1,695.000 |
| 195728 | Timely | 15.600 | 15.600 |
| 195729 | Timely | 40.800 | 40.800 |
| 195730 | Timely | 18.300 | 18.300 |
| 195731 | Timely | 1.000 | 1.000 |
| 195732 | Timely | 32,127.000 | 32,127.000 |
| 195733 | Timely | 0.000 | 0.000 |
| 195734 | Timely | 139.800 | 139.800 |
| 195735 | Timely | 40.800 | 40.800 |
| 195736 | Timely | 20.300 | 20.300 |
| 195737 | Timely | 32,258.000 | 32,258.000 |
| 195738 | Timely | 7.300 | 7.300 |
| 195739 | Timely | 253.000 | 253.000 |
| 195740 | Timely | 17.900 | 17.900 |
| 195741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195742 | Timely | 35,031.000 | 35,031.000 |
| 195743 | Timely | 21.300 | 21.300 |
| 195744 | Timely | 31,413.000 | 31,413.000 |
| 195745 | Timely | 17.600 | 17.600 |
| 195746 | Timely | 9.300 | 9.300 |
| 195747 | Timely | 9.600 | 9.600 |
| 195748 | Timely | 2.000 | 2.000 |
| 195749 | Timely | 29,448.000 | 29,448.000 |
| 195750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195751 | Timely | 1,501.600 | 1,501.600 |
| 195752 | Timely | 3.000 | 3.000 |
| 195753 | Timely | 77.000 | 77.000 |
| 195754 | Timely | 28,842.000 | 28,842.000 |
| 195755 | Timely | 75.100 | 75.100 |
| 195756 | Timely | 29,988.900 | 29,988.900 |
| 195757 | Timely | 9.300 | 9.300 |
| 195758 | Timely | 0.000 | 0.000 |
| 195759 | Timely | 31,566.400 | 31,566.400 |
| 195760 | Timely | 26.600 | 26.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195761 | Timely | 8.300 | 8.300 |
| 195762 | Timely | 41.300 | 41.300 |
| 195763 | Timely | 20.900 | 20.900 |
| 195764 | Timely | 174.000 | 174.000 |
| 195765 | Timely | 300.000 | 300.000 |
| 195766 | Timely | 10,809.000 | 10,809.000 |
| 195767 | Timely | 2,469.000 | 2,469.000 |
| 195768 | Timely | 4.000 | 4.000 |
| 195769 | Timely | 2,364.000 | 2,364.000 |
| 195770 | Timely | 9.000 | 9.000 |
| 195771 | Timely | 24.600 | 24.600 |
| 195772 | Timely | 2,313.000 | 2,313.000 |
| 195773 | Timely | 8.300 | 8.300 |
| 195774 | Timely | 51.400 | 51.400 |
| 195775 | Timely | 2,301.000 | 2,301.000 |
| 195776 | Timely | 2,232.000 | 2,232.000 |
| 195777 | Timely | 18.300 | 18.300 |
| 195778 | Timely | 0.000 | 0.000 |
| 195779 | Timely | 1.000 | 1.000 |
| 195780 | Timely | 6.000 | 6.000 |
| 195781 | Timely | 11.600 | 11.600 |
| 195782 | Timely | 5.300 | 5.300 |
| 195783 | Timely | 31,012.700 | 31,012.700 |
| 195784 | Timely | 24.900 | 24.900 |
| 195785 | Timely | 53.100 | 53.100 |
| 195786 | Timely | 31,861.900 | 31,861.900 |
| 195787 | Timely | 23.600 | 23.600 |
| 195788 | Timely | 10.300 | 10.300 |
| 195789 | Timely | 28,206.000 | 28,206.000 |
| 195790 | Timely | 24.900 | 24.900 |
| 195791 | Timely | 8.600 | 8.600 |
| 195792 | Timely | 51.400 | 51.400 |
| 195793 | Timely | 30,564.400 | 30,564.400 |
| 195794 | Timely | 24.900 | 24.900 |
| 195795 | Timely | 13.300 | 13.300 |
| 195796 | Timely | 0.000 | 0.000 |
| 195797 | Timely | 24.900 | 24.900 |
| 195798 | Timely | 10.000 | 10.000 |
| 195799 | Timely | 46.100 | 46.100 |
| 195800 | Timely | 27,999.000 | 27,999.000 |
| 195801 | Timely | 24.900 | 24.900 |
| 195802 | Timely | 8.000 | 8.000 |
| 195803 | Timely | 27,321.000 | 27,321.000 |
| 195804 | Timely | 0.000 | 0.000 |
| 195805 | Timely | 24.900 | 24.900 |
| 195806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195807 | Timely | 0.000 | 0.000 |
| 195808 | Timely | 0.000 | 0.000 |
| 195809 | Timely | 21.300 | 21.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195810 | Timely | 74.700 | 74.700 |
| 195811 | Timely | 8.300 | 8.300 |
| 195812 | Timely | 27,000.000 | 27,000.000 |
| 195813 | Timely | 264.000 | 264.000 |
| 195814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195815 | Timely | 37.200 | 37.200 |
| 195816 | Timely | 21.900 | 21.900 |
| 195817 | Timely | 26,805.000 | 26,805.000 |
| 195818 | Timely | 39.900 | 39.900 |
| 195819 | Timely | 17.600 | 17.600 |
| 195820 | Timely | 20.600 | 20.600 |
| 195821 | Timely | 20.600 | 20.600 |
| 195822 | Timely | 26,352.000 | 26,352.000 |
| 195823 | Timely | 25.800 | 25.800 |
| 195824 | Timely | 24.900 | 24.900 |
| 195825 | Timely | 4.300 | 4.300 |
| 195826 | Timely | 25,845.000 | 25,845.000 |
| 195827 | Timely | 4.000 | 4.000 |
| 195828 | Timely | 14.300 | 14.300 |
| 195829 | Timely | 25,812.000 | 25,812.000 |
| 195830 | Timely | 76,705.700 | 76,705.700 |
| 195831 | Timely | 4.000 | 4.000 |
| 195832 | Timely | 25,440.000 | 25,440.000 |
| 195833 | Timely | 27.200 | 27.200 |
| 195834 | Timely | 16.600 | 16.600 |
| 195835 | Timely | 7.000 | 7.000 |
| 195836 | Timely | 28,517.900 | 28,517.900 |
| 195837 | Timely | 71.100 | 71.100 |
| 195838 | Timely | 25,178.500 | 25,178.500 |
| 195839 | Timely | 222.000 | 222.000 |
| 195840 | Timely | 0.000 | 0.000 |
| 195841 | Timely | 23.900 | 23.900 |
| 195842 | Timely | 58,632.100 | 58,632.100 |
| 195843 | Timely | 81.000 | 81.000 |
| 195844 | Timely | 0.000 | 0.000 |
| 195845 | Timely | 2,468.100 | 2,468.100 |
| 195846 | Timely | 0.000 | 0.000 |
| 195847 | Timely | 16.600 | 16.600 |
| 195848 | Timely | 15.000 | 15.000 |
| 195849 | Timely | 40.800 | 40.800 |
| 195850 | Timely | 17.300 | 17.300 |
| 195851 | Timely | 2,016.000 | 2,016.000 |
| 195852 | Timely | 9.000 | 9.000 |
| 195853 | Timely | 1,872.000 | 1,872.000 |
| 195854 | Timely | 23,760.000 | 23,760.000 |
| 195855 | Timely | 17.600 | 17.600 |
| 195856 | Timely | 1,857.000 | 1,857.000 |
| 195857 | Timely | 23,700.000 | 23,700.000 |
| 195858 | Timely | 60.000 | 60.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195859 | Timely | 24.900 | 24.900 |
| 195860 | Timely | 20,104.000 | 20,104.000 |
| 195861 | Timely | 94,221.700 | 94,221.700 |
| 195862 | Timely | 1,987.200 | 1,987.200 |
| 195863 | Timely | 23,199.000 | 23,199.000 |
| 195864 | Timely | 24.900 | 24.900 |
| 195865 | Timely | 5.300 | 5.300 |
| 195866 | Timely | 1,674.000 | 1,674.000 |
| 195867 | Timely | 16.600 | 16.600 |
| 195868 | Timely | 1,632.000 | 1,632.000 |
| 195869 | Timely | 1,632.000 | 1,632.000 |
| 195870 | Timely | 23,076.000 | 23,076.000 |
| 195871 | Timely | 1,350.000 | 1,350.000 |
| 195872 | Timely | 1,254.000 | 1,254.000 |
| 195873 | Timely | 22,863.600 | 22,863.600 |
| 195874 | Timely | 5.300 | 5.300 |
| 195875 | Timely | 1,272.200 | 1,272.200 |
| 195876 | Timely | 22,654.000 | 22,654.000 |
| 195877 | Timely | 46.800 | 46.800 |
| 195878 | Timely | 22.600 | 22.600 |
| 195879 | Timely | 933.000 | 933.000 |
| 195880 | Timely | 0.000 | 0.000 |
| 195881 | Timely | 978.400 | 978.400 |
| 195882 | Timely | 14.600 | 14.600 |
| 195883 | Timely | 825.000 | 825.000 |
| 195884 | Timely | 11.300 | 11.300 |
| 195885 | Timely | 19.900 | 19.900 |
| 195886 | Timely | 21.600 | 21.600 |
| 195887 | Timely | 40.800 | 40.800 |
| 195888 | Timely | 20.900 | 20.900 |
| 195889 | Timely | 37.200 | 37.200 |
| 195890 | Timely | 17.900 | 17.900 |
| 195891 | Timely | 66.700 | 66.700 |
| 195892 | Timely | 0.000 | 0.000 |
| 195893 | Timely | 9.000 | 9.000 |
| 195894 | Timely | 31.600 | 31.600 |
| 195895 | Timely | 4.300 | 4.300 |
| 195896 | Timely | 14.300 | 14.300 |
| 195897 | Timely | 31.200 | 31.200 |
| 195898 | Timely | 13.600 | 13.600 |
| 195899 | Timely | 17.600 | 17.600 |
| 195900 | Timely | 2.000 | 2.000 |
| 195901 | Timely | 5.300 | 5.300 |
| 195902 | Timely | 14.600 | 14.600 |
| 195903 | Timely | 16.300 | 16.300 |
| 195904 | Timely | 79.000 | 79.000 |
| 195905 | Timely | 11.000 | 11.000 |
| 195906 | Timely | 4.000 | 4.000 |
| 195907 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195908 | Timely | 4,853.400 | 4,853.400 |
| 195909 | Timely | 11.300 | 11.300 |
| 195910 | Timely | 80,481.000 | 80,481.000 |
| 195911 | Timely | 11.300 | 11.300 |
| 195912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195913 | Timely | 0.000 | 0.000 |
| 195914 | Timely | 0.000 | 0.000 |
| 195915 | Timely | 267.300 | 267.300 |
| 195916 | Timely | 1,877.300 | 1,877.300 |
| 195917 | Timely | 14.600 | 14.600 |
| 195918 | Timely | 7.300 | 7.300 |
| 195919 | Timely | 8.300 | 8.300 |
| 195920 | Timely | 17.300 | 17.300 |
| 195921 | Timely | 24.900 | 24.900 |
| 195922 | Timely | 600.000 | 600.000 |
| 195923 | Timely | 75.000 | 75.000 |
| 195924 | Timely | 1,148.000 | 1,148.000 |
| 195925 | Timely | 0.000 | 0.000 |
| 195926 | Timely | 546.000 | 546.000 |
| 195927 | Timely | 17,776.200 | 17,776.200 |
| 195928 | Timely | 483.000 | 483.000 |
| 195929 | Timely | 399.000 | 399.000 |
| 195930 | Timely | 186.000 | 186.000 |
| 195931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195932 | Timely | 150.000 | 150.000 |
| 195933 | Timely | 4.300 | 4.300 |
| 195934 | Timely | 47.000 | 47.000 |
| 195935 | Timely | 102.000 | 102.000 |
| 195936 | Timely | 0.000 | 0.000 |
| 195937 | Timely | 5.000 | 5.000 |
| 195938 | Timely | 337.000 | 337.000 |
| 195939 | Timely | 5.300 | 5.300 |
| 195940 | Timely | 1,773.000 | 1,773.000 |
| 195941 | Timely | 12.600 | 12.600 |
| 195942 | Timely | 3.000 | 3.000 |
| 195943 | Timely | 0.000 | 0.000 |
| 195944 | Timely | 11.600 | 11.600 |
| 195945 | Timely | 9.000 | 9.000 |
| 195946 | Timely | 49.800 | 49.800 |
| 195947 | Timely | 1.000 | 1.000 |
| 195948 | Timely | 8.300 | 8.300 |
| 195949 | Timely | 6.000 | 6.000 |
| 195950 | Timely | 8.000 | 8.000 |
| 195951 | Timely | 4.300 | 4.300 |
| 195952 | Timely | 11.300 | 11.300 |
| 195953 | Timely | 0.000 | 0.000 |
| 195954 | Timely | 8.300 | 8.300 |
| 195955 | Timely | 27,343.700 | 27,343.700 |
| 195956 | Timely | 20.300 | 20.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 195957 | Timely | 24.200 | 24.200 |
| 195958 | Timely | 9.300 | 9.300 |
| 195959 | Timely | 1.000 | 1.000 |
| 195960 | Timely | 12.000 | 12.000 |
| 195961 | Timely | 15.600 | 15.600 |
| 195962 | Timely | 4.000 | 4.000 |
| 195963 | Timely | 0.000 | 0.000 |
| 195964 | Timely | 8.600 | 8.600 |
| 195965 | Timely | 4.300 | 4.300 |
| 195966 | Timely | 18.900 | 18.900 |
| 195967 | Timely | 24.900 | 24.900 |
| 195968 | Timely | 15.300 | 15.300 |
| 195969 | Timely | 15.300 | 15.300 |
| 195970 | Timely | 41.800 | 41.800 |
| 195971 | Timely | 0.000 | 0.000 |
| 195972 | Timely | 9.600 | 9.600 |
| 195973 | Timely | 38.500 | 38.500 |
| 195974 | Timely | 17.200 | 17.200 |
| 195975 | Timely | 47.900 | 47.900 |
| 195976 | Timely | 4.000 | 4.000 |
| 195977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 195979 | Timely | 29.900 | 29.900 |
| 195980 | Timely | 7.300 | 7.300 |
| 195981 | Timely | 22.900 | 22.900 |
| 195982 | Timely | 77.900 | 77.900 |
| 195983 | Timely | 45.900 | 45.900 |
| 195984 | Timely | 1.000 | 1.000 |
| 195985 | Timely | 8.300 | 8.300 |
| 195986 | Timely | 4.000 | 4.000 |
| 195987 | Timely | 12.300 | 12.300 |
| 195988 | Timely | 0.000 | 0.000 |
| 195989 | Timely | 6.000 | 6.000 |
| 195990 | Timely | 38.800 | 38.800 |
| 195991 | Timely | 5.000 | 5.000 |
| 195992 | Timely | 0.000 | 0.000 |
| 195993 | Timely | 23.300 | 23.300 |
| 195994 | Timely | 27.900 | 27.900 |
| 195995 | Timely | 13.000 | 13.000 |
| 195996 | Timely | 26.200 | 26.200 |
| 195997 | Timely | 12.300 | 12.300 |
| 195998 | Timely | 2,577.000 | 2,577.000 |
| 195999 | Timely | 6.000 | 6.000 |
| 196000 | Timely | 4.300 | 4.300 |
| 196001 | Timely | 6.000 | 6.000 |
| 196002 | Timely | 290.000 | 290.000 |
| 196003 | Timely | 14.000 | 14.000 |
| 196004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196005 | Timely | 420.000 | 420.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196006 | Timely | 420.000 | 420.000 |
| 196007 | Timely | 420.000 | 420.000 |
| 196008 | Timely | 6,540.000 | 6,540.000 |
| 196009 | Timely | 2,559.000 | 2,559.000 |
| 196010 | Timely | 19.600 | 19.600 |
| 196011 | Timely | 705.000 | 705.000 |
| 196012 | Timely | 23.900 | 23.900 |
| 196013 | Timely | 0.000 | 0.000 |
| 196014 | Timely | 13,740.000 | 13,740.000 |
| 196015 | Timely | 8.300 | 8.300 |
| 196016 | Timely | 17.600 | 17.600 |
| 196017 | Timely | 51.300 | 51.300 |
| 196018 | Timely | 8.300 | 8.300 |
| 196019 | Timely | 54,000.000 | 54,000.000 |
| 196020 | Timely | 7.300 | 7.300 |
| 196021 | Timely | 19,109.200 | 19,109.200 |
| 196022 | Timely | 51.500 | 51.500 |
| 196023 | Timely | 15.300 | 15.300 |
| 196024 | Timely | 1,994.200 | 1,994.200 |
| 196025 | Timely | 11.000 | 11.000 |
| 196026 | Timely | 12.600 | 12.600 |
| 196027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196028 | Timely | 13.000 | 13.000 |
| 196029 | Timely | 27,826.500 | 27,826.500 |
| 196030 | Timely | 14.300 | 14.300 |
| 196031 | Timely | 0.000 | 0.000 |
| 196032 | Timely | 579.000 | 579.000 |
| 196033 | Timely | 19.900 | 19.900 |
| 196034 | Timely | 0.000 | 0.000 |
| 196035 | Timely | 18.300 | 18.300 |
| 196036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196037 | Timely | 115,358.100 | 115,358.100 |
| 196038 | Timely | 100.000 | 100.000 |
| 196039 | Timely | 8.000 | 8.000 |
| 196040 | Timely | 6,330.000 | 6,330.000 |
| 196041 | Timely | 753,988.700 | 753,988.700 |
| 196042 | Timely | 772.000 | 772.000 |
| 196043 | Timely | 18.000 | 18.000 |
| 196044 | Timely | 750.000 | 750.000 |
| 196045 | Timely | 104,070.000 | 104,070.000 |
| 196046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196047 | Timely | 66.000 | 66.000 |
| 196048 | Timely | 11.300 | 11.300 |
| 196049 | Timely | 4,854.000 | 4,854.000 |
| 196050 | Timely | 6,075.400 | 6,075.400 |
| 196051 | Timely | 0.000 | 0.000 |
| 196052 | Timely | 435.000 | 435.000 |
| 196053 | Timely | 645.000 | 645.000 |
| 196054 | Timely | 56.000 | 56.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196055 | Timely | 5.300 | 5.300 |
| 196056 | Timely | 356.000 | 356.000 |
| 196057 | Timely | 57,956.600 | 57,956.600 |
| 196058 | Timely | 6,570.000 | 6,570.000 |
| 196059 | Timely | 44.000 | 44.000 |
| 196060 | Timely | 17.000 | 17.000 |
| 196061 | Timely | 179.200 | 179.200 |
| 196062 | Timely | 420.000 | 420.000 |
| 196063 | Timely | 71.000 | 71.000 |
| 196064 | Timely | 4.000 | 4.000 |
| 196065 | Timely | 56.000 | 56.000 |
| 196066 | Timely | 17.000 | 17.000 |
| 196067 | Timely | 22.900 | 22.900 |
| 196068 | Timely | 56.000 | 56.000 |
| 196069 | Timely | 244.000 | 244.000 |
| 196070 | Timely | 420.000 | 420.000 |
| 196071 | Timely | 420.000 | 420.000 |
| 196072 | Timely | 5.000 | 5.000 |
| 196073 | Timely | 16.300 | 16.300 |
| 196074 | Timely | 316.000 | 316.000 |
| 196075 | Timely | 19.900 | 19.900 |
| 196076 | Timely | 29.000 | 29.000 |
| 196077 | Timely | 14.000 | 14.000 |
| 196078 | Timely | 44.000 | 44.000 |
| 196079 | Timely | 0.000 | 0.000 |
| 196080 | Timely | 13.300 | 13.300 |
| 196081 | Timely | 83.000 | 83.000 |
| 196082 | Timely | 193.000 | 193.000 |
| 196083 | Timely | 14.000 | 14.000 |
| 196084 | Timely | 139.000 | 139.000 |
| 196085 | Timely | 12.000 | 12.000 |
| 196086 | Timely | 23.900 | 23.900 |
| 196087 | Timely | 29.000 | 29.000 |
| 196088 | Timely | 17.000 | 17.000 |
| 196089 | Timely | 29.000 | 29.000 |
| 196090 | Timely | 208.000 | 208.000 |
| 196091 | Timely | 22.000 | 22.000 |
| 196092 | Timely | 7.300 | 7.300 |
| 196093 | Timely | 29.000 | 29.000 |
| 196094 | Timely | 56.000 | 56.000 |
| 196095 | Timely | 14.000 | 14.000 |
| 196096 | Timely | 45.000 | 45.000 |
| 196097 | Timely | 110.000 | 110.000 |
| 196098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196099 | Timely | 75.000 | 75.000 |
| 196100 | Timely | 44.000 | 44.000 |
| 196101 | Timely | 56.000 | 56.000 |
| 196102 | Timely | 17.000 | 17.000 |
| 196103 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196104 | Timely | 131.000 | 131.000 |
| 196105 | Timely | 32.900 | 32.900 |
| 196106 | Timely | 6,293.000 | 6,293.000 |
| 196107 | Timely | 15.300 | 15.300 |
| 196108 | Timely | 0.000 | 0.000 |
| 196109 | Timely | 9.600 | 9.600 |
| 196110 | Timely | 22.900 | 22.900 |
| 196111 | Timely | 14.000 | 14.000 |
| 196112 | Timely | 10.300 | 10.300 |
| 196113 | Timely | 28.000 | 28.000 |
| 196114 | Timely | 17.000 | 17.000 |
| 196115 | Timely | 0.000 | 0.000 |
| 196116 | Timely | 34.000 | 34.000 |
| 196117 | Timely | 32.200 | 32.200 |
| 196118 | Timely | 29.000 | 29.000 |
| 196119 | Timely | 300.000 | 300.000 |
| 196120 | Timely | 44.000 | 44.000 |
| 196121 | Timely | 34.000 | 34.000 |
| 196122 | Timely | 900.000 | 900.000 |
| 196123 | Timely | 29.000 | 29.000 |
| 196124 | Timely | 14.000 | 14.000 |
| 196125 | Timely | 83.000 | 83.000 |
| 196126 | Timely | 0.000 | 0.000 |
| 196127 | Timely | 6,393.600 | 6,393.600 |
| 196128 | Timely | 83.000 | 83.000 |
| 196129 | Timely | 123.000 | 123.000 |
| 196130 | Timely | 14.000 | 14.000 |
| 196131 | Timely | 29.000 | 29.000 |
| 196132 | Timely | 0.000 | 0.000 |
| 196133 | Timely | 11.300 | 11.300 |
| 196134 | Timely | 17.000 | 17.000 |
| 196135 | Timely | 14.000 | 14.000 |
| 196136 | Timely | 44.000 | 44.000 |
| 196137 | Timely | 98.000 | 98.000 |
| 196138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196139 | Timely | 141.600 | 141.600 |
| 196140 | Timely | 26.000 | 26.000 |
| 196141 | Timely | 110.000 | 110.000 |
| 196142 | Timely | 180.000 | 180.000 |
| 196143 | Timely | 98.000 | 98.000 |
| 196144 | Timely | 17.000 | 17.000 |
| 196145 | Timely | 50.600 | 50.600 |
| 196146 | Timely | 63.400 | 63.400 |
| 196147 | Timely | 17.000 | 17.000 |
| 196148 | Timely | 26.000 | 26.000 |
| 196149 | Timely | 26.000 | 26.000 |
| 196150 | Timely | 29.000 | 29.000 |
| 196151 | Timely | 71.000 | 71.000 |
| 196152 | Timely | 35,509.900 | 35,509.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196153 | Timely | 29.000 | 29.000 |
| 196154 | Timely | 26.000 | 26.000 |
| 196155 | Timely | 98.000 | 98.000 |
| 196156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196157 | Timely | 0.000 | 0.000 |
| 196158 | Timely | 56.000 | 56.000 |
| 196159 | Timely | 110.000 | 110.000 |
| 196160 | Timely | 3,309.100 | 3,309.100 |
| 196161 | Timely | 206.000 | 206.000 |
| 196162 | Timely | 23.600 | 23.600 |
| 196163 | Timely | 28.200 | 28.200 |
| 196164 | Timely | 8.300 | 8.300 |
| 196165 | Timely | 739,844.800 | 739,844.800 |
| 196166 | Timely | 3.000 | 3.000 |
| 196167 | Timely | 38.000 | 38.000 |
| 196168 | Timely | 83.000 | 83.000 |
| 196169 | Timely | 138,264.700 | 138,264.700 |
| 196170 | Timely | 38.000 | 38.000 |
| 196171 | Timely | 18.600 | 18.600 |
| 196172 | Timely | 15.600 | 15.600 |
| 196173 | Timely | 1.000 | 1.000 |
| 196174 | Timely | 0.000 | 0.000 |
| 196175 | Timely | 21.600 | 21.600 |
| 196176 | Timely | 15.300 | 15.300 |
| 196177 | Timely | 56.000 | 56.000 |
| 196178 | Timely | 7.000 | 7.000 |
| 196179 | Timely | 2.000 | 2.000 |
| 196180 | Timely | 13.600 | 13.600 |
| 196181 | Timely | 0.000 | 0.000 |
| 196182 | Timely | 341.800 | 341.800 |
| 196183 | Timely | 7.300 | 7.300 |
| 196184 | Timely | 56.000 | 56.000 |
| 196185 | Timely | 4.000 | 4.000 |
| 196186 | Timely | 17.000 | 17.000 |
| 196187 | Timely | 3.000 | 3.000 |
| 196188 | Timely | 303.100 | 303.100 |
| 196189 | Timely | 307.400 | 307.400 |
| 196190 | Timely | 20.600 | 20.600 |
| 196191 | Timely | 31.200 | 31.200 |
| 196192 | Timely | 40.200 | 40.200 |
| 196193 | Timely | 31.900 | 31.900 |
| 196194 | Timely | 34.200 | 34.200 |
| 196195 | Timely | 0.000 | 0.000 |
| 196196 | Timely | 15.300 | 15.300 |
| 196197 | Timely | 0.000 | 0.000 |
| 196198 | Timely | 3.000 | 3.000 |
| 196199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196200 | Timely | 8.300 | 8.300 |
| 196201 | Timely | 2,438.600 | 2,438.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196202 | Timely | 13.300 | 13.300 |
| 196203 | Timely | 0.000 | 0.000 |
| 196204 | Timely | 8.300 | 8.300 |
| 196205 | Timely | 4.000 | 4.000 |
| 196206 | Timely | 39.500 | 39.500 |
| 196207 | Timely | 4.000 | 4.000 |
| 196208 | Timely | 22.600 | 22.600 |
| 196209 | Timely | 4.000 | 4.000 |
| 196210 | Timely | 10.000 | 10.000 |
| 196211 | Timely | 23.900 | 23.900 |
| 196212 | Timely | 0.000 | 0.000 |
| 196213 | Timely | 11.600 | 11.600 |
| 196214 | Timely | 14.600 | 14.600 |
| 196215 | Timely | 21.300 | 21.300 |
| 196216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196218 | Timely | 524.600 | 524.600 |
| 196219 | Timely | 15.300 | 15.300 |
| 196220 | Timely | 40.500 | 40.500 |
| 196221 | Timely | 23.600 | 23.600 |
| 196222 | Timely | 30.900 | 30.900 |
| 196223 | Timely | 11.600 | 11.600 |
| 196224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196225 | Timely | 3.000 | 3.000 |
| 196226 | Timely | 86.400 | 86.400 |
| 196227 | Timely | 7.300 | 7.300 |
| 196228 | Timely | 23,400.000 | 23,400.000 |
| 196229 | Timely | 13.600 | 13.600 |
| 196230 | Timely | 45,900.000 | 45,900.000 |
| 196231 | Timely | 23.900 | 23.900 |
| 196232 | Timely | 60.100 | 60.100 |
| 196233 | Timely | 7.000 | 7.000 |
| 196234 | Timely | 40.200 | 40.200 |
| 196235 | Timely | 1,453.300 | 1,453.300 |
| 196236 | Timely | 26.900 | 26.900 |
| 196237 | Timely | 77.000 | 77.000 |
| 196238 | Timely | 5.300 | 5.300 |
| 196239 | Timely | 58.100 | 58.100 |
| 196240 | Timely | 12.300 | 12.300 |
| 196241 | Timely | 5.000 | 5.000 |
| 196242 | Timely | 26.900 | 26.900 |
| 196243 | Timely | 11.300 | 11.300 |
| 196244 | Timely | 12.300 | 12.300 |
| 196245 | Timely | 6.300 | 6.300 |
| 196246 | Timely | 50.500 | 50.500 |
| 196247 | Timely | 13.300 | 13.300 |
| 196248 | Timely | 1,893.000 | 1,893.000 |
| 196249 | Timely | 420.000 | 420.000 |
| 196250 | Timely | 446.600 | 446.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196252 | Timely | 2,775.000 | 2,775.000 |
| 196253 | Timely | 17,472.000 | 17,472.000 |
| 196254 | Timely | 786.000 | 786.000 |
| 196255 | Timely | 0.000 | 0.000 |
| 196256 | Timely | 0.000 | 0.000 |
| 196257 | Timely | 331.500 | 331.500 |
| 196258 | Timely | 11.600 | 11.600 |
| 196259 | Timely | 20.900 | 20.900 |
| 196260 | Timely | 11.600 | 11.600 |
| 196261 | Timely | 19.900 | 19.900 |
| 196262 | Timely | 9.600 | 9.600 |
| 196263 | Timely | 30.600 | 30.600 |
| 196264 | Timely | 2,448.000 | 2,448.000 |
| 196265 | Timely | 26,196.000 | 26,196.000 |
| 196266 | Timely | 25.600 | 25.600 |
| 196267 | Timely | 52.100 | 52.100 |
| 196268 | Timely | 34,509.000 | 34,509.000 |
| 196269 | Timely | 2,418.000 | 2,418.000 |
| 196270 | Timely | 56,661.100 | 56,661.100 |
| 196271 | Timely | 20.600 | 20.600 |
| 196272 | Timely | 0.000 | 0.000 |
| 196273 | Timely | 535.000 | 535.000 |
| 196274 | Timely | 19.900 | 19.900 |
| 196275 | Timely | 29.900 | 29.900 |
| 196276 | Timely | 4.000 | 4.000 |
| 196277 | Timely | 90,092.000 | 90,092.000 |
| 196278 | Timely | 0.000 | 0.000 |
| 196279 | Timely | 12.900 | 12.900 |
| 196280 | Timely | 0.000 | 0.000 |
| 196281 | Timely | 750.000 | 750.000 |
| 196282 | Timely | 138.000 | 138.000 |
| 196283 | Timely | 84,459.300 | 84,459.300 |
| 196284 | Timely | 516.000 | 516.000 |
| 196285 | Timely | 15.300 | 15.300 |
| 196286 | Timely | 1.000 | 1.000 |
| 196287 | Timely | 1,046.300 | 1,046.300 |
| 196288 | Timely | 177.900 | 177.900 |
| 196289 | Timely | 16.600 | 16.600 |
| 196290 | Timely | 29,468.000 | 29,468.000 |
| 196291 | Timely | 1.000 | 1.000 |
| 196292 | Timely | 12.300 | 12.300 |
| 196293 | Timely | 10.300 | 10.300 |
| 196294 | Timely | 75.000 | 75.000 |
| 196295 | Timely | 10.300 | 10.300 |
| 196296 | Timely | 48,720.000 | 48,720.000 |
| 196297 | Timely | 19.300 | 19.300 |
| 196298 | Timely | 7.300 | 7.300 |
| 196299 | Timely | 2,070.000 | 2,070.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196300 | Timely | 4,050.000 | 4,050.000 |
| 196301 | Timely | 26.000 | 26.000 |
| 196302 | Timely | 3,555.000 | 3,555.000 |
| 196303 | Timely | 38.000 | 38.000 |
| 196304 | Timely | 1,500.000 | 1,500.000 |
| 196305 | Timely | 8,797.200 | 8,797.200 |
| 196306 | Timely | 612.000 | 612.000 |
| 196307 | Timely | 29.000 | 29.000 |
| 196308 | Timely | 86.000 | 86.000 |
| 196309 | Timely | 4.300 | 4.300 |
| 196310 | Timely | 137.000 | 137.000 |
| 196311 | Timely | 3,510.000 | 3,510.000 |
| 196312 | Timely | 14.000 | 14.000 |
| 196313 | Timely | 136.000 | 136.000 |
| 196314 | Timely | 90.000 | 90.000 |
| 196315 | Timely | 17.000 | 17.000 |
| 196316 | Timely | 1,769.500 | 1,769.500 |
| 196317 | Timely | 11.300 | 11.300 |
| 196318 | Timely | 44.900 | 44.900 |
| 196319 | Timely | 49.300 | 49.300 |
| 196320 | Timely | 98.000 | 98.000 |
| 196321 | Timely | 0.000 | 0.000 |
| 196322 | Timely | 420.000 | 420.000 |
| 196323 | Timely | 4.000 | 4.000 |
| 196324 | Timely | 17.000 | 17.000 |
| 196325 | Timely | 71.000 | 71.000 |
| 196326 | Timely | 14.000 | 14.000 |
| 196327 | Timely | 14.000 | 14.000 |
| 196328 | Timely | 71.000 | 71.000 |
| 196329 | Timely | 193.000 | 193.000 |
| 196330 | Timely | 34.000 | 34.000 |
| 196331 | Timely | 29.000 | 29.000 |
| 196332 | Timely | 19.600 | 19.600 |
| 196333 | Timely | 14.000 | 14.000 |
| 196334 | Timely | 83.000 | 83.000 |
| 196335 | Timely | 44.000 | 44.000 |
| 196336 | Timely | 8.000 | 8.000 |
| 196337 | Timely | 56.000 | 56.000 |
| 196338 | Timely | 29.000 | 29.000 |
| 196339 | Timely | 1.000 | 1.000 |
| 196340 | Timely | 14.000 | 14.000 |
| 196341 | Timely | 210.600 | 210.600 |
| 196342 | Timely | 17.000 | 17.000 |
| 196343 | Timely | 17.000 | 17.000 |
| 196344 | Timely | 17.000 | 17.000 |
| 196345 | Timely | 22.000 | 22.000 |
| 196346 | Timely | 29.600 | 29.600 |
| 196347 | Timely | 56.000 | 56.000 |
| 196348 | Timely | 29.000 | 29.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196349 | Timely | 71.000 | 71.000 |
| 196350 | Timely | 17.000 | 17.000 |
| 196351 | Timely | 171.200 | 171.200 |
| 196352 | Timely | 29.000 | 29.000 |
| 196353 | Timely | 14.000 | 14.000 |
| 196354 | Timely | 23.900 | 23.900 |
| 196355 | Timely | 14.000 | 14.000 |
| 196356 | Timely | 17.000 | 17.000 |
| 196357 | Timely | 71.000 | 71.000 |
| 196358 | Timely | 17.000 | 17.000 |
| 196359 | Timely | 105.000 | 105.000 |
| 196360 | Timely | 17.000 | 17.000 |
| 196361 | Timely | 14.000 | 14.000 |
| 196362 | Timely | 44.000 | 44.000 |
| 196363 | Timely | 2.000 | 2.000 |
| 196364 | Timely | 316.000 | 316.000 |
| 196365 | Timely | 18.900 | 18.900 |
| 196366 | Timely | 13.300 | 13.300 |
| 196367 | Timely | 193.000 | 193.000 |
| 196368 | Timely | 110.000 | 110.000 |
| 196369 | Timely | 14.000 | 14.000 |
| 196370 | Timely | 56.000 | 56.000 |
| 196371 | Timely | 27.000 | 27.000 |
| 196372 | Timely | 14.000 | 14.000 |
| 196373 | Timely | 9.600 | 9.600 |
| 196374 | Timely | 17.000 | 17.000 |
| 196375 | Timely | 98.000 | 98.000 |
| 196376 | Timely | 14.000 | 14.000 |
| 196377 | Timely | 83.000 | 83.000 |
| 196378 | Timely | 11.600 | 11.600 |
| 196379 | Timely | 17.000 | 17.000 |
| 196380 | Timely | 14.000 | 14.000 |
| 196381 | Timely | 8.000 | 8.000 |
| 196382 | Timely | 71.000 | 71.000 |
| 196383 | Timely | 44.000 | 44.000 |
| 196384 | Timely | 44.000 | 44.000 |
| 196385 | Timely | 56.000 | 56.000 |
| 196386 | Timely | 125.000 | 125.000 |
| 196387 | Timely | 36.900 | 36.900 |
| 196388 | Timely | 19.300 | 19.300 |
| 196389 | Timely | 17.000 | 17.000 |
| 196390 | Timely | 26.000 | 26.000 |
| 196391 | Timely | 53.500 | 53.500 |
| 196392 | Timely | 139.000 | 139.000 |
| 196393 | Timely | 125.000 | 125.000 |
| 196394 | Timely | 17.000 | 17.000 |
| 196395 | Timely | 26.000 | 26.000 |
| 196396 | Timely | 303.000 | 303.000 |
| 196397 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196398 | Timely | 0.000 | 0.000 |
| 196399 | Timely | 11.600 | 11.600 |
| 196400 | Timely | 26.000 | 26.000 |
| 196401 | Timely | 21.300 | 21.300 |
| 196402 | Timely | 1,157.000 | 1,157.000 |
| 196403 | Timely | 26.000 | 26.000 |
| 196404 | Timely | 17.000 | 17.000 |
| 196405 | Timely | 38,418.900 | 38,418.900 |
| 196406 | Timely | 166.000 | 166.000 |
| 196407 | Timely | 66.500 | 66.500 |
| 196408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196409 | Timely | 154.000 | 154.000 |
| 196410 | Timely | 490.000 | 490.000 |
| 196411 | Timely | 31.000 | 31.000 |
| 196412 | Timely | 216.000 | 216.000 |
| 196413 | Timely | 71.000 | 71.000 |
| 196414 | Timely | 29.000 | 29.000 |
| 196415 | Timely | 118.000 | 118.000 |
| 196416 | Timely | 300.000 | 300.000 |
| 196417 | Timely | 44.000 | 44.000 |
| 196418 | Timely | 17.000 | 17.000 |
| 196419 | Timely | 44.000 | 44.000 |
| 196420 | Timely | 34,111.800 | 34,111.800 |
| 196421 | Timely | 29.000 | 29.000 |
| 196422 | Timely | 4.000 | 4.000 |
| 196423 | Timely | 38.000 | 38.000 |
| 196424 | Timely | 55.500 | 55.500 |
| 196425 | Timely | 15.600 | 15.600 |
| 196426 | Timely | 11.300 | 11.300 |
| 196427 | Timely | 98.000 | 98.000 |
| 196428 | Timely | 193.000 | 193.000 |
| 196429 | Timely | 44.000 | 44.000 |
| 196430 | Timely | 274.000 | 274.000 |
| 196431 | Timely | 20.900 | 20.900 |
| 196432 | Timely | 44.000 | 44.000 |
| 196433 | Timely | 56.000 | 56.000 |
| 196434 | Timely | 20.900 | 20.900 |
| 196435 | Timely | 3.000 | 3.000 |
| 196436 | Timely | 29.000 | 29.000 |
| 196437 | Timely | 56.000 | 56.000 |
| 196438 | Timely | 64.100 | 64.100 |
| 196439 | Timely | 17.600 | 17.600 |
| 196440 | Timely | 11.300 | 11.300 |
| 196441 | Timely | 4.000 | 4.000 |
| 196442 | Timely | 12.600 | 12.600 |
| 196443 | Timely | 8.300 | 8.300 |
| 196444 | Timely | 4.300 | 4.300 |
| 196445 | Timely | 0.000 | 0.000 |
| 196446 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196447 | Timely | 4.000 | 4.000 |
| 196448 | Timely | 45.800 | 45.800 |
| 196449 | Timely | 11.300 | 11.300 |
| 196450 | Timely | 14.600 | 14.600 |
| 196451 | Timely | 8.300 | 8.300 |
| 196452 | Timely | 503.100 | 503.100 |
| 196453 | Timely | 13,747.100 | 13,747.100 |
| 196454 | Timely | 33.500 | 33.500 |
| 196455 | Timely | 14.300 | 14.300 |
| 196456 | Timely | 78.400 | 78.400 |
| 196457 | Timely | 55.800 | 55.800 |
| 196458 | Timely | 78.400 | 78.400 |
| 196459 | Timely | 12.300 | 12.300 |
| 196460 | Timely | 7.300 | 7.300 |
| 196461 | Timely | 4.300 | 4.300 |
| 196462 | Timely | 17.300 | 17.300 |
| 196463 | Timely | 12.600 | 12.600 |
| 196464 | Timely | 9.300 | 9.300 |
| 196465 | Timely | 24.900 | 24.900 |
| 196466 | Timely | 1.000 | 1.000 |
| 196467 | Timely | 40.200 | 40.200 |
| 196468 | Timely | 26.600 | 26.600 |
| 196469 | Timely | 17.900 | 17.900 |
| 196470 | Timely | 28.900 | 28.900 |
| 196471 | Timely | 24.900 | 24.900 |
| 196472 | Timely | 34.200 | 34.200 |
| 196473 | Timely | 894.400 | 894.400 |
| 196474 | Timely | 1.000 | 1.000 |
| 196475 | Timely | 20.900 | 20.900 |
| 196476 | Timely | 7.300 | 7.300 |
| 196477 | Timely | 5.300 | 5.300 |
| 196478 | Timely | 13.600 | 13.600 |
| 196479 | Timely | 28.600 | 28.600 |
| 196480 | Timely | 24.900 | 24.900 |
| 196481 | Timely | 16,650.000 | 16,650.000 |
| 196482 | Timely | 3.000 | 3.000 |
| 196483 | Timely | 4.000 | 4.000 |
| 196484 | Timely | 20.900 | 20.900 |
| 196485 | Timely | 26.900 | 26.900 |
| 196486 | Timely | 66.400 | 66.400 |
| 196487 | Timely | 12.300 | 12.300 |
| 196488 | Timely | 15.600 | 15.600 |
| 196489 | Timely | 348.700 | 348.700 |
| 196490 | Timely | 508.200 | 508.200 |
| 196491 | Timely | 0.000 | 0.000 |
| 196492 | Timely | 10.600 | 10.600 |
| 196493 | Timely | 31.900 | 31.900 |
| 196494 | Timely | 17.000 | 17.000 |
| 196495 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196496 | Timely | 1,068.000 | 1,068.000 |
| 196497 | Timely | 9.000 | 9.000 |
| 196498 | Timely | 15.300 | 15.300 |
| 196499 | Timely | 9.000 | 9.000 |
| 196500 | Timely | 18.600 | 18.600 |
| 196501 | Timely | 27.600 | 27.600 |
| 196502 | Timely | 16.600 | 16.600 |
| 196503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196504 | Timely | 10,590.000 | 10,590.000 |
| 196505 | Timely | 420.000 | 420.000 |
| 196506 | Timely | 17.600 | 17.600 |
| 196507 | Timely | 360.000 | 360.000 |
| 196508 | Timely | 1,896.000 | 1,896.000 |
| 196509 | Timely | 0.000 | 0.000 |
| 196510 | Timely | 2,700.000 | 2,700.000 |
| 196511 | Timely | 11.600 | 11.600 |
| 196512 | Timely | 561.000 | 561.000 |
| 196513 | Timely | 169.400 | 169.400 |
| 196514 | Timely | 24.900 | 24.900 |
| 196515 | Timely | 0.000 | 0.000 |
| 196516 | Timely | 22.600 | 22.600 |
| 196517 | Timely | 8.300 | 8.300 |
| 196518 | Timely | 24.900 | 24.900 |
| 196519 | Timely | 22.600 | 22.600 |
| 196520 | Timely | 17.300 | 17.300 |
| 196521 | Timely | 3.000 | 3.000 |
| 196522 | Timely | 14.300 | 14.300 |
| 196523 | Timely | 15.300 | 15.300 |
| 196524 | Timely | 16.300 | 16.300 |
| 196525 | Timely | 26.200 | 26.200 |
| 196526 | Timely | 7.000 | 7.000 |
| 196527 | Timely | 0.000 | 0.000 |
| 196528 | Timely | 10.300 | 10.300 |
| 196529 | Timely | 10.000 | 10.000 |
| 196530 | Timely | 127.000 | 127.000 |
| 196531 | Timely | 1.000 | 1.000 |
| 196532 | Timely | 312.000 | 312.000 |
| 196533 | Timely | 24.600 | 24.600 |
| 196534 | Timely | 7.300 | 7.300 |
| 196535 | Timely | 108.000 | 108.000 |
| 196536 | Timely | 5.000 | 5.000 |
| 196537 | Timely | 16.300 | 16.300 |
| 196538 | Timely | 52,890.900 | 52,890.900 |
| 196539 | Timely | 14.600 | 14.600 |
| 196540 | Timely | 4.000 | 4.000 |
| 196541 | Timely | 4.000 | 4.000 |
| 196542 | Timely | 24,033.600 | 24,033.600 |
| 196543 | Timely | 10.300 | 10.300 |
| 196544 | Timely | 58.700 | 58.700 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196545 | Timely | 7.300 | 7.300 |
| 196546 | Timely | 621.000 | 621.000 |
| 196547 | Timely | 1,200.000 | 1,200.000 |
| 196548 | Timely | 771.000 | 771.000 |
| 196549 | Timely | 120.000 | 120.000 |
| 196550 | Timely | 4.000 | 4.000 |
| 196551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196552 | Timely | 9.000 | 9.000 |
| 196553 | Timely | 14.000 | 14.000 |
| 196554 | Timely | 420.000 | 420.000 |
| 196555 | Timely | 161.200 | 161.200 |
| 196556 | Timely | 383.000 | 383.000 |
| 196557 | Timely | 17.000 | 17.000 |
| 196558 | Timely | 38.000 | 38.000 |
| 196559 | Timely | 71.000 | 71.000 |
| 196560 | Timely | 10.300 | 10.300 |
| 196561 | Timely | 50.000 | 50.000 |
| 196562 | Timely | 181.000 | 181.000 |
| 196563 | Timely | 41,180.700 | 41,180.700 |
| 196564 | Timely | 5.300 | 5.300 |
| 196565 | Timely | 56.000 | 56.000 |
| 196566 | Timely | 24.600 | 24.600 |
| 196567 | Timely | 24.300 | 24.300 |
| 196568 | Timely | 28,209.500 | 28,209.500 |
| 196569 | Timely | 166.000 | 166.000 |
| 196570 | Timely | 14.000 | 14.000 |
| 196571 | Timely | 14.000 | 14.000 |
| 196572 | Timely | 71.000 | 71.000 |
| 196573 | Timely | 42.000 | 42.000 |
| 196574 | Timely | 14.000 | 14.000 |
| 196575 | Timely | 44.000 | 44.000 |
| 196576 | Timely | 29.000 | 29.000 |
| 196577 | Timely | 9.300 | 9.300 |
| 196578 | Timely | 29.000 | 29.000 |
| 196579 | Timely | 96.000 | 96.000 |
| 196580 | Timely | 15.900 | 15.900 |
| 196581 | Timely | 11.300 | 11.300 |
| 196582 | Timely | 139.000 | 139.000 |
| 196583 | Timely | 14.000 | 14.000 |
| 196584 | Timely | 29.000 | 29.000 |
| 196585 | Timely | 44.000 | 44.000 |
| 196586 | Timely | 0.000 | 0.000 |
| 196587 | Timely | 44.000 | 44.000 |
| 196588 | Timely | 17.000 | 17.000 |
| 196589 | Timely | 17.000 | 17.000 |
| 196590 | Timely | 14.000 | 14.000 |
| 196591 | Timely | 17.000 | 17.000 |
| 196592 | Timely | 29.000 | 29.000 |
| 196593 | Timely | 125.000 | 125.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196594 | Timely | 14.000 | 14.000 |
| 196595 | Timely | 29.000 | 29.000 |
| 196596 | Timely | 24.600 | 24.600 |
| 196597 | Timely | 17.000 | 17.000 |
| 196598 | Timely | 17.000 | 17.000 |
| 196599 | Timely | 20.300 | 20.300 |
| 196600 | Timely | 220.000 | 220.000 |
| 196601 | Timely | 6.000 | 6.000 |
| 196602 | Timely | 14.000 | 14.000 |
| 196603 | Timely | 7.300 | 7.300 |
| 196604 | Timely | 220.000 | 220.000 |
| 196605 | Timely | 17.000 | 17.000 |
| 196606 | Timely | 29.000 | 29.000 |
| 196607 | Timely | 29.000 | 29.000 |
| 196608 | Timely | 56.000 | 56.000 |
| 196609 | Timely | 1,196.000 | 1,196.000 |
| 196610 | Timely | 22.000 | 22.000 |
| 196611 | Timely | 17.000 | 17.000 |
| 196612 | Timely | 22.300 | 22.300 |
| 196613 | Timely | 125.000 | 125.000 |
| 196614 | Timely | 56.000 | 56.000 |
| 196615 | Timely | 44.000 | 44.000 |
| 196616 | Timely | 23.900 | 23.900 |
| 196617 | Timely | 2,322.000 | 2,322.000 |
| 196618 | Timely | 17.000 | 17.000 |
| 196619 | Timely | 17.000 | 17.000 |
| 196620 | Timely | 17.000 | 17.000 |
| 196621 | Timely | 14.000 | 14.000 |
| 196622 | Timely | 76.200 | 76.200 |
| 196623 | Timely | 17.000 | 17.000 |
| 196624 | Timely | 14.000 | 14.000 |
| 196625 | Timely | 17.000 | 17.000 |
| 196626 | Timely | 0.000 | 0.000 |
| 196627 | Timely | 15.600 | 15.600 |
| 196628 | Timely | 17.000 | 17.000 |
| 196629 | Timely | 44.000 | 44.000 |
| 196630 | Timely | 14.000 | 14.000 |
| 196631 | Timely | 44.000 | 44.000 |
| 196632 | Timely | 14.000 | 14.000 |
| 196633 | Timely | 1,185.000 | 1,185.000 |
| 196634 | Timely | 44.000 | 44.000 |
| 196635 | Timely | 18.900 | 18.900 |
| 196636 | Timely | 44.000 | 44.000 |
| 196637 | Timely | 139.000 | 139.000 |
| 196638 | Timely | 17.000 | 17.000 |
| 196639 | Timely | 20,249.000 | 20,249.000 |
| 196640 | Timely | 29.000 | 29.000 |
| 196641 | Timely | 44.000 | 44.000 |
| 196642 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196643 | Timely | 235.000 | 235.000 |
| 196644 | Timely | 166.000 | 166.000 |
| 196645 | Timely | 83.000 | 83.000 |
| 196646 | Timely | 110.000 | 110.000 |
| 196647 | Timely | 139.000 | 139.000 |
| 196648 | Timely | 2.000 | 2.000 |
| 196649 | Timely | 17.000 | 17.000 |
| 196650 | Timely | 56.000 | 56.000 |
| 196651 | Timely | 17.000 | 17.000 |
| 196652 | Timely | 30.900 | 30.900 |
| 196653 | Timely | 71.000 | 71.000 |
| 196654 | Timely | 14.000 | 14.000 |
| 196655 | Timely | 204,775.400 | 204,775.400 |
| 196656 | Timely | 56.000 | 56.000 |
| 196657 | Timely | 26.000 | 26.000 |
| 196658 | Timely | 17.000 | 17.000 |
| 196659 | Timely | 19,800.000 | 19,800.000 |
| 196660 | Timely | 17.000 | 17.000 |
| 196661 | Timely | 26.000 | 26.000 |
| 196662 | Timely | 26.000 | 26.000 |
| 196663 | Timely | 17.000 | 17.000 |
| 196664 | Timely | 156.000 | 156.000 |
| 196665 | Timely | 26.000 | 26.000 |
| 196666 | Timely | 4.300 | 4.300 |
| 196667 | Timely | 29.000 | 29.000 |
| 196668 | Timely | 110.000 | 110.000 |
| 196669 | Timely | 110.000 | 110.000 |
| 196670 | Timely | 38.000 | 38.000 |
| 196671 | Timely | 4.000 | 4.000 |
| 196672 | Timely | 181.000 | 181.000 |
| 196673 | Timely | 97.300 | 97.300 |
| 196674 | Timely | 7,925.300 | 7,925.300 |
| 196675 | Timely | 24.600 | 24.600 |
| 196676 | Timely | 8.300 | 8.300 |
| 196677 | Timely | 28.000 | 28.000 |
| 196678 | Timely | 20.600 | 20.600 |
| 196679 | Timely | 56.000 | 56.000 |
| 196680 | Timely | 4.000 | 4.000 |
| 196681 | Timely | 125.000 | 125.000 |
| 196682 | Timely | 110.000 | 110.000 |
| 196683 | Timely | 0.000 | 0.000 |
| 196684 | Timely | 125.000 | 125.000 |
| 196685 | Timely | 17.000 | 17.000 |
| 196686 | Timely | 13.300 | 13.300 |
| 196687 | Timely | 125.000 | 125.000 |
| 196688 | Timely | 29.000 | 29.000 |
| 196689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196690 | Timely | 29.000 | 29.000 |
| 196691 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196692 | Timely | 0.000 | 0.000 |
| 196693 | Timely | 0.000 | 0.000 |
| 196694 | Timely | 38.500 | 38.500 |
| 196695 | Timely | 0.000 | 0.000 |
| 196696 | Timely | 2.000 | 2.000 |
| 196697 | Timely | 12.300 | 12.300 |
| 196698 | Timely | 57.000 | 57.000 |
| 196699 | Timely | 0.000 | 0.000 |
| 196700 | Timely | 0.000 | 0.000 |
| 196701 | Timely | 0.000 | 0.000 |
| 196702 | Timely | 3.000 | 3.000 |
| 196703 | Timely | 15.300 | 15.300 |
| 196704 | Timely | 10.300 | 10.300 |
| 196705 | Timely | 13.300 | 13.300 |
| 196706 | Timely | 0.000 | 0.000 |
| 196707 | Timely | 43.800 | 43.800 |
| 196708 | Timely | 43.800 | 43.800 |
| 196709 | Timely | 3.000 | 3.000 |
| 196710 | Timely | 8.300 | 8.300 |
| 196711 | Timely | 16.300 | 16.300 |
| 196712 | Timely | 18.900 | 18.900 |
| 196713 | Timely | 12.300 | 12.300 |
| 196714 | Timely | 5.000 | 5.000 |
| 196715 | Timely | 10.300 | 10.300 |
| 196716 | Timely | 11.300 | 11.300 |
| 196717 | Timely | 12.300 | 12.300 |
| 196718 | Timely | 47.500 | 47.500 |
| 196719 | Timely | 119.900 | 119.900 |
| 196720 | Timely | 10.300 | 10.300 |
| 196721 | Timely | 3.000 | 3.000 |
| 196722 | Timely | 6.000 | 6.000 |
| 196723 | Timely | 11.300 | 11.300 |
| 196724 | Timely | 17.900 | 17.900 |
| 196725 | Timely | 8.000 | 8.000 |
| 196726 | Timely | 10.000 | 10.000 |
| 196727 | Timely | 18.600 | 18.600 |
| 196728 | Timely | 19.600 | 19.600 |
| 196729 | Timely | 9.300 | 9.300 |
| 196730 | Timely | 11.300 | 11.300 |
| 196731 | Timely | 51.200 | 51.200 |
| 196732 | Timely | 61.500 | 61.500 |
| 196733 | Timely | 31.200 | 31.200 |
| 196734 | Timely | 33.200 | 33.200 |
| 196735 | Timely | 45.100 | 45.100 |
| 196736 | Timely | 18.600 | 18.600 |
| 196737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196738 | Timely | 10.300 | 10.300 |
| 196739 | Timely | 473.800 | 473.800 |
| 196740 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196741 | Timely | 4.000 | 4.000 |
| 196742 | Timely | 31.600 | 31.600 |
| 196743 | Timely | 10.000 | 10.000 |
| 196744 | Timely | 600.000 | 600.000 |
| 196745 | Timely | 84,757.800 | 84,757.800 |
| 196746 | Timely | 5.000 | 5.000 |
| 196747 | Timely | 5.000 | 5.000 |
| 196748 | Timely | 8.000 | 8.000 |
| 196749 | Timely | 35.500 | 35.500 |
| 196750 | Timely | 8.600 | 8.600 |
| 196751 | Timely | 7,671.000 | 7,671.000 |
| 196752 | Timely | 20.900 | 20.900 |
| 196753 | Timely | 47.200 | 47.200 |
| 196754 | Timely | 420.000 | 420.000 |
| 196755 | Timely | 15.600 | 15.600 |
| 196756 | Timely | 78.100 | 78.100 |
| 196757 | Timely | 20.200 | 20.200 |
| 196758 | Timely | 6.000 | 6.000 |
| 196759 | Timely | 16.300 | 16.300 |
| 196760 | Timely | 29.200 | 29.200 |
| 196761 | Timely | 22.900 | 22.900 |
| 196762 | Timely | 4.000 | 4.000 |
| 196763 | Timely | 9.000 | 9.000 |
| 196764 | Timely | 1.000 | 1.000 |
| 196765 | Timely | 404.600 | 404.600 |
| 196766 | Timely | 36.000 | 36.000 |
| 196767 | Timely | 11.300 | 11.300 |
| 196768 | Timely | 45.800 | 45.800 |
| 196769 | Timely | 282.800 | 282.800 |
| 196770 | Timely | 8.300 | 8.300 |
| 196771 | Timely | 4.300 | 4.300 |
| 196772 | Timely | 0.000 | 0.000 |
| 196773 | Timely | 24.500 | 24.500 |
| 196774 | Timely | 4.300 | 4.300 |
| 196775 | Timely | 19.600 | 19.600 |
| 196776 | Timely | 15.300 | 15.300 |
| 196777 | Timely | 10.300 | 10.300 |
| 196778 | Timely | 86.000 | 86.000 |
| 196779 | Timely | 8.600 | 8.600 |
| 196780 | Timely | 3.000 | 3.000 |
| 196781 | Timely | 9,429.000 | 9,429.000 |
| 196782 | Timely | 8.300 | 8.300 |
| 196783 | Timely | 12.000 | 12.000 |
| 196784 | Timely | 23.900 | 23.900 |
| 196785 | Timely | 37.300 | 37.300 |
| 196786 | Timely | 4,500.000 | 4,500.000 |
| 196787 | Timely | 24,819.900 | 24,819.900 |
| 196788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196789 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196790 | Timely | 14.600 | 14.600 |
| 196791 | Timely | 1.000 | 1.000 |
| 196792 | Timely | 20.900 | 20.900 |
| 196793 | Timely | 21,628.300 | 21,628.300 |
| 196794 | Timely | 16.600 | 16.600 |
| 196795 | Timely | 759.000 | 759.000 |
| 196796 | Timely | 7.300 | 7.300 |
| 196797 | Timely | 20.900 | 20.900 |
| 196798 | Timely | 6.000 | 6.000 |
| 196799 | Timely | 6,606.000 | 6,606.000 |
| 196800 | Timely | 1,776.000 | 1,776.000 |
| 196801 | Timely | 29.000 | 29.000 |
| 196802 | Timely | 98.000 | 98.000 |
| 196803 | Timely | 17.000 | 17.000 |
| 196804 | Timely | 1,215.000 | 1,215.000 |
| 196805 | Timely | 14.300 | 14.300 |
| 196806 | Timely | 8,340.900 | 8,340.900 |
| 196807 | Timely | 44.000 | 44.000 |
| 196808 | Timely | 14.000 | 14.000 |
| 196809 | Timely | 4,626.000 | 4,626.000 |
| 196810 | Timely | 9.000 | 9.000 |
| 196811 | Timely | 0.000 | 0.000 |
| 196812 | Timely | 14.000 | 14.000 |
| 196813 | Timely | 71.000 | 71.000 |
| 196814 | Timely | 0.000 | 0.000 |
| 196815 | Timely | 181.000 | 181.000 |
| 196816 | Timely | 43.000 | 43.000 |
| 196817 | Timely | 13.300 | 13.300 |
| 196818 | Timely | 0.000 | 0.000 |
| 196819 | Timely | 17.000 | 17.000 |
| 196820 | Timely | 17.000 | 17.000 |
| 196821 | Timely | 26.000 | 26.000 |
| 196822 | Timely | 21.600 | 21.600 |
| 196823 | Timely | 34.000 | 34.000 |
| 196824 | Timely | 17.000 | 17.000 |
| 196825 | Timely | 74.700 | 74.700 |
| 196826 | Timely | 505.000 | 505.000 |
| 196827 | Timely | 17.000 | 17.000 |
| 196828 | Timely | 56.000 | 56.000 |
| 196829 | Timely | 15.000 | 15.000 |
| 196830 | Timely | 17.000 | 17.000 |
| 196831 | Timely | 56.000 | 56.000 |
| 196832 | Timely | 22.000 | 22.000 |
| 196833 | Timely | 13.600 | 13.600 |
| 196834 | Timely | 31.900 | 31.900 |
| 196835 | Timely | 44.000 | 44.000 |
| 196836 | Timely | 56.000 | 56.000 |
| 196837 | Timely | 44.000 | 44.000 |
| 196838 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196839 | Timely | 61.600 | 61.600 |
| 196840 | Timely | 29.000 | 29.000 |
| 196841 | Timely | 7.300 | 7.300 |
| 196842 | Timely | 16.300 | 16.300 |
| 196843 | Timely | 181.000 | 181.000 |
| 196844 | Timely | 5.300 | 5.300 |
| 196845 | Timely | 44.000 | 44.000 |
| 196846 | Timely | 29.000 | 29.000 |
| 196847 | Timely | 17.000 | 17.000 |
| 196848 | Timely | 14.000 | 14.000 |
| 196849 | Timely | 17.000 | 17.000 |
| 196850 | Timely | 14.000 | 14.000 |
| 196851 | Timely | 139.000 | 139.000 |
| 196852 | Timely | 71.000 | 71.000 |
| 196853 | Timely | 29.000 | 29.000 |
| 196854 | Timely | 19.600 | 19.600 |
| 196855 | Timely | 12.300 | 12.300 |
| 196856 | Timely | 262.000 | 262.000 |
| 196857 | Timely | 63.000 | 63.000 |
| 196858 | Timely | 17.000 | 17.000 |
| 196859 | Timely | 29.000 | 29.000 |
| 196860 | Timely | 44.000 | 44.000 |
| 196861 | Timely | 17.000 | 17.000 |
| 196862 | Timely | 8.300 | 8.300 |
| 196863 | Timely | 46.400 | 46.400 |
| 196864 | Timely | 56.000 | 56.000 |
| 196865 | Timely | 0.000 | 0.000 |
| 196866 | Timely | 6.000 | 6.000 |
| 196867 | Timely | 83.000 | 83.000 |
| 196868 | Timely | 17.000 | 17.000 |
| 196869 | Timely | 110.000 | 110.000 |
| 196870 | Timely | 14.000 | 14.000 |
| 196871 | Timely | 1,637,118.000 | 1,637,118.000 |
| 196872 | Timely | 29.000 | 29.000 |
| 196873 | Timely | 25.200 | 25.200 |
| 196874 | Timely | 225.000 | 225.000 |
| 196875 | Timely | 21.600 | 21.600 |
| 196876 | Timely | 56.000 | 56.000 |
| 196877 | Timely | 56.000 | 56.000 |
| 196878 | Timely | 56.000 | 56.000 |
| 196879 | Timely | 166.000 | 166.000 |
| 196880 | Timely | 125.000 | 125.000 |
| 196881 | Timely | 262.000 | 262.000 |
| 196882 | Timely | 14.000 | 14.000 |
| 196883 | Timely | 8.300 | 8.300 |
| 196884 | Timely | 14.000 | 14.000 |
| 196885 | Timely | 26.000 | 26.000 |
| 196886 | Timely | 180.000 | 180.000 |
| 196887 | Timely | 44.000 | 44.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196888 | Timely | 98.000 | 98.000 |
| 196889 | Timely | 21.900 | 21.900 |
| 196890 | Timely | 9.300 | 9.300 |
| 196891 | Timely | 235.000 | 235.000 |
| 196892 | Timely | 49,585.700 | 49,585.700 |
| 196893 | Timely | 26.000 | 26.000 |
| 196894 | Timely | 63.900 | 63.900 |
| 196895 | Timely | 13.300 | 13.300 |
| 196896 | Timely | 125.000 | 125.000 |
| 196897 | Timely | 29.000 | 29.000 |
| 196898 | Timely | 23,709.600 | 23,709.600 |
| 196899 | Timely | 83.000 | 83.000 |
| 196900 | Timely | 54.200 | 54.200 |
| 196901 | Timely | 26.000 | 26.000 |
| 196902 | Timely | 56.000 | 56.000 |
| 196903 | Timely | 4.300 | 4.300 |
| 196904 | Timely | 29.000 | 29.000 |
| 196905 | Timely | 29.000 | 29.000 |
| 196906 | Timely | 17.000 | 17.000 |
| 196907 | Timely | 7,815.000 | 7,815.000 |
| 196908 | Timely | 26.000 | 26.000 |
| 196909 | Timely | 98.000 | 98.000 |
| 196910 | Timely | 23.600 | 23.600 |
| 196911 | Timely | 1,541.500 | 1,541.500 |
| 196912 | Timely | 69.000 | 69.000 |
| 196913 | Timely | 56.000 | 56.000 |
| 196914 | Timely | 44.000 | 44.000 |
| 196915 | Timely | 26.000 | 26.000 |
| 196916 | Timely | 29.000 | 29.000 |
| 196917 | Timely | 17.000 | 17.000 |
| 196918 | Timely | 0.000 | 0.000 |
| 196919 | Timely | 38.000 | 38.000 |
| 196920 | Timely | 17.000 | 17.000 |
| 196921 | Timely | 38.000 | 38.000 |
| 196922 | Timely | 9.600 | 9.600 |
| 196923 | Timely | 1.000 | 1.000 |
| 196924 | Timely | 9.300 | 9.300 |
| 196925 | Timely | 119.500 | 119.500 |
| 196926 | Timely | 44.000 | 44.000 |
| 196927 | Timely | 7.300 | 7.300 |
| 196928 | Timely | 110.000 | 110.000 |
| 196929 | Timely | 4.300 | 4.300 |
| 196930 | Timely | 29.900 | 29.900 |
| 196931 | Timely | 17.000 | 17.000 |
| 196932 | Timely | 71.000 | 71.000 |
| 196933 | Timely | 166.000 | 166.000 |
| 196934 | Timely | 4.300 | 4.300 |
| 196935 | Timely | 29.000 | 29.000 |
| 196936 | Timely | 29.000 | 29.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196937 | Timely | 21.600 | 21.600 |
| 196938 | Timely | 20.900 | 20.900 |
| 196939 | Timely | 30.900 | 30.900 |
| 196940 | Timely | 12.600 | 12.600 |
| 196941 | Timely | 31.200 | 31.200 |
| 196942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196943 | Timely | 7.300 | 7.300 |
| 196944 | Timely | 7.000 | 7.000 |
| 196945 | Timely | 0.000 | 0.000 |
| 196946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196948 | Timely | 20.900 | 20.900 |
| 196949 | Timely | 35.000 | 35.000 |
| 196950 | Timely | 15.300 | 15.300 |
| 196951 | Timely | 7.300 | 7.300 |
| 196952 | Timely | 1,001.900 | 1,001.900 |
| 196953 | Timely | 4,037.700 | 4,037.700 |
| 196954 | Timely | 12.600 | 12.600 |
| 196955 | Timely | 29.900 | 29.900 |
| 196956 | Timely | 46.800 | 46.800 |
| 196957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 196958 | Timely | 25.200 | 25.200 |
| 196959 | Timely | 0.000 | 0.000 |
| 196960 | Timely | 52.700 | 52.700 |
| 196961 | Timely | 0.000 | 0.000 |
| 196962 | Timely | 35.900 | 35.900 |
| 196963 | Timely | 14.600 | 14.600 |
| 196964 | Timely | 31.500 | 31.500 |
| 196965 | Timely | 23.200 | 23.200 |
| 196966 | Timely | 83.000 | 83.000 |
| 196967 | Timely | 4.300 | 4.300 |
| 196968 | Timely | 98.000 | 98.000 |
| 196969 | Timely | 71.000 | 71.000 |
| 196970 | Timely | 29.000 | 29.000 |
| 196971 | Timely | 17.000 | 17.000 |
| 196972 | Timely | 4.000 | 4.000 |
| 196973 | Timely | 476.000 | 476.000 |
| 196974 | Timely | 343.000 | 343.000 |
| 196975 | Timely | 193.000 | 193.000 |
| 196976 | Timely | 71.000 | 71.000 |
| 196977 | Timely | 139.000 | 139.000 |
| 196978 | Timely | 56.400 | 56.400 |
| 196979 | Timely | 316.000 | 316.000 |
| 196980 | Timely | 274.000 | 274.000 |
| 196981 | Timely | 48.400 | 48.400 |
| 196982 | Timely | 29.000 | 29.000 |
| 196983 | Timely | 193.000 | 193.000 |
| 196984 | Timely | 397.000 | 397.000 |
| 196985 | Timely | 154.000 | 154.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 196986 | Timely | 355.000 | 355.000 |
| 196987 | Timely | 44.000 | 44.000 |
| 196988 | Timely | 19.600 | 19.600 |
| 196989 | Timely | 125.000 | 125.000 |
| 196990 | Timely | 50.000 | 50.000 |
| 196991 | Timely | 17.000 | 17.000 |
| 196992 | Timely | 44.000 | 44.000 |
| 196993 | Timely | 17.000 | 17.000 |
| 196994 | Timely | 29.000 | 29.000 |
| 196995 | Timely | 450.000 | 450.000 |
| 196996 | Timely | 56.000 | 56.000 |
| 196997 | Timely | 44.000 | 44.000 |
| 196998 | Timely | 62.000 | 62.000 |
| 196999 | Timely | 17.000 | 17.000 |
| 197000 | Timely | 274.000 | 274.000 |
| 197001 | Timely | 62.000 | 62.000 |
| 197002 | Timely | 71.000 | 71.000 |
| 197003 | Timely | 74.000 | 74.000 |
| 197004 | Timely | 17.000 | 17.000 |
| 197005 | Timely | 184.000 | 184.000 |
| 197006 | Timely | 26.000 | 26.000 |
| 197007 | Timely | 50.000 | 50.000 |
| 197008 | Timely | 56.000 | 56.000 |
| 197009 | Timely | 34.200 | 34.200 |
| 197010 | Timely | 193.000 | 193.000 |
| 197011 | Timely | 613.000 | 613.000 |
| 197012 | Timely | 56.000 | 56.000 |
| 197013 | Timely | 343.100 | 343.100 |
| 197014 | Timely | 17.000 | 17.000 |
| 197015 | Timely | 0.000 | 0.000 |
| 197016 | Timely | 356.000 | 356.000 |
| 197017 | Timely | 14.000 | 14.000 |
| 197018 | Timely | 98.000 | 98.000 |
| 197019 | Timely | 0.000 | 0.000 |
| 197020 | Timely | 29.000 | 29.000 |
| 197021 | Timely | 598.000 | 598.000 |
| 197022 | Timely | 67,444.900 | 67,444.900 |
| 197023 | Timely | 124.000 | 124.000 |
| 197024 | Timely | 154.000 | 154.000 |
| 197025 | Timely | 14.600 | 14.600 |
| 197026 | Timely | 44.000 | 44.000 |
| 197027 | Timely | 14.000 | 14.000 |
| 197028 | Timely | 44.000 | 44.000 |
| 197029 | Timely | 17.000 | 17.000 |
| 197030 | Timely | 184.000 | 184.000 |
| 197031 | Timely | 71.000 | 71.000 |
| 197032 | Timely | 29.000 | 29.000 |
| 197033 | Timely | 14.000 | 14.000 |
| 197034 | Timely | 17.000 | 17.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197035 | Timely | 17,401.100 | 17,401.100 |
| 197036 | Timely | 14.000 | 14.000 |
| 197037 | Timely | 44.000 | 44.000 |
| 197038 | Timely | 12.300 | 12.300 |
| 197039 | Timely | 125.000 | 125.000 |
| 197040 | Timely | 29.000 | 29.000 |
| 197041 | Timely | 14.000 | 14.000 |
| 197042 | Timely | 17.000 | 17.000 |
| 197043 | Timely | 14.000 | 14.000 |
| 197044 | Timely | 44.000 | 44.000 |
| 197045 | Timely | 2.000 | 2.000 |
| 197046 | Timely | 16,100.700 | 16,100.700 |
| 197047 | Timely | 14.000 | 14.000 |
| 197048 | Timely | 44.000 | 44.000 |
| 197049 | Timely | 14.000 | 14.000 |
| 197050 | Timely | 17.000 | 17.000 |
| 197051 | Timely | 181.000 | 181.000 |
| 197052 | Timely | 14.000 | 14.000 |
| 197053 | Timely | 24.600 | 24.600 |
| 197054 | Timely | 26.000 | 26.000 |
| 197055 | Timely | 44.000 | 44.000 |
| 197056 | Timely | 126,472.900 | 126,472.900 |
| 197057 | Timely | 44.000 | 44.000 |
| 197058 | Timely | 29.000 | 29.000 |
| 197059 | Timely | 56.000 | 56.000 |
| 197060 | Timely | 30.900 | 30.900 |
| 197061 | Timely | 83.000 | 83.000 |
| 197062 | Timely | 17.000 | 17.000 |
| 197063 | Timely | 29.000 | 29.000 |
| 197064 | Timely | 56.000 | 56.000 |
| 197065 | Timely | 14.000 | 14.000 |
| 197066 | Timely | 3,310.400 | 3,310.400 |
| 197067 | Timely | 17.000 | 17.000 |
| 197068 | Timely | 29.000 | 29.000 |
| 197069 | Timely | 14.000 | 14.000 |
| 197070 | Timely | 17.000 | 17.000 |
| 197071 | Timely | 15.600 | 15.600 |
| 197072 | Timely | 1.000 | 1.000 |
| 197073 | Timely | 49.800 | 49.800 |
| 197074 | Timely | 10.300 | 10.300 |
| 197075 | Timely | 1,945.600 | 1,945.600 |
| 197076 | Timely | 139.000 | 139.000 |
| 197077 | Timely | 14.000 | 14.000 |
| 197078 | Timely | 14.000 | 14.000 |
| 197079 | Timely | 262.000 | 262.000 |
| 197080 | Timely | 12.900 | 12.900 |
| 197081 | Timely | 17.000 | 17.000 |
| 197082 | Timely | 71.000 | 71.000 |
| 197083 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197084 | Timely | 44.000 | 44.000 |
| 197085 | Timely | 17.000 | 17.000 |
| 197086 | Timely | 370.000 | 370.000 |
| 197087 | Timely | 17.000 | 17.000 |
| 197088 | Timely | 56.000 | 56.000 |
| 197089 | Timely | 28.000 | 28.000 |
| 197090 | Timely | 22.000 | 22.000 |
| 197091 | Timely | 125.000 | 125.000 |
| 197092 | Timely | 536.600 | 536.600 |
| 197093 | Timely | 12.900 | 12.900 |
| 197094 | Timely | 14.000 | 14.000 |
| 197095 | Timely | 154.000 | 154.000 |
| 197096 | Timely | 17.000 | 17.000 |
| 197097 | Timely | 193.000 | 193.000 |
| 197098 | Timely | 14.000 | 14.000 |
| 197099 | Timely | 4.300 | 4.300 |
| 197100 | Timely | 29.000 | 29.000 |
| 197101 | Timely | 28.000 | 28.000 |
| 197102 | Timely | 71.000 | 71.000 |
| 197103 | Timely | 14.000 | 14.000 |
| 197104 | Timely | 29.000 | 29.000 |
| 197105 | Timely | 14.000 | 14.000 |
| 197106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197107 | Timely | 14.000 | 14.000 |
| 197108 | Timely | 570.000 | 570.000 |
| 197109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197110 | Timely | 14.000 | 14.000 |
| 197111 | Timely | 110.000 | 110.000 |
| 197112 | Timely | 11.300 | 11.300 |
| 197113 | Timely | 965.300 | 965.300 |
| 197114 | Timely | 98.000 | 98.000 |
| 197115 | Timely | 289.000 | 289.000 |
| 197116 | Timely | 25.300 | 25.300 |
| 197117 | Timely | 0.000 | 0.000 |
| 197118 | Timely | 98.000 | 98.000 |
| 197119 | Timely | 4.000 | 4.000 |
| 197120 | Timely | 110.000 | 110.000 |
| 197121 | Timely | 14.000 | 14.000 |
| 197122 | Timely | 44.000 | 44.000 |
| 197123 | Timely | 56.000 | 56.000 |
| 197124 | Timely | 26.000 | 26.000 |
| 197125 | Timely | 0.000 | 0.000 |
| 197126 | Timely | 26.000 | 26.000 |
| 197127 | Timely | 1,152.000 | 1,152.000 |
| 197128 | Timely | 29.000 | 29.000 |
| 197129 | Timely | 26.000 | 26.000 |
| 197130 | Timely | 2,516.000 | 2,516.000 |
| 197131 | Timely | 29.000 | 29.000 |
| 197132 | Timely | 26.000 | 26.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197133 | Timely | 12.600 | 12.600 |
| 197134 | Timely | 0.000 | 0.000 |
| 197135 | Timely | 56.000 | 56.000 |
| 197136 | Timely | 62.400 | 62.400 |
| 197137 | Timely | 38.000 | 38.000 |
| 197138 | Timely | 4.000 | 4.000 |
| 197139 | Timely | 8.300 | 8.300 |
| 197140 | Timely | 38.000 | 38.000 |
| 197141 | Timely | 20.600 | 20.600 |
| 197142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197143 | Timely | 3.000 | 3.000 |
| 197144 | Timely | 4.000 | 4.000 |
| 197145 | Timely | 10.600 | 10.600 |
| 197146 | Timely | 18.300 | 18.300 |
| 197147 | Timely | 26.900 | 26.900 |
| 197148 | Timely | 10.000 | 10.000 |
| 197149 | Timely | 0.000 | 0.000 |
| 197150 | Timely | 0.000 | 0.000 |
| 197151 | Timely | 3.000 | 3.000 |
| 197152 | Timely | 29.000 | 29.000 |
| 197153 | Timely | 0.000 | 0.000 |
| 197154 | Timely | 17.000 | 17.000 |
| 197155 | Timely | 17.000 | 17.000 |
| 197156 | Timely | 24.900 | 24.900 |
| 197157 | Timely | 29.000 | 29.000 |
| 197158 | Timely | 83.000 | 83.000 |
| 197159 | Timely | 22.200 | 22.200 |
| 197160 | Timely | 181.000 | 181.000 |
| 197161 | Timely | 29.000 | 29.000 |
| 197162 | Timely | 7.300 | 7.300 |
| 197163 | Timely | 9.000 | 9.000 |
| 197164 | Timely | 9.300 | 9.300 |
| 197165 | Timely | 14.600 | 14.600 |
| 197166 | Timely | 125.000 | 125.000 |
| 197167 | Timely | 29.000 | 29.000 |
| 197168 | Timely | 44.000 | 44.000 |
| 197169 | Timely | 20.200 | 20.200 |
| 197170 | Timely | 26.200 | 26.200 |
| 197171 | Timely | 4.000 | 4.000 |
| 197172 | Timely | 24.600 | 24.600 |
| 197173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197174 | Timely | 86.400 | 86.400 |
| 197175 | Timely | 15.000 | 15.000 |
| 197176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197177 | Timely | 44.500 | 44.500 |
| 197178 | Timely | 8.300 | 8.300 |
| 197179 | Timely | 181.000 | 181.000 |
| 197180 | Timely | 17.000 | 17.000 |
| 197181 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197182 | Timely | 19.600 | 19.600 |
| 197183 | Timely | 18.900 | 18.900 |
| 197184 | Timely | 0.000 | 0.000 |
| 197185 | Timely | 22.900 | 22.900 |
| 197186 | Timely | 7,020.000 | 7,020.000 |
| 197187 | Timely | 4.000 | 4.000 |
| 197188 | Timely | 32.200 | 32.200 |
| 197189 | Timely | 25.900 | 25.900 |
| 197190 | Timely | 13.300 | 13.300 |
| 197191 | Timely | 22.900 | 22.900 |
| 197192 | Timely | 48.500 | 48.500 |
| 197193 | Timely | 57.200 | 57.200 |
| 197194 | Timely | 25.900 | 25.900 |
| 197195 | Timely | 14.300 | 14.300 |
| 197196 | Timely | 24.900 | 24.900 |
| 197197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197198 | Timely | 2.000 | 2.000 |
| 197199 | Timely | 801.800 | 801.800 |
| 197200 | Timely | 20.900 | 20.900 |
| 197201 | Timely | 0.000 | 0.000 |
| 197202 | Timely | 0.000 | 0.000 |
| 197203 | Timely | 7.300 | 7.300 |
| 197204 | Timely | 0.000 | 0.000 |
| 197205 | Timely | 0.000 | 0.000 |
| 197206 | Timely | 0.000 | 0.000 |
| 197207 | Timely | 10.000 | 10.000 |
| 197208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197209 | Timely | 18.600 | 18.600 |
| 197210 | Timely | 3.000 | 3.000 |
| 197211 | Timely | 6.000 | 6.000 |
| 197212 | Timely | 7.000 | 7.000 |
| 197213 | Timely | 4.300 | 4.300 |
| 197214 | Timely | 11.300 | 11.300 |
| 197215 | Timely | 55.700 | 55.700 |
| 197216 | Timely | 19.900 | 19.900 |
| 197217 | Timely | 11.300 | 11.300 |
| 197218 | Timely | 4.000 | 4.000 |
| 197219 | Timely | 21.300 | 21.300 |
| 197220 | Timely | 125.000 | 125.000 |
| 197221 | Timely | 83.000 | 83.000 |
| 197222 | Timely | 17.000 | 17.000 |
| 197223 | Timely | 6.000 | 6.000 |
| 197224 | Timely | 110.000 | 110.000 |
| 197225 | Timely | 110.000 | 110.000 |
| 197226 | Timely | 11.000 | 11.000 |
| 197227 | Timely | 29.000 | 29.000 |
| 197228 | Timely | 17.000 | 17.000 |
| 197229 | Timely | 29.000 | 29.000 |
| 197230 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197231 | Timely | 38.000 | 38.000 |
| 197232 | Timely | 83.000 | 83.000 |
| 197233 | Timely | 53.700 | 53.700 |
| 197234 | Timely | 50.000 | 50.000 |
| 197235 | Timely | 71.000 | 71.000 |
| 197236 | Timely | 50.000 | 50.000 |
| 197237 | Timely | 208.000 | 208.000 |
| 197238 | Timely | 166.000 | 166.000 |
| 197239 | Timely | 544.000 | 544.000 |
| 197240 | Timely | 125.000 | 125.000 |
| 197241 | Timely | 83.000 | 83.000 |
| 197242 | Timely | 44.000 | 44.000 |
| 197243 | Timely | 13.300 | 13.300 |
| 197244 | Timely | 56.000 | 56.000 |
| 197245 | Timely | 17.000 | 17.000 |
| 197246 | Timely | 44.000 | 44.000 |
| 197247 | Timely | 289.000 | 289.000 |
| 197248 | Timely | 233.000 | 233.000 |
| 197249 | Timely | 139.000 | 139.000 |
| 197250 | Timely | 44.000 | 44.000 |
| 197251 | Timely | 62.000 | 62.000 |
| 197252 | Timely | 71.000 | 71.000 |
| 197253 | Timely | 17.000 | 17.000 |
| 197254 | Timely | 14.000 | 14.000 |
| 197255 | Timely | 74.000 | 74.000 |
| 197256 | Timely | 17.000 | 17.000 |
| 197257 | Timely | 44.000 | 44.000 |
| 197258 | Timely | 302.900 | 302.900 |
| 197259 | Timely | 38.000 | 38.000 |
| 197260 | Timely | 71.000 | 71.000 |
| 197261 | Timely | 110.000 | 110.000 |
| 197262 | Timely | 50.000 | 50.000 |
| 197263 | Timely | 71.000 | 71.000 |
| 197264 | Timely | 12,430.000 | 12,430.000 |
| 197265 | Timely | 110.000 | 110.000 |
| 197266 | Timely | 29.000 | 29.000 |
| 197267 | Timely | 17.000 | 17.000 |
| 197268 | Timely | 98.000 | 98.000 |
| 197269 | Timely | 56.000 | 56.000 |
| 197270 | Timely | 0.000 | 0.000 |
| 197271 | Timely | 14.000 | 14.000 |
| 197272 | Timely | 110.000 | 110.000 |
| 197273 | Timely | 44.000 | 44.000 |
| 197274 | Timely | 29.000 | 29.000 |
| 197275 | Timely | 71.000 | 71.000 |
| 197276 | Timely | 17.000 | 17.000 |
| 197277 | Timely | 125.000 | 125.000 |
| 197278 | Timely | 360.300 | 360.300 |
| 197279 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197280 | Timely | 73,333.500 | 73,333.500 |
| 197281 | Timely | 328.000 | 328.000 |
| 197282 | Timely | 148.000 | 148.000 |
| 197283 | Timely | 14.000 | 14.000 |
| 197284 | Timely | 29.000 | 29.000 |
| 197285 | Timely | 29.000 | 29.000 |
| 197286 | Timely | 31.200 | 31.200 |
| 197287 | Timely | 17.000 | 17.000 |
| 197288 | Timely | 26,028.800 | 26,028.800 |
| 197289 | Timely | 14.000 | 14.000 |
| 197290 | Timely | 44.000 | 44.000 |
| 197291 | Timely | 59.000 | 59.000 |
| 197292 | Timely | 14.000 | 14.000 |
| 197293 | Timely | 29.000 | 29.000 |
| 197294 | Timely | 56.000 | 56.000 |
| 197295 | Timely | 17.000 | 17.000 |
| 197296 | Timely | 44.000 | 44.000 |
| 197297 | Timely | 14.000 | 14.000 |
| 197298 | Timely | 14.000 | 14.000 |
| 197299 | Timely | 12.900 | 12.900 |
| 197300 | Timely | 17.000 | 17.000 |
| 197301 | Timely | 14.000 | 14.000 |
| 197302 | Timely | 0.000 | 0.000 |
| 197303 | Timely | 14.000 | 14.000 |
| 197304 | Timely | 17.000 | 17.000 |
| 197305 | Timely | 370.000 | 370.000 |
| 197306 | Timely | 17,928.800 | 17,928.800 |
| 197307 | Timely | 26.000 | 26.000 |
| 197308 | Timely | 26.000 | 26.000 |
| 197309 | Timely | 0.000 | 0.000 |
| 197310 | Timely | 29.000 | 29.000 |
| 197311 | Timely | 17.000 | 17.000 |
| 197312 | Timely | 44.000 | 44.000 |
| 197313 | Timely | 29.000 | 29.000 |
| 197314 | Timely | 83.000 | 83.000 |
| 197315 | Timely | 17.000 | 17.000 |
| 197316 | Timely | 17.000 | 17.000 |
| 197317 | Timely | 56.000 | 56.000 |
| 197318 | Timely | 10,636.600 | 10,636.600 |
| 197319 | Timely | 370.000 | 370.000 |
| 197320 | Timely | 56.000 | 56.000 |
| 197321 | Timely | 17.300 | 17.300 |
| 197322 | Timely | 17.000 | 17.000 |
| 197323 | Timely | 4.000 | 4.000 |
| 197324 | Timely | 368.900 | 368.900 |
| 197325 | Timely | 154.000 | 154.000 |
| 197326 | Timely | 247.000 | 247.000 |
| 197327 | Timely | 7.300 | 7.300 |
| 197328 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197329 | Timely | 125.000 | 125.000 |
| 197330 | Timely | 39.200 | 39.200 |
| 197331 | Timely | 29.000 | 29.000 |
| 197332 | Timely | 14.000 | 14.000 |
| 197333 | Timely | 4.000 | 4.000 |
| 197334 | Timely | 83.000 | 83.000 |
| 197335 | Timely | 17.000 | 17.000 |
| 197336 | Timely | 9.300 | 9.300 |
| 197337 | Timely | 56.000 | 56.000 |
| 197338 | Timely | 17.000 | 17.000 |
| 197339 | Timely | 14.000 | 14.000 |
| 197340 | Timely | 220.000 | 220.000 |
| 197341 | Timely | 752.000 | 752.000 |
| 197342 | Timely | 29.000 | 29.000 |
| 197343 | Timely | 29.000 | 29.000 |
| 197344 | Timely | 519.400 | 519.400 |
| 197345 | Timely | 17.000 | 17.000 |
| 197346 | Timely | 635.500 | 635.500 |
| 197347 | Timely | 18.900 | 18.900 |
| 197348 | Timely | 56.000 | 56.000 |
| 197349 | Timely | 23.600 | 23.600 |
| 197350 | Timely | 11.600 | 11.600 |
| 197351 | Timely | 17.000 | 17.000 |
| 197352 | Timely | 14.000 | 14.000 |
| 197353 | Timely | 28.200 | 28.200 |
| 197354 | Timely | 61.000 | 61.000 |
| 197355 | Timely | 11.600 | 11.600 |
| 197356 | Timely | 20.900 | 20.900 |
| 197357 | Timely | 14.000 | 14.000 |
| 197358 | Timely | 17.200 | 17.200 |
| 197359 | Timely | 12.900 | 12.900 |
| 197360 | Timely | 10.300 | 10.300 |
| 197361 | Timely | 14.000 | 14.000 |
| 197362 | Timely | 965.300 | 965.300 |
| 197363 | Timely | 14.000 | 14.000 |
| 197364 | Timely | 10.300 | 10.300 |
| 197365 | Timely | 17.000 | 17.000 |
| 197366 | Timely | 17.000 | 17.000 |
| 197367 | Timely | 12.600 | 12.600 |
| 197368 | Timely | 185.000 | 185.000 |
| 197369 | Timely | 14.000 | 14.000 |
| 197370 | Timely | 44.000 | 44.000 |
| 197371 | Timely | 14.000 | 14.000 |
| 197372 | Timely | 29.000 | 29.000 |
| 197373 | Timely | 14.000 | 14.000 |
| 197374 | Timely | 4.300 | 4.300 |
| 197375 | Timely | 17.000 | 17.000 |
| 197376 | Timely | 26.000 | 26.000 |
| 197377 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197378 | Timely | 29.000 | 29.000 |
| 197379 | Timely | 0.000 | 0.000 |
| 197380 | Timely | 26.000 | 26.000 |
| 197381 | Timely | 29.000 | 29.000 |
| 197382 | Timely | 31.200 | 31.200 |
| 197383 | Timely | 83.000 | 83.000 |
| 197384 | Timely | 235.000 | 235.000 |
| 197385 | Timely | 1,499.000 | 1,499.000 |
| 197386 | Timely | 98.000 | 98.000 |
| 197387 | Timely | 25.000 | 25.000 |
| 197388 | Timely | 38.000 | 38.000 |
| 197389 | Timely | 56.000 | 56.000 |
| 197390 | Timely | 38.000 | 38.000 |
| 197391 | Timely | 12.300 | 12.300 |
| 197392 | Timely | 299.000 | 299.000 |
| 197393 | Timely | 11.300 | 11.300 |
| 197394 | Timely | 24.900 | 24.900 |
| 197395 | Timely | 6.000 | 6.000 |
| 197396 | Timely | 0.000 | 0.000 |
| 197397 | Timely | 5.000 | 5.000 |
| 197398 | Timely | 14.600 | 14.600 |
| 197399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197400 | Timely | 25.600 | 25.600 |
| 197401 | Timely | 11.600 | 11.600 |
| 197402 | Timely | 12.300 | 12.300 |
| 197403 | Timely | 1.000 | 1.000 |
| 197404 | Timely | 29.000 | 29.000 |
| 197405 | Timely | 56.000 | 56.000 |
| 197406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197407 | Timely | 20.900 | 20.900 |
| 197408 | Timely | 29.000 | 29.000 |
| 197409 | Timely | 17.000 | 17.000 |
| 197410 | Timely | 17.000 | 17.000 |
| 197411 | Timely | 44.000 | 44.000 |
| 197412 | Timely | 274.000 | 274.000 |
| 197413 | Timely | 56.000 | 56.000 |
| 197414 | Timely | 29.200 | 29.200 |
| 197415 | Timely | 0.000 | 0.000 |
| 197416 | Timely | 56.000 | 56.000 |
| 197417 | Timely | 11.600 | 11.600 |
| 197418 | Timely | 110.000 | 110.000 |
| 197419 | Timely | 5.300 | 5.300 |
| 197420 | Timely | 17.000 | 17.000 |
| 197421 | Timely | 83.000 | 83.000 |
| 197422 | Timely | 83.000 | 83.000 |
| 197423 | Timely | 409.000 | 409.000 |
| 197424 | Timely | 2.000 | 2.000 |
| 197425 | Timely | 16.600 | 16.600 |
| 197426 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197427 | Timely | 11.600 | 11.600 |
| 197428 | Timely | 0.000 | 0.000 |
| 197429 | Timely | 7.000 | 7.000 |
| 197430 | Timely | 83.000 | 83.000 |
| 197431 | Timely | 23.300 | 23.300 |
| 197432 | Timely | 15.600 | 15.600 |
| 197433 | Timely | 27,720.000 | 27,720.000 |
| 197434 | Timely | 21.600 | 21.600 |
| 197435 | Timely | 21.900 | 21.900 |
| 197436 | Timely | 97.800 | 97.800 |
| 197437 | Timely | 18.300 | 18.300 |
| 197438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197439 | Timely | 83.300 | 83.300 |
| 197440 | Timely | 148.800 | 148.800 |
| 197441 | Timely | 11.300 | 11.300 |
| 197442 | Timely | 4.300 | 4.300 |
| 197443 | Timely | 7.300 | 7.300 |
| 197444 | Timely | 24.900 | 24.900 |
| 197445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197446 | Timely | 0.000 | 0.000 |
| 197447 | Timely | 16,212.800 | 16,212.800 |
| 197448 | Timely | 1.000 | 1.000 |
| 197449 | Timely | 0.000 | 0.000 |
| 197450 | Timely | 1.000 | 1.000 |
| 197451 | Timely | 6,069.000 | 6,069.000 |
| 197452 | Timely | 0.000 | 0.000 |
| 197453 | Timely | 8.000 | 8.000 |
| 197454 | Timely | 11.300 | 11.300 |
| 197455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197457 | Timely | 0.000 | 0.000 |
| 197458 | Timely | 58.000 | 58.000 |
| 197459 | Timely | 0.000 | 0.000 |
| 197460 | Timely | 20.600 | 20.600 |
| 197461 | Timely | 2.000 | 2.000 |
| 197462 | Timely | 12.600 | 12.600 |
| 197463 | Timely | 0.000 | 0.000 |
| 197464 | Timely | 54.800 | 54.800 |
| 197465 | Timely | 8.000 | 8.000 |
| 197466 | Timely | 17.000 | 17.000 |
| 197467 | Timely | 44.000 | 44.000 |
| 197468 | Timely | 13.300 | 13.300 |
| 197469 | Timely | 16.600 | 16.600 |
| 197470 | Timely | 25.900 | 25.900 |
| 197471 | Timely | 71.000 | 71.000 |
| 197472 | Timely | 17.000 | 17.000 |
| 197473 | Timely | 29.000 | 29.000 |
| 197474 | Timely | 4.300 | 4.300 |
| 197475 | Timely | 193.000 | 193.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197476 | Timely | 44.000 | 44.000 |
| 197477 | Timely | 71.000 | 71.000 |
| 197478 | Timely | 544.000 | 544.000 |
| 197479 | Timely | 44.000 | 44.000 |
| 197480 | Timely | 17.000 | 17.000 |
| 197481 | Timely | 56.000 | 56.000 |
| 197482 | Timely | 193.000 | 193.000 |
| 197483 | Timely | 382.000 | 382.000 |
| 197484 | Timely | 29.000 | 29.000 |
| 197485 | Timely | 50.000 | 50.000 |
| 197486 | Timely | 29.000 | 29.000 |
| 197487 | Timely | 29.000 | 29.000 |
| 197488 | Timely | 0.000 | 0.000 |
| 197489 | Timely | 56.000 | 56.000 |
| 197490 | Timely | 29.000 | 29.000 |
| 197491 | Timely | 62.000 | 62.000 |
| 197492 | Timely | 845.000 | 845.000 |
| 197493 | Timely | 62.000 | 62.000 |
| 197494 | Timely | 48.000 | 48.000 |
| 197495 | Timely | 62.000 | 62.000 |
| 197496 | Timely | 17.000 | 17.000 |
| 197497 | Timely | 56.000 | 56.000 |
| 197498 | Timely | 1.000 | 1.000 |
| 197499 | Timely | 94.000 | 94.000 |
| 197500 | Timely | 17.000 | 17.000 |
| 197501 | Timely | 301.000 | 301.000 |
| 197502 | Timely | 83.000 | 83.000 |
| 197503 | Timely | 29.000 | 29.000 |
| 197504 | Timely | 4.300 | 4.300 |
| 197505 | Timely | 44.000 | 44.000 |
| 197506 | Timely | 6,708.500 | 6,708.500 |
| 197507 | Timely | 74.000 | 74.000 |
| 197508 | Timely | 0.000 | 0.000 |
| 197509 | Timely | 51,376.700 | 51,376.700 |
| 197510 | Timely | 98.000 | 98.000 |
| 197511 | Timely | 2.000 | 2.000 |
| 197512 | Timely | 17.000 | 17.000 |
| 197513 | Timely | 14.000 | 14.000 |
| 197514 | Timely | 42.500 | 42.500 |
| 197515 | Timely | 17.000 | 17.000 |
| 197516 | Timely | 29.000 | 29.000 |
| 197517 | Timely | 17.000 | 17.000 |
| 197518 | Timely | 83.000 | 83.000 |
| 197519 | Timely | 83.000 | 83.000 |
| 197520 | Timely | 360.300 | 360.300 |
| 197521 | Timely | 29.000 | 29.000 |
| 197522 | Timely | 139.000 | 139.000 |
| 197523 | Timely | 220.000 | 220.000 |
| 197524 | Timely | 6,691.600 | 6,691.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197525 | Timely | 29.000 | 29.000 |
| 197526 | Timely | 98.000 | 98.000 |
| 197527 | Timely | 148.000 | 148.000 |
| 197528 | Timely | 17.000 | 17.000 |
| 197529 | Timely | 343.000 | 343.000 |
| 197530 | Timely | 14.000 | 14.000 |
| 197531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197532 | Timely | 29.000 | 29.000 |
| 197533 | Timely | 304.000 | 304.000 |
| 197534 | Timely | 23,377.100 | 23,377.100 |
| 197535 | Timely | 364.000 | 364.000 |
| 197536 | Timely | 604.000 | 604.000 |
| 197537 | Timely | 71.000 | 71.000 |
| 197538 | Timely | 98.000 | 98.000 |
| 197539 | Timely | 17.000 | 17.000 |
| 197540 | Timely | 0.000 | 0.000 |
| 197541 | Timely | 559.000 | 559.000 |
| 197542 | Timely | 26.000 | 26.000 |
| 197543 | Timely | 110.000 | 110.000 |
| 197544 | Timely | 13,642.500 | 13,642.500 |
| 197545 | Timely | 8.000 | 8.000 |
| 197546 | Timely | 6,661.600 | 6,661.600 |
| 197547 | Timely | 17.000 | 17.000 |
| 197548 | Timely | 139.000 | 139.000 |
| 197549 | Timely | 98.000 | 98.000 |
| 197550 | Timely | 83.000 | 83.000 |
| 197551 | Timely | 17.000 | 17.000 |
| 197552 | Timely | 14.000 | 14.000 |
| 197553 | Timely | 71.000 | 71.000 |
| 197554 | Timely | 25.900 | 25.900 |
| 197555 | Timely | 14.000 | 14.000 |
| 197556 | Timely | 12.600 | 12.600 |
| 197557 | Timely | 56.000 | 56.000 |
| 197558 | Timely | 328.000 | 328.000 |
| 197559 | Timely | 14.000 | 14.000 |
| 197560 | Timely | 38.000 | 38.000 |
| 197561 | Timely | 125.000 | 125.000 |
| 197562 | Timely | 44.000 | 44.000 |
| 197563 | Timely | 56.000 | 56.000 |
| 197564 | Timely | 17.000 | 17.000 |
| 197565 | Timely | 683.000 | 683.000 |
| 197566 | Timely | 17.000 | 17.000 |
| 197567 | Timely | 17.000 | 17.000 |
| 197568 | Timely | 21.500 | 21.500 |
| 197569 | Timely | 83.000 | 83.000 |
| 197570 | Timely | 17.000 | 17.000 |
| 197571 | Timely | 56.000 | 56.000 |
| 197572 | Timely | 44.000 | 44.000 |
| 197573 | Timely | 56.000 | 56.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197574 | Timely | 56.000 | 56.000 |
| 197575 | Timely | 14.000 | 14.000 |
| 197576 | Timely | 4.300 | 4.300 |
| 197577 | Timely | 181.000 | 181.000 |
| 197578 | Timely | 104.000 | 104.000 |
| 197579 | Timely | 17.000 | 17.000 |
| 197580 | Timely | 399.000 | 399.000 |
| 197581 | Timely | 493.600 | 493.600 |
| 197582 | Timely | 17.000 | 17.000 |
| 197583 | Timely | 3.000 | 3.000 |
| 197584 | Timely | 493.600 | 493.600 |
| 197585 | Timely | 29.000 | 29.000 |
| 197586 | Timely | 17.000 | 17.000 |
| 197587 | Timely | 14.000 | 14.000 |
| 197588 | Timely | 17.000 | 17.000 |
| 197589 | Timely | 14.000 | 14.000 |
| 197590 | Timely | 14.000 | 14.000 |
| 197591 | Timely | 56.000 | 56.000 |
| 197592 | Timely | 0.000 | 0.000 |
| 197593 | Timely | 7.000 | 7.000 |
| 197594 | Timely | 56.000 | 56.000 |
| 197595 | Timely | 44.000 | 44.000 |
| 197596 | Timely | 49.000 | 49.000 |
| 197597 | Timely | 14.000 | 14.000 |
| 197598 | Timely | 17.000 | 17.000 |
| 197599 | Timely | 28.000 | 28.000 |
| 197600 | Timely | 7.000 | 7.000 |
| 197601 | Timely | 17.000 | 17.000 |
| 197602 | Timely | 61.000 | 61.000 |
| 197603 | Timely | 0.000 | 0.000 |
| 197604 | Timely | 29.000 | 29.000 |
| 197605 | Timely | 14.000 | 14.000 |
| 197606 | Timely | 14.000 | 14.000 |
| 197607 | Timely | 14.000 | 14.000 |
| 197608 | Timely | 29.000 | 29.000 |
| 197609 | Timely | 8,406.000 | 8,406.000 |
| 197610 | Timely | 0.000 | 0.000 |
| 197611 | Timely | 2,352.000 | 2,352.000 |
| 197612 | Timely | 18.900 | 18.900 |
| 197613 | Timely | 14.000 | 14.000 |
| 197614 | Timely | 274.000 | 274.000 |
| 197615 | Timely | 139.000 | 139.000 |
| 197616 | Timely | 801.900 | 801.900 |
| 197617 | Timely | 0.000 | 0.000 |
| 197618 | Timely | 262.000 | 262.000 |
| 197619 | Timely | 98.000 | 98.000 |
| 197620 | Timely | 17.000 | 17.000 |
| 197621 | Timely | 0.000 | 0.000 |
| 197622 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197623 | Timely | 14.000 | 14.000 |
| 197624 | Timely | 26.000 | 26.000 |
| 197625 | Timely | 26.000 | 26.000 |
| 197626 | Timely | 26.000 | 26.000 |
| 197627 | Timely | 17.600 | 17.600 |
| 197628 | Timely | 3.000 | 3.000 |
| 197629 | Timely | 26.000 | 26.000 |
| 197630 | Timely | 26.000 | 26.000 |
| 197631 | Timely | 29.000 | 29.000 |
| 197632 | Timely | 0.000 | 0.000 |
| 197633 | Timely | 26.000 | 26.000 |
| 197634 | Timely | 17.000 | 17.000 |
| 197635 | Timely | 29.000 | 29.000 |
| 197636 | Timely | 4.300 | 4.300 |
| 197637 | Timely | 50.100 | 50.100 |
| 197638 | Timely | 38.000 | 38.000 |
| 197639 | Timely | 12.300 | 12.300 |
| 197640 | Timely | 8.300 | 8.300 |
| 197641 | Timely | 8.300 | 8.300 |
| 197642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197644 | Timely | 869.000 | 869.000 |
| 197645 | Timely | 0.000 | 0.000 |
| 197646 | Timely | 17.300 | 17.300 |
| 197647 | Timely | 2.000 | 2.000 |
| 197648 | Timely | 16.600 | 16.600 |
| 197649 | Timely | 7.300 | 7.300 |
| 197650 | Timely | 1,980.000 | 1,980.000 |
| 197651 | Timely | 10.300 | 10.300 |
| 197652 | Timely | 11.300 | 11.300 |
| 197653 | Timely | 56.000 | 56.000 |
| 197654 | Timely | 17.000 | 17.000 |
| 197655 | Timely | 262.000 | 262.000 |
| 197656 | Timely | 29.000 | 29.000 |
| 197657 | Timely | 71.000 | 71.000 |
| 197658 | Timely | 9.000 | 9.000 |
| 197659 | Timely | 71.000 | 71.000 |
| 197660 | Timely | 125.000 | 125.000 |
| 197661 | Timely | 17.000 | 17.000 |
| 197662 | Timely | 17.000 | 17.000 |
| 197663 | Timely | 17.000 | 17.000 |
| 197664 | Timely | 14.600 | 14.600 |
| 197665 | Timely | 316.000 | 316.000 |
| 197666 | Timely | 29.000 | 29.000 |
| 197667 | Timely | 29.000 | 29.000 |
| 197668 | Timely | 98.000 | 98.000 |
| 197669 | Timely | 98.000 | 98.000 |
| 197670 | Timely | 113.000 | 113.000 |
| 197671 | Timely | 83.000 | 83.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197673 | Timely | 17.000 | 17.000 |
| 197674 | Timely | 75.600 | 75.600 |
| 197675 | Timely | 2.000 | 2.000 |
| 197676 | Timely | 7.300 | 7.300 |
| 197677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197678 | Timely | 13.300 | 13.300 |
| 197679 | Timely | 19.300 | 19.300 |
| 197680 | Timely | 0.000 | 0.000 |
| 197681 | Timely | 0.000 | 0.000 |
| 197682 | Timely | 4.300 | 4.300 |
| 197683 | Timely | 4.300 | 4.300 |
| 197684 | Timely | 8.300 | 8.300 |
| 197685 | Timely | 14.300 | 14.300 |
| 197686 | Timely | 16.300 | 16.300 |
| 197687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197688 | Timely | 19.900 | 19.900 |
| 197689 | Timely | 10.000 | 10.000 |
| 197690 | Timely | 10.000 | 10.000 |
| 197691 | Timely | 9.300 | 9.300 |
| 197692 | Timely | 7.000 | 7.000 |
| 197693 | Timely | 35.200 | 35.200 |
| 197694 | Timely | 34.200 | 34.200 |
| 197695 | Timely | 24.900 | 24.900 |
| 197696 | Timely | 29,250.000 | 29,250.000 |
| 197697 | Timely | 0.000 | 0.000 |
| 197698 | Timely | 0.000 | 0.000 |
| 197699 | Timely | 0.000 | 0.000 |
| 197700 | Timely | 9,882.000 | 9,882.000 |
| 197701 | Timely | 0.000 | 0.000 |
| 197702 | Timely | 0.000 | 0.000 |
| 197703 | Timely | 0.000 | 0.000 |
| 197704 | Timely | 0.000 | 0.000 |
| 197705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197706 | Timely | 0.000 | 0.000 |
| 197707 | Timely | 0.000 | 0.000 |
| 197708 | Timely | 15.300 | 15.300 |
| 197709 | Timely | 4.000 | 4.000 |
| 197710 | Timely | 7.000 | 7.000 |
| 197711 | Timely | 9.300 | 9.300 |
| 197712 | Timely | 32.500 | 32.500 |
| 197713 | Timely | 20.200 | 20.200 |
| 197714 | Timely | 0.000 | 0.000 |
| 197715 | Timely | 5.000 | 5.000 |
| 197716 | Timely | 7.000 | 7.000 |
| 197717 | Timely | 4.000 | 4.000 |
| 197718 | Timely | 1.000 | 1.000 |
| 197719 | Timely | 818.000 | 818.000 |
| 197720 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197721 | Timely | 56.000 | 56.000 |
| 197722 | Timely | 14.300 | 14.300 |
| 197723 | Timely | 44.000 | 44.000 |
| 197724 | Timely | 110.000 | 110.000 |
| 197725 | Timely | 29.000 | 29.000 |
| 197726 | Timely | 8.000 | 8.000 |
| 197727 | Timely | 29.000 | 29.000 |
| 197728 | Timely | 16.600 | 16.600 |
| 197729 | Timely | 56.000 | 56.000 |
| 197730 | Timely | 33.300 | 33.300 |
| 197731 | Timely | 56.000 | 56.000 |
| 197732 | Timely | 38.000 | 38.000 |
| 197733 | Timely | 98.000 | 98.000 |
| 197734 | Timely | 17.000 | 17.000 |
| 197735 | Timely | 50.000 | 50.000 |
| 197736 | Timely | 316.000 | 316.000 |
| 197737 | Timely | 24.600 | 24.600 |
| 197738 | Timely | 17.000 | 17.000 |
| 197739 | Timely | 71.000 | 71.000 |
| 197740 | Timely | 125.000 | 125.000 |
| 197741 | Timely | 24.000 | 24.000 |
| 197742 | Timely | 17.000 | 17.000 |
| 197743 | Timely | 7.300 | 7.300 |
| 197744 | Timely | 83.000 | 83.000 |
| 197745 | Timely | 83.000 | 83.000 |
| 197746 | Timely | 62.000 | 62.000 |
| 197747 | Timely | 98.000 | 98.000 |
| 197748 | Timely | 29.000 | 29.000 |
| 197749 | Timely | 463.000 | 463.000 |
| 197750 | Timely | 17.000 | 17.000 |
| 197751 | Timely | 32.300 | 32.300 |
| 197752 | Timely | 301.000 | 301.000 |
| 197753 | Timely | 13.000 | 13.000 |
| 197754 | Timely | 62.000 | 62.000 |
| 197755 | Timely | 71.000 | 71.000 |
| 197756 | Timely | 17.300 | 17.300 |
| 197757 | Timely | 17.000 | 17.000 |
| 197758 | Timely | 29.000 | 29.000 |
| 197759 | Timely | 74.000 | 74.000 |
| 197760 | Timely | 56.000 | 56.000 |
| 197761 | Timely | 56.000 | 56.000 |
| 197762 | Timely | 235.600 | 235.600 |
| 197763 | Timely | 0.000 | 0.000 |
| 197764 | Timely | 17.000 | 17.000 |
| 197765 | Timely | 98.000 | 98.000 |
| 197766 | Timely | 14.000 | 14.000 |
| 197767 | Timely | 0.000 | 0.000 |
| 197768 | Timely | 56.000 | 56.000 |
| 197769 | Timely | 235.000 | 235.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197770 | Timely | 139.000 | 139.000 |
| 197771 | Timely | 9.000 | 9.000 |
| 197772 | Timely | 56.000 | 56.000 |
| 197773 | Timely | 31.200 | 31.200 |
| 197774 | Timely | 0.000 | 0.000 |
| 197775 | Timely | 136.000 | 136.000 |
| 197776 | Timely | 23.900 | 23.900 |
| 197777 | Timely | 56.000 | 56.000 |
| 197778 | Timely | 83.000 | 83.000 |
| 197779 | Timely | 15.600 | 15.600 |
| 197780 | Timely | 1.000 | 1.000 |
| 197781 | Timely | 56.000 | 56.000 |
| 197782 | Timely | 44.000 | 44.000 |
| 197783 | Timely | 17.000 | 17.000 |
| 197784 | Timely | 125.000 | 125.000 |
| 197785 | Timely | 83.000 | 83.000 |
| 197786 | Timely | 83.000 | 83.000 |
| 197787 | Timely | 98.000 | 98.000 |
| 197788 | Timely | 14.000 | 14.000 |
| 197789 | Timely | 44.000 | 44.000 |
| 197790 | Timely | 305,805.600 | 305,805.600 |
| 197791 | Timely | 14.000 | 14.000 |
| 197792 | Timely | 44.000 | 44.000 |
| 197793 | Timely | 44.000 | 44.000 |
| 197794 | Timely | 83.000 | 83.000 |
| 197795 | Timely | 29.000 | 29.000 |
| 197796 | Timely | 44.000 | 44.000 |
| 197797 | Timely | 14.000 | 14.000 |
| 197798 | Timely | 14.300 | 14.300 |
| 197799 | Timely | 29.000 | 29.000 |
| 197800 | Timely | 220.000 | 220.000 |
| 197801 | Timely | 14.000 | 14.000 |
| 197802 | Timely | 71.000 | 71.000 |
| 197803 | Timely | 0.000 | 0.000 |
| 197804 | Timely | 71.000 | 71.000 |
| 197805 | Timely | 44.000 | 44.000 |
| 197806 | Timely | 14.000 | 14.000 |
| 197807 | Timely | 29.000 | 29.000 |
| 197808 | Timely | 0.000 | 0.000 |
| 197809 | Timely | 289.000 | 289.000 |
| 197810 | Timely | 17.000 | 17.000 |
| 197811 | Timely | 53,487.700 | 53,487.700 |
| 197812 | Timely | 51.100 | 51.100 |
| 197813 | Timely | 14.300 | 14.300 |
| 197814 | Timely | 17.000 | 17.000 |
| 197815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197816 | Timely | 14.000 | 14.000 |
| 197817 | Timely | 14.000 | 14.000 |
| 197818 | Timely | 56.000 | 56.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197819 | Timely | 17.300 | 17.300 |
| 197820 | Timely | 56.000 | 56.000 |
| 197821 | Timely | 14.000 | 14.000 |
| 197822 | Timely | 14.000 | 14.000 |
| 197823 | Timely | 56.000 | 56.000 |
| 197824 | Timely | 98.000 | 98.000 |
| 197825 | Timely | 14.000 | 14.000 |
| 197826 | Timely | 17.000 | 17.000 |
| 197827 | Timely | 98.000 | 98.000 |
| 197828 | Timely | 44.000 | 44.000 |
| 197829 | Timely | 373.200 | 373.200 |
| 197830 | Timely | 289.000 | 289.000 |
| 197831 | Timely | 44.000 | 44.000 |
| 197832 | Timely | 110.000 | 110.000 |
| 197833 | Timely | 14.000 | 14.000 |
| 197834 | Timely | 17.000 | 17.000 |
| 197835 | Timely | 14.000 | 14.000 |
| 197836 | Timely | 11.600 | 11.600 |
| 197837 | Timely | 77.000 | 77.000 |
| 197838 | Timely | 17.000 | 17.000 |
| 197839 | Timely | 5.300 | 5.300 |
| 197840 | Timely | 29.000 | 29.000 |
| 197841 | Timely | 29.000 | 29.000 |
| 197842 | Timely | 44.000 | 44.000 |
| 197843 | Timely | 17.000 | 17.000 |
| 197844 | Timely | 83.000 | 83.000 |
| 197845 | Timely | 83.000 | 83.000 |
| 197846 | Timely | 4.000 | 4.000 |
| 197847 | Timely | 0.000 | 0.000 |
| 197848 | Timely | 14.000 | 14.000 |
| 197849 | Timely | 37.500 | 37.500 |
| 197850 | Timely | 235.000 | 235.000 |
| 197851 | Timely | 110.000 | 110.000 |
| 197852 | Timely | 14.000 | 14.000 |
| 197853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197854 | Timely | 0.000 | 0.000 |
| 197855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197857 | Timely | 2,919.600 | 2,919.600 |
| 197858 | Timely | 14.000 | 14.000 |
| 197859 | Timely | 8.300 | 8.300 |
| 197860 | Timely | 0.000 | 0.000 |
| 197861 | Timely | 17.000 | 17.000 |
| 197862 | Timely | 17.000 | 17.000 |
| 197863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197864 | Timely | 900.800 | 900.800 |
| 197865 | Timely | 14.000 | 14.000 |
| 197866 | Timely | 16.600 | 16.600 |
| 197867 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197868 | Timely | 14.000 | 14.000 |
| 197869 | Timely | 14.000 | 14.000 |
| 197870 | Timely | 0.000 | 0.000 |
| 197871 | Timely | 44.000 | 44.000 |
| 197872 | Timely | 56.000 | 56.000 |
| 197873 | Timely | 44.000 | 44.000 |
| 197874 | Timely | 17.000 | 17.000 |
| 197875 | Timely | 36.500 | 36.500 |
| 197876 | Timely | 0.000 | 0.000 |
| 197877 | Timely | 44.000 | 44.000 |
| 197878 | Timely | 29.000 | 29.000 |
| 197879 | Timely | 19.600 | 19.600 |
| 197880 | Timely | 24.900 | 24.900 |
| 197881 | Timely | 3.000 | 3.000 |
| 197882 | Timely | 71.000 | 71.000 |
| 197883 | Timely | 71.000 | 71.000 |
| 197884 | Timely | 17.000 | 17.000 |
| 197885 | Timely | 22.000 | 22.000 |
| 197886 | Timely | 56.000 | 56.000 |
| 197887 | Timely | 26.000 | 26.000 |
| 197888 | Timely | 38.000 | 38.000 |
| 197889 | Timely | 1,886.000 | 1,886.000 |
| 197890 | Timely | 9.300 | 9.300 |
| 197891 | Timely | 38.000 | 38.000 |
| 197892 | Timely | 0.000 | 0.000 |
| 197893 | Timely | 309.000 | 309.000 |
| 197894 | Timely | 17.600 | 17.600 |
| 197895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197896 | Timely | 14.600 | 14.600 |
| 197897 | Timely | 24.900 | 24.900 |
| 197898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197899 | Timely | 0.000 | 0.000 |
| 197900 | Timely | 14.600 | 14.600 |
| 197901 | Timely | 0.000 | 0.000 |
| 197902 | Timely | 15.300 | 15.300 |
| 197903 | Timely | 18.600 | 18.600 |
| 197904 | Timely | 3.000 | 3.000 |
| 197905 | Timely | 24.900 | 24.900 |
| 197906 | Timely | 71.000 | 71.000 |
| 197907 | Timely | 98.000 | 98.000 |
| 197908 | Timely | 56.000 | 56.000 |
| 197909 | Timely | 52.500 | 52.500 |
| 197910 | Timely | 98.000 | 98.000 |
| 197911 | Timely | 19.300 | 19.300 |
| 197912 | Timely | 44.000 | 44.000 |
| 197913 | Timely | 640.000 | 640.000 |
| 197914 | Timely | 0.000 | 0.000 |
| 197915 | Timely | 56.000 | 56.000 |
| 197916 | Timely | 82.100 | 82.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197917 | Timely | 9.000 | 9.000 |
| 197918 | Timely | 60.800 | 60.800 |
| 197919 | Timely | 0.000 | 0.000 |
| 197920 | Timely | 110.000 | 110.000 |
| 197921 | Timely | 12.300 | 12.300 |
| 197922 | Timely | 0.000 | 0.000 |
| 197923 | Timely | 38.600 | 38.600 |
| 197924 | Timely | 4.300 | 4.300 |
| 197925 | Timely | 83.000 | 83.000 |
| 197926 | Timely | 44.000 | 44.000 |
| 197927 | Timely | 29.000 | 29.000 |
| 197928 | Timely | 98.000 | 98.000 |
| 197929 | Timely | 83.000 | 83.000 |
| 197930 | Timely | 0.000 | 0.000 |
| 197931 | Timely | 20.900 | 20.900 |
| 197932 | Timely | 27.200 | 27.200 |
| 197933 | Timely | 4.000 | 4.000 |
| 197934 | Timely | 12.300 | 12.300 |
| 197935 | Timely | 14.000 | 14.000 |
| 197936 | Timely | 49.500 | 49.500 |
| 197937 | Timely | 60.800 | 60.800 |
| 197938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197940 | Timely | 10.000 | 10.000 |
| 197941 | Timely | 52.400 | 52.400 |
| 197942 | Timely | 19.600 | 19.600 |
| 197943 | Timely | 4.000 | 4.000 |
| 197944 | Timely | 32.900 | 32.900 |
| 197945 | Timely | 17.900 | 17.900 |
| 197946 | Timely | 10.000 | 10.000 |
| 197947 | Timely | 0.000 | 0.000 |
| 197948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 197949 | Timely | 0.000 | 0.000 |
| 197950 | Timely | 96.000 | 96.000 |
| 197951 | Timely | 1.000 | 1.000 |
| 197952 | Timely | 0.000 | 0.000 |
| 197953 | Timely | 0.000 | 0.000 |
| 197954 | Timely | 0.000 | 0.000 |
| 197955 | Timely | 10.300 | 10.300 |
| 197956 | Timely | 0.000 | 0.000 |
| 197957 | Timely | 5.300 | 5.300 |
| 197958 | Timely | 0.000 | 0.000 |
| 197959 | Timely | 0.000 | 0.000 |
| 197960 | Timely | 8.300 | 8.300 |
| 197961 | Timely | 0.000 | 0.000 |
| 197962 | Timely | 22.000 | 22.000 |
| 197963 | Timely | 0.000 | 0.000 |
| 197964 | Timely | 139.000 | 139.000 |
| 197965 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 197966 | Timely | 12.300 | 12.300 |
| 197967 | Timely | 44.000 | 44.000 |
| 197968 | Timely | 44.000 | 44.000 |
| 197969 | Timely | 17.000 | 17.000 |
| 197970 | Timely | 44.000 | 44.000 |
| 197971 | Timely | 7.000 | 7.000 |
| 197972 | Timely | 98.000 | 98.000 |
| 197973 | Timely | 139.000 | 139.000 |
| 197974 | Timely | 50.000 | 50.000 |
| 197975 | Timely | 17.000 | 17.000 |
| 197976 | Timely | 98.000 | 98.000 |
| 197977 | Timely | 50.000 | 50.000 |
| 197978 | Timely | 29.000 | 29.000 |
| 197979 | Timely | 17.000 | 17.000 |
| 197980 | Timely | 247.000 | 247.000 |
| 197981 | Timely | 44.000 | 44.000 |
| 197982 | Timely | 62.000 | 62.000 |
| 197983 | Timely | 16,797.800 | 16,797.800 |
| 197984 | Timely | 86.000 | 86.000 |
| 197985 | Timely | 17.000 | 17.000 |
| 197986 | Timely | 98.000 | 98.000 |
| 197987 | Timely | 565.400 | 565.400 |
| 197988 | Timely | 14.000 | 14.000 |
| 197989 | Timely | 154.000 | 154.000 |
| 197990 | Timely | 0.000 | 0.000 |
| 197991 | Timely | 56.000 | 56.000 |
| 197992 | Timely | 44.000 | 44.000 |
| 197993 | Timely | 17.000 | 17.000 |
| 197994 | Timely | 14.000 | 14.000 |
| 197995 | Timely | 17.000 | 17.000 |
| 197996 | Timely | 14.000 | 14.000 |
| 197997 | Timely | 56.000 | 56.000 |
| 197998 | Timely | 83.000 | 83.000 |
| 197999 | Timely | 14.000 | 14.000 |
| 198000 | Timely | 29.000 | 29.000 |
| 198001 | Timely | 479.400 | 479.400 |
| 198002 | Timely | 14.000 | 14.000 |
| 198003 | Timely | 154.000 | 154.000 |
| 198004 | Timely | 14.000 | 14.000 |
| 198005 | Timely | 29.000 | 29.000 |
| 198006 | Timely | 139.000 | 139.000 |
| 198007 | Timely | 14.000 | 14.000 |
| 198008 | Timely | 14.000 | 14.000 |
| 198009 | Timely | 17.000 | 17.000 |
| 198010 | Timely | 98.000 | 98.000 |
| 198011 | Timely | 56.000 | 56.000 |
| 198012 | Timely | 14.000 | 14.000 |
| 198013 | Timely | 14.000 | 14.000 |
| 198014 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198015 | Timely | 17.000 | 17.000 |
| 198016 | Timely | 14.000 | 14.000 |
| 198017 | Timely | 29.000 | 29.000 |
| 198018 | Timely | 83.000 | 83.000 |
| 198019 | Timely | 7.300 | 7.300 |
| 198020 | Timely | 21.300 | 21.300 |
| 198021 | Timely | 17.000 | 17.000 |
| 198022 | Timely | 56.000 | 56.000 |
| 198023 | Timely | 17.000 | 17.000 |
| 198024 | Timely | 17.000 | 17.000 |
| 198025 | Timely | 14.000 | 14.000 |
| 198026 | Timely | 328.000 | 328.000 |
| 198027 | Timely | 29.000 | 29.000 |
| 198028 | Timely | 83.000 | 83.000 |
| 198029 | Timely | 110.000 | 110.000 |
| 198030 | Timely | 125.000 | 125.000 |
| 198031 | Timely | 29.000 | 29.000 |
| 198032 | Timely | 17.000 | 17.000 |
| 198033 | Timely | 74.000 | 74.000 |
| 198034 | Timely | 7.300 | 7.300 |
| 198035 | Timely | 29.000 | 29.000 |
| 198036 | Timely | 44.000 | 44.000 |
| 198037 | Timely | 58.600 | 58.600 |
| 198038 | Timely | 17.000 | 17.000 |
| 198039 | Timely | 17.000 | 17.000 |
| 198040 | Timely | 29.000 | 29.000 |
| 198041 | Timely | 124.000 | 124.000 |
| 198042 | Timely | 71.000 | 71.000 |
| 198043 | Timely | 139.000 | 139.000 |
| 198044 | Timely | 14.000 | 14.000 |
| 198045 | Timely | 29.000 | 29.000 |
| 198046 | Timely | 50.000 | 50.000 |
| 198047 | Timely | 44.000 | 44.000 |
| 198048 | Timely | 17.000 | 17.000 |
| 198049 | Timely | 44.000 | 44.000 |
| 198050 | Timely | 29.000 | 29.000 |
| 198051 | Timely | 11.000 | 11.000 |
| 198052 | Timely | 110.000 | 110.000 |
| 198053 | Timely | 26.000 | 26.000 |
| 198054 | Timely | 17.000 | 17.000 |
| 198055 | Timely | 33.200 | 33.200 |
| 198056 | Timely | 17.000 | 17.000 |
| 198057 | Timely | 343.000 | 343.000 |
| 198058 | Timely | 14.000 | 14.000 |
| 198059 | Timely | 83.000 | 83.000 |
| 198060 | Timely | 14.300 | 14.300 |
| 198061 | Timely | 38.000 | 38.000 |
| 198062 | Timely | 125.000 | 125.000 |
| 198063 | Timely | 83.000 | 83.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198064 | Timely | 44.000 | 44.000 |
| 198065 | Timely | 71.000 | 71.000 |
| 198066 | Timely | 8.000 | 8.000 |
| 198067 | Timely | 71.000 | 71.000 |
| 198068 | Timely | 44.000 | 44.000 |
| 198069 | Timely | 1,906.000 | 1,906.000 |
| 198070 | Timely | 14.000 | 14.000 |
| 198071 | Timely | 98.000 | 98.000 |
| 198072 | Timely | 14.600 | 14.600 |
| 198073 | Timely | 604.000 | 604.000 |
| 198074 | Timely | 235.000 | 235.000 |
| 198075 | Timely | 154.000 | 154.000 |
| 198076 | Timely | 8.300 | 8.300 |
| 198077 | Timely | 29.000 | 29.000 |
| 198078 | Timely | 17.000 | 17.000 |
| 198079 | Timely | 110.000 | 110.000 |
| 198080 | Timely | 44.000 | 44.000 |
| 198081 | Timely | 0.000 | 0.000 |
| 198082 | Timely | 125.000 | 125.000 |
| 198083 | Timely | 28.900 | 28.900 |
| 198084 | Timely | 71.000 | 71.000 |
| 198085 | Timely | 83.000 | 83.000 |
| 198086 | Timely | 1,732.600 | 1,732.600 |
| 198087 | Timely | 125.000 | 125.000 |
| 198088 | Timely | 301.000 | 301.000 |
| 198089 | Timely | 38.900 | 38.900 |
| 198090 | Timely | 44.000 | 44.000 |
| 198091 | Timely | 110.000 | 110.000 |
| 198092 | Timely | 60.400 | 60.400 |
| 198093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198094 | Timely | 8.300 | 8.300 |
| 198095 | Timely | 44.000 | 44.000 |
| 198096 | Timely | 17.000 | 17.000 |
| 198097 | Timely | 98.000 | 98.000 |
| 198098 | Timely | 71.000 | 71.000 |
| 198099 | Timely | 98.000 | 98.000 |
| 198100 | Timely | 125.000 | 125.000 |
| 198101 | Timely | 12.300 | 12.300 |
| 198102 | Timely | 8.300 | 8.300 |
| 198103 | Timely | 56.000 | 56.000 |
| 198104 | Timely | 17.000 | 17.000 |
| 198105 | Timely | 0.000 | 0.000 |
| 198106 | Timely | 9.300 | 9.300 |
| 198107 | Timely | 56.000 | 56.000 |
| 198108 | Timely | 44.000 | 44.000 |
| 198109 | Timely | 0.000 | 0.000 |
| 198110 | Timely | 343.000 | 343.000 |
| 198111 | Timely | 29.000 | 29.000 |
| 198112 | Timely | 29.000 | 29.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198113 | Timely | 10.300 | 10.300 |
| 198114 | Timely | 289.000 | 289.000 |
| 198115 | Timely | 254.500 | 254.500 |
| 198116 | Timely | 17.000 | 17.000 |
| 198117 | Timely | 17.000 | 17.000 |
| 198118 | Timely | 56.000 | 56.000 |
| 198119 | Timely | 29.000 | 29.000 |
| 198120 | Timely | 193.000 | 193.000 |
| 198121 | Timely | 17.000 | 17.000 |
| 198122 | Timely | 65.400 | 65.400 |
| 198123 | Timely | 5.000 | 5.000 |
| 198124 | Timely | 44.000 | 44.000 |
| 198125 | Timely | 10.000 | 10.000 |
| 198126 | Timely | 98.000 | 98.000 |
| 198127 | Timely | 16.600 | 16.600 |
| 198128 | Timely | 18.600 | 18.600 |
| 198129 | Timely | 56.000 | 56.000 |
| 198130 | Timely | 15.300 | 15.300 |
| 198131 | Timely | 24.900 | 24.900 |
| 198132 | Timely | 17.000 | 17.000 |
| 198133 | Timely | 14.300 | 14.300 |
| 198134 | Timely | 9.300 | 9.300 |
| 198135 | Timely | 41.900 | 41.900 |
| 198136 | Timely | 0.000 | 0.000 |
| 198137 | Timely | 29.900 | 29.900 |
| 198138 | Timely | 16.300 | 16.300 |
| 198139 | Timely | 8.300 | 8.300 |
| 198140 | Timely | 11.300 | 11.300 |
| 198141 | Timely | 12.000 | 12.000 |
| 198142 | Timely | 3.000 | 3.000 |
| 198143 | Timely | 4.300 | 4.300 |
| 198144 | Timely | 0.000 | 0.000 |
| 198145 | Timely | 668.600 | 668.600 |
| 198146 | Timely | 12.300 | 12.300 |
| 198147 | Timely | 0.000 | 0.000 |
| 198148 | Timely | 27.600 | 27.600 |
| 198149 | Timely | 389.100 | 389.100 |
| 198150 | Timely | 20.600 | 20.600 |
| 198151 | Timely | 7.300 | 7.300 |
| 198152 | Timely | 0.000 | 0.000 |
| 198153 | Timely | 0.000 | 0.000 |
| 198154 | Timely | 36.900 | 36.900 |
| 198155 | Timely | 8.000 | 8.000 |
| 198156 | Timely | 14,502.000 | 14,502.000 |
| 198157 | Timely | 27.900 | 27.900 |
| 198158 | Timely | 306.000 | 306.000 |
| 198159 | Timely | 40,085.700 | 40,085.700 |
| 198160 | Timely | 0.000 | 0.000 |
| 198161 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198162 | Timely | 3.000 | 3.000 |
| 198163 | Timely | 9.000 | 9.000 |
| 198164 | Timely | 25,561.000 | 25,561.000 |
| 198165 | Timely | 8.300 | 8.300 |
| 198166 | Timely | 34.500 | 34.500 |
| 198167 | Timely | 20.300 | 20.300 |
| 198168 | Timely | 0.000 | 0.000 |
| 198169 | Timely | 0.000 | 0.000 |
| 198170 | Timely | 14.000 | 14.000 |
| 198171 | Timely | 16.300 | 16.300 |
| 198172 | Timely | 53.000 | 53.000 |
| 198173 | Timely | 8.300 | 8.300 |
| 198174 | Timely | 11,977.900 | 11,977.900 |
| 198175 | Timely | 4.000 | 4.000 |
| 198176 | Timely | 15.300 | 15.300 |
| 198177 | Timely | 0.000 | 0.000 |
| 198178 | Timely | 13.300 | 13.300 |
| 198179 | Timely | 48,026.300 | 48,026.300 |
| 198180 | Timely | 29.600 | 29.600 |
| 198181 | Timely | 31.500 | 31.500 |
| 198182 | Timely | 16.300 | 16.300 |
| 198183 | Timely | 24.900 | 24.900 |
| 198184 | Timely | 3,223.800 | 3,223.800 |
| 198185 | Timely | 1.000 | 1.000 |
| 198186 | Timely | 56.500 | 56.500 |
| 198187 | Timely | 466.500 | 466.500 |
| 198188 | Timely | 42.800 | 42.800 |
| 198189 | Timely | 294.500 | 294.500 |
| 198190 | Timely | 19.300 | 19.300 |
| 198191 | Timely | 0.000 | 0.000 |
| 198192 | Timely | 0.000 | 0.000 |
| 198193 | Timely | 18.200 | 18.200 |
| 198194 | Timely | 1.000 | 1.000 |
| 198195 | Timely | 26.900 | 26.900 |
| 198196 | Timely | 130,922.800 | 130,922.800 |
| 198197 | Timely | 4.300 | 4.300 |
| 198198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198199 | Timely | 0.000 | 0.000 |
| 198200 | Timely | 0.000 | 0.000 |
| 198201 | Timely | 492.000 | 492.000 |
| 198202 | Timely | 62.500 | 62.500 |
| 198203 | Timely | 18,900.000 | 18,900.000 |
| 198204 | Timely | 49.800 | 49.800 |
| 198205 | Timely | 4.000 | 4.000 |
| 198206 | Timely | 19.300 | 19.300 |
| 198207 | Timely | 12.300 | 12.300 |
| 198208 | Timely | 9.000 | 9.000 |
| 198209 | Timely | 0.000 | 0.000 |
| 198210 | Timely | 29.000 | 29.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198211 | Timely | 7.000 | 7.000 |
| 198212 | Timely | 7.300 | 7.300 |
| 198213 | Timely | 3.000 | 3.000 |
| 198214 | Timely | 44.000 | 44.000 |
| 198215 | Timely | 11.300 | 11.300 |
| 198216 | Timely | 7.000 | 7.000 |
| 198217 | Timely | 274.000 | 274.000 |
| 198218 | Timely | 9.000 | 9.000 |
| 198219 | Timely | 44.000 | 44.000 |
| 198220 | Timely | 31.900 | 31.900 |
| 198221 | Timely | 56.000 | 56.000 |
| 198222 | Timely | 44.000 | 44.000 |
| 198223 | Timely | 7.000 | 7.000 |
| 198224 | Timely | 382.000 | 382.000 |
| 198225 | Timely | 50.000 | 50.000 |
| 198226 | Timely | 83.000 | 83.000 |
| 198227 | Timely | 29.000 | 29.000 |
| 198228 | Timely | 62.000 | 62.000 |
| 198229 | Timely | 16.000 | 16.000 |
| 198230 | Timely | 62.000 | 62.000 |
| 198231 | Timely | 17.000 | 17.000 |
| 198232 | Timely | 29.000 | 29.000 |
| 198233 | Timely | 10.300 | 10.300 |
| 198234 | Timely | 74.000 | 74.000 |
| 198235 | Timely | 16.000 | 16.000 |
| 198236 | Timely | 29.000 | 29.000 |
| 198237 | Timely | 22.000 | 22.000 |
| 198238 | Timely | 124.000 | 124.000 |
| 198239 | Timely | 14.000 | 14.000 |
| 198240 | Timely | 29.000 | 29.000 |
| 198241 | Timely | 492.300 | 492.300 |
| 198242 | Timely | 166.000 | 166.000 |
| 198243 | Timely | 17.000 | 17.000 |
| 198244 | Timely | 0.000 | 0.000 |
| 198245 | Timely | 28.500 | 28.500 |
| 198246 | Timely | 14.000 | 14.000 |
| 198247 | Timely | 14.000 | 14.000 |
| 198248 | Timely | 17.000 | 17.000 |
| 198249 | Timely | 453.600 | 453.600 |
| 198250 | Timely | 44.000 | 44.000 |
| 198251 | Timely | 14.000 | 14.000 |
| 198252 | Timely | 29.000 | 29.000 |
| 198253 | Timely | 301.000 | 301.000 |
| 198254 | Timely | 14.000 | 14.000 |
| 198255 | Timely | 83.000 | 83.000 |
| 198256 | Timely | 42.300 | 42.300 |
| 198257 | Timely | 29.000 | 29.000 |
| 198258 | Timely | 14.000 | 14.000 |
| 198259 | Timely | 110.000 | 110.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198260 | Timely | 764.000 | 764.000 |
| 198261 | Timely | 98.000 | 98.000 |
| 198262 | Timely | 14.000 | 14.000 |
| 198263 | Timely | 0.000 | 0.000 |
| 198264 | Timely | 6.000 | 6.000 |
| 198265 | Timely | 0.000 | 0.000 |
| 198266 | Timely | 4.000 | 4.000 |
| 198267 | Timely | 139.000 | 139.000 |
| 198268 | Timely | 181.000 | 181.000 |
| 198269 | Timely | 17.000 | 17.000 |
| 198270 | Timely | 14.300 | 14.300 |
| 198271 | Timely | 14.000 | 14.000 |
| 198272 | Timely | 29.000 | 29.000 |
| 198273 | Timely | 0.000 | 0.000 |
| 198274 | Timely | 36.200 | 36.200 |
| 198275 | Timely | 14.000 | 14.000 |
| 198276 | Timely | 56.000 | 56.000 |
| 198277 | Timely | 0.000 | 0.000 |
| 198278 | Timely | 17.000 | 17.000 |
| 198279 | Timely | 17.000 | 17.000 |
| 198280 | Timely | 139.000 | 139.000 |
| 198281 | Timely | 44.000 | 44.000 |
| 198282 | Timely | 38.000 | 38.000 |
| 198283 | Timely | 343.000 | 343.000 |
| 198284 | Timely | 83.000 | 83.000 |
| 198285 | Timely | 29.000 | 29.000 |
| 198286 | Timely | 44.000 | 44.000 |
| 198287 | Timely | 44.000 | 44.000 |
| 198288 | Timely | 32.000 | 32.000 |
| 198289 | Timely | 3.000 | 3.000 |
| 198290 | Timely | 21.300 | 21.300 |
| 198291 | Timely | 40.200 | 40.200 |
| 198292 | Timely | 44.000 | 44.000 |
| 198293 | Timely | 14.000 | 14.000 |
| 198294 | Timely | 125.000 | 125.000 |
| 198295 | Timely | 83.000 | 83.000 |
| 198296 | Timely | 38.000 | 38.000 |
| 198297 | Timely | 172.000 | 172.000 |
| 198298 | Timely | 29.000 | 29.000 |
| 198299 | Timely | 17.000 | 17.000 |
| 198300 | Timely | 17.000 | 17.000 |
| 198301 | Timely | 7.300 | 7.300 |
| 198302 | Timely | 717.000 | 717.000 |
| 198303 | Timely | 14.000 | 14.000 |
| 198304 | Timely | 13.000 | 13.000 |
| 198305 | Timely | 235.000 | 235.000 |
| 198306 | Timely | 44.000 | 44.000 |
| 198307 | Timely | 17.000 | 17.000 |
| 198308 | Timely | 26.000 | 26.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198309 | Timely | 44.000 | 44.000 |
| 198310 | Timely | 38.000 | 38.000 |
| 198311 | Timely | 71.000 | 71.000 |
| 198312 | Timely | 47.000 | 47.000 |
| 198313 | Timely | 56.000 | 56.000 |
| 198314 | Timely | 98.000 | 98.000 |
| 198315 | Timely | 44.000 | 44.000 |
| 198316 | Timely | 29.000 | 29.000 |
| 198317 | Timely | 10.300 | 10.300 |
| 198318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198319 | Timely | 26.000 | 26.000 |
| 198320 | Timely | 83.000 | 83.000 |
| 198321 | Timely | 56.000 | 56.000 |
| 198322 | Timely | 17.000 | 17.000 |
| 198323 | Timely | 29.000 | 29.000 |
| 198324 | Timely | 49.200 | 49.200 |
| 198325 | Timely | 56.000 | 56.000 |
| 198326 | Timely | 21.500 | 21.500 |
| 198327 | Timely | 71.000 | 71.000 |
| 198328 | Timely | 42.800 | 42.800 |
| 198329 | Timely | 8.300 | 8.300 |
| 198330 | Timely | 21.900 | 21.900 |
| 198331 | Timely | 15.900 | 15.900 |
| 198332 | Timely | 125.000 | 125.000 |
| 198333 | Timely | 22.300 | 22.300 |
| 198334 | Timely | 6.000 | 6.000 |
| 198335 | Timely | 83.000 | 83.000 |
| 198336 | Timely | 44.000 | 44.000 |
| 198337 | Timely | 17.000 | 17.000 |
| 198338 | Timely | 52.100 | 52.100 |
| 198339 | Timely | 44.000 | 44.000 |
| 198340 | Timely | 193.000 | 193.000 |
| 198341 | Timely | 29.000 | 29.000 |
| 198342 | Timely | 44.000 | 44.000 |
| 198343 | Timely | 125.000 | 125.000 |
| 198344 | Timely | 83.000 | 83.000 |
| 198345 | Timely | 98.000 | 98.000 |
| 198346 | Timely | 98.000 | 98.000 |
| 198347 | Timely | 181.000 | 181.000 |
| 198348 | Timely | 0.000 | 0.000 |
| 198349 | Timely | 44.000 | 44.000 |
| 198350 | Timely | 490.000 | 490.000 |
| 198351 | Timely | 29.000 | 29.000 |
| 198352 | Timely | 56.000 | 56.000 |
| 198353 | Timely | 139.000 | 139.000 |
| 198354 | Timely | 7.300 | 7.300 |
| 198355 | Timely | 56.000 | 56.000 |
| 198356 | Timely | 17.000 | 17.000 |
| 198357 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198358 | Timely | 29.000 | 29.000 |
| 198359 | Timely | 24.600 | 24.600 |
| 198360 | Timely | 56.000 | 56.000 |
| 198361 | Timely | 53.100 | 53.100 |
| 198362 | Timely | 56.000 | 56.000 |
| 198363 | Timely | 44.000 | 44.000 |
| 198364 | Timely | 44.000 | 44.000 |
| 198365 | Timely | 3.000 | 3.000 |
| 198366 | Timely | 10.000 | 10.000 |
| 198367 | Timely | 15.300 | 15.300 |
| 198368 | Timely | 29.000 | 29.000 |
| 198369 | Timely | 56.000 | 56.000 |
| 198370 | Timely | 71.000 | 71.000 |
| 198371 | Timely | 16.600 | 16.600 |
| 198372 | Timely | 24.900 | 24.900 |
| 198373 | Timely | 17.000 | 17.000 |
| 198374 | Timely | 29.600 | 29.600 |
| 198375 | Timely | 67.400 | 67.400 |
| 198376 | Timely | 15.900 | 15.900 |
| 198377 | Timely | 22.200 | 22.200 |
| 198378 | Timely | 16.600 | 16.600 |
| 198379 | Timely | 13.600 | 13.600 |
| 198380 | Timely | 27.200 | 27.200 |
| 198381 | Timely | 36.500 | 36.500 |
| 198382 | Timely | 3.000 | 3.000 |
| 198383 | Timely | 9.000 | 9.000 |
| 198384 | Timely | 17.600 | 17.600 |
| 198385 | Timely | 20.300 | 20.300 |
| 198386 | Timely | 15.600 | 15.600 |
| 198387 | Timely | 7.000 | 7.000 |
| 198388 | Timely | 475.100 | 475.100 |
| 198389 | Timely | 1.000 | 1.000 |
| 198390 | Timely | 25.900 | 25.900 |
| 198391 | Timely | 4.300 | 4.300 |
| 198392 | Timely | 11.300 | 11.300 |
| 198393 | Timely | 453.600 | 453.600 |
| 198394 | Timely | 16.600 | 16.600 |
| 198395 | Timely | 29.600 | 29.600 |
| 198396 | Timely | 49.800 | 49.800 |
| 198397 | Timely | 0.000 | 0.000 |
| 198398 | Timely | 10.000 | 10.000 |
| 198399 | Timely | 0.000 | 0.000 |
| 198400 | Timely | 0.000 | 0.000 |
| 198401 | Timely | 0.000 | 0.000 |
| 198402 | Timely | 0.000 | 0.000 |
| 198403 | Timely | 5.000 | 5.000 |
| 198404 | Timely | 8,547.600 | 8,547.600 |
| 198405 | Timely | 43.000 | 43.000 |
| 198406 | Timely | 4,500.000 | 4,500.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198407 | Timely | 16,230.200 | 16,230.200 |
| 198408 | Timely | 3.000 | 3.000 |
| 198409 | Timely | 5.000 | 5.000 |
| 198410 | Timely | 10.000 | 10.000 |
| 198411 | Timely | 16.600 | 16.600 |
| 198412 | Timely | 27.600 | 27.600 |
| 198413 | Timely | 14.600 | 14.600 |
| 198414 | Timely | 4,190.000 | 4,190.000 |
| 198415 | Timely | 13.000 | 13.000 |
| 198416 | Timely | 63.400 | 63.400 |
| 198417 | Timely | 58.900 | 58.900 |
| 198418 | Timely | 0.000 | 0.000 |
| 198419 | Timely | 12.300 | 12.300 |
| 198420 | Timely | 15,557.400 | 15,557.400 |
| 198421 | Timely | 29.900 | 29.900 |
| 198422 | Timely | 20.200 | 20.200 |
| 198423 | Timely | 0.000 | 0.000 |
| 198424 | Timely | 11.300 | 11.300 |
| 198425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198426 | Timely | 38.200 | 38.200 |
| 198427 | Timely | 19.600 | 19.600 |
| 198428 | Timely | 24.600 | 24.600 |
| 198429 | Timely | 31.900 | 31.900 |
| 198430 | Timely | 7.000 | 7.000 |
| 198431 | Timely | 11.300 | 11.300 |
| 198432 | Timely | 6.300 | 6.300 |
| 198433 | Timely | 19.300 | 19.300 |
| 198434 | Timely | 14.300 | 14.300 |
| 198435 | Timely | 19.600 | 19.600 |
| 198436 | Timely | 638.500 | 638.500 |
| 198437 | Timely | 2.000 | 2.000 |
| 198438 | Timely | 423.500 | 423.500 |
| 198439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198440 | Timely | 294.500 | 294.500 |
| 198441 | Timely | 45.800 | 45.800 |
| 198442 | Timely | 13.600 | 13.600 |
| 198443 | Timely | 12.600 | 12.600 |
| 198444 | Timely | 15,000.000 | 15,000.000 |
| 198445 | Timely | 15.600 | 15.600 |
| 198446 | Timely | 0.000 | 0.000 |
| 198447 | Timely | 492.000 | 492.000 |
| 198448 | Timely | 15.600 | 15.600 |
| 198449 | Timely | 356,893.700 | 356,893.700 |
| 198450 | Timely | 43.500 | 43.500 |
| 198451 | Timely | 7,020.000 | 7,020.000 |
| 198452 | Timely | 9.300 | 9.300 |
| 198453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198454 | Timely | 46.500 | 46.500 |
| 198455 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198456 | Timely | 8.600 | 8.600 |
| 198457 | Timely | 26.900 | 26.900 |
| 198458 | Timely | 0.000 | 0.000 |
| 198459 | Timely | 0.000 | 0.000 |
| 198460 | Timely | 21.600 | 21.600 |
| 198461 | Timely | 6.000 | 6.000 |
| 198462 | Timely | 4.300 | 4.300 |
| 198463 | Timely | 17.000 | 17.000 |
| 198464 | Timely | 17.000 | 17.000 |
| 198465 | Timely | 20.600 | 20.600 |
| 198466 | Timely | 16.000 | 16.000 |
| 198467 | Timely | 125.000 | 125.000 |
| 198468 | Timely | 18.600 | 18.600 |
| 198469 | Timely | 44.000 | 44.000 |
| 198470 | Timely | 71.000 | 71.000 |
| 198471 | Timely | 17.000 | 17.000 |
| 198472 | Timely | 451.000 | 451.000 |
| 198473 | Timely | 83.000 | 83.000 |
| 198474 | Timely | 22.000 | 22.000 |
| 198475 | Timely | 61.000 | 61.000 |
| 198476 | Timely | 71.000 | 71.000 |
| 198477 | Timely | 8.300 | 8.300 |
| 198478 | Timely | 62.000 | 62.000 |
| 198479 | Timely | 125.000 | 125.000 |
| 198480 | Timely | 17.000 | 17.000 |
| 198481 | Timely | 170.000 | 170.000 |
| 198482 | Timely | 74.000 | 74.000 |
| 198483 | Timely | 110.000 | 110.000 |
| 198484 | Timely | 110.000 | 110.000 |
| 198485 | Timely | 26.200 | 26.200 |
| 198486 | Timely | 19.600 | 19.600 |
| 198487 | Timely | 22.000 | 22.000 |
| 198488 | Timely | 43.000 | 43.000 |
| 198489 | Timely | 17.000 | 17.000 |
| 198490 | Timely | 235.000 | 235.000 |
| 198491 | Timely | 14.000 | 14.000 |
| 198492 | Timely | 17.000 | 17.000 |
| 198493 | Timely | 29.000 | 29.000 |
| 198494 | Timely | 29.000 | 29.000 |
| 198495 | Timely | 1.000 | 1.000 |
| 198496 | Timely | 0.000 | 0.000 |
| 198497 | Timely | 29.000 | 29.000 |
| 198498 | Timely | 56.000 | 56.000 |
| 198499 | Timely | 26.000 | 26.000 |
| 198500 | Timely | 21.600 | 21.600 |
| 198501 | Timely | 29.000 | 29.000 |
| 198502 | Timely | 17.000 | 17.000 |
| 198503 | Timely | 20.600 | 20.600 |
| 198504 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198505 | Timely | 247.000 | 247.000 |
| 198506 | Timely | 44.000 | 44.000 |
| 198507 | Timely | 16.300 | 16.300 |
| 198508 | Timely | 1,007.000 | 1,007.000 |
| 198509 | Timely | 45.200 | 45.200 |
| 198510 | Timely | 29.000 | 29.000 |
| 198511 | Timely | 14.000 | 14.000 |
| 198512 | Timely | 11.000 | 11.000 |
| 198513 | Timely | 0.000 | 0.000 |
| 198514 | Timely | 44.000 | 44.000 |
| 198515 | Timely | 21,438.000 | 21,438.000 |
| 198516 | Timely | 44.000 | 44.000 |
| 198517 | Timely | 463.000 | 463.000 |
| 198518 | Timely | 490.000 | 490.000 |
| 198519 | Timely | 19.300 | 19.300 |
| 198520 | Timely | 17.000 | 17.000 |
| 198521 | Timely | 124.000 | 124.000 |
| 198522 | Timely | 23.900 | 23.900 |
| 198523 | Timely | 8.000 | 8.000 |
| 198524 | Timely | 29.000 | 29.000 |
| 198525 | Timely | 29.000 | 29.000 |
| 198526 | Timely | 139.000 | 139.000 |
| 198527 | Timely | 44.000 | 44.000 |
| 198528 | Timely | 44.000 | 44.000 |
| 198529 | Timely | 30.300 | 30.300 |
| 198530 | Timely | 17.000 | 17.000 |
| 198531 | Timely | 29.000 | 29.000 |
| 198532 | Timely | 17.000 | 17.000 |
| 198533 | Timely | 71.000 | 71.000 |
| 198534 | Timely | 71.000 | 71.000 |
| 198535 | Timely | 44.000 | 44.000 |
| 198536 | Timely | 17.000 | 17.000 |
| 198537 | Timely | 29.000 | 29.000 |
| 198538 | Timely | 24.600 | 24.600 |
| 198539 | Timely | 0.000 | 0.000 |
| 198540 | Timely | 4,642.200 | 4,642.200 |
| 198541 | Timely | 2,784.000 | 2,784.000 |
| 198542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198543 | Timely | 4.000 | 4.000 |
| 198544 | Timely | 17.000 | 17.000 |
| 198545 | Timely | 17.000 | 17.000 |
| 198546 | Timely | 74.000 | 74.000 |
| 198547 | Timely | 108.900 | 108.900 |
| 198548 | Timely | 17.000 | 17.000 |
| 198549 | Timely | 14.000 | 14.000 |
| 198550 | Timely | 11.300 | 11.300 |
| 198551 | Timely | 559.000 | 559.000 |
| 198552 | Timely | 14.000 | 14.000 |
| 198553 | Timely | 44.000 | 44.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198554 | Timely | 14.000 | 14.000 |
| 198555 | Timely | 370.000 | 370.000 |
| 198556 | Timely | 29.000 | 29.000 |
| 198557 | Timely | 83.000 | 83.000 |
| 198558 | Timely | 17.000 | 17.000 |
| 198559 | Timely | 29.000 | 29.000 |
| 198560 | Timely | 752.000 | 752.000 |
| 198561 | Timely | 38.000 | 38.000 |
| 198562 | Timely | 343.000 | 343.000 |
| 198563 | Timely | 62.000 | 62.000 |
| 198564 | Timely | 62.000 | 62.000 |
| 198565 | Timely | 17.000 | 17.000 |
| 198566 | Timely | 184.000 | 184.000 |
| 198567 | Timely | 14.000 | 14.000 |
| 198568 | Timely | 14.000 | 14.000 |
| 198569 | Timely | 154.000 | 154.000 |
| 198570 | Timely | 62.000 | 62.000 |
| 198571 | Timely | 125.000 | 125.000 |
| 198572 | Timely | 4.000 | 4.000 |
| 198573 | Timely | 28.900 | 28.900 |
| 198574 | Timely | 8.300 | 8.300 |
| 198575 | Timely | 110.000 | 110.000 |
| 198576 | Timely | 29.000 | 29.000 |
| 198577 | Timely | 56.000 | 56.000 |
| 198578 | Timely | 56.000 | 56.000 |
| 198579 | Timely | 17.000 | 17.000 |
| 198580 | Timely | 56.000 | 56.000 |
| 198581 | Timely | 262.000 | 262.000 |
| 198582 | Timely | 166.000 | 166.000 |
| 198583 | Timely | 98.000 | 98.000 |
| 198584 | Timely | 125.000 | 125.000 |
| 198585 | Timely | 29.000 | 29.000 |
| 198586 | Timely | 7.300 | 7.300 |
| 198587 | Timely | 29.000 | 29.000 |
| 198588 | Timely | 29.000 | 29.000 |
| 198589 | Timely | 235.000 | 235.000 |
| 198590 | Timely | 71.000 | 71.000 |
| 198591 | Timely | 17.000 | 17.000 |
| 198592 | Timely | 56.000 | 56.000 |
| 198593 | Timely | 4.000 | 4.000 |
| 198594 | Timely | 71.000 | 71.000 |
| 198595 | Timely | 301.000 | 301.000 |
| 198596 | Timely | 98.000 | 98.000 |
| 198597 | Timely | 17.000 | 17.000 |
| 198598 | Timely | 44.000 | 44.000 |
| 198599 | Timely | 29.000 | 29.000 |
| 198600 | Timely | 289.000 | 289.000 |
| 198601 | Timely | 71.000 | 71.000 |
| 198602 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198604 | Timely | 17.000 | 17.000 |
| 198605 | Timely | 44.000 | 44.000 |
| 198606 | Timely | 71.000 | 71.000 |
| 198607 | Timely | 21.600 | 21.600 |
| 198608 | Timely | 8.000 | 8.000 |
| 198609 | Timely | 139.000 | 139.000 |
| 198610 | Timely | 7.000 | 7.000 |
| 198611 | Timely | 316.000 | 316.000 |
| 198612 | Timely | 98.000 | 98.000 |
| 198613 | Timely | 83.000 | 83.000 |
| 198614 | Timely | 12.300 | 12.300 |
| 198615 | Timely | 71.000 | 71.000 |
| 198616 | Timely | 56.000 | 56.000 |
| 198617 | Timely | 16.600 | 16.600 |
| 198618 | Timely | 193.000 | 193.000 |
| 198619 | Timely | 17.000 | 17.000 |
| 198620 | Timely | 29.000 | 29.000 |
| 198621 | Timely | 125.000 | 125.000 |
| 198622 | Timely | 125.000 | 125.000 |
| 198623 | Timely | 166.000 | 166.000 |
| 198624 | Timely | 7.300 | 7.300 |
| 198625 | Timely | 12.300 | 12.300 |
| 198626 | Timely | 44.000 | 44.000 |
| 198627 | Timely | 55.100 | 55.100 |
| 198628 | Timely | 181.000 | 181.000 |
| 198629 | Timely | 19.600 | 19.600 |
| 198630 | Timely | 8.600 | 8.600 |
| 198631 | Timely | 16.600 | 16.600 |
| 198632 | Timely | 66.400 | 66.400 |
| 198633 | Timely | 24.900 | 24.900 |
| 198634 | Timely | 11.300 | 11.300 |
| 198635 | Timely | 13.600 | 13.600 |
| 198636 | Timely | 30.600 | 30.600 |
| 198637 | Timely | 11.300 | 11.300 |
| 198638 | Timely | 27.900 | 27.900 |
| 198639 | Timely | 8.600 | 8.600 |
| 198640 | Timely | 8.300 | 8.300 |
| 198641 | Timely | 11.300 | 11.300 |
| 198642 | Timely | 552.500 | 552.500 |
| 198643 | Timely | 15.600 | 15.600 |
| 198644 | Timely | 810.500 | 810.500 |
| 198645 | Timely | 43.800 | 43.800 |
| 198646 | Timely | 12.600 | 12.600 |
| 198647 | Timely | 0.000 | 0.000 |
| 198648 | Timely | 0.000 | 0.000 |
| 198649 | Timely | 5.300 | 5.300 |
| 198650 | Timely | 0.000 | 0.000 |
| 198651 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198652 | Timely | 15.300 | 15.300 |
| 198653 | Timely | 261.500 | 261.500 |
| 198654 | Timely | 129.000 | 129.000 |
| 198655 | Timely | 11.000 | 11.000 |
| 198656 | Timely | 1,149.000 | 1,149.000 |
| 198657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198658 | Timely | 23.000 | 23.000 |
| 198659 | Timely | 39.200 | 39.200 |
| 198660 | Timely | 7.300 | 7.300 |
| 198661 | Timely | 3.000 | 3.000 |
| 198662 | Timely | 9.000 | 9.000 |
| 198663 | Timely | 35.200 | 35.200 |
| 198664 | Timely | 30.500 | 30.500 |
| 198665 | Timely | 20,820.000 | 20,820.000 |
| 198666 | Timely | 18.000 | 18.000 |
| 198667 | Timely | 40,584.900 | 40,584.900 |
| 198668 | Timely | 8.000 | 8.000 |
| 198669 | Timely | 566.600 | 566.600 |
| 198670 | Timely | 19.300 | 19.300 |
| 198671 | Timely | 0.000 | 0.000 |
| 198672 | Timely | 4.000 | 4.000 |
| 198673 | Timely | 10.300 | 10.300 |
| 198674 | Timely | 12.300 | 12.300 |
| 198675 | Timely | 14.600 | 14.600 |
| 198676 | Timely | 0.000 | 0.000 |
| 198677 | Timely | 27.900 | 27.900 |
| 198678 | Timely | 20.000 | 20.000 |
| 198679 | Timely | 41.500 | 41.500 |
| 198680 | Timely | 25.600 | 25.600 |
| 198681 | Timely | 21.900 | 21.900 |
| 198682 | Timely | 12.300 | 12.300 |
| 198683 | Timely | 8.300 | 8.300 |
| 198684 | Timely | 21.900 | 21.900 |
| 198685 | Timely | 10.300 | 10.300 |
| 198686 | Timely | 7.000 | 7.000 |
| 198687 | Timely | 552.500 | 552.500 |
| 198688 | Timely | 5.000 | 5.000 |
| 198689 | Timely | 715.900 | 715.900 |
| 198690 | Timely | 320.300 | 320.300 |
| 198691 | Timely | 33.200 | 33.200 |
| 198692 | Timely | 0.000 | 0.000 |
| 198693 | Timely | 44.600 | 44.600 |
| 198694 | Timely | 9.300 | 9.300 |
| 198695 | Timely | 7.000 | 7.000 |
| 198696 | Timely | 34.200 | 34.200 |
| 198697 | Timely | 0.000 | 0.000 |
| 198698 | Timely | 4.300 | 4.300 |
| 198699 | Timely | 8.300 | 8.300 |
| 198700 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198701 | Timely | 15.600 | 15.600 |
| 198702 | Timely | 46.200 | 46.200 |
| 198703 | Timely | 7.300 | 7.300 |
| 198704 | Timely | 0.000 | 0.000 |
| 198705 | Timely | 12.000 | 12.000 |
| 198706 | Timely | 11.300 | 11.300 |
| 198707 | Timely | 28.600 | 28.600 |
| 198708 | Timely | 12.900 | 12.900 |
| 198709 | Timely | 11.300 | 11.300 |
| 198710 | Timely | 1.000 | 1.000 |
| 198711 | Timely | 8.300 | 8.300 |
| 198712 | Timely | 152.000 | 152.000 |
| 198713 | Timely | 29.000 | 29.000 |
| 198714 | Timely | 16.000 | 16.000 |
| 198715 | Timely | 15.300 | 15.300 |
| 198716 | Timely | 29.000 | 29.000 |
| 198717 | Timely | 17.000 | 17.000 |
| 198718 | Timely | 110.000 | 110.000 |
| 198719 | Timely | 55.000 | 55.000 |
| 198720 | Timely | 56.000 | 56.000 |
| 198721 | Timely | 34.000 | 34.000 |
| 198722 | Timely | 193.000 | 193.000 |
| 198723 | Timely | 29.000 | 29.000 |
| 198724 | Timely | 32.200 | 32.200 |
| 198725 | Timely | 0.000 | 0.000 |
| 198726 | Timely | 56.000 | 56.000 |
| 198727 | Timely | 801.900 | 801.900 |
| 198728 | Timely | 754.600 | 754.600 |
| 198729 | Timely | 62.000 | 62.000 |
| 198730 | Timely | 71.000 | 71.000 |
| 198731 | Timely | 24.300 | 24.300 |
| 198732 | Timely | 22.000 | 22.000 |
| 198733 | Timely | 16.300 | 16.300 |
| 198734 | Timely | 17.000 | 17.000 |
| 198735 | Timely | 43.000 | 43.000 |
| 198736 | Timely | 16.000 | 16.000 |
| 198737 | Timely | 71.000 | 71.000 |
| 198738 | Timely | 764.000 | 764.000 |
| 198739 | Timely | 364.000 | 364.000 |
| 198740 | Timely | 526.700 | 526.700 |
| 198741 | Timely | 56.000 | 56.000 |
| 198742 | Timely | 14.000 | 14.000 |
| 198743 | Timely | 56.000 | 56.000 |
| 198744 | Timely | 17.000 | 17.000 |
| 198745 | Timely | 14.000 | 14.000 |
| 198746 | Timely | 29.000 | 29.000 |
| 198747 | Timely | 1,790.000 | 1,790.000 |
| 198748 | Timely | 83.000 | 83.000 |
| 198749 | Timely | 28.500 | 28.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198750 | Timely | 14.000 | 14.000 |
| 198751 | Timely | 139.000 | 139.000 |
| 198752 | Timely | 29.000 | 29.000 |
| 198753 | Timely | 370.000 | 370.000 |
| 198754 | Timely | 10.300 | 10.300 |
| 198755 | Timely | 44.000 | 44.000 |
| 198756 | Timely | 154.000 | 154.000 |
| 198757 | Timely | 14.000 | 14.000 |
| 198758 | Timely | 17.000 | 17.000 |
| 198759 | Timely | 29.000 | 29.000 |
| 198760 | Timely | 14.000 | 14.000 |
| 198761 | Timely | 44.000 | 44.000 |
| 198762 | Timely | 17.000 | 17.000 |
| 198763 | Timely | 235.000 | 235.000 |
| 198764 | Timely | 29.000 | 29.000 |
| 198765 | Timely | 29.000 | 29.000 |
| 198766 | Timely | 44.000 | 44.000 |
| 198767 | Timely | 5.300 | 5.300 |
| 198768 | Timely | 7.300 | 7.300 |
| 198769 | Timely | 14.000 | 14.000 |
| 198770 | Timely | 17.000 | 17.000 |
| 198771 | Timely | 14.000 | 14.000 |
| 198772 | Timely | 0.000 | 0.000 |
| 198773 | Timely | 14.000 | 14.000 |
| 198774 | Timely | 17.000 | 17.000 |
| 198775 | Timely | 56.000 | 56.000 |
| 198776 | Timely | 10.000 | 10.000 |
| 198777 | Timely | 299.000 | 299.000 |
| 198778 | Timely | 29.000 | 29.000 |
| 198779 | Timely | 29.000 | 29.000 |
| 198780 | Timely | 56.000 | 56.000 |
| 198781 | Timely | 29.000 | 29.000 |
| 198782 | Timely | 56.000 | 56.000 |
| 198783 | Timely | 29.000 | 29.000 |
| 198784 | Timely | 17.000 | 17.000 |
| 198785 | Timely | 17.000 | 17.000 |
| 198786 | Timely | 13.600 | 13.600 |
| 198787 | Timely | 12.600 | 12.600 |
| 198788 | Timely | 1,632.300 | 1,632.300 |
| 198789 | Timely | 56.000 | 56.000 |
| 198790 | Timely | 17.000 | 17.000 |
| 198791 | Timely | 98.000 | 98.000 |
| 198792 | Timely | 193.000 | 193.000 |
| 198793 | Timely | 44.000 | 44.000 |
| 198794 | Timely | 29.000 | 29.000 |
| 198795 | Timely | 301.000 | 301.000 |
| 198796 | Timely | 17.000 | 17.000 |
| 198797 | Timely | 20.600 | 20.600 |
| 198798 | Timely | 44.000 | 44.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198799 | Timely | 247.000 | 247.000 |
| 198800 | Timely | 737.000 | 737.000 |
| 198801 | Timely | 56.000 | 56.000 |
| 198802 | Timely | 98.000 | 98.000 |
| 198803 | Timely | 14.000 | 14.000 |
| 198804 | Timely | 29.000 | 29.000 |
| 198805 | Timely | 44.000 | 44.000 |
| 198806 | Timely | 17.000 | 17.000 |
| 198807 | Timely | 26.000 | 26.000 |
| 198808 | Timely | 193.000 | 193.000 |
| 198809 | Timely | 110.000 | 110.000 |
| 198810 | Timely | 7.000 | 7.000 |
| 198811 | Timely | 56.000 | 56.000 |
| 198812 | Timely | 50.000 | 50.000 |
| 198813 | Timely | 40.200 | 40.200 |
| 198814 | Timely | 14.600 | 14.600 |
| 198815 | Timely | 5.000 | 5.000 |
| 198816 | Timely | 71.000 | 71.000 |
| 198817 | Timely | 17.000 | 17.000 |
| 198818 | Timely | 98.000 | 98.000 |
| 198819 | Timely | 166.000 | 166.000 |
| 198820 | Timely | 125.000 | 125.000 |
| 198821 | Timely | 301.000 | 301.000 |
| 198822 | Timely | 7.300 | 7.300 |
| 198823 | Timely | 8.000 | 8.000 |
| 198824 | Timely | 2,886.000 | 2,886.000 |
| 198825 | Timely | 71.000 | 71.000 |
| 198826 | Timely | 289.000 | 289.000 |
| 198827 | Timely | 47.800 | 47.800 |
| 198828 | Timely | 9.000 | 9.000 |
| 198829 | Timely | 4.300 | 4.300 |
| 198830 | Timely | 71.000 | 71.000 |
| 198831 | Timely | 30.500 | 30.500 |
| 198832 | Timely | 98.000 | 98.000 |
| 198833 | Timely | 29.000 | 29.000 |
| 198834 | Timely | 29.000 | 29.000 |
| 198835 | Timely | 12.600 | 12.600 |
| 198836 | Timely | 56.000 | 56.000 |
| 198837 | Timely | 25.900 | 25.900 |
| 198838 | Timely | 110.000 | 110.000 |
| 198839 | Timely | 17.000 | 17.000 |
| 198840 | Timely | 44.000 | 44.000 |
| 198841 | Timely | 56.000 | 56.000 |
| 198842 | Timely | 683.000 | 683.000 |
| 198843 | Timely | 301.000 | 301.000 |
| 198844 | Timely | 478.000 | 478.000 |
| 198845 | Timely | 17.000 | 17.000 |
| 198846 | Timely | 29.000 | 29.000 |
| 198847 | Timely | 56.000 | 56.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198848 | Timely | 21.000 | 21.000 |
| 198849 | Timely | 56.000 | 56.000 |
| 198850 | Timely | 56.000 | 56.000 |
| 198851 | Timely | 301.000 | 301.000 |
| 198852 | Timely | 56.000 | 56.000 |
| 198853 | Timely | 110.000 | 110.000 |
| 198854 | Timely | 56.000 | 56.000 |
| 198855 | Timely | 50.100 | 50.100 |
| 198856 | Timely | 17.000 | 17.000 |
| 198857 | Timely | 24.900 | 24.900 |
| 198858 | Timely | 14.600 | 14.600 |
| 198859 | Timely | 29.000 | 29.000 |
| 198860 | Timely | 17.000 | 17.000 |
| 198861 | Timely | 24.900 | 24.900 |
| 198862 | Timely | 193.000 | 193.000 |
| 198863 | Timely | 23.600 | 23.600 |
| 198864 | Timely | 29.000 | 29.000 |
| 198865 | Timely | 29.000 | 29.000 |
| 198866 | Timely | 56.000 | 56.000 |
| 198867 | Timely | 11.600 | 11.600 |
| 198868 | Timely | 42.500 | 42.500 |
| 198869 | Timely | 154.000 | 154.000 |
| 198870 | Timely | 44.000 | 44.000 |
| 198871 | Timely | 6.000 | 6.000 |
| 198872 | Timely | 11.300 | 11.300 |
| 198873 | Timely | 139.000 | 139.000 |
| 198874 | Timely | 16.600 | 16.600 |
| 198875 | Timely | 29.200 | 29.200 |
| 198876 | Timely | 16.600 | 16.600 |
| 198877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198878 | Timely | 16.600 | 16.600 |
| 198879 | Timely | 7.300 | 7.300 |
| 198880 | Timely | 71.000 | 71.000 |
| 198881 | Timely | 8.300 | 8.300 |
| 198882 | Timely | 0.000 | 0.000 |
| 198883 | Timely | 10.300 | 10.300 |
| 198884 | Timely | 19.300 | 19.300 |
| 198885 | Timely | 1.000 | 1.000 |
| 198886 | Timely | 16.300 | 16.300 |
| 198887 | Timely | 16.300 | 16.300 |
| 198888 | Timely | 17.000 | 17.000 |
| 198889 | Timely | 8.000 | 8.000 |
| 198890 | Timely | 9.300 | 9.300 |
| 198891 | Timely | 509.500 | 509.500 |
| 198892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198893 | Timely | 45.900 | 45.900 |
| 198894 | Timely | 35.900 | 35.900 |
| 198895 | Timely | 7.000 | 7.000 |
| 198896 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198897 | Timely | 453.600 | 453.600 |
| 198898 | Timely | 0.000 | 0.000 |
| 198899 | Timely | 7.300 | 7.300 |
| 198900 | Timely | 0.000 | 0.000 |
| 198901 | Timely | 41.500 | 41.500 |
| 198902 | Timely | 0.000 | 0.000 |
| 198903 | Timely | 33.200 | 33.200 |
| 198904 | Timely | 24.900 | 24.900 |
| 198905 | Timely | 25.000 | 25.000 |
| 198906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198907 | Timely | 17.000 | 17.000 |
| 198908 | Timely | 12.000 | 12.000 |
| 198909 | Timely | 4.000 | 4.000 |
| 198910 | Timely | 9.000 | 9.000 |
| 198911 | Timely | 5.000 | 5.000 |
| 198912 | Timely | 4.000 | 4.000 |
| 198913 | Timely | 0.000 | 0.000 |
| 198914 | Timely | 7.300 | 7.300 |
| 198915 | Timely | 19.600 | 19.600 |
| 198916 | Timely | 7,769.200 | 7,769.200 |
| 198917 | Timely | 32.600 | 32.600 |
| 198918 | Timely | 23,282.000 | 23,282.000 |
| 198919 | Timely | 14.900 | 14.900 |
| 198920 | Timely | 0.000 | 0.000 |
| 198921 | Timely | 18,431.600 | 18,431.600 |
| 198922 | Timely | 0.000 | 0.000 |
| 198923 | Timely | 298,239.800 | 298,239.800 |
| 198924 | Timely | 0.000 | 0.000 |
| 198925 | Timely | 16,648.400 | 16,648.400 |
| 198926 | Timely | 21.900 | 21.900 |
| 198927 | Timely | 20.900 | 20.900 |
| 198928 | Timely | 7,324.100 | 7,324.100 |
| 198929 | Timely | 22.900 | 22.900 |
| 198930 | Timely | 84,999.300 | 84,999.300 |
| 198931 | Timely | 15.300 | 15.300 |
| 198932 | Timely | 27.600 | 27.600 |
| 198933 | Timely | 539.600 | 539.600 |
| 198934 | Timely | 316.000 | 316.000 |
| 198935 | Timely | 38.200 | 38.200 |
| 198936 | Timely | 548.200 | 548.200 |
| 198937 | Timely | 660.000 | 660.000 |
| 198938 | Timely | 15.300 | 15.300 |
| 198939 | Timely | 0.000 | 0.000 |
| 198940 | Timely | 1.000 | 1.000 |
| 198941 | Timely | 8.300 | 8.300 |
| 198942 | Timely | 13.600 | 13.600 |
| 198943 | Timely | 190,487.000 | 190,487.000 |
| 198944 | Timely | 52.900 | 52.900 |
| 198945 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198946 | Timely | 5.300 | 5.300 |
| 198947 | Timely | 30.200 | 30.200 |
| 198948 | Timely | 0.000 | 0.000 |
| 198949 | Timely | 0.000 | 0.000 |
| 198950 | Timely | 11.000 | 11.000 |
| 198951 | Timely | 7,601.400 | 7,601.400 |
| 198952 | Timely | 39.000 | 39.000 |
| 198953 | Timely | 11.300 | 11.300 |
| 198954 | Timely | 7.300 | 7.300 |
| 198955 | Timely | 92.300 | 92.300 |
| 198956 | Timely | 3.000 | 3.000 |
| 198957 | Timely | 14.600 | 14.600 |
| 198958 | Timely | 7.300 | 7.300 |
| 198959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198960 | Timely | 0.000 | 0.000 |
| 198961 | Timely | 20.900 | 20.900 |
| 198962 | Timely | 25.900 | 25.900 |
| 198963 | Timely | 24.200 | 24.200 |
| 198964 | Timely | 22.900 | 22.900 |
| 198965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198966 | Timely | 18.600 | 18.600 |
| 198967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198969 | Timely | 19.600 | 19.600 |
| 198970 | Timely | 24.200 | 24.200 |
| 198971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198972 | Timely | 16.900 | 16.900 |
| 198973 | Timely | 20.900 | 20.900 |
| 198974 | Timely | 20.900 | 20.900 |
| 198975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198977 | Timely | 22.200 | 22.200 |
| 198978 | Timely | 27.200 | 27.200 |
| 198979 | Timely | 23.200 | 23.200 |
| 198980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198982 | Timely | 0.000 | 0.000 |
| 198983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198987 | Timely | 23.200 | 23.200 |
| 198988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198994 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 198995 | Timely | 24.200 | 24.200 |
| 198996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198997 | Timely | 19.900 | 19.900 |
| 198998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 198999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199002 | Timely | 19.600 | 19.600 |
| 199003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199017 | Timely | 0.000 | 0.000 |
| 199018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199023 | Timely | 15.300 | 15.300 |
| 199024 | Timely | 19.600 | 19.600 |
| 199025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199028 | Timely | 22.200 | 22.200 |
| 199029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199031 | Timely | 19.600 | 19.600 |
| 199032 | Timely | 24.900 | 24.900 |
| 199033 | Timely | 18.300 | 18.300 |
| 199034 | Timely | 19.600 | 19.600 |
| 199035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199036 | Timely | 21.900 | 21.900 |
| 199037 | Timely | 19.600 | 19.600 |
| 199038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199040 | Timely | 18.300 | 18.300 |
| 199041 | Timely | 19.600 | 19.600 |
| 199042 | Timely | 17.600 | 17.600 |
| 199043 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199044 | Timely | 0.000 | 0.000 |
| 199045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199047 | Timely | 24.200 | 24.200 |
| 199048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199049 | Timely | 0.000 | 0.000 |
| 199050 | Timely | 20.900 | 20.900 |
| 199051 | Timely | 19.600 | 19.600 |
| 199052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199053 | Timely | 20.900 | 20.900 |
| 199054 | Timely | 24.200 | 24.200 |
| 199055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199057 | Timely | 25.900 | 25.900 |
| 199058 | Timely | 15.300 | 15.300 |
| 199059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199060 | Timely | 13.000 | 13.000 |
| 199061 | Timely | 18.300 | 18.300 |
| 199062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199065 | Timely | 23.900 | 23.900 |
| 199066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199069 | Timely | 22.200 | 22.200 |
| 199070 | Timely | 25.200 | 25.200 |
| 199071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199072 | Timely | 24.200 | 24.200 |
| 199073 | Timely | 19.600 | 19.600 |
| 199074 | Timely | 16.600 | 16.600 |
| 199075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199076 | Timely | 19.900 | 19.900 |
| 199077 | Timely | 20.900 | 20.900 |
| 199078 | Timely | 22.200 | 22.200 |
| 199079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199085 | Timely | 25.900 | 25.900 |
| 199086 | Timely | 18.600 | 18.600 |
| 199087 | Timely | 13.000 | 13.000 |
| 199088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199089 | Timely | 27.200 | 27.200 |
| 199090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199092 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199094 | Timely | 24.200 | 24.200 |
| 199095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199097 | Timely | 27.200 | 27.200 |
| 199098 | Timely | 16.900 | 16.900 |
| 199099 | Timely | 18.200 | 18.200 |
| 199100 | Timely | 16.600 | 16.600 |
| 199101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199104 | Timely | 21.600 | 21.600 |
| 199105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199109 | Timely | 24.200 | 24.200 |
| 199110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199112 | Timely | 24.900 | 24.900 |
| 199113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199116 | Timely | 24.900 | 24.900 |
| 199117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199118 | Timely | 16.600 | 16.600 |
| 199119 | Timely | 16.600 | 16.600 |
| 199120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199121 | Timely | 22.900 | 22.900 |
| 199122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199128 | Timely | 21.600 | 21.600 |
| 199129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199136 | Timely | 19.600 | 19.600 |
| 199137 | Timely | 24.900 | 24.900 |
| 199138 | Timely | 20.900 | 20.900 |
| 199139 | Timely | 20.900 | 20.900 |
| 199140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199141 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199142 | Timely | 19.600 | 19.600 |
| 199143 | Timely | 16.600 | 16.600 |
| 199144 | Timely | 16.600 | 16.600 |
| 199145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199148 | Timely | 20.900 | 20.900 |
| 199149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199153 | Timely | 22.900 | 22.900 |
| 199154 | Timely | 24.200 | 24.200 |
| 199155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199160 | Timely | 20.900 | 20.900 |
| 199161 | Timely | 16.600 | 16.600 |
| 199162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199170 | Timely | 26.200 | 26.200 |
| 199171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199172 | Timely | 18.600 | 18.600 |
| 199173 | Timely | 16.600 | 16.600 |
| 199174 | Timely | 15.300 | 15.300 |
| 199175 | Timely | 12.300 | 12.300 |
| 199176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199177 | Timely | 18.300 | 18.300 |
| 199178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199180 | Timely | 21.600 | 21.600 |
| 199181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199183 | Timely | 22.900 | 22.900 |
| 199184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199185 | Timely | 25.200 | 25.200 |
| 199186 | Timely | 28.200 | 28.200 |
| 199187 | Timely | 21.600 | 21.600 |
| 199188 | Timely | 25.900 | 25.900 |
| 199189 | Timely | 28.200 | 28.200 |
| 199190 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199191 | Timely | 27.200 | 27.200 |
| 199192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199193 | Timely | 18.600 | 18.600 |
| 199194 | Timely | 18.600 | 18.600 |
| 199195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199200 | Timely | 22.200 | 22.200 |
| 199201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199202 | Timely | 21.600 | 21.600 |
| 199203 | Timely | 25.900 | 25.900 |
| 199204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199205 | Timely | 20.900 | 20.900 |
| 199206 | Timely | 13.000 | 13.000 |
| 199207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199209 | Timely | 21.600 | 21.600 |
| 199210 | Timely | 18.600 | 18.600 |
| 199211 | Timely | 23.900 | 23.900 |
| 199212 | Timely | 17.900 | 17.900 |
| 199213 | Timely | 22.900 | 22.900 |
| 199214 | Timely | 27.200 | 27.200 |
| 199215 | Timely | 13.000 | 13.000 |
| 199216 | Timely | 18.300 | 18.300 |
| 199217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199218 | Timely | 18.600 | 18.600 |
| 199219 | Timely | 18.600 | 18.600 |
| 199220 | Timely | 23.900 | 23.900 |
| 199221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199222 | Timely | 19.900 | 19.900 |
| 199223 | Timely | 27.200 | 27.200 |
| 199224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199225 | Timely | 25.200 | 25.200 |
| 199226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199235 | Timely | 22.200 | 22.200 |
| 199236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199238 | Timely | 21.600 | 21.600 |
| 199239 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199245 | Timely | 22.900 | 22.900 |
| 199246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199250 | Timely | 22.200 | 22.200 |
| 199251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199255 | Timely | 26.200 | 26.200 |
| 199256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199257 | Timely | 0.000 | 0.000 |
| 199258 | Timely | 22.200 | 22.200 |
| 199259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199260 | Timely | 18.300 | 18.300 |
| 199261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199267 | Timely | 26.200 | 26.200 |
| 199268 | Timely | 22.900 | 22.900 |
| 199269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199272 | Timely | 22.900 | 22.900 |
| 199273 | Timely | 21.900 | 21.900 |
| 199274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199278 | Timely | 20.900 | 20.900 |
| 199279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199283 | Timely | 18.200 | 18.200 |
| 199284 | Timely | 18.200 | 18.200 |
| 199285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199288 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199289 | Timely | 30.200 | 30.200 |
| 199290 | Timely | 20.900 | 20.900 |
| 199291 | Timely | 22.900 | 22.900 |
| 199292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199293 | Timely | 23.900 | 23.900 |
| 199294 | Timely | 20.900 | 20.900 |
| 199295 | Timely | 18.200 | 18.200 |
| 199296 | Timely | 22.900 | 22.900 |
| 199297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199299 | Timely | 15.600 | 15.600 |
| 199300 | Timely | 19.200 | 19.200 |
| 199301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199302 | Timely | 10.000 | 10.000 |
| 199303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199304 | Timely | 18.300 | 18.300 |
| 199305 | Timely | 10.000 | 10.000 |
| 199306 | Timely | 15.600 | 15.600 |
| 199307 | Timely | 27.200 | 27.200 |
| 199308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199313 | Timely | 15.600 | 15.600 |
| 199314 | Timely | 11.000 | 11.000 |
| 199315 | Timely | 18.600 | 18.600 |
| 199316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199318 | Timely | 18.300 | 18.300 |
| 199319 | Timely | 26.900 | 26.900 |
| 199320 | Timely | 21.600 | 21.600 |
| 199321 | Timely | 31.200 | 31.200 |
| 199322 | Timely | 15.300 | 15.300 |
| 199323 | Timely | 19.900 | 19.900 |
| 199324 | Timely | 22.200 | 22.200 |
| 199325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199333 | Timely | 24.200 | 24.200 |
| 199334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199335 | Timely | 22.200 | 22.200 |
| 199336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199337 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199339 | Timely | 22.900 | 22.900 |
| 199340 | Timely | 22.900 | 22.900 |
| 199341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199344 | Timely | 19.900 | 19.900 |
| 199345 | Timely | 21.900 | 21.900 |
| 199346 | Timely | 20.900 | 20.900 |
| 199347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199348 | Timely | 20.900 | 20.900 |
| 199349 | Timely | 23.200 | 23.200 |
| 199350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199351 | Timely | 24.200 | 24.200 |
| 199352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199354 | Timely | 24.200 | 24.200 |
| 199355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199357 | Timely | 19.900 | 19.900 |
| 199358 | Timely | 20.900 | 20.900 |
| 199359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199361 | Timely | 20.900 | 20.900 |
| 199362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199363 | Timely | 19.900 | 19.900 |
| 199364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199365 | Timely | 20.900 | 20.900 |
| 199366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199369 | Timely | 26.200 | 26.200 |
| 199370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199375 | Timely | 19.600 | 19.600 |
| 199376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199378 | Timely | 24.900 | 24.900 |
| 199379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199380 | Timely | 0.000 | 0.000 |
| 199381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199385 | Timely | 19.600 | 19.600 |
| 199386 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199387 | Timely | 24.900 | 24.900 |
| 199388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199389 | Timely | 26.200 | 26.200 |
| 199390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199391 | Timely | 24.900 | 24.900 |
| 199392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199393 | Timely | 24.900 | 24.900 |
| 199394 | Timely | 24.900 | 24.900 |
| 199395 | Timely | 23.200 | 23.200 |
| 199396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199398 | Timely | 26.200 | 26.200 |
| 199399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199402 | Timely | 24.900 | 24.900 |
| 199403 | Timely | 24.900 | 24.900 |
| 199404 | Timely | 24.900 | 24.900 |
| 199405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199407 | Timely | 16.600 | 16.600 |
| 199408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199410 | Timely | 26.200 | 26.200 |
| 199411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199412 | Timely | 26.200 | 26.200 |
| 199413 | Timely | 26.200 | 26.200 |
| 199414 | Timely | 20.900 | 20.900 |
| 199415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199416 | Timely | 23.200 | 23.200 |
| 199417 | Timely | 26.200 | 26.200 |
| 199418 | Timely | 24.900 | 24.900 |
| 199419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199420 | Timely | 24.900 | 24.900 |
| 199421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199422 | Timely | 26.200 | 26.200 |
| 199423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199424 | Timely | 24.200 | 24.200 |
| 199425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199427 | Timely | 13.000 | 13.000 |
| 199428 | Timely | 21.600 | 21.600 |
| 199429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199435 | Timely | 19.200 | 19.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199437 | Timely | 18.600 | 18.600 |
| 199438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199441 | Timely | 19.900 | 19.900 |
| 199442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199451 | Timely | 18.600 | 18.600 |
| 199452 | Timely | 17.900 | 17.900 |
| 199453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199454 | Timely | 18.600 | 18.600 |
| 199455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199459 | Timely | 21.200 | 21.200 |
| 199460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199467 | Timely | 21.200 | 21.200 |
| 199468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199469 | Timely | 20.900 | 20.900 |
| 199470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199472 | Timely | 15.600 | 15.600 |
| 199473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199474 | Timely | 21.600 | 21.600 |
| 199475 | Timely | 25.900 | 25.900 |
| 199476 | Timely | 15.300 | 15.300 |
| 199477 | Timely | 20.900 | 20.900 |
| 199478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199479 | Timely | 21.600 | 21.600 |
| 199480 | Timely | 25.200 | 25.200 |
| 199481 | Timely | 22.200 | 22.200 |
| 199482 | Timely | 27.200 | 27.200 |
| 199483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199484 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199485 | Timely | 18.600 | 18.600 |
| 199486 | Timely | 15.600 | 15.600 |
| 199487 | Timely | 19.200 | 19.200 |
| 199488 | Timely | 26.200 | 26.200 |
| 199489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199492 | Timely | 20.900 | 20.900 |
| 199493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199500 | Timely | 19.200 | 19.200 |
| 199501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199503 | Timely | 20.900 | 20.900 |
| 199504 | Timely | 20.900 | 20.900 |
| 199505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199509 | Timely | 28.200 | 28.200 |
| 199510 | Timely | 28.200 | 28.200 |
| 199511 | Timely | 22.200 | 22.200 |
| 199512 | Timely | 24.200 | 24.200 |
| 199513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199516 | Timely | 23.900 | 23.900 |
| 199517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199518 | Timely | 20.900 | 20.900 |
| 199519 | Timely | 23.900 | 23.900 |
| 199520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199523 | Timely | 22.900 | 22.900 |
| 199524 | Timely | 19.900 | 19.900 |
| 199525 | Timely | 17.600 | 17.600 |
| 199526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199527 | Timely | 24.900 | 24.900 |
| 199528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199530 | Timely | 18.900 | 18.900 |
| 199531 | Timely | 26.200 | 26.200 |
| 199532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199533 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199534 | Timely | 18.900 | 18.900 |
| 199535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199536 | Timely | 18.900 | 18.900 |
| 199537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199540 | Timely | 24.900 | 24.900 |
| 199541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199543 | Timely | 17.600 | 17.600 |
| 199544 | Timely | 22.900 | 22.900 |
| 199545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199546 | Timely | 21.600 | 21.600 |
| 199547 | Timely | 24.900 | 24.900 |
| 199548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199549 | Timely | 24.900 | 24.900 |
| 199550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199551 | Timely | 24.900 | 24.900 |
| 199552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199558 | Timely | 24.900 | 24.900 |
| 199559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199566 | Timely | 0.000 | 0.000 |
| 199567 | Timely | 0.000 | 0.000 |
| 199568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199571 | Timely | 24.900 | 24.900 |
| 199572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199575 | Timely | 22.900 | 22.900 |
| 199576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199582 | Timely | 24.200 | 24.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199590 | Timely | 22.900 | 22.900 |
| 199591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199592 | Timely | 25.900 | 25.900 |
| 199593 | Timely | 22.200 | 22.200 |
| 199594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199595 | Timely | 22.900 | 22.900 |
| 199596 | Timely | 26.200 | 26.200 |
| 199597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199600 | Timely | 22.900 | 22.900 |
| 199601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199610 | Timely | 22.900 | 22.900 |
| 199611 | Timely | 22.900 | 22.900 |
| 199612 | Timely | 19.900 | 19.900 |
| 199613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199614 | Timely | 22.200 | 22.200 |
| 199615 | Timely | 21.900 | 21.900 |
| 199616 | Timely | 22.200 | 22.200 |
| 199617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199618 | Timely | 24.200 | 24.200 |
| 199619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199620 | Timely | 24.200 | 24.200 |
| 199621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199629 | Timely | 23.200 | 23.200 |
| 199630 | Timely | 24.900 | 24.900 |
| 199631 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199632 | Timely | 19.600 | 19.600 |
| 199633 | Timely | 23.200 | 23.200 |
| 199634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199635 | Timely | 19.600 | 19.600 |
| 199636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199640 | Timely | 19.600 | 19.600 |
| 199641 | Timely | 21.900 | 21.900 |
| 199642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199643 | Timely | 23.200 | 23.200 |
| 199644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199645 | Timely | 24.900 | 24.900 |
| 199646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199648 | Timely | 19.600 | 19.600 |
| 199649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199650 | Timely | 23.200 | 23.200 |
| 199651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199654 | Timely | 24.900 | 24.900 |
| 199655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199656 | Timely | 24.900 | 24.900 |
| 199657 | Timely | 19.600 | 19.600 |
| 199658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199660 | Timely | 24.900 | 24.900 |
| 199661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199662 | Timely | 24.900 | 24.900 |
| 199663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199664 | Timely | 24.900 | 24.900 |
| 199665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199672 | Timely | 24.900 | 24.900 |
| 199673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199674 | Timely | 20.900 | 20.900 |
| 199675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199677 | Timely | 26.200 | 26.200 |
| 199678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199679 | Timely | 26.200 | 26.200 |
| 199680 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199681 | Timely | 26.200 | 26.200 |
| 199682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199689 | Timely | 26.200 | 26.200 |
| 199690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199691 | Timely | 20.900 | 20.900 |
| 199692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199697 | Timely | 26.200 | 26.200 |
| 199698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199699 | Timely | 26.200 | 26.200 |
| 199700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199702 | Timely | 24.900 | 24.900 |
| 199703 | Timely | 26.200 | 26.200 |
| 199704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199711 | Timely | 26.200 | 26.200 |
| 199712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199722 | Timely | 13.300 | 13.300 |
| 199723 | Timely | 14.300 | 14.300 |
| 199724 | Timely | 10.600 | 10.600 |
| 199725 | Timely | 8.300 | 8.300 |
| 199726 | Timely | 10.300 | 10.300 |
| 199727 | Timely | 15.600 | 15.600 |
| 199728 | Timely | 13.300 | 13.300 |
| 199729 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199730 | Timely | 6.000 | 6.000 |
| 199731 | Timely | 3.000 | 3.000 |
| 199732 | Timely | 0.000 | 0.000 |
| 199733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199734 | Timely | 5.300 | 5.300 |
| 199735 | Timely | 12.300 | 12.300 |
| 199736 | Timely | 8.000 | 8.000 |
| 199737 | Timely | 7.300 | 7.300 |
| 199738 | Timely | 11.300 | 11.300 |
| 199739 | Timely | 0.000 | 0.000 |
| 199740 | Timely | 8.000 | 8.000 |
| 199741 | Timely | 0.000 | 0.000 |
| 199742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199743 | Timely | 0.000 | 0.000 |
| 199744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199746 | Timely | 5.300 | 5.300 |
| 199747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199750 | Timely | 16.300 | 16.300 |
| 199751 | Timely | 11.600 | 11.600 |
| 199752 | Timely | 0.000 | 0.000 |
| 199753 | Timely | 9.300 | 9.300 |
| 199754 | Timely | 23.600 | 23.600 |
| 199755 | Timely | 34.900 | 34.900 |
| 199756 | Timely | 16.300 | 16.300 |
| 199757 | Timely | 31.900 | 31.900 |
| 199758 | Timely | 5.300 | 5.300 |
| 199759 | Timely | 43.500 | 43.500 |
| 199760 | Timely | 26.200 | 26.200 |
| 199761 | Timely | 31.900 | 31.900 |
| 199762 | Timely | 8.600 | 8.600 |
| 199763 | Timely | 25.000 | 25.000 |
| 199764 | Timely | 0.000 | 0.000 |
| 199765 | Timely | 13.600 | 13.600 |
| 199766 | Timely | 11.600 | 11.600 |
| 199767 | Timely | 5.300 | 5.300 |
| 199768 | Timely | 14.600 | 14.600 |
| 199769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199770 | Timely | 12.600 | 12.600 |
| 199771 | Timely | 30.600 | 30.600 |
| 199772 | Timely | 12.300 | 12.300 |
| 199773 | Timely | 4.300 | 4.300 |
| 199774 | Timely | 16.900 | 16.900 |
| 199775 | Timely | 5.300 | 5.300 |
| 199776 | Timely | 5.300 | 5.300 |
| 199777 | Timely | 18.200 | 18.200 |
| 199778 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199779 | Timely | 6.000 | 6.000 |
| 199780 | Timely | 8.600 | 8.600 |
| 199781 | Timely | 9.000 | 9.000 |
| 199782 | Timely | 33.200 | 33.200 |
| 199783 | Timely | 16,584.000 | 16,584.000 |
| 199784 | Timely | 18.600 | 18.600 |
| 199785 | Timely | 33.200 | 33.200 |
| 199786 | Timely | 20.600 | 20.600 |
| 199787 | Timely | 6.000 | 6.000 |
| 199788 | Timely | 0.000 | 0.000 |
| 199789 | Timely | 37.000 | 37.000 |
| 199790 | Timely | 29.200 | 29.200 |
| 199791 | Timely | 44.000 | 44.000 |
| 199792 | Timely | 7.000 | 7.000 |
| 199793 | Timely | 8.300 | 8.300 |
| 199794 | Timely | 17.000 | 17.000 |
| 199795 | Timely | 139.000 | 139.000 |
| 199796 | Timely | 20.200 | 20.200 |
| 199797 | Timely | 4.000 | 4.000 |
| 199798 | Timely | 11.300 | 11.300 |
| 199799 | Timely | 3.000 | 3.000 |
| 199800 | Timely | 0.000 | 0.000 |
| 199801 | Timely | 10.300 | 10.300 |
| 199802 | Timely | 12.300 | 12.300 |
| 199803 | Timely | 12.300 | 12.300 |
| 199804 | Timely | 13.600 | 13.600 |
| 199805 | Timely | 110.000 | 110.000 |
| 199806 | Timely | 7.300 | 7.300 |
| 199807 | Timely | 56.000 | 56.000 |
| 199808 | Timely | 5.000 | 5.000 |
| 199809 | Timely | 0.000 | 0.000 |
| 199810 | Timely | 4.000 | 4.000 |
| 199811 | Timely | 3.000 | 3.000 |
| 199812 | Timely | 11.300 | 11.300 |
| 199813 | Timely | 420.000 | 420.000 |
| 199814 | Timely | 154.200 | 154.200 |
| 199815 | Timely | 154.000 | 154.000 |
| 199816 | Timely | 28.900 | 28.900 |
| 199817 | Timely | 16.900 | 16.900 |
| 199818 | Timely | 71.000 | 71.000 |
| 199819 | Timely | 14,547.000 | 14,547.000 |
| 199820 | Timely | 14.000 | 14.000 |
| 199821 | Timely | 83.000 | 83.000 |
| 199822 | Timely | 8.600 | 8.600 |
| 199823 | Timely | 17.000 | 17.000 |
| 199824 | Timely | 780.800 | 780.800 |
| 199825 | Timely | 71.000 | 71.000 |
| 199826 | Timely | 71.000 | 71.000 |
| 199827 | Timely | 36.500 | 36.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199828 | Timely | 17.000 | 17.000 |
| 199829 | Timely | 56.000 | 56.000 |
| 199830 | Timely | 29.000 | 29.000 |
| 199831 | Timely | 468.000 | 468.000 |
| 199832 | Timely | 3.000 | 3.000 |
| 199833 | Timely | 71.000 | 71.000 |
| 199834 | Timely | 17.000 | 17.000 |
| 199835 | Timely | 14.000 | 14.000 |
| 199836 | Timely | 17.000 | 17.000 |
| 199837 | Timely | 56.000 | 56.000 |
| 199838 | Timely | 17.000 | 17.000 |
| 199839 | Timely | 62.000 | 62.000 |
| 199840 | Timely | 14.000 | 14.000 |
| 199841 | Timely | 5.300 | 5.300 |
| 199842 | Timely | 16.900 | 16.900 |
| 199843 | Timely | 83.000 | 83.000 |
| 199844 | Timely | 4.000 | 4.000 |
| 199845 | Timely | 37.000 | 37.000 |
| 199846 | Timely | 71.000 | 71.000 |
| 199847 | Timely | 52.800 | 52.800 |
| 199848 | Timely | 29.000 | 29.000 |
| 199849 | Timely | 44.000 | 44.000 |
| 199850 | Timely | 16.900 | 16.900 |
| 199851 | Timely | 54.600 | 54.600 |
| 199852 | Timely | 62.000 | 62.000 |
| 199853 | Timely | 12.600 | 12.600 |
| 199854 | Timely | 14.000 | 14.000 |
| 199855 | Timely | 7.300 | 7.300 |
| 199856 | Timely | 181.000 | 181.000 |
| 199857 | Timely | 0.000 | 0.000 |
| 199858 | Timely | 5.300 | 5.300 |
| 199859 | Timely | 14.000 | 14.000 |
| 199860 | Timely | 13.300 | 13.300 |
| 199861 | Timely | 12.600 | 12.600 |
| 199862 | Timely | 8.300 | 8.300 |
| 199863 | Timely | 0.000 | 0.000 |
| 199864 | Timely | 20.900 | 20.900 |
| 199865 | Timely | 56.000 | 56.000 |
| 199866 | Timely | 74.000 | 74.000 |
| 199867 | Timely | 10.000 | 10.000 |
| 199868 | Timely | 29.000 | 29.000 |
| 199869 | Timely | 74.000 | 74.000 |
| 199870 | Timely | 43.000 | 43.000 |
| 199871 | Timely | 17.000 | 17.000 |
| 199872 | Timely | 17.000 | 17.000 |
| 199873 | Timely | 14.000 | 14.000 |
| 199874 | Timely | 56.000 | 56.000 |
| 199875 | Timely | 0.000 | 0.000 |
| 199876 | Timely | 74.000 | 74.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199877 | Timely | 29.000 | 29.000 |
| 199878 | Timely | 56.000 | 56.000 |
| 199879 | Timely | 5.300 | 5.300 |
| 199880 | Timely | 44.000 | 44.000 |
| 199881 | Timely | 56.000 | 56.000 |
| 199882 | Timely | 14.000 | 14.000 |
| 199883 | Timely | 148.000 | 148.000 |
| 199884 | Timely | 12.600 | 12.600 |
| 199885 | Timely | 49.000 | 49.000 |
| 199886 | Timely | 17.000 | 17.000 |
| 199887 | Timely | 44.000 | 44.000 |
| 199888 | Timely | 44.000 | 44.000 |
| 199889 | Timely | 29.000 | 29.000 |
| 199890 | Timely | 98.000 | 98.000 |
| 199891 | Timely | 119.500 | 119.500 |
| 199892 | Timely | 17.000 | 17.000 |
| 199893 | Timely | 4,641.000 | 4,641.000 |
| 199894 | Timely | 26.000 | 26.000 |
| 199895 | Timely | 13.000 | 13.000 |
| 199896 | Timely | 316.000 | 316.000 |
| 199897 | Timely | 64.000 | 64.000 |
| 199898 | Timely | 56.000 | 56.000 |
| 199899 | Timely | 63.000 | 63.000 |
| 199900 | Timely | 17.000 | 17.000 |
| 199901 | Timely | 29.000 | 29.000 |
| 199902 | Timely | 17.000 | 17.000 |
| 199903 | Timely | 148.000 | 148.000 |
| 199904 | Timely | 178.000 | 178.000 |
| 199905 | Timely | 0.000 | 0.000 |
| 199906 | Timely | 98.000 | 98.000 |
| 199907 | Timely | 16.600 | 16.600 |
| 199908 | Timely | 8.300 | 8.300 |
| 199909 | Timely | 56.000 | 56.000 |
| 199910 | Timely | 0.000 | 0.000 |
| 199911 | Timely | 88.000 | 88.000 |
| 199912 | Timely | 125.000 | 125.000 |
| 199913 | Timely | 125.000 | 125.000 |
| 199914 | Timely | 15.300 | 15.300 |
| 199915 | Timely | 409.000 | 409.000 |
| 199916 | Timely | 244.000 | 244.000 |
| 199917 | Timely | 14.000 | 14.000 |
| 199918 | Timely | 119.000 | 119.000 |
| 199919 | Timely | 132,222.000 | 132,222.000 |
| 199920 | Timely | 7.300 | 7.300 |
| 199921 | Timely | 4.000 | 4.000 |
| 199922 | Timely | 17.000 | 17.000 |
| 199923 | Timely | 98.000 | 98.000 |
| 199924 | Timely | 3.000 | 3.000 |
| 199925 | Timely | 10.600 | 10.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199926 | Timely | 125.000 | 125.000 |
| 199927 | Timely | 17.000 | 17.000 |
| 199928 | Timely | 17.000 | 17.000 |
| 199929 | Timely | 544.000 | 544.000 |
| 199930 | Timely | 61.800 | 61.800 |
| 199931 | Timely | 71.000 | 71.000 |
| 199932 | Timely | 154.000 | 154.000 |
| 199933 | Timely | 244.000 | 244.000 |
| 199934 | Timely | 26.000 | 26.000 |
| 199935 | Timely | 15.300 | 15.300 |
| 199936 | Timely | 17.000 | 17.000 |
| 199937 | Timely | 125.000 | 125.000 |
| 199938 | Timely | 814.000 | 814.000 |
| 199939 | Timely | 14.000 | 14.000 |
| 199940 | Timely | 12.300 | 12.300 |
| 199941 | Timely | 12.300 | 12.300 |
| 199942 | Timely | 44.000 | 44.000 |
| 199943 | Timely | 17.000 | 17.000 |
| 199944 | Timely | 17.000 | 17.000 |
| 199945 | Timely | 55.000 | 55.000 |
| 199946 | Timely | 17.000 | 17.000 |
| 199947 | Timely | 6.000 | 6.000 |
| 199948 | Timely | 74.000 | 74.000 |
| 199949 | Timely | 212.000 | 212.000 |
| 199950 | Timely | 29.000 | 29.000 |
| 199951 | Timely | 125.000 | 125.000 |
| 199952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 199953 | Timely | 11.300 | 11.300 |
| 199954 | Timely | 84.000 | 84.000 |
| 199955 | Timely | 17.000 | 17.000 |
| 199956 | Timely | 125.000 | 125.000 |
| 199957 | Timely | 14.000 | 14.000 |
| 199958 | Timely | 71.000 | 71.000 |
| 199959 | Timely | 11.600 | 11.600 |
| 199960 | Timely | 17.000 | 17.000 |
| 199961 | Timely | 154.000 | 154.000 |
| 199962 | Timely | 0.000 | 0.000 |
| 199963 | Timely | 24.000 | 24.000 |
| 199964 | Timely | 17.000 | 17.000 |
| 199965 | Timely | 17.000 | 17.000 |
| 199966 | Timely | 71.000 | 71.000 |
| 199967 | Timely | 424.000 | 424.000 |
| 199968 | Timely | 17.000 | 17.000 |
| 199969 | Timely | 0.000 | 0.000 |
| 199970 | Timely | 14.000 | 14.000 |
| 199971 | Timely | 7.000 | 7.000 |
| 199972 | Timely | 409.000 | 409.000 |
| 199973 | Timely | 255.000 | 255.000 |
| 199974 | Timely | 17.000 | 17.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 199975 | Timely | 12.300 | 12.300 |
| 199976 | Timely | 17.000 | 17.000 |
| 199977 | Timely | 17.000 | 17.000 |
| 199978 | Timely | 24.900 | 24.900 |
| 199979 | Timely | 505.000 | 505.000 |
| 199980 | Timely | 31.200 | 31.200 |
| 199981 | Timely | 44.000 | 44.000 |
| 199982 | Timely | 29.000 | 29.000 |
| 199983 | Timely | 9.000 | 9.000 |
| 199984 | Timely | 750.000 | 750.000 |
| 199985 | Timely | 83.000 | 83.000 |
| 199986 | Timely | 17.000 | 17.000 |
| 199987 | Timely | 154.000 | 154.000 |
| 199988 | Timely | 586.000 | 586.000 |
| 199989 | Timely | 56.000 | 56.000 |
| 199990 | Timely | 600.000 | 600.000 |
| 199991 | Timely | 17.000 | 17.000 |
| 199992 | Timely | 17.000 | 17.000 |
| 199993 | Timely | 17.000 | 17.000 |
| 199994 | Timely | 16.600 | 16.600 |
| 199995 | Timely | 16.600 | 16.600 |
| 199996 | Timely | 791.100 | 791.100 |
| 199997 | Timely | 640.000 | 640.000 |
| 199998 | Timely | 71.000 | 71.000 |
| 199999 | Timely | 14.000 | 14.000 |
| 200000 | Timely | 235.000 | 235.000 |
| 200001 | Timely | 56.000 | 56.000 |
| 200002 | Timely | 8,046.000 | 8,046.000 |
| 200003 | Timely | 83.000 | 83.000 |
| 200004 | Timely | 7.300 | 7.300 |
| 200005 | Timely | 15.600 | 15.600 |
| 200006 | Timely | 24.900 | 24.900 |
| 200007 | Timely | 44.000 | 44.000 |
| 200008 | Timely | 110.000 | 110.000 |
| 200009 | Timely | 17.000 | 17.000 |
| 200010 | Timely | 83.000 | 83.000 |
| 200011 | Timely | 1,476.000 | 1,476.000 |
| 200012 | Timely | 139.000 | 139.000 |
| 200013 | Timely | 887.000 | 887.000 |
| 200014 | Timely | 110.000 | 110.000 |
| 200015 | Timely | 17.000 | 17.000 |
| 200016 | Timely | 14.000 | 14.000 |
| 200017 | Timely | 17.000 | 17.000 |
| 200018 | Timely | 44.000 | 44.000 |
| 200019 | Timely | 98.000 | 98.000 |
| 200020 | Timely | 17.000 | 17.000 |
| 200021 | Timely | 71.000 | 71.000 |
| 200022 | Timely | 37.000 | 37.000 |
| 200023 | Timely | 17.000 | 17.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200024 | Timely | 316.000 | 316.000 |
| 200025 | Timely | 274.000 | 274.000 |
| 200026 | Timely | 17.000 | 17.000 |
| 200027 | Timely | 71.000 | 71.000 |
| 200028 | Timely | 139.000 | 139.000 |
| 200029 | Timely | 14.000 | 14.000 |
| 200030 | Timely | 71.000 | 71.000 |
| 200031 | Timely | 83.000 | 83.000 |
| 200032 | Timely | 17.000 | 17.000 |
| 200033 | Timely | 29.000 | 29.000 |
| 200034 | Timely | 110.000 | 110.000 |
| 200035 | Timely | 995.000 | 995.000 |
| 200036 | Timely | 166.000 | 166.000 |
| 200037 | Timely | 328.000 | 328.000 |
| 200038 | Timely | 44.000 | 44.000 |
| 200039 | Timely | 29.000 | 29.000 |
| 200040 | Timely | 14.000 | 14.000 |
| 200041 | Timely | 17.000 | 17.000 |
| 200042 | Timely | 44.000 | 44.000 |
| 200043 | Timely | 31.000 | 31.000 |
| 200044 | Timely | 44.000 | 44.000 |
| 200045 | Timely | 44.000 | 44.000 |
| 200046 | Timely | 17.000 | 17.000 |
| 200047 | Timely | 0.000 | 0.000 |
| 200048 | Timely | 5.300 | 5.300 |
| 200049 | Timely | 3,000.000 | 3,000.000 |
| 200050 | Timely | 13.600 | 13.600 |
| 200051 | Timely | 71.000 | 71.000 |
| 200052 | Timely | 14.000 | 14.000 |
| 200053 | Timely | 29.000 | 29.000 |
| 200054 | Timely | 23.900 | 23.900 |
| 200055 | Timely | 0.000 | 0.000 |
| 200056 | Timely | 29.000 | 29.000 |
| 200057 | Timely | 56.000 | 56.000 |
| 200058 | Timely | 29.000 | 29.000 |
| 200059 | Timely | 301.000 | 301.000 |
| 200060 | Timely | 44.000 | 44.000 |
| 200061 | Timely | 114.300 | 114.300 |
| 200062 | Timely | 14.000 | 14.000 |
| 200063 | Timely | 8.300 | 8.300 |
| 200064 | Timely | 1,788.400 | 1,788.400 |
| 200065 | Timely | 29.000 | 29.000 |
| 200066 | Timely | 44.000 | 44.000 |
| 200067 | Timely | 110.000 | 110.000 |
| 200068 | Timely | 181.000 | 181.000 |
| 200069 | Timely | 0.000 | 0.000 |
| 200070 | Timely | 17.000 | 17.000 |
| 200071 | Timely | 17.000 | 17.000 |
| 200072 | Timely | 44.000 | 44.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200073 | Timely | 17.000 | 17.000 |
| 200074 | Timely | 110.000 | 110.000 |
| 200075 | Timely | 17.000 | 17.000 |
| 200076 | Timely | 14.000 | 14.000 |
| 200077 | Timely | 11.600 | 11.600 |
| 200078 | Timely | 6.000 | 6.000 |
| 200079 | Timely | 29.000 | 29.000 |
| 200080 | Timely | 7,023.300 | 7,023.300 |
| 200081 | Timely | 17.000 | 17.000 |
| 200082 | Timely | 77.200 | 77.200 |
| 200083 | Timely | 16.300 | 16.300 |
| 200084 | Timely | 110.000 | 110.000 |
| 200085 | Timely | 17.000 | 17.000 |
| 200086 | Timely | 14.000 | 14.000 |
| 200087 | Timely | 56.000 | 56.000 |
| 200088 | Timely | 146.000 | 146.000 |
| 200089 | Timely | 18.600 | 18.600 |
| 200090 | Timely | 56.000 | 56.000 |
| 200091 | Timely | 71.000 | 71.000 |
| 200092 | Timely | 71.000 | 71.000 |
| 200093 | Timely | 125.000 | 125.000 |
| 200094 | Timely | 247.000 | 247.000 |
| 200095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200096 | Timely | 14.000 | 14.000 |
| 200097 | Timely | 11.300 | 11.300 |
| 200098 | Timely | 83.000 | 83.000 |
| 200099 | Timely | 36,326.400 | 36,326.400 |
| 200100 | Timely | 71.000 | 71.000 |
| 200101 | Timely | 56.000 | 56.000 |
| 200102 | Timely | 139.000 | 139.000 |
| 200103 | Timely | 0.000 | 0.000 |
| 200104 | Timely | 13.300 | 13.300 |
| 200105 | Timely | 27.600 | 27.600 |
| 200106 | Timely | 586.000 | 586.000 |
| 200107 | Timely | 27.200 | 27.200 |
| 200108 | Timely | 28.900 | 28.900 |
| 200109 | Timely | 343.000 | 343.000 |
| 200110 | Timely | 14.000 | 14.000 |
| 200111 | Timely | 382.000 | 382.000 |
| 200112 | Timely | 56.000 | 56.000 |
| 200113 | Timely | 17.000 | 17.000 |
| 200114 | Timely | 16.600 | 16.600 |
| 200115 | Timely | 14.000 | 14.000 |
| 200116 | Timely | 98.000 | 98.000 |
| 200117 | Timely | 14.000 | 14.000 |
| 200118 | Timely | 0.000 | 0.000 |
| 200119 | Timely | 44.000 | 44.000 |
| 200120 | Timely | 0.000 | 0.000 |
| 200121 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200122 | Timely | 12.300 | 12.300 |
| 200123 | Timely | 17.000 | 17.000 |
| 200124 | Timely | 29.000 | 29.000 |
| 200125 | Timely | 17.000 | 17.000 |
| 200126 | Timely | 17.000 | 17.000 |
| 200127 | Timely | 11.300 | 11.300 |
| 200128 | Timely | 0.000 | 0.000 |
| 200129 | Timely | 14.000 | 14.000 |
| 200130 | Timely | 17.000 | 17.000 |
| 200131 | Timely | 11.300 | 11.300 |
| 200132 | Timely | 17.000 | 17.000 |
| 200133 | Timely | 17.000 | 17.000 |
| 200134 | Timely | 3.000 | 3.000 |
| 200135 | Timely | 17.000 | 17.000 |
| 200136 | Timely | 17.000 | 17.000 |
| 200137 | Timely | 14.000 | 14.000 |
| 200138 | Timely | 17.000 | 17.000 |
| 200139 | Timely | 17.000 | 17.000 |
| 200140 | Timely | 26.900 | 26.900 |
| 200141 | Timely | 14.000 | 14.000 |
| 200142 | Timely | 0.000 | 0.000 |
| 200143 | Timely | 17.000 | 17.000 |
| 200144 | Timely | 14.000 | 14.000 |
| 200145 | Timely | 17.000 | 17.000 |
| 200146 | Timely | 17.000 | 17.000 |
| 200147 | Timely | 17.000 | 17.000 |
| 200148 | Timely | 10,509.400 | 10,509.400 |
| 200149 | Timely | 125.000 | 125.000 |
| 200150 | Timely | 33.900 | 33.900 |
| 200151 | Timely | 61.200 | 61.200 |
| 200152 | Timely | 14.000 | 14.000 |
| 200153 | Timely | 17.000 | 17.000 |
| 200154 | Timely | 17.000 | 17.000 |
| 200155 | Timely | 23.900 | 23.900 |
| 200156 | Timely | 17.000 | 17.000 |
| 200157 | Timely | 17.000 | 17.000 |
| 200158 | Timely | 17.000 | 17.000 |
| 200159 | Timely | 14.000 | 14.000 |
| 200160 | Timely | 29.000 | 29.000 |
| 200161 | Timely | 0.000 | 0.000 |
| 200162 | Timely | 56.000 | 56.000 |
| 200163 | Timely | 0.000 | 0.000 |
| 200164 | Timely | 45.800 | 45.800 |
| 200165 | Timely | 29.000 | 29.000 |
| 200166 | Timely | 17.000 | 17.000 |
| 200167 | Timely | 17.000 | 17.000 |
| 200168 | Timely | 17.000 | 17.000 |
| 200169 | Timely | 71.000 | 71.000 |
| 200170 | Timely | 71.000 | 71.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200171 | Timely | 17.000 | 17.000 |
| 200172 | Timely | 139.000 | 139.000 |
| 200173 | Timely | 15.300 | 15.300 |
| 200174 | Timely | 71.000 | 71.000 |
| 200175 | Timely | 289.000 | 289.000 |
| 200176 | Timely | 0.000 | 0.000 |
| 200177 | Timely | 29.000 | 29.000 |
| 200178 | Timely | 17.000 | 17.000 |
| 200179 | Timely | 478.000 | 478.000 |
| 200180 | Timely | 17.000 | 17.000 |
| 200181 | Timely | 17.000 | 17.000 |
| 200182 | Timely | 235.000 | 235.000 |
| 200183 | Timely | 181.000 | 181.000 |
| 200184 | Timely | 102.000 | 102.000 |
| 200185 | Timely | 56.000 | 56.000 |
| 200186 | Timely | 14.000 | 14.000 |
| 200187 | Timely | 17.000 | 17.000 |
| 200188 | Timely | 17.000 | 17.000 |
| 200189 | Timely | 0.000 | 0.000 |
| 200190 | Timely | 56.000 | 56.000 |
| 200191 | Timely | 98.000 | 98.000 |
| 200192 | Timely | 17.000 | 17.000 |
| 200193 | Timely | 0.000 | 0.000 |
| 200194 | Timely | 208.000 | 208.000 |
| 200195 | Timely | 56.000 | 56.000 |
| 200196 | Timely | 0.000 | 0.000 |
| 200197 | Timely | 29.000 | 29.000 |
| 200198 | Timely | 29.000 | 29.000 |
| 200199 | Timely | 139.000 | 139.000 |
| 200200 | Timely | 247.000 | 247.000 |
| 200201 | Timely | 29.000 | 29.000 |
| 200202 | Timely | 14.000 | 14.000 |
| 200203 | Timely | 44.000 | 44.000 |
| 200204 | Timely | 17.000 | 17.000 |
| 200205 | Timely | 17.000 | 17.000 |
| 200206 | Timely | 208.000 | 208.000 |
| 200207 | Timely | 71.000 | 71.000 |
| 200208 | Timely | 17.000 | 17.000 |
| 200209 | Timely | 17.000 | 17.000 |
| 200210 | Timely | 83.000 | 83.000 |
| 200211 | Timely | 17.000 | 17.000 |
| 200212 | Timely | 29.000 | 29.000 |
| 200213 | Timely | 247.000 | 247.000 |
| 200214 | Timely | 22.300 | 22.300 |
| 200215 | Timely | 17.000 | 17.000 |
| 200216 | Timely | 16.300 | 16.300 |
| 200217 | Timely | 220.000 | 220.000 |
| 200218 | Timely | 98.000 | 98.000 |
| 200219 | Timely | 26.000 | 26.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200220 | Timely | 193.000 | 193.000 |
| 200221 | Timely | 29.000 | 29.000 |
| 200222 | Timely | 29.000 | 29.000 |
| 200223 | Timely | 29.000 | 29.000 |
| 200224 | Timely | 262.000 | 262.000 |
| 200225 | Timely | 139.000 | 139.000 |
| 200226 | Timely | 17.000 | 17.000 |
| 200227 | Timely | 17.000 | 17.000 |
| 200228 | Timely | 343.000 | 343.000 |
| 200229 | Timely | 166.000 | 166.000 |
| 200230 | Timely | 17.000 | 17.000 |
| 200231 | Timely | 17.000 | 17.000 |
| 200232 | Timely | 26.000 | 26.000 |
| 200233 | Timely | 110.000 | 110.000 |
| 200234 | Timely | 44.000 | 44.000 |
| 200235 | Timely | 29.000 | 29.000 |
| 200236 | Timely | 71.000 | 71.000 |
| 200237 | Timely | 29.000 | 29.000 |
| 200238 | Timely | 154.000 | 154.000 |
| 200239 | Timely | 289.000 | 289.000 |
| 200240 | Timely | 17.000 | 17.000 |
| 200241 | Timely | 29.000 | 29.000 |
| 200242 | Timely | 98.000 | 98.000 |
| 200243 | Timely | 44.000 | 44.000 |
| 200244 | Timely | 44.000 | 44.000 |
| 200245 | Timely | 29.000 | 29.000 |
| 200246 | Timely | 0.000 | 0.000 |
| 200247 | Timely | 17.000 | 17.000 |
| 200248 | Timely | 1,846.000 | 1,846.000 |
| 200249 | Timely | 71.000 | 71.000 |
| 200250 | Timely | 26.000 | 26.000 |
| 200251 | Timely | 29.000 | 29.000 |
| 200252 | Timely | 559.000 | 559.000 |
| 200253 | Timely | 17.000 | 17.000 |
| 200254 | Timely | 98.000 | 98.000 |
| 200255 | Timely | 17,280.000 | 17,280.000 |
| 200256 | Timely | 10.000 | 10.000 |
| 200257 | Timely | 44.000 | 44.000 |
| 200258 | Timely | 44.000 | 44.000 |
| 200259 | Timely | 17.000 | 17.000 |
| 200260 | Timely | 56.000 | 56.000 |
| 200261 | Timely | 110.000 | 110.000 |
| 200262 | Timely | 382.000 | 382.000 |
| 200263 | Timely | 490.000 | 490.000 |
| 200264 | Timely | 44.000 | 44.000 |
| 200265 | Timely | 17.000 | 17.000 |
| 200266 | Timely | 125.000 | 125.000 |
| 200267 | Timely | 110.000 | 110.000 |
| 200268 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200269 | Timely | 18.900 | 18.900 |
| 200270 | Timely | 71.000 | 71.000 |
| 200271 | Timely | 544.000 | 544.000 |
| 200272 | Timely | 181.000 | 181.000 |
| 200273 | Timely | 56.000 | 56.000 |
| 200274 | Timely | 71.000 | 71.000 |
| 200275 | Timely | 56.000 | 56.000 |
| 200276 | Timely | 4.000 | 4.000 |
| 200277 | Timely | 154.000 | 154.000 |
| 200278 | Timely | 44.000 | 44.000 |
| 200279 | Timely | 0.000 | 0.000 |
| 200280 | Timely | 1.000 | 1.000 |
| 200281 | Timely | 29.000 | 29.000 |
| 200282 | Timely | 26.000 | 26.000 |
| 200283 | Timely | 71.000 | 71.000 |
| 200284 | Timely | 13.600 | 13.600 |
| 200285 | Timely | 56.000 | 56.000 |
| 200286 | Timely | 56.000 | 56.000 |
| 200287 | Timely | 125.000 | 125.000 |
| 200288 | Timely | 29.000 | 29.000 |
| 200289 | Timely | 83.000 | 83.000 |
| 200290 | Timely | 1,713.000 | 1,713.000 |
| 200291 | Timely | 17.000 | 17.000 |
| 200292 | Timely | 29.000 | 29.000 |
| 200293 | Timely | 0.000 | 0.000 |
| 200294 | Timely | 17.000 | 17.000 |
| 200295 | Timely | 56.000 | 56.000 |
| 200296 | Timely | 26.000 | 26.000 |
| 200297 | Timely | 56.000 | 56.000 |
| 200298 | Timely | 15.300 | 15.300 |
| 200299 | Timely | 6,374.500 | 6,374.500 |
| 200300 | Timely | 125.000 | 125.000 |
| 200301 | Timely | 301.000 | 301.000 |
| 200302 | Timely | 110.000 | 110.000 |
| 200303 | Timely | 110.000 | 110.000 |
| 200304 | Timely | 153.000 | 153.000 |
| 200305 | Timely | 71.000 | 71.000 |
| 200306 | Timely | 71.000 | 71.000 |
| 200307 | Timely | 71.000 | 71.000 |
| 200308 | Timely | 17.000 | 17.000 |
| 200309 | Timely | 48.100 | 48.100 |
| 200310 | Timely | 56.000 | 56.000 |
| 200311 | Timely | 17.000 | 17.000 |
| 200312 | Timely | 71.000 | 71.000 |
| 200313 | Timely | 17.000 | 17.000 |
| 200314 | Timely | 71.000 | 71.000 |
| 200315 | Timely | 29.000 | 29.000 |
| 200316 | Timely | 26.000 | 26.000 |
| 200317 | Timely | 154.000 | 154.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200318 | Timely | 71.000 | 71.000 |
| 200319 | Timely | 29.000 | 29.000 |
| 200320 | Timely | 71.000 | 71.000 |
| 200321 | Timely | 83.000 | 83.000 |
| 200322 | Timely | 235.000 | 235.000 |
| 200323 | Timely | 56.000 | 56.000 |
| 200324 | Timely | 56.000 | 56.000 |
| 200325 | Timely | 29.000 | 29.000 |
| 200326 | Timely | 451.000 | 451.000 |
| 200327 | Timely | 26.000 | 26.000 |
| 200328 | Timely | 71.000 | 71.000 |
| 200329 | Timely | 139.000 | 139.000 |
| 200330 | Timely | 98.000 | 98.000 |
| 200331 | Timely | 29.000 | 29.000 |
| 200332 | Timely | 71.000 | 71.000 |
| 200333 | Timely | 71.000 | 71.000 |
| 200334 | Timely | 29.000 | 29.000 |
| 200335 | Timely | 0.000 | 0.000 |
| 200336 | Timely | 698.000 | 698.000 |
| 200337 | Timely | 56.000 | 56.000 |
| 200338 | Timely | 8.300 | 8.300 |
| 200339 | Timely | 139.000 | 139.000 |
| 200340 | Timely | 29.000 | 29.000 |
| 200341 | Timely | 0.000 | 0.000 |
| 200342 | Timely | 139.000 | 139.000 |
| 200343 | Timely | 83.000 | 83.000 |
| 200344 | Timely | 139.000 | 139.000 |
| 200345 | Timely | 29.000 | 29.000 |
| 200346 | Timely | 208.000 | 208.000 |
| 200347 | Timely | 29.000 | 29.000 |
| 200348 | Timely | 0.000 | 0.000 |
| 200349 | Timely | 83.000 | 83.000 |
| 200350 | Timely | 44.000 | 44.000 |
| 200351 | Timely | 17.000 | 17.000 |
| 200352 | Timely | 29.000 | 29.000 |
| 200353 | Timely | 17.000 | 17.000 |
| 200354 | Timely | 139.000 | 139.000 |
| 200355 | Timely | 38.000 | 38.000 |
| 200356 | Timely | 125.000 | 125.000 |
| 200357 | Timely | 17.000 | 17.000 |
| 200358 | Timely | 44.000 | 44.000 |
| 200359 | Timely | 71.000 | 71.000 |
| 200360 | Timely | 29.000 | 29.000 |
| 200361 | Timely | 44.000 | 44.000 |
| 200362 | Timely | 154.000 | 154.000 |
| 200363 | Timely | 44.000 | 44.000 |
| 200364 | Timely | 83.000 | 83.000 |
| 200365 | Timely | 56.000 | 56.000 |
| 200366 | Timely | 56.000 | 56.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200367 | Timely | 38.000 | 38.000 |
| 200368 | Timely | 29.000 | 29.000 |
| 200369 | Timely | 247.000 | 247.000 |
| 200370 | Timely | 83.000 | 83.000 |
| 200371 | Timely | 17.600 | 17.600 |
| 200372 | Timely | 44.000 | 44.000 |
| 200373 | Timely | 17.000 | 17.000 |
| 200374 | Timely | 154.000 | 154.000 |
| 200375 | Timely | 17.000 | 17.000 |
| 200376 | Timely | 18.600 | 18.600 |
| 200377 | Timely | 56.000 | 56.000 |
| 200378 | Timely | 98.000 | 98.000 |
| 200379 | Timely | 154.000 | 154.000 |
| 200380 | Timely | 2,116.000 | 2,116.000 |
| 200381 | Timely | 83.000 | 83.000 |
| 200382 | Timely | 38.000 | 38.000 |
| 200383 | Timely | 15.600 | 15.600 |
| 200384 | Timely | 1,304.000 | 1,304.000 |
| 200385 | Timely | 17.000 | 17.000 |
| 200386 | Timely | 44.000 | 44.000 |
| 200387 | Timely | 44.000 | 44.000 |
| 200388 | Timely | 0.000 | 0.000 |
| 200389 | Timely | 181.000 | 181.000 |
| 200390 | Timely | 98.000 | 98.000 |
| 200391 | Timely | 44.000 | 44.000 |
| 200392 | Timely | 193.000 | 193.000 |
| 200393 | Timely | 44.000 | 44.000 |
| 200394 | Timely | 262.000 | 262.000 |
| 200395 | Timely | 17.000 | 17.000 |
| 200396 | Timely | 71.000 | 71.000 |
| 200397 | Timely | 50.000 | 50.000 |
| 200398 | Timely | 8.600 | 8.600 |
| 200399 | Timely | 208.000 | 208.000 |
| 200400 | Timely | 7.000 | 7.000 |
| 200401 | Timely | 1.000 | 1.000 |
| 200402 | Timely | 44.000 | 44.000 |
| 200403 | Timely | 71.000 | 71.000 |
| 200404 | Timely | 45.500 | 45.500 |
| 200405 | Timely | 71.000 | 71.000 |
| 200406 | Timely | 17.000 | 17.000 |
| 200407 | Timely | 110.000 | 110.000 |
| 200408 | Timely | 0.000 | 0.000 |
| 200409 | Timely | 235.000 | 235.000 |
| 200410 | Timely | 139.000 | 139.000 |
| 200411 | Timely | 17.000 | 17.000 |
| 200412 | Timely | 71.000 | 71.000 |
| 200413 | Timely | 4.000 | 4.000 |
| 200414 | Timely | 83.000 | 83.000 |
| 200415 | Timely | 44.000 | 44.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200416 | Timely | 1,125.000 | 1,125.000 |
| 200417 | Timely | 17.000 | 17.000 |
| 200418 | Timely | 17.000 | 17.000 |
| 200419 | Timely | 44.000 | 44.000 |
| 200420 | Timely | 110.000 | 110.000 |
| 200421 | Timely | 29.000 | 29.000 |
| 200422 | Timely | 235.000 | 235.000 |
| 200423 | Timely | 83.000 | 83.000 |
| 200424 | Timely | 44.000 | 44.000 |
| 200425 | Timely | 98.000 | 98.000 |
| 200426 | Timely | 19.600 | 19.600 |
| 200427 | Timely | 17.000 | 17.000 |
| 200428 | Timely | 44.000 | 44.000 |
| 200429 | Timely | 17.000 | 17.000 |
| 200430 | Timely | 110.000 | 110.000 |
| 200431 | Timely | 29.000 | 29.000 |
| 200432 | Timely | 301.000 | 301.000 |
| 200433 | Timely | 17.000 | 17.000 |
| 200434 | Timely | 23.900 | 23.900 |
| 200435 | Timely | 17.000 | 17.000 |
| 200436 | Timely | 56.000 | 56.000 |
| 200437 | Timely | 56.000 | 56.000 |
| 200438 | Timely | 492.000 | 492.000 |
| 200439 | Timely | 125.000 | 125.000 |
| 200440 | Timely | 17.000 | 17.000 |
| 200441 | Timely | 301.000 | 301.000 |
| 200442 | Timely | 101,373.000 | 101,373.000 |
| 200443 | Timely | 44.000 | 44.000 |
| 200444 | Timely | 17.000 | 17.000 |
| 200445 | Timely | 71.000 | 71.000 |
| 200446 | Timely | 125.000 | 125.000 |
| 200447 | Timely | 56.000 | 56.000 |
| 200448 | Timely | 17.000 | 17.000 |
| 200449 | Timely | 5,613.000 | 5,613.000 |
| 200450 | Timely | 56.000 | 56.000 |
| 200451 | Timely | 44.000 | 44.000 |
| 200452 | Timely | 125.000 | 125.000 |
| 200453 | Timely | 44.000 | 44.000 |
| 200454 | Timely | 544.000 | 544.000 |
| 200455 | Timely | 492.000 | 492.000 |
| 200456 | Timely | 0.000 | 0.000 |
| 200457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200458 | Timely | 17.000 | 17.000 |
| 200459 | Timely | 17.000 | 17.000 |
| 200460 | Timely | 44.000 | 44.000 |
| 200461 | Timely | 125.000 | 125.000 |
| 200462 | Timely | 56.000 | 56.000 |
| 200463 | Timely | 29.000 | 29.000 |
| 200464 | Timely | 125.000 | 125.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200465 | Timely | 83.000 | 83.000 |
| 200466 | Timely | 29.000 | 29.000 |
| 200467 | Timely | 71.000 | 71.000 |
| 200468 | Timely | 17.000 | 17.000 |
| 200469 | Timely | 492.000 | 492.000 |
| 200470 | Timely | 56.000 | 56.000 |
| 200471 | Timely | 18.600 | 18.600 |
| 200472 | Timely | 26.000 | 26.000 |
| 200473 | Timely | 44.000 | 44.000 |
| 200474 | Timely | 71.000 | 71.000 |
| 200475 | Timely | 139.000 | 139.000 |
| 200476 | Timely | 29.000 | 29.000 |
| 200477 | Timely | 83.000 | 83.000 |
| 200478 | Timely | 83.000 | 83.000 |
| 200479 | Timely | 56.000 | 56.000 |
| 200480 | Timely | 83.000 | 83.000 |
| 200481 | Timely | 56.000 | 56.000 |
| 200482 | Timely | 17.000 | 17.000 |
| 200483 | Timely | 71.000 | 71.000 |
| 200484 | Timely | 86.000 | 86.000 |
| 200485 | Timely | 98.000 | 98.000 |
| 200486 | Timely | 926.000 | 926.000 |
| 200487 | Timely | 29.000 | 29.000 |
| 200488 | Timely | 17.000 | 17.000 |
| 200489 | Timely | 492.000 | 492.000 |
| 200490 | Timely | 83.000 | 83.000 |
| 200491 | Timely | 98.000 | 98.000 |
| 200492 | Timely | 98.000 | 98.000 |
| 200493 | Timely | 56.000 | 56.000 |
| 200494 | Timely | 7.000 | 7.000 |
| 200495 | Timely | 17.000 | 17.000 |
| 200496 | Timely | 110.000 | 110.000 |
| 200497 | Timely | 110.000 | 110.000 |
| 200498 | Timely | 11.600 | 11.600 |
| 200499 | Timely | 2,419.000 | 2,419.000 |
| 200500 | Timely | 83.000 | 83.000 |
| 200501 | Timely | 0.000 | 0.000 |
| 200502 | Timely | 2.000 | 2.000 |
| 200503 | Timely | 21.900 | 21.900 |
| 200504 | Timely | 492.000 | 492.000 |
| 200505 | Timely | 17.000 | 17.000 |
| 200506 | Timely | 29.000 | 29.000 |
| 200507 | Timely | 17.000 | 17.000 |
| 200508 | Timely | 208.000 | 208.000 |
| 200509 | Timely | 235.000 | 235.000 |
| 200510 | Timely | 110.000 | 110.000 |
| 200511 | Timely | 83.000 | 83.000 |
| 200512 | Timely | 1,019.000 | 1,019.000 |
| 200513 | Timely | 17.000 | 17.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200514 | Timely | 29.000 | 29.000 |
| 200515 | Timely | 29.000 | 29.000 |
| 200516 | Timely | 22.900 | 22.900 |
| 200517 | Timely | 19.600 | 19.600 |
| 200518 | Timely | 343.000 | 343.000 |
| 200519 | Timely | 17.000 | 17.000 |
| 200520 | Timely | 17.000 | 17.000 |
| 200521 | Timely | 220.000 | 220.000 |
| 200522 | Timely | 17.000 | 17.000 |
| 200523 | Timely | 98.000 | 98.000 |
| 200524 | Timely | 262.000 | 262.000 |
| 200525 | Timely | 0.000 | 0.000 |
| 200526 | Timely | 19.900 | 19.900 |
| 200527 | Timely | 262.000 | 262.000 |
| 200528 | Timely | 83.000 | 83.000 |
| 200529 | Timely | 17.000 | 17.000 |
| 200530 | Timely | 29.000 | 29.000 |
| 200531 | Timely | 0.000 | 0.000 |
| 200532 | Timely | 14.000 | 14.000 |
| 200533 | Timely | 24.900 | 24.900 |
| 200534 | Timely | 29.000 | 29.000 |
| 200535 | Timely | 262.000 | 262.000 |
| 200536 | Timely | 16.600 | 16.600 |
| 200537 | Timely | 492.000 | 492.000 |
| 200538 | Timely | 44.000 | 44.000 |
| 200539 | Timely | 98.000 | 98.000 |
| 200540 | Timely | 29.000 | 29.000 |
| 200541 | Timely | 56.000 | 56.000 |
| 200542 | Timely | 29.000 | 29.000 |
| 200543 | Timely | 53.600 | 53.600 |
| 200544 | Timely | 29.000 | 29.000 |
| 200545 | Timely | 144.000 | 144.000 |
| 200546 | Timely | 83.000 | 83.000 |
| 200547 | Timely | 98.000 | 98.000 |
| 200548 | Timely | 54.500 | 54.500 |
| 200549 | Timely | 0.000 | 0.000 |
| 200550 | Timely | 17.000 | 17.000 |
| 200551 | Timely | 586.000 | 586.000 |
| 200552 | Timely | 4.000 | 4.000 |
| 200553 | Timely | 29.000 | 29.000 |
| 200554 | Timely | 139.000 | 139.000 |
| 200555 | Timely | 0.000 | 0.000 |
| 200556 | Timely | 71.000 | 71.000 |
| 200557 | Timely | 155.000 | 155.000 |
| 200558 | Timely | 29.000 | 29.000 |
| 200559 | Timely | 110.000 | 110.000 |
| 200560 | Timely | 56.000 | 56.000 |
| 200561 | Timely | 914.000 | 914.000 |
| 200562 | Timely | 640.000 | 640.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200563 | Timely | 4.300 | 4.300 |
| 200564 | Timely | 56.000 | 56.000 |
| 200565 | Timely | 0.000 | 0.000 |
| 200566 | Timely | 5.000 | 5.000 |
| 200567 | Timely | 11.300 | 11.300 |
| 200568 | Timely | 31.900 | 31.900 |
| 200569 | Timely | 8.000 | 8.000 |
| 200570 | Timely | 33.500 | 33.500 |
| 200571 | Timely | 29.000 | 29.000 |
| 200572 | Timely | 16.300 | 16.300 |
| 200573 | Timely | 83.000 | 83.000 |
| 200574 | Timely | 5.300 | 5.300 |
| 200575 | Timely | 13.300 | 13.300 |
| 200576 | Timely | 27.900 | 27.900 |
| 200577 | Timely | 17.000 | 17.000 |
| 200578 | Timely | 15.300 | 15.300 |
| 200579 | Timely | 29.000 | 29.000 |
| 200580 | Timely | 23.900 | 23.900 |
| 200581 | Timely | 0.000 | 0.000 |
| 200582 | Timely | 26.600 | 26.600 |
| 200583 | Timely | 10.000 | 10.000 |
| 200584 | Timely | 29.000 | 29.000 |
| 200585 | Timely | 158.500 | 158.500 |
| 200586 | Timely | 0.000 | 0.000 |
| 200587 | Timely | 756.800 | 756.800 |
| 200588 | Timely | 26.200 | 26.200 |
| 200589 | Timely | 511.700 | 511.700 |
| 200590 | Timely | 44.000 | 44.000 |
| 200591 | Timely | 16.300 | 16.300 |
| 200592 | Timely | 4.300 | 4.300 |
| 200593 | Timely | 19.600 | 19.600 |
| 200594 | Timely | 6,270.500 | 6,270.500 |
| 200595 | Timely | 17.600 | 17.600 |
| 200596 | Timely | 7.300 | 7.300 |
| 200597 | Timely | 477.300 | 477.300 |
| 200598 | Timely | 27.600 | 27.600 |
| 200599 | Timely | 37.500 | 37.500 |
| 200600 | Timely | 56.000 | 56.000 |
| 200601 | Timely | 16.600 | 16.600 |
| 200602 | Timely | 9.300 | 9.300 |
| 200603 | Timely | 10.300 | 10.300 |
| 200604 | Timely | 5.000 | 5.000 |
| 200605 | Timely | 154.000 | 154.000 |
| 200606 | Timely | 181.000 | 181.000 |
| 200607 | Timely | 30.900 | 30.900 |
| 200608 | Timely | 289.000 | 289.000 |
| 200609 | Timely | 424.000 | 424.000 |
| 200610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200611 | Timely | 46.100 | 46.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200612 | Timely | 4.000 | 4.000 |
| 200613 | Timely | 56.000 | 56.000 |
| 200614 | Timely | 9.600 | 9.600 |
| 200615 | Timely | 17.600 | 17.600 |
| 200616 | Timely | 83.000 | 83.000 |
| 200617 | Timely | 0.000 | 0.000 |
| 200618 | Timely | 679.000 | 679.000 |
| 200619 | Timely | 16.900 | 16.900 |
| 200620 | Timely | 589.100 | 589.100 |
| 200621 | Timely | 6.000 | 6.000 |
| 200622 | Timely | 41.800 | 41.800 |
| 200623 | Timely | 29,707.700 | 29,707.700 |
| 200624 | Timely | 18.600 | 18.600 |
| 200625 | Timely | 17.000 | 17.000 |
| 200626 | Timely | 14.000 | 14.000 |
| 200627 | Timely | 139.000 | 139.000 |
| 200628 | Timely | 16.900 | 16.900 |
| 200629 | Timely | 50.800 | 50.800 |
| 200630 | Timely | 3.000 | 3.000 |
| 200631 | Timely | 10.300 | 10.300 |
| 200632 | Timely | 17.000 | 17.000 |
| 200633 | Timely | 154.000 | 154.000 |
| 200634 | Timely | 17.000 | 17.000 |
| 200635 | Timely | 0.000 | 0.000 |
| 200636 | Timely | 31.000 | 31.000 |
| 200637 | Timely | 154.000 | 154.000 |
| 200638 | Timely | 0.000 | 0.000 |
| 200639 | Timely | 17.000 | 17.000 |
| 200640 | Timely | 21,192.000 | 21,192.000 |
| 200641 | Timely | 13.300 | 13.300 |
| 200642 | Timely | 7.000 | 7.000 |
| 200643 | Timely | 17.000 | 17.000 |
| 200644 | Timely | 10.300 | 10.300 |
| 200645 | Timely | 154.000 | 154.000 |
| 200646 | Timely | 21.900 | 21.900 |
| 200647 | Timely | 5.000 | 5.000 |
| 200648 | Timely | 17.000 | 17.000 |
| 200649 | Timely | 7.300 | 7.300 |
| 200650 | Timely | 166.000 | 166.000 |
| 200651 | Timely | 11.600 | 11.600 |
| 200652 | Timely | 102,795.000 | 102,795.000 |
| 200653 | Timely | 1.000 | 1.000 |
| 200654 | Timely | 2.000 | 2.000 |
| 200655 | Timely | 7.300 | 7.300 |
| 200656 | Timely | 15.900 | 15.900 |
| 200657 | Timely | 13.600 | 13.600 |
| 200658 | Timely | 181.000 | 181.000 |
| 200659 | Timely | 33.000 | 33.000 |
| 200660 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200661 | Timely | 181.000 | 181.000 |
| 200662 | Timely | 1.000 | 1.000 |
| 200663 | Timely | 52.400 | 52.400 |
| 200664 | Timely | 23.900 | 23.900 |
| 200665 | Timely | 3.000 | 3.000 |
| 200666 | Timely | 0.000 | 0.000 |
| 200667 | Timely | 193.000 | 193.000 |
| 200668 | Timely | 594.000 | 594.000 |
| 200669 | Timely | 12,396.000 | 12,396.000 |
| 200670 | Timely | 208.000 | 208.000 |
| 200671 | Timely | 142,527.800 | 142,527.800 |
| 200672 | Timely | 7.300 | 7.300 |
| 200673 | Timely | 220.000 | 220.000 |
| 200674 | Timely | 14.300 | 14.300 |
| 200675 | Timely | 247.000 | 247.000 |
| 200676 | Timely | 20.300 | 20.300 |
| 200677 | Timely | 18.600 | 18.600 |
| 200678 | Timely | 46,129.800 | 46,129.800 |
| 200679 | Timely | 843.000 | 843.000 |
| 200680 | Timely | 274.000 | 274.000 |
| 200681 | Timely | 7.000 | 7.000 |
| 200682 | Timely | 116.200 | 116.200 |
| 200683 | Timely | 28.200 | 28.200 |
| 200684 | Timely | 478.000 | 478.000 |
| 200685 | Timely | 3.000 | 3.000 |
| 200686 | Timely | 24.300 | 24.300 |
| 200687 | Timely | 25.600 | 25.600 |
| 200688 | Timely | 544.000 | 544.000 |
| 200689 | Timely | 387,907.500 | 387,907.500 |
| 200690 | Timely | 224.000 | 224.000 |
| 200691 | Timely | 4.300 | 4.300 |
| 200692 | Timely | 23.600 | 23.600 |
| 200693 | Timely | 559.000 | 559.000 |
| 200694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200695 | Timely | 203.000 | 203.000 |
| 200696 | Timely | 4.300 | 4.300 |
| 200697 | Timely | 11.300 | 11.300 |
| 200698 | Timely | 640.000 | 640.000 |
| 200699 | Timely | 11.600 | 11.600 |
| 200700 | Timely | 33.500 | 33.500 |
| 200701 | Timely | 7.300 | 7.300 |
| 200702 | Timely | 1,049.000 | 1,049.000 |
| 200703 | Timely | 29.000 | 29.000 |
| 200704 | Timely | 12.900 | 12.900 |
| 200705 | Timely | 307,824.000 | 307,824.000 |
| 200706 | Timely | 75.000 | 75.000 |
| 200707 | Timely | 137,088.300 | 137,088.300 |
| 200708 | Timely | 29.000 | 29.000 |
| 200709 | Timely | 17.000 | 17.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200710 | Timely | 11.600 | 11.600 |
| 200711 | Timely | 17.000 | 17.000 |
| 200712 | Timely | 453.000 | 453.000 |
| 200713 | Timely | 15,352.800 | 15,352.800 |
| 200714 | Timely | 88,403.200 | 88,403.200 |
| 200715 | Timely | 17.000 | 17.000 |
| 200716 | Timely | 6.300 | 6.300 |
| 200717 | Timely | 56.000 | 56.000 |
| 200718 | Timely | 8.000 | 8.000 |
| 200719 | Timely | 1,296.000 | 1,296.000 |
| 200720 | Timely | 1.000 | 1.000 |
| 200721 | Timely | 16.600 | 16.600 |
| 200722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200723 | Timely | 16.600 | 16.600 |
| 200724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200728 | Timely | 26.200 | 26.200 |
| 200729 | Timely | 0.000 | 0.000 |
| 200730 | Timely | 24.200 | 24.200 |
| 200731 | Timely | 16.600 | 16.600 |
| 200732 | Timely | 16.600 | 16.600 |
| 200733 | Timely | 22.900 | 22.900 |
| 200734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200735 | Timely | 24.900 | 24.900 |
| 200736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200742 | Timely | 26.200 | 26.200 |
| 200743 | Timely | 0.000 | 0.000 |
| 200744 | Timely | 0.000 | 0.000 |
| 200745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200746 | Timely | 0.000 | 0.000 |
| 200747 | Timely | 24.200 | 24.200 |
| 200748 | Timely | 21.600 | 21.600 |
| 200749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200750 | Timely | 16.600 | 16.600 |
| 200751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200752 | Timely | 24.200 | 24.200 |
| 200753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200758 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200763 | Timely | 19.600 | 19.600 |
| 200764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200766 | Timely | 24.200 | 24.200 |
| 200767 | Timely | 0.000 | 0.000 |
| 200768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200777 | Timely | 26.200 | 26.200 |
| 200778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200783 | Timely | 16.600 | 16.600 |
| 200784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200805 | Timely | 20.900 | 20.900 |
| 200806 | Timely | 22.200 | 22.200 |
| 200807 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200808 | Timely | 25.900 | 25.900 |
| 200809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200810 | Timely | 18.600 | 18.600 |
| 200811 | Timely | 24.200 | 24.200 |
| 200812 | Timely | 19.600 | 19.600 |
| 200813 | Timely | 16.600 | 16.600 |
| 200814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200815 | Timely | 20.900 | 20.900 |
| 200816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200820 | Timely | 24.200 | 24.200 |
| 200821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200823 | Timely | 22.900 | 22.900 |
| 200824 | Timely | 17.600 | 17.600 |
| 200825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200827 | Timely | 16.300 | 16.300 |
| 200828 | Timely | 27.200 | 27.200 |
| 200829 | Timely | 18.600 | 18.600 |
| 200830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200832 | Timely | 19.600 | 19.600 |
| 200833 | Timely | 16.600 | 16.600 |
| 200834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200835 | Timely | 19.900 | 19.900 |
| 200836 | Timely | 20.900 | 20.900 |
| 200837 | Timely | 22.200 | 22.200 |
| 200838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200839 | Timely | 23.900 | 23.900 |
| 200840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200841 | Timely | 20.900 | 20.900 |
| 200842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200843 | Timely | 18.600 | 18.600 |
| 200844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200846 | Timely | 27.200 | 27.200 |
| 200847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200848 | Timely | 24.200 | 24.200 |
| 200849 | Timely | 19.600 | 19.600 |
| 200850 | Timely | 16.600 | 16.600 |
| 200851 | Timely | 20.900 | 20.900 |
| 200852 | Timely | 20.900 | 20.900 |
| 200853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200856 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200860 | Timely | 26.200 | 26.200 |
| 200861 | Timely | 26.200 | 26.200 |
| 200862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200863 | Timely | 26.200 | 26.200 |
| 200864 | Timely | 26.200 | 26.200 |
| 200865 | Timely | 20.900 | 20.900 |
| 200866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200871 | Timely | 26.200 | 26.200 |
| 200872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200873 | Timely | 24.900 | 24.900 |
| 200874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200875 | Timely | 26.200 | 26.200 |
| 200876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200878 | Timely | 24.900 | 24.900 |
| 200879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200881 | Timely | 26.200 | 26.200 |
| 200882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200883 | Timely | 26.200 | 26.200 |
| 200884 | Timely | 26.200 | 26.200 |
| 200885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200886 | Timely | 24.900 | 24.900 |
| 200887 | Timely | 24.900 | 24.900 |
| 200888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200892 | Timely | 24.900 | 24.900 |
| 200893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200897 | Timely | 26.900 | 26.900 |
| 200898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200900 | Timely | 23.600 | 23.600 |
| 200901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200903 | Timely | 24.900 | 24.900 |
| 200904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200905 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200911 | Timely | 0.000 | 0.000 |
| 200912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200915 | Timely | 0.000 | 0.000 |
| 200916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200918 | Timely | 20.600 | 20.600 |
| 200919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200922 | Timely | 26.200 | 26.200 |
| 200923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200928 | Timely | 21.600 | 21.600 |
| 200929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200934 | Timely | 17.600 | 17.600 |
| 200935 | Timely | 17.600 | 17.600 |
| 200936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200938 | Timely | 23.200 | 23.200 |
| 200939 | Timely | 16.300 | 16.300 |
| 200940 | Timely | 23.200 | 23.200 |
| 200941 | Timely | 18.300 | 18.300 |
| 200942 | Timely | 28.200 | 28.200 |
| 200943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200944 | Timely | 23.200 | 23.200 |
| 200945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200953 | Timely | 30.200 | 30.200 |
| 200954 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 200955 | Timely | 25.200 | 25.200 |
| 200956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200957 | Timely | 16.600 | 16.600 |
| 200958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200959 | Timely | 21.600 | 21.600 |
| 200960 | Timely | 22.900 | 22.900 |
| 200961 | Timely | 19.900 | 19.900 |
| 200962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200964 | Timely | 22.900 | 22.900 |
| 200965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200967 | Timely | 24.900 | 24.900 |
| 200968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200969 | Timely | 22.900 | 22.900 |
| 200970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200971 | Timely | 26.200 | 26.200 |
| 200972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200974 | Timely | 24.900 | 24.900 |
| 200975 | Timely | 21.600 | 21.600 |
| 200976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200978 | Timely | 26.200 | 26.200 |
| 200979 | Timely | 18.600 | 18.600 |
| 200980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200983 | Timely | 24.900 | 24.900 |
| 200984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200985 | Timely | 22.900 | 22.900 |
| 200986 | Timely | 21.600 | 21.600 |
| 200987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200988 | Timely | 16.600 | 16.600 |
| 200989 | Timely | 26.200 | 26.200 |
| 200990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200991 | Timely | 20.900 | 20.900 |
| 200992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200996 | Timely | 16.600 | 16.600 |
| 200997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 200998 | Timely | 21.600 | 21.600 |
| 200999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201000 | Timely | 21.600 | 21.600 |
| 201001 | Timely | 21.600 | 21.600 |
| 201002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201003 | Timely | 16.600 | 16.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201004 | Timely | 22.900 | 22.900 |
| 201005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201006 | Timely | 22.900 | 22.900 |
| 201007 | Timely | 26.200 | 26.200 |
| 201008 | Timely | 26.200 | 26.200 |
| 201009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201011 | Timely | 24.900 | 24.900 |
| 201012 | Timely | 24.900 | 24.900 |
| 201013 | Timely | 23.200 | 23.200 |
| 201014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201016 | Timely | 26.200 | 26.200 |
| 201017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201018 | Timely | 19.600 | 19.600 |
| 201019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201020 | Timely | 24.900 | 24.900 |
| 201021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201026 | Timely | 22.900 | 22.900 |
| 201027 | Timely | 22.900 | 22.900 |
| 201028 | Timely | 22.900 | 22.900 |
| 201029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201032 | Timely | 22.900 | 22.900 |
| 201033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201034 | Timely | 22.900 | 22.900 |
| 201035 | Timely | 22.900 | 22.900 |
| 201036 | Timely | 24.900 | 24.900 |
| 201037 | Timely | 24.900 | 24.900 |
| 201038 | Timely | 22.900 | 22.900 |
| 201039 | Timely | 24.900 | 24.900 |
| 201040 | Timely | 24.900 | 24.900 |
| 201041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201042 | Timely | 22.900 | 22.900 |
| 201043 | Timely | 24.900 | 24.900 |
| 201044 | Timely | 24.900 | 24.900 |
| 201045 | Timely | 26.200 | 26.200 |
| 201046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201047 | Timely | 22.900 | 22.900 |
| 201048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201049 | Timely | 22.900 | 22.900 |
| 201050 | Timely | 22.900 | 22.900 |
| 201051 | Timely | 22.900 | 22.900 |
| 201052 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201053 | Timely | 19.600 | 19.600 |
| 201054 | Timely | 15.600 | 15.600 |
| 201055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201070 | Timely | 22.900 | 22.900 |
| 201071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201081 | Timely | 22.900 | 22.900 |
| 201082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201101 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201106 | Timely | 19.900 | 19.900 |
| 201107 | Timely | 24.900 | 24.900 |
| 201108 | Timely | 20.900 | 20.900 |
| 201109 | Timely | 24.900 | 24.900 |
| 201110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201111 | Timely | 24.900 | 24.900 |
| 201112 | Timely | 26.200 | 26.200 |
| 201113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201114 | Timely | 26.200 | 26.200 |
| 201115 | Timely | 26.200 | 26.200 |
| 201116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201118 | Timely | 20.900 | 20.900 |
| 201119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201120 | Timely | 22.900 | 22.900 |
| 201121 | Timely | 24.900 | 24.900 |
| 201122 | Timely | 24.900 | 24.900 |
| 201123 | Timely | 24.900 | 24.900 |
| 201124 | Timely | 24.900 | 24.900 |
| 201125 | Timely | 26.200 | 26.200 |
| 201126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201127 | Timely | 24.900 | 24.900 |
| 201128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201129 | Timely | 24.200 | 24.200 |
| 201130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201131 | Timely | 22.900 | 22.900 |
| 201132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201133 | Timely | 22.900 | 22.900 |
| 201134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201135 | Timely | 22.900 | 22.900 |
| 201136 | Timely | 24.900 | 24.900 |
| 201137 | Timely | 24.900 | 24.900 |
| 201138 | Timely | 24.900 | 24.900 |
| 201139 | Timely | 22.900 | 22.900 |
| 201140 | Timely | 19.900 | 19.900 |
| 201141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201144 | Timely | 22.900 | 22.900 |
| 201145 | Timely | 22.900 | 22.900 |
| 201146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201147 | Timely | 24.900 | 24.900 |
| 201148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201150 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201154 | Timely | 24.900 | 24.900 |
| 201155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201156 | Timely | 24.200 | 24.200 |
| 201157 | Timely | 24.200 | 24.200 |
| 201158 | Timely | 19.600 | 19.600 |
| 201159 | Timely | 24.200 | 24.200 |
| 201160 | Timely | 19.600 | 19.600 |
| 201161 | Timely | 16.600 | 16.600 |
| 201162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201166 | Timely | 22.900 | 22.900 |
| 201167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201169 | Timely | 16.600 | 16.600 |
| 201170 | Timely | 22.900 | 22.900 |
| 201171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201173 | Timely | 20.900 | 20.900 |
| 201174 | Timely | 22.900 | 22.900 |
| 201175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201176 | Timely | 16.600 | 16.600 |
| 201177 | Timely | 21.600 | 21.600 |
| 201178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201179 | Timely | 21.900 | 21.900 |
| 201180 | Timely | 22.900 | 22.900 |
| 201181 | Timely | 22.900 | 22.900 |
| 201182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201183 | Timely | 19.600 | 19.600 |
| 201184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201193 | Timely | 16.600 | 16.600 |
| 201194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201197 | Timely | 16.600 | 16.600 |
| 201198 | Timely | 22.900 | 22.900 |
| 201199 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201200 | Timely | 21.600 | 21.600 |
| 201201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201204 | Timely | 0.000 | 0.000 |
| 201205 | Timely | 26.200 | 26.200 |
| 201206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201210 | Timely | 20.900 | 20.900 |
| 201211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201212 | Timely | 26.200 | 26.200 |
| 201213 | Timely | 26.200 | 26.200 |
| 201214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201215 | Timely | 26.200 | 26.200 |
| 201216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201217 | Timely | 20.900 | 20.900 |
| 201218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201219 | Timely | 26.200 | 26.200 |
| 201220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201228 | Timely | 26.200 | 26.200 |
| 201229 | Timely | 26.200 | 26.200 |
| 201230 | Timely | 19.600 | 19.600 |
| 201231 | Timely | 26.200 | 26.200 |
| 201232 | Timely | 26.200 | 26.200 |
| 201233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201234 | Timely | 26.200 | 26.200 |
| 201235 | Timely | 26.200 | 26.200 |
| 201236 | Timely | 20.900 | 20.900 |
| 201237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201238 | Timely | 26.200 | 26.200 |
| 201239 | Timely | 26.200 | 26.200 |
| 201240 | Timely | 26.200 | 26.200 |
| 201241 | Timely | 26.200 | 26.200 |
| 201242 | Timely | 26.200 | 26.200 |
| 201243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201244 | Timely | 26.200 | 26.200 |
| 201245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201247 | Timely | 26.200 | 26.200 |
| 201248 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201249 | Timely | 26.200 | 26.200 |
| 201250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201256 | Timely | 16.600 | 16.600 |
| 201257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201258 | Timely | 19.600 | 19.600 |
| 201259 | Timely | 22.900 | 22.900 |
| 201260 | Timely | 20.900 | 20.900 |
| 201261 | Timely | 16.600 | 16.600 |
| 201262 | Timely | 21.900 | 21.900 |
| 201263 | Timely | 20.900 | 20.900 |
| 201264 | Timely | 22.900 | 22.900 |
| 201265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201266 | Timely | 19.600 | 19.600 |
| 201267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201268 | Timely | 21.600 | 21.600 |
| 201269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201271 | Timely | 24.200 | 24.200 |
| 201272 | Timely | 19.600 | 19.600 |
| 201273 | Timely | 16.600 | 16.600 |
| 201274 | Timely | 16.600 | 16.600 |
| 201275 | Timely | 22.900 | 22.900 |
| 201276 | Timely | 15.600 | 15.600 |
| 201277 | Timely | 20.900 | 20.900 |
| 201278 | Timely | 26.200 | 26.200 |
| 201279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201280 | Timely | 16.600 | 16.600 |
| 201281 | Timely | 21.600 | 21.600 |
| 201282 | Timely | 19.600 | 19.600 |
| 201283 | Timely | 16.600 | 16.600 |
| 201284 | Timely | 20.600 | 20.600 |
| 201285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201286 | Timely | 21.600 | 21.600 |
| 201287 | Timely | 20.900 | 20.900 |
| 201288 | Timely | 16.600 | 16.600 |
| 201289 | Timely | 21.900 | 21.900 |
| 201290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201292 | Timely | 22.900 | 22.900 |
| 201293 | Timely | 20.900 | 20.900 |
| 201294 | Timely | 16.600 | 16.600 |
| 201295 | Timely | 15.600 | 15.600 |
| 201296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201297 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201298 | Timely | 19.600 | 19.600 |
| 201299 | Timely | 18.900 | 18.900 |
| 201300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201301 | Timely | 20.900 | 20.900 |
| 201302 | Timely | 22.900 | 22.900 |
| 201303 | Timely | 19.900 | 19.900 |
| 201304 | Timely | 20.900 | 20.900 |
| 201305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201310 | Timely | 20.900 | 20.900 |
| 201311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201317 | Timely | 21.900 | 21.900 |
| 201318 | Timely | 20.900 | 20.900 |
| 201319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201321 | Timely | 15.600 | 15.600 |
| 201322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201324 | Timely | 24.900 | 24.900 |
| 201325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201333 | Timely | 26.200 | 26.200 |
| 201334 | Timely | 15.600 | 15.600 |
| 201335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201341 | Timely | 26.200 | 26.200 |
| 201342 | Timely | 26.200 | 26.200 |
| 201343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201346 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201348 | Timely | 22.900 | 22.900 |
| 201349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201351 | Timely | 21.600 | 21.600 |
| 201352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201356 | Timely | 17.900 | 17.900 |
| 201357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201359 | Timely | 0.000 | 0.000 |
| 201360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201361 | Timely | 22.900 | 22.900 |
| 201362 | Timely | 16.600 | 16.600 |
| 201363 | Timely | 22.900 | 22.900 |
| 201364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201365 | Timely | 22.900 | 22.900 |
| 201366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201369 | Timely | 23.200 | 23.200 |
| 201370 | Timely | 24.200 | 24.200 |
| 201371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201373 | Timely | 19.900 | 19.900 |
| 201374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201375 | Timely | 22.900 | 22.900 |
| 201376 | Timely | 24.200 | 24.200 |
| 201377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201379 | Timely | 22.900 | 22.900 |
| 201380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201391 | Timely | 19.900 | 19.900 |
| 201392 | Timely | 21.900 | 21.900 |
| 201393 | Timely | 20.900 | 20.900 |
| 201394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201395 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201397 | Timely | 24.200 | 24.200 |
| 201398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201399 | Timely | 20.900 | 20.900 |
| 201400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201404 | Timely | 0.000 | 0.000 |
| 201405 | Timely | 20.900 | 20.900 |
| 201406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201412 | Timely | 26.200 | 26.200 |
| 201413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201415 | Timely | 20.900 | 20.900 |
| 201416 | Timely | 26.200 | 26.200 |
| 201417 | Timely | 0.000 | 0.000 |
| 201418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201419 | Timely | 26.200 | 26.200 |
| 201420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201423 | Timely | 26.200 | 26.200 |
| 201424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201428 | Timely | 26.200 | 26.200 |
| 201429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201432 | Timely | 26.200 | 26.200 |
| 201433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201435 | Timely | 26.200 | 26.200 |
| 201436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201437 | Timely | 26.200 | 26.200 |
| 201438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201440 | Timely | 26.200 | 26.200 |
| 201441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201444 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201456 | Timely | 20.900 | 20.900 |
| 201457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201459 | Timely | 26.200 | 26.200 |
| 201460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201463 | Timely | 20.900 | 20.900 |
| 201464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201465 | Timely | 26.200 | 26.200 |
| 201466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201475 | Timely | 26.200 | 26.200 |
| 201476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201480 | Timely | 26.200 | 26.200 |
| 201481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201482 | Timely | 26.200 | 26.200 |
| 201483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201485 | Timely | 26.200 | 26.200 |
| 201486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201492 | Timely | 26.200 | 26.200 |
| 201493 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201497 | Timely | 26.200 | 26.200 |
| 201498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201500 | Timely | 26.200 | 26.200 |
| 201501 | Timely | 26.200 | 26.200 |
| 201502 | Timely | 26.200 | 26.200 |
| 201503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201507 | Timely | 26.200 | 26.200 |
| 201508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201510 | Timely | 26.200 | 26.200 |
| 201511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201512 | Timely | 26.200 | 26.200 |
| 201513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201515 | Timely | 0.000 | 0.000 |
| 201516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201517 | Timely | 26.200 | 26.200 |
| 201518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201524 | Timely | 26.200 | 26.200 |
| 201525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201527 | Timely | 25.200 | 25.200 |
| 201528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201534 | Timely | 26.200 | 26.200 |
| 201535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201539 | Timely | 26.200 | 26.200 |
| 201540 | Timely | 26.200 | 26.200 |
| 201541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201542 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201543 | Timely | 26.200 | 26.200 |
| 201544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201548 | Timely | 26.200 | 26.200 |
| 201549 | Timely | 26.200 | 26.200 |
| 201550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201554 | Timely | 22.900 | 22.900 |
| 201555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201557 | Timely | 24.900 | 24.900 |
| 201558 | Timely | 22.900 | 22.900 |
| 201559 | Timely | 16.600 | 16.600 |
| 201560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201568 | Timely | 24.900 | 24.900 |
| 201569 | Timely | 22.900 | 22.900 |
| 201570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201572 | Timely | 26.200 | 26.200 |
| 201573 | Timely | 22.900 | 22.900 |
| 201574 | Timely | 16.600 | 16.600 |
| 201575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201576 | Timely | 24.200 | 24.200 |
| 201577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201579 | Timely | 22.900 | 22.900 |
| 201580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201581 | Timely | 21.600 | 21.600 |
| 201582 | Timely | 26.200 | 26.200 |
| 201583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201585 | Timely | 21.600 | 21.600 |
| 201586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201588 | Timely | 16.600 | 16.600 |
| 201589 | Timely | 0.000 | 0.000 |
| 201590 | Timely | 19.900 | 19.900 |
| 201591 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201593 | Timely | 16.600 | 16.600 |
| 201594 | Timely | 21.600 | 21.600 |
| 201595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201596 | Timely | 22.900 | 22.900 |
| 201597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201599 | Timely | 24.900 | 24.900 |
| 201600 | Timely | 26.200 | 26.200 |
| 201601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201602 | Timely | 16.600 | 16.600 |
| 201603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201604 | Timely | 26.200 | 26.200 |
| 201605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201610 | Timely | 26.200 | 26.200 |
| 201611 | Timely | 26.200 | 26.200 |
| 201612 | Timely | 26.200 | 26.200 |
| 201613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201614 | Timely | 24.900 | 24.900 |
| 201615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201616 | Timely | 26.200 | 26.200 |
| 201617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201620 | Timely | 24.900 | 24.900 |
| 201621 | Timely | 22.600 | 22.600 |
| 201622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201626 | Timely | 26.200 | 26.200 |
| 201627 | Timely | 25.200 | 25.200 |
| 201628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201629 | Timely | 26.200 | 26.200 |
| 201630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201631 | Timely | 23.900 | 23.900 |
| 201632 | Timely | 26.200 | 26.200 |
| 201633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201634 | Timely | 26.200 | 26.200 |
| 201635 | Timely | 26.200 | 26.200 |
| 201636 | Timely | 25.200 | 25.200 |
| 201637 | Timely | 26.200 | 26.200 |
| 201638 | Timely | 26.200 | 26.200 |
| 201639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201640 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201643 | Timely | 26.200 | 26.200 |
| 201644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201647 | Timely | 25.200 | 25.200 |
| 201648 | Timely | 26.200 | 26.200 |
| 201649 | Timely | 26.200 | 26.200 |
| 201650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201651 | Timely | 26.200 | 26.200 |
| 201652 | Timely | 26.200 | 26.200 |
| 201653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201655 | Timely | 20.900 | 20.900 |
| 201656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201657 | Timely | 29.200 | 29.200 |
| 201658 | Timely | 18.200 | 18.200 |
| 201659 | Timely | 29.200 | 29.200 |
| 201660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201666 | Timely | 29.200 | 29.200 |
| 201667 | Timely | 20.900 | 20.900 |
| 201668 | Timely | 19.900 | 19.900 |
| 201669 | Timely | 15.600 | 15.600 |
| 201670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201671 | Timely | 15.600 | 15.600 |
| 201672 | Timely | 20.600 | 20.600 |
| 201673 | Timely | 20.900 | 20.900 |
| 201674 | Timely | 29.200 | 29.200 |
| 201675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201677 | Timely | 25.900 | 25.900 |
| 201678 | Timely | 20.900 | 20.900 |
| 201679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201680 | Timely | 22.900 | 22.900 |
| 201681 | Timely | 29.200 | 29.200 |
| 201682 | Timely | 20.900 | 20.900 |
| 201683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201684 | Timely | 18.300 | 18.300 |
| 201685 | Timely | 19.200 | 19.200 |
| 201686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201687 | Timely | 15.600 | 15.600 |
| 201688 | Timely | 18.200 | 18.200 |
| 201689 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201692 | Timely | 25.900 | 25.900 |
| 201693 | Timely | 21.600 | 21.600 |
| 201694 | Timely | 21.600 | 21.600 |
| 201695 | Timely | 25.200 | 25.200 |
| 201696 | Timely | 22.200 | 22.200 |
| 201697 | Timely | 27.200 | 27.200 |
| 201698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201699 | Timely | 19.900 | 19.900 |
| 201700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201703 | Timely | 24.900 | 24.900 |
| 201704 | Timely | 23.900 | 23.900 |
| 201705 | Timely | 26.900 | 26.900 |
| 201706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201711 | Timely | 21.900 | 21.900 |
| 201712 | Timely | 23.900 | 23.900 |
| 201713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201714 | Timely | 30.900 | 30.900 |
| 201715 | Timely | 24.900 | 24.900 |
| 201716 | Timely | 24.900 | 24.900 |
| 201717 | Timely | 26.900 | 26.900 |
| 201718 | Timely | 24.900 | 24.900 |
| 201719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201720 | Timely | 23.900 | 23.900 |
| 201721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201722 | Timely | 26.900 | 26.900 |
| 201723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201725 | Timely | 24.900 | 24.900 |
| 201726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201727 | Timely | 24.900 | 24.900 |
| 201728 | Timely | 0.000 | 0.000 |
| 201729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201730 | Timely | 24.900 | 24.900 |
| 201731 | Timely | 24.900 | 24.900 |
| 201732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201733 | Timely | 24.900 | 24.900 |
| 201734 | Timely | 23.900 | 23.900 |
| 201735 | Timely | 21.900 | 21.900 |
| 201736 | Timely | 0.000 | 0.000 |
| 201737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201738 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201741 | Timely | 23.900 | 23.900 |
| 201742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201743 | Timely | 19.600 | 19.600 |
| 201744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201745 | Timely | 24.900 | 24.900 |
| 201746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201749 | Timely | 0.000 | 0.000 |
| 201750 | Timely | 0.000 | 0.000 |
| 201751 | Timely | 0.000 | 0.000 |
| 201752 | Timely | 24.900 | 24.900 |
| 201753 | Timely | 0.000 | 0.000 |
| 201754 | Timely | 0.000 | 0.000 |
| 201755 | Timely | 0.000 | 0.000 |
| 201756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201757 | Timely | 19.600 | 19.600 |
| 201758 | Timely | 0.000 | 0.000 |
| 201759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201760 | Timely | 30.900 | 30.900 |
| 201761 | Timely | 16.600 | 16.600 |
| 201762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201766 | Timely | 0.000 | 0.000 |
| 201767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201768 | Timely | 0.000 | 0.000 |
| 201769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201771 | Timely | 0.000 | 0.000 |
| 201772 | Timely | 21.600 | 21.600 |
| 201773 | Timely | 0.000 | 0.000 |
| 201774 | Timely | 20.900 | 20.900 |
| 201775 | Timely | 0.000 | 0.000 |
| 201776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201777 | Timely | 25.600 | 25.600 |
| 201778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201779 | Timely | 0.000 | 0.000 |
| 201780 | Timely | 0.000 | 0.000 |
| 201781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201782 | Timely | 0.000 | 0.000 |
| 201783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201785 | Timely | 0.000 | 0.000 |
| 201786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201787 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201788 | Timely | 0.000 | 0.000 |
| 201789 | Timely | 0.000 | 0.000 |
| 201790 | Timely | 0.000 | 0.000 |
| 201791 | Timely | 0.000 | 0.000 |
| 201792 | Timely | 0.000 | 0.000 |
| 201793 | Timely | 0.000 | 0.000 |
| 201794 | Timely | 0.000 | 0.000 |
| 201795 | Timely | 0.000 | 0.000 |
| 201796 | Timely | 0.000 | 0.000 |
| 201797 | Timely | 0.000 | 0.000 |
| 201798 | Timely | 0.000 | 0.000 |
| 201799 | Timely | 0.000 | 0.000 |
| 201800 | Timely | 0.000 | 0.000 |
| 201801 | Timely | 0.000 | 0.000 |
| 201802 | Timely | 24.200 | 24.200 |
| 201803 | Timely | 16.600 | 16.600 |
| 201804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201806 | Timely | 22.200 | 22.200 |
| 201807 | Timely | 10.000 | 10.000 |
| 201808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201810 | Timely | 27.200 | 27.200 |
| 201811 | Timely | 19.900 | 19.900 |
| 201812 | Timely | 22.200 | 22.200 |
| 201813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201814 | Timely | 25.900 | 25.900 |
| 201815 | Timely | 21.600 | 21.600 |
| 201816 | Timely | 25.200 | 25.200 |
| 201817 | Timely | 27.200 | 27.200 |
| 201818 | Timely | 20.900 | 20.900 |
| 201819 | Timely | 15.600 | 15.600 |
| 201820 | Timely | 19.200 | 19.200 |
| 201821 | Timely | 18.300 | 18.300 |
| 201822 | Timely | 10.000 | 10.000 |
| 201823 | Timely | 25.900 | 25.900 |
| 201824 | Timely | 21.600 | 21.600 |
| 201825 | Timely | 18.300 | 18.300 |
| 201826 | Timely | 22.200 | 22.200 |
| 201827 | Timely | 25.900 | 25.900 |
| 201828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201831 | Timely | 27.200 | 27.200 |
| 201832 | Timely | 10.000 | 10.000 |
| 201833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201834 | Timely | 23.900 | 23.900 |
| 201835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201836 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201838 | Timely | 18.300 | 18.300 |
| 201839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201840 | Timely | 19.900 | 19.900 |
| 201841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201844 | Timely | 17.900 | 17.900 |
| 201845 | Timely | 23.900 | 23.900 |
| 201846 | Timely | 15.600 | 15.600 |
| 201847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201848 | Timely | 27.200 | 27.200 |
| 201849 | Timely | 22.200 | 22.200 |
| 201850 | Timely | 25.200 | 25.200 |
| 201851 | Timely | 15.600 | 15.600 |
| 201852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201859 | Timely | 24.900 | 24.900 |
| 201860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201862 | Timely | 26.900 | 26.900 |
| 201863 | Timely | 20.900 | 20.900 |
| 201864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201865 | Timely | 26.900 | 26.900 |
| 201866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201867 | Timely | 16.600 | 16.600 |
| 201868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201871 | Timely | 26.900 | 26.900 |
| 201872 | Timely | 16.600 | 16.600 |
| 201873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201876 | Timely | 28.900 | 28.900 |
| 201877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201882 | Timely | 22.900 | 22.900 |
| 201883 | Timely | 28.900 | 28.900 |
| 201884 | Timely | 28.900 | 28.900 |
| 201885 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201887 | Timely | 26.900 | 26.900 |
| 201888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201889 | Timely | 26.900 | 26.900 |
| 201890 | Timely | 28.900 | 28.900 |
| 201891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201892 | Timely | 28.900 | 28.900 |
| 201893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201895 | Timely | 22.900 | 22.900 |
| 201896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201898 | Timely | 16.600 | 16.600 |
| 201899 | Timely | 26.900 | 26.900 |
| 201900 | Timely | 24.900 | 24.900 |
| 201901 | Timely | 22.900 | 22.900 |
| 201902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201904 | Timely | 16.600 | 16.600 |
| 201905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201906 | Timely | 0.000 | 0.000 |
| 201907 | Timely | 28.900 | 28.900 |
| 201908 | Timely | 0.000 | 0.000 |
| 201909 | Timely | 20.900 | 20.900 |
| 201910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201912 | Timely | 20.900 | 20.900 |
| 201913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201914 | Timely | 21.600 | 21.600 |
| 201915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201916 | Timely | 21.600 | 21.600 |
| 201917 | Timely | 22.900 | 22.900 |
| 201918 | Timely | 28.900 | 28.900 |
| 201919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201920 | Timely | 21.600 | 21.600 |
| 201921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201922 | Timely | 22.900 | 22.900 |
| 201923 | Timely | 28.900 | 28.900 |
| 201924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201928 | Timely | 0.000 | 0.000 |
| 201929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201934 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201936 | Timely | 28.900 | 28.900 |
| 201937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201939 | Timely | 16.600 | 16.600 |
| 201940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201942 | Timely | 24.900 | 24.900 |
| 201943 | Timely | 22.900 | 22.900 |
| 201944 | Timely | 16.600 | 16.600 |
| 201945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201948 | Timely | 16.600 | 16.600 |
| 201949 | Timely | 22.900 | 22.900 |
| 201950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201951 | Timely | 0.000 | 0.000 |
| 201952 | Timely | 26.900 | 26.900 |
| 201953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201954 | Timely | 25.900 | 25.900 |
| 201955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201957 | Timely | 26.900 | 26.900 |
| 201958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201959 | Timely | 22.900 | 22.900 |
| 201960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201962 | Timely | 24.200 | 24.200 |
| 201963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201964 | Timely | 24.900 | 24.900 |
| 201965 | Timely | 19.900 | 19.900 |
| 201966 | Timely | 26.200 | 26.200 |
| 201967 | Timely | 24.900 | 24.900 |
| 201968 | Timely | 19.900 | 19.900 |
| 201969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201970 | Timely | 24.900 | 24.900 |
| 201971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201972 | Timely | 24.900 | 24.900 |
| 201973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201977 | Timely | 24.200 | 24.200 |
| 201978 | Timely | 22.900 | 22.900 |
| 201979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201983 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 201984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201986 | Timely | 26.200 | 26.200 |
| 201987 | Timely | 26.200 | 26.200 |
| 201988 | Timely | 24.900 | 24.900 |
| 201989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201990 | Timely | 24.900 | 24.900 |
| 201991 | Timely | 19.900 | 19.900 |
| 201992 | Timely | 19.900 | 19.900 |
| 201993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201994 | Timely | 24.900 | 24.900 |
| 201995 | Timely | 19.900 | 19.900 |
| 201996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 201999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202002 | Timely | 24.900 | 24.900 |
| 202003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202004 | Timely | 0.000 | 0.000 |
| 202005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202006 | Timely | 23.900 | 23.900 |
| 202007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202009 | Timely | 21.600 | 21.600 |
| 202010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202011 | Timely | 0.000 | 0.000 |
| 202012 | Timely | 20.200 | 20.200 |
| 202013 | Timely | 35.800 | 35.800 |
| 202014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202017 | Timely | 24.200 | 24.200 |
| 202018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202019 | Timely | 16.600 | 16.600 |
| 202020 | Timely | 26.200 | 26.200 |
| 202021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202024 | Timely | 24.900 | 24.900 |
| 202025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202026 | Timely | 22.900 | 22.900 |
| 202027 | Timely | 26.900 | 26.900 |
| 202028 | Timely | 26.900 | 26.900 |
| 202029 | Timely | 26.900 | 26.900 |
| 202030 | Timely | 23.900 | 23.900 |
| 202031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202032 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202034 | Timely | 32.200 | 32.200 |
| 202035 | Timely | 27.900 | 27.900 |
| 202036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202037 | Timely | 26.900 | 26.900 |
| 202038 | Timely | 23.900 | 23.900 |
| 202039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202041 | Timely | 21.900 | 21.900 |
| 202042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202043 | Timely | 20.600 | 20.600 |
| 202044 | Timely | 24.900 | 24.900 |
| 202045 | Timely | 14.600 | 14.600 |
| 202046 | Timely | 16.600 | 16.600 |
| 202047 | Timely | 23.900 | 23.900 |
| 202048 | Timely | 23.900 | 23.900 |
| 202049 | Timely | 16.600 | 16.600 |
| 202050 | Timely | 20.900 | 20.900 |
| 202051 | Timely | 20.900 | 20.900 |
| 202052 | Timely | 21.600 | 21.600 |
| 202053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202058 | Timely | 25.200 | 25.200 |
| 202059 | Timely | 23.900 | 23.900 |
| 202060 | Timely | 23.900 | 23.900 |
| 202061 | Timely | 31.200 | 31.200 |
| 202062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202064 | Timely | 26.900 | 26.900 |
| 202065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202067 | Timely | 29.200 | 29.200 |
| 202068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202069 | Timely | 28.200 | 28.200 |
| 202070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202073 | Timely | 24.900 | 24.900 |
| 202074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202075 | Timely | 24.900 | 24.900 |
| 202076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202078 | Timely | 26.200 | 26.200 |
| 202079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202081 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202084 | Timely | 20.900 | 20.900 |
| 202085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202087 | Timely | 26.200 | 26.200 |
| 202088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202089 | Timely | 24.900 | 24.900 |
| 202090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202094 | Timely | 28.200 | 28.200 |
| 202095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202097 | Timely | 26.200 | 26.200 |
| 202098 | Timely | 26.200 | 26.200 |
| 202099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202103 | Timely | 22.200 | 22.200 |
| 202104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202105 | Timely | 16.600 | 16.600 |
| 202106 | Timely | 26.200 | 26.200 |
| 202107 | Timely | 21.900 | 21.900 |
| 202108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202113 | Timely | 21.900 | 21.900 |
| 202114 | Timely | 20.900 | 20.900 |
| 202115 | Timely | 21.900 | 21.900 |
| 202116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202130 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202131 | Timely | 20.900 | 20.900 |
| 202132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202133 | Timely | 21.900 | 21.900 |
| 202134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202140 | Timely | 28.200 | 28.200 |
| 202141 | Timely | 16.600 | 16.600 |
| 202142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202145 | Timely | 26.200 | 26.200 |
| 202146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202150 | Timely | 26.200 | 26.200 |
| 202151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202152 | Timely | 0.000 | 0.000 |
| 202153 | Timely | 0.000 | 0.000 |
| 202154 | Timely | 0.000 | 0.000 |
| 202155 | Timely | 0.000 | 0.000 |
| 202156 | Timely | 0.000 | 0.000 |
| 202157 | Timely | 0.000 | 0.000 |
| 202158 | Timely | 0.000 | 0.000 |
| 202159 | Timely | 23.900 | 23.900 |
| 202160 | Timely | 0.000 | 0.000 |
| 202161 | Timely | 0.000 | 0.000 |
| 202162 | Timely | 0.000 | 0.000 |
| 202163 | Timely | 0.000 | 0.000 |
| 202164 | Timely | 0.000 | 0.000 |
| 202165 | Timely | 0.000 | 0.000 |
| 202166 | Timely | 0.000 | 0.000 |
| 202167 | Timely | 24.900 | 24.900 |
| 202168 | Timely | 24.900 | 24.900 |
| 202169 | Timely | 0.000 | 0.000 |
| 202170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202171 | Timely | 0.000 | 0.000 |
| 202172 | Timely | 0.000 | 0.000 |
| 202173 | Timely | 0.000 | 0.000 |
| 202174 | Timely | 26.900 | 26.900 |
| 202175 | Timely | 0.000 | 0.000 |
| 202176 | Timely | 0.000 | 0.000 |
| 202177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202179 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202180 | Timely | 0.000 | 0.000 |
| 202181 | Timely | 0.000 | 0.000 |
| 202182 | Timely | 0.000 | 0.000 |
| 202183 | Timely | 19.600 | 19.600 |
| 202184 | Timely | 0.000 | 0.000 |
| 202185 | Timely | 0.000 | 0.000 |
| 202186 | Timely | 0.000 | 0.000 |
| 202187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202188 | Timely | 0.000 | 0.000 |
| 202189 | Timely | 0.000 | 0.000 |
| 202190 | Timely | 0.000 | 0.000 |
| 202191 | Timely | 0.000 | 0.000 |
| 202192 | Timely | 0.000 | 0.000 |
| 202193 | Timely | 0.000 | 0.000 |
| 202194 | Timely | 0.000 | 0.000 |
| 202195 | Timely | 0.000 | 0.000 |
| 202196 | Timely | 0.000 | 0.000 |
| 202197 | Timely | 0.000 | 0.000 |
| 202198 | Timely | 0.000 | 0.000 |
| 202199 | Timely | 0.000 | 0.000 |
| 202200 | Timely | 0.000 | 0.000 |
| 202201 | Timely | 0.000 | 0.000 |
| 202202 | Timely | 20.900 | 20.900 |
| 202203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202207 | Timely | 20.900 | 20.900 |
| 202208 | Timely | 16.600 | 16.600 |
| 202209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202211 | Timely | 20.900 | 20.900 |
| 202212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202214 | Timely | 20.900 | 20.900 |
| 202215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202217 | Timely | 26.200 | 26.200 |
| 202218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202219 | Timely | 22.900 | 22.900 |
| 202220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202222 | Timely | 22.900 | 22.900 |
| 202223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202225 | Timely | 26.200 | 26.200 |
| 202226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202228 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202229 | Timely | 24.900 | 24.900 |
| 202230 | Timely | 20.900 | 20.900 |
| 202231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202235 | Timely | 27.200 | 27.200 |
| 202236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202243 | Timely | 20.900 | 20.900 |
| 202244 | Timely | 22.600 | 22.600 |
| 202245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202247 | Timely | 18.600 | 18.600 |
| 202248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202249 | Timely | 25.200 | 25.200 |
| 202250 | Timely | 16.600 | 16.600 |
| 202251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202252 | Timely | 17.600 | 17.600 |
| 202253 | Timely | 18.600 | 18.600 |
| 202254 | Timely | 17.600 | 17.600 |
| 202255 | Timely | 0.000 | 0.000 |
| 202256 | Timely | 18.600 | 18.600 |
| 202257 | Timely | 18.600 | 18.600 |
| 202258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202259 | Timely | 18.300 | 18.300 |
| 202260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202262 | Timely | 18.300 | 18.300 |
| 202263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202265 | Timely | 21.600 | 21.600 |
| 202266 | Timely | 23.900 | 23.900 |
| 202267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202270 | Timely | 23.900 | 23.900 |
| 202271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202273 | Timely | 30.200 | 30.200 |
| 202274 | Timely | 25.200 | 25.200 |
| 202275 | Timely | 21.600 | 21.600 |
| 202276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202277 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202278 | Timely | 18.600 | 18.600 |
| 202279 | Timely | 18.300 | 18.300 |
| 202280 | Timely | 27.200 | 27.200 |
| 202281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202282 | Timely | 19.600 | 19.600 |
| 202283 | Timely | 25.900 | 25.900 |
| 202284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202288 | Timely | 22.900 | 22.900 |
| 202289 | Timely | 26.900 | 26.900 |
| 202290 | Timely | 23.900 | 23.900 |
| 202291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202292 | Timely | 26.900 | 26.900 |
| 202293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202297 | Timely | 27.200 | 27.200 |
| 202298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202300 | Timely | 26.900 | 26.900 |
| 202301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202304 | Timely | 26.200 | 26.200 |
| 202305 | Timely | 23.200 | 23.200 |
| 202306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202307 | Timely | 26.200 | 26.200 |
| 202308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202312 | Timely | 10.000 | 10.000 |
| 202313 | Timely | 18.300 | 18.300 |
| 202314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202316 | Timely | 23.900 | 23.900 |
| 202317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202319 | Timely | 27.200 | 27.200 |
| 202320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202322 | Timely | 25.900 | 25.900 |
| 202323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202324 | Timely | 20.900 | 20.900 |
| 202325 | Timely | 15.300 | 15.300 |
| 202326 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202327 | Timely | 13.900 | 13.900 |
| 202328 | Timely | 25.900 | 25.900 |
| 202329 | Timely | 27.200 | 27.200 |
| 202330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202332 | Timely | 22.200 | 22.200 |
| 202333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202334 | Timely | 21.600 | 21.600 |
| 202335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202336 | Timely | 22.900 | 22.900 |
| 202337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202338 | Timely | 22.900 | 22.900 |
| 202339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202340 | Timely | 22.900 | 22.900 |
| 202341 | Timely | 13.900 | 13.900 |
| 202342 | Timely | 16.900 | 16.900 |
| 202343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202345 | Timely | 19.200 | 19.200 |
| 202346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202350 | Timely | 18.300 | 18.300 |
| 202351 | Timely | 19.200 | 19.200 |
| 202352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202355 | Timely | 20.900 | 20.900 |
| 202356 | Timely | 23.900 | 23.900 |
| 202357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202358 | Timely | 24.900 | 24.900 |
| 202359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202360 | Timely | 20.600 | 20.600 |
| 202361 | Timely | 24.900 | 24.900 |
| 202362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202365 | Timely | 24.900 | 24.900 |
| 202366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202368 | Timely | 24.900 | 24.900 |
| 202369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202375 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202376 | Timely | 21.900 | 21.900 |
| 202377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202384 | Timely | 23.900 | 23.900 |
| 202385 | Timely | 24.900 | 24.900 |
| 202386 | Timely | 17.600 | 17.600 |
| 202387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202388 | Timely | 0.000 | 0.000 |
| 202389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202390 | Timely | 24.900 | 24.900 |
| 202391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202392 | Timely | 24.900 | 24.900 |
| 202393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202404 | Timely | 18.300 | 18.300 |
| 202405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202412 | Timely | 18.300 | 18.300 |
| 202413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202418 | Timely | 22.900 | 22.900 |
| 202419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202420 | Timely | 20.900 | 20.900 |
| 202421 | Timely | 24.900 | 24.900 |
| 202422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202424 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202425 | Timely | 19.900 | 19.900 |
| 202426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202428 | Timely | 21.600 | 21.600 |
| 202429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202432 | Timely | 0.000 | 0.000 |
| 202433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202434 | Timely | 15.300 | 15.300 |
| 202435 | Timely | 22.200 | 22.200 |
| 202436 | Timely | 19.600 | 19.600 |
| 202437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202440 | Timely | 24.900 | 24.900 |
| 202441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202451 | Timely | 22.900 | 22.900 |
| 202452 | Timely | 24.900 | 24.900 |
| 202453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202462 | Timely | 26.900 | 26.900 |
| 202463 | Timely | 24.200 | 24.200 |
| 202464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202465 | Timely | 20.900 | 20.900 |
| 202466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202467 | Timely | 23.900 | 23.900 |
| 202468 | Timely | 16.600 | 16.600 |
| 202469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202470 | Timely | 22.600 | 22.600 |
| 202471 | Timely | 27.200 | 27.200 |
| 202472 | Timely | 19.900 | 19.900 |
| 202473 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202474 | Timely | 22.900 | 22.900 |
| 202475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202476 | Timely | 18.600 | 18.600 |
| 202477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202484 | Timely | 22.200 | 22.200 |
| 202485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202486 | Timely | 24.200 | 24.200 |
| 202487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202488 | Timely | 24.200 | 24.200 |
| 202489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202491 | Timely | 25.200 | 25.200 |
| 202492 | Timely | 0.000 | 0.000 |
| 202493 | Timely | 19.600 | 19.600 |
| 202494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202496 | Timely | 22.200 | 22.200 |
| 202497 | Timely | 19.900 | 19.900 |
| 202498 | Timely | 27.200 | 27.200 |
| 202499 | Timely | 28.200 | 28.200 |
| 202500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202505 | Timely | 26.200 | 26.200 |
| 202506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202507 | Timely | 0.000 | 0.000 |
| 202508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202512 | Timely | 24.900 | 24.900 |
| 202513 | Timely | 26.200 | 26.200 |
| 202514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202515 | Timely | 26.200 | 26.200 |
| 202516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202519 | Timely | 26.200 | 26.200 |
| 202520 | Timely | 26.200 | 26.200 |
| 202521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202522 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202523 | Timely | 26.200 | 26.200 |
| 202524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202526 | Timely | 26.200 | 26.200 |
| 202527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202529 | Timely | 26.200 | 26.200 |
| 202530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202532 | Timely | 25.200 | 25.200 |
| 202533 | Timely | 26.200 | 26.200 |
| 202534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202535 | Timely | 0.000 | 0.000 |
| 202536 | Timely | 26.200 | 26.200 |
| 202537 | Timely | 25.200 | 25.200 |
| 202538 | Timely | 26.200 | 26.200 |
| 202539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202544 | Timely | 26.200 | 26.200 |
| 202545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202546 | Timely | 26.200 | 26.200 |
| 202547 | Timely | 26.200 | 26.200 |
| 202548 | Timely | 26.200 | 26.200 |
| 202549 | Timely | 26.200 | 26.200 |
| 202550 | Timely | 0.000 | 0.000 |
| 202551 | Timely | 0.000 | 0.000 |
| 202552 | Timely | 0.000 | 0.000 |
| 202553 | Timely | 0.000 | 0.000 |
| 202554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202556 | Timely | 0.000 | 0.000 |
| 202557 | Timely | 26.900 | 26.900 |
| 202558 | Timely | 26.900 | 26.900 |
| 202559 | Timely | 0.000 | 0.000 |
| 202560 | Timely | 0.000 | 0.000 |
| 202561 | Timely | 30.200 | 30.200 |
| 202562 | Timely | 0.000 | 0.000 |
| 202563 | Timely | 0.000 | 0.000 |
| 202564 | Timely | 0.000 | 0.000 |
| 202565 | Timely | 30.200 | 30.200 |
| 202566 | Timely | 28.200 | 28.200 |
| 202567 | Timely | 30.200 | 30.200 |
| 202568 | Timely | 0.000 | 0.000 |
| 202569 | Timely | 0.000 | 0.000 |
| 202570 | Timely | 28.200 | 28.200 |
| 202571 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202572 | Timely | 24.900 | 24.900 |
| 202573 | Timely | 0.000 | 0.000 |
| 202574 | Timely | 26.900 | 26.900 |
| 202575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202577 | Timely | 22.900 | 22.900 |
| 202578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202579 | Timely | 0.000 | 0.000 |
| 202580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202583 | Timely | 30.200 | 30.200 |
| 202584 | Timely | 28.200 | 28.200 |
| 202585 | Timely | 22.900 | 22.900 |
| 202586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202587 | Timely | 23.900 | 23.900 |
| 202588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202589 | Timely | 23.900 | 23.900 |
| 202590 | Timely | 24.900 | 24.900 |
| 202591 | Timely | 24.900 | 24.900 |
| 202592 | Timely | 24.900 | 24.900 |
| 202593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202598 | Timely | 30.200 | 30.200 |
| 202599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202617 | Timely | 25.200 | 25.200 |
| 202618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202620 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202669 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202701 | Timely | 27.500 | 27.500 |
| 202702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202703 | Timely | 28.500 | 28.500 |
| 202704 | Timely | 25.200 | 25.200 |
| 202705 | Timely | 27.500 | 27.500 |
| 202706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202718 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202729 | Timely | 26.200 | 26.200 |
| 202730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202767 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202770 | Timely | 24.900 | 24.900 |
| 202771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202772 | Timely | 20.900 | 20.900 |
| 202773 | Timely | 26.200 | 26.200 |
| 202774 | Timely | 24.900 | 24.900 |
| 202775 | Timely | 26.200 | 26.200 |
| 202776 | Timely | 26.200 | 26.200 |
| 202777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202781 | Timely | 24.900 | 24.900 |
| 202782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202784 | Timely | 26.200 | 26.200 |
| 202785 | Timely | 26.200 | 26.200 |
| 202786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202788 | Timely | 25.200 | 25.200 |
| 202789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202790 | Timely | 25.200 | 25.200 |
| 202791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202802 | Timely | 19.900 | 19.900 |
| 202803 | Timely | 27.200 | 27.200 |
| 202804 | Timely | 22.200 | 22.200 |
| 202805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202806 | Timely | 27.200 | 27.200 |
| 202807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202810 | Timely | 22.200 | 22.200 |
| 202811 | Timely | 13.900 | 13.900 |
| 202812 | Timely | 29.200 | 29.200 |
| 202813 | Timely | 18.600 | 18.600 |
| 202814 | Timely | 29.200 | 29.200 |
| 202815 | Timely | 19.600 | 19.600 |
| 202816 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202818 | Timely | 29.200 | 29.200 |
| 202819 | Timely | 23.900 | 23.900 |
| 202820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202821 | Timely | 19.900 | 19.900 |
| 202822 | Timely | 29.200 | 29.200 |
| 202823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202833 | Timely | 15.600 | 15.600 |
| 202834 | Timely | 29.200 | 29.200 |
| 202835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202837 | Timely | 29.200 | 29.200 |
| 202838 | Timely | 25.200 | 25.200 |
| 202839 | Timely | 18.600 | 18.600 |
| 202840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202842 | Timely | 19.900 | 19.900 |
| 202843 | Timely | 27.200 | 27.200 |
| 202844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202847 | Timely | 15.300 | 15.300 |
| 202848 | Timely | 20.900 | 20.900 |
| 202849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202865 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202879 | Timely | 26.200 | 26.200 |
| 202880 | Timely | 27.500 | 27.500 |
| 202881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202888 | Timely | 28.500 | 28.500 |
| 202889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202912 | Timely | 19.600 | 19.600 |
| 202913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202914 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202915 | Timely | 22.900 | 22.900 |
| 202916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202919 | Timely | 24.900 | 24.900 |
| 202920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202929 | Timely | 24.900 | 24.900 |
| 202930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202933 | Timely | 24.900 | 24.900 |
| 202934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202940 | Timely | 22.900 | 22.900 |
| 202941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202946 | Timely | 21.600 | 21.600 |
| 202947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202949 | Timely | 0.000 | 0.000 |
| 202950 | Timely | 0.000 | 0.000 |
| 202951 | Timely | 0.000 | 0.000 |
| 202952 | Timely | 0.000 | 0.000 |
| 202953 | Timely | 24.900 | 24.900 |
| 202954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202958 | Timely | 22.900 | 22.900 |
| 202959 | Timely | 0.000 | 0.000 |
| 202960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202963 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 202964 | Timely | 16.600 | 16.600 |
| 202965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202966 | Timely | 28.900 | 28.900 |
| 202967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202968 | Timely | 29.200 | 29.200 |
| 202969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202973 | Timely | 0.000 | 0.000 |
| 202974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202976 | Timely | 14.900 | 14.900 |
| 202977 | Timely | 24.900 | 24.900 |
| 202978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202980 | Timely | 30.200 | 30.200 |
| 202981 | Timely | 0.000 | 0.000 |
| 202982 | Timely | 25.900 | 25.900 |
| 202983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202985 | Timely | 24.900 | 24.900 |
| 202986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202988 | Timely | 20.900 | 20.900 |
| 202989 | Timely | 30.200 | 30.200 |
| 202990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202993 | Timely | 30.200 | 30.200 |
| 202994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202995 | Timely | 24.900 | 24.900 |
| 202996 | Timely | 24.900 | 24.900 |
| 202997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 202999 | Timely | 20.900 | 20.900 |
| 203000 | Timely | 29.200 | 29.200 |
| 203001 | Timely | 22.600 | 22.600 |
| 203002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203004 | Timely | 23.900 | 23.900 |
| 203005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203007 | Timely | 20.900 | 20.900 |
| 203008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203011 | Timely | 20.600 | 20.600 |
| 203012 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203020 | Timely | 20.600 | 20.600 |
| 203021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203022 | Timely | 21.900 | 21.900 |
| 203023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203031 | Timely | 0.000 | 0.000 |
| 203032 | Timely | 20.600 | 20.600 |
| 203033 | Timely | 22.900 | 22.900 |
| 203034 | Timely | 20.600 | 20.600 |
| 203035 | Timely | 0.000 | 0.000 |
| 203036 | Timely | 20.900 | 20.900 |
| 203037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203038 | Timely | 16.600 | 16.600 |
| 203039 | Timely | 23.900 | 23.900 |
| 203040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203042 | Timely | 18.900 | 18.900 |
| 203043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203044 | Timely | 24.900 | 24.900 |
| 203045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203048 | Timely | 16.600 | 16.600 |
| 203049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203050 | Timely | 26.200 | 26.200 |
| 203051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203052 | Timely | 26.200 | 26.200 |
| 203053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203055 | Timely | 20.900 | 20.900 |
| 203056 | Timely | 29.200 | 29.200 |
| 203057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203058 | Timely | 20.900 | 20.900 |
| 203059 | Timely | 20.900 | 20.900 |
| 203060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203061 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203066 | Timely | 26.200 | 26.200 |
| 203067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203071 | Timely | 16.600 | 16.600 |
| 203072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203074 | Timely | 20.900 | 20.900 |
| 203075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203088 | Timely | 20.900 | 20.900 |
| 203089 | Timely | 26.200 | 26.200 |
| 203090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203097 | Timely | 20.900 | 20.900 |
| 203098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203099 | Timely | 0.000 | 0.000 |
| 203100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203103 | Timely | 19.900 | 19.900 |
| 203104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203105 | Timely | 21.900 | 21.900 |
| 203106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203108 | Timely | 0.000 | 0.000 |
| 203109 | Timely | 22.900 | 22.900 |
| 203110 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203112 | Timely | 18.600 | 18.600 |
| 203113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203114 | Timely | 22.900 | 22.900 |
| 203115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203116 | Timely | 22.900 | 22.900 |
| 203117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203118 | Timely | 16.600 | 16.600 |
| 203119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203121 | Timely | 19.900 | 19.900 |
| 203122 | Timely | 20.900 | 20.900 |
| 203123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203127 | Timely | 22.900 | 22.900 |
| 203128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203130 | Timely | 19.600 | 19.600 |
| 203131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203132 | Timely | 19.900 | 19.900 |
| 203133 | Timely | 24.200 | 24.200 |
| 203134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203135 | Timely | 16.600 | 16.600 |
| 203136 | Timely | 12.600 | 12.600 |
| 203137 | Timely | 19.900 | 19.900 |
| 203138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203140 | Timely | 22.900 | 22.900 |
| 203141 | Timely | 17.900 | 17.900 |
| 203142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203146 | Timely | 17.900 | 17.900 |
| 203147 | Timely | 39.200 | 39.200 |
| 203148 | Timely | 6.000 | 6.000 |
| 203149 | Timely | 1.000 | 1.000 |
| 203150 | Timely | 1.000 | 1.000 |
| 203151 | Timely | 21.600 | 21.600 |
| 203152 | Timely | 1.000 | 1.000 |
| 203153 | Timely | 15.600 | 15.600 |
| 203154 | Timely | 23.900 | 23.900 |
| 203155 | Timely | 23.900 | 23.900 |
| 203156 | Timely | 83,115.000 | 83,115.000 |
| 203157 | Timely | 18.300 | 18.300 |
| 203158 | Timely | 4.000 | 4.000 |
| 203159 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203160 | Timely | 5.300 | 5.300 |
| 203161 | Timely | 7.300 | 7.300 |
| 203162 | Timely | 23.000 | 23.000 |
| 203163 | Timely | 5.300 | 5.300 |
| 203164 | Timely | 23.900 | 23.900 |
| 203165 | Timely | 13.600 | 13.600 |
| 203166 | Timely | 0.000 | 0.000 |
| 203167 | Timely | 16.600 | 16.600 |
| 203168 | Timely | 31.200 | 31.200 |
| 203169 | Timely | 8.300 | 8.300 |
| 203170 | Timely | 6.000 | 6.000 |
| 203171 | Timely | 0.000 | 0.000 |
| 203172 | Timely | 16.600 | 16.600 |
| 203173 | Timely | 1.000 | 1.000 |
| 203174 | Timely | 0.000 | 0.000 |
| 203175 | Timely | 0.000 | 0.000 |
| 203176 | Timely | 35.200 | 35.200 |
| 203177 | Timely | 48.800 | 48.800 |
| 203178 | Timely | 7.300 | 7.300 |
| 203179 | Timely | 7.300 | 7.300 |
| 203180 | Timely | 8.000 | 8.000 |
| 203181 | Timely | 10.000 | 10.000 |
| 203182 | Timely | 36.800 | 36.800 |
| 203183 | Timely | 0.000 | 0.000 |
| 203184 | Timely | 17.600 | 17.600 |
| 203185 | Timely | 14.600 | 14.600 |
| 203186 | Timely | 2.000 | 2.000 |
| 203187 | Timely | 2.000 | 2.000 |
| 203188 | Timely | 8.000 | 8.000 |
| 203189 | Timely | 12.600 | 12.600 |
| 203190 | Timely | 6.000 | 6.000 |
| 203191 | Timely | 6.300 | 6.300 |
| 203192 | Timely | 1.000 | 1.000 |
| 203193 | Timely | 23.600 | 23.600 |
| 203194 | Timely | 28.900 | 28.900 |
| 203195 | Timely | 4.300 | 4.300 |
| 203196 | Timely | 11.300 | 11.300 |
| 203197 | Timely | 11.300 | 11.300 |
| 203198 | Timely | 1.000 | 1.000 |
| 203199 | Timely | 7.300 | 7.300 |
| 203200 | Timely | 37.900 | 37.900 |
| 203201 | Timely | 16.600 | 16.600 |
| 203202 | Timely | 3.000 | 3.000 |
| 203203 | Timely | 8.300 | 8.300 |
| 203204 | Timely | 13.600 | 13.600 |
| 203205 | Timely | 8.300 | 8.300 |
| 203206 | Timely | 8.300 | 8.300 |
| 203207 | Timely | 8.600 | 8.600 |
| 203208 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203209 | Timely | 9.300 | 9.300 |
| 203210 | Timely | 44.800 | 44.800 |
| 203211 | Timely | 8.000 | 8.000 |
| 203212 | Timely | 105,665.300 | 105,665.300 |
| 203213 | Timely | 4.000 | 4.000 |
| 203214 | Timely | 0.000 | 0.000 |
| 203215 | Timely | 16.600 | 16.600 |
| 203216 | Timely | 4.000 | 4.000 |
| 203217 | Timely | 13.300 | 13.300 |
| 203218 | Timely | 26.200 | 26.200 |
| 203219 | Timely | 10.300 | 10.300 |
| 203220 | Timely | 9.300 | 9.300 |
| 203221 | Timely | 9.600 | 9.600 |
| 203222 | Timely | 12.600 | 12.600 |
| 203223 | Timely | 5.000 | 5.000 |
| 203224 | Timely | 2.000 | 2.000 |
| 203225 | Timely | 5.300 | 5.300 |
| 203226 | Timely | 4.300 | 4.300 |
| 203227 | Timely | 1.000 | 1.000 |
| 203228 | Timely | 11.600 | 11.600 |
| 203229 | Timely | 14.600 | 14.600 |
| 203230 | Timely | 11.600 | 11.600 |
| 203231 | Timely | 25.900 | 25.900 |
| 203232 | Timely | 13.900 | 13.900 |
| 203233 | Timely | 13.900 | 13.900 |
| 203234 | Timely | 15.300 | 15.300 |
| 203235 | Timely | 3.000 | 3.000 |
| 203236 | Timely | 5.000 | 5.000 |
| 203237 | Timely | 11.600 | 11.600 |
| 203238 | Timely | 8.000 | 8.000 |
| 203239 | Timely | 1.000 | 1.000 |
| 203240 | Timely | 27.900 | 27.900 |
| 203241 | Timely | 31.500 | 31.500 |
| 203242 | Timely | 13.600 | 13.600 |
| 203243 | Timely | 65.700 | 65.700 |
| 203244 | Timely | 8.000 | 8.000 |
| 203245 | Timely | 9.000 | 9.000 |
| 203246 | Timely | 8.000 | 8.000 |
| 203247 | Timely | 8.000 | 8.000 |
| 203248 | Timely | 23.600 | 23.600 |
| 203249 | Timely | 4.300 | 4.300 |
| 203250 | Timely | 11.300 | 11.300 |
| 203251 | Timely | 9.300 | 9.300 |
| 203252 | Timely | 11.600 | 11.600 |
| 203253 | Timely | 12.900 | 12.900 |
| 203254 | Timely | 18.900 | 18.900 |
| 203255 | Timely | 19.600 | 19.600 |
| 203256 | Timely | 162.900 | 162.900 |
| 203257 | Timely | 247.200 | 247.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203258 | Timely | 11.300 | 11.300 |
| 203259 | Timely | 11.300 | 11.300 |
| 203260 | Timely | 39.200 | 39.200 |
| 203261 | Timely | 55.400 | 55.400 |
| 203262 | Timely | 11.300 | 11.300 |
| 203263 | Timely | 37.200 | 37.200 |
| 203264 | Timely | 37.800 | 37.800 |
| 203265 | Timely | 26.200 | 26.200 |
| 203266 | Timely | 7.300 | 7.300 |
| 203267 | Timely | 0.000 | 0.000 |
| 203268 | Timely | 0.000 | 0.000 |
| 203269 | Timely | 18.600 | 18.600 |
| 203270 | Timely | 15.600 | 15.600 |
| 203271 | Timely | 59.100 | 59.100 |
| 203272 | Timely | 7.300 | 7.300 |
| 203273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203274 | Timely | 357.000 | 357.000 |
| 203275 | Timely | 19,860.000 | 19,860.000 |
| 203276 | Timely | 138.000 | 138.000 |
| 203277 | Timely | 2,150.000 | 2,150.000 |
| 203278 | Timely | 235.800 | 235.800 |
| 203279 | Timely | 702.000 | 702.000 |
| 203280 | Timely | 1,020.000 | 1,020.000 |
| 203281 | Timely | 5.000 | 5.000 |
| 203282 | Timely | 20.300 | 20.300 |
| 203283 | Timely | 5.300 | 5.300 |
| 203284 | Timely | 19.900 | 19.900 |
| 203285 | Timely | 1.000 | 1.000 |
| 203286 | Timely | 12.000 | 12.000 |
| 203287 | Timely | 9.000 | 9.000 |
| 203288 | Timely | 52.600 | 52.600 |
| 203289 | Timely | 30.500 | 30.500 |
| 203290 | Timely | 6.000 | 6.000 |
| 203291 | Timely | 17.600 | 17.600 |
| 203292 | Timely | 9.300 | 9.300 |
| 203293 | Timely | 34.500 | 34.500 |
| 203294 | Timely | 8.300 | 8.300 |
| 203295 | Timely | 12.300 | 12.300 |
| 203296 | Timely | 19.600 | 19.600 |
| 203297 | Timely | 12.300 | 12.300 |
| 203298 | Timely | 3.000 | 3.000 |
| 203299 | Timely | 19.300 | 19.300 |
| 203300 | Timely | 6.000 | 6.000 |
| 203301 | Timely | 30.200 | 30.200 |
| 203302 | Timely | 7.000 | 7.000 |
| 203303 | Timely | 296.600 | 296.600 |
| 203304 | Timely | 8.000 | 8.000 |
| 203305 | Timely | 5.000 | 5.000 |
| 203306 | Timely | 6.000 | 6.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203307 | Timely | 12.600 | 12.600 |
| 203308 | Timely | 6.000 | 6.000 |
| 203309 | Timely | 4.000 | 4.000 |
| 203310 | Timely | 12.300 | 12.300 |
| 203311 | Timely | 19.900 | 19.900 |
| 203312 | Timely | 20.900 | 20.900 |
| 203313 | Timely | 19.600 | 19.600 |
| 203314 | Timely | 24.200 | 24.200 |
| 203315 | Timely | 68.700 | 68.700 |
| 203316 | Timely | 29.900 | 29.900 |
| 203317 | Timely | 13.600 | 13.600 |
| 203318 | Timely | 17.600 | 17.600 |
| 203319 | Timely | 17.300 | 17.300 |
| 203320 | Timely | 28.200 | 28.200 |
| 203321 | Timely | 21.900 | 21.900 |
| 203322 | Timely | 48.100 | 48.100 |
| 203323 | Timely | 22.900 | 22.900 |
| 203324 | Timely | 26.900 | 26.900 |
| 203325 | Timely | 41.500 | 41.500 |
| 203326 | Timely | 20.600 | 20.600 |
| 203327 | Timely | 6.300 | 6.300 |
| 203328 | Timely | 13.600 | 13.600 |
| 203329 | Timely | 21.900 | 21.900 |
| 203330 | Timely | 381.800 | 381.800 |
| 203331 | Timely | 1.000 | 1.000 |
| 203332 | Timely | 10.300 | 10.300 |
| 203333 | Timely | 20.600 | 20.600 |
| 203334 | Timely | 17.600 | 17.600 |
| 203335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203336 | Timely | 3.000 | 3.000 |
| 203337 | Timely | 3.000 | 3.000 |
| 203338 | Timely | 16.600 | 16.600 |
| 203339 | Timely | 9.300 | 9.300 |
| 203340 | Timely | 16.600 | 16.600 |
| 203341 | Timely | 16.600 | 16.600 |
| 203342 | Timely | 8.300 | 8.300 |
| 203343 | Timely | 7.300 | 7.300 |
| 203344 | Timely | 12.600 | 12.600 |
| 203345 | Timely | 12.600 | 12.600 |
| 203346 | Timely | 8.600 | 8.600 |
| 203347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203348 | Timely | 16.600 | 16.600 |
| 203349 | Timely | 18.600 | 18.600 |
| 203350 | Timely | 11.600 | 11.600 |
| 203351 | Timely | 11.600 | 11.600 |
| 203352 | Timely | 5.000 | 5.000 |
| 203353 | Timely | 3.000 | 3.000 |
| 203354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203355 | Timely | 187.500 | 187.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203356 | Timely | 12.300 | 12.300 |
| 203357 | Timely | 13.300 | 13.300 |
| 203358 | Timely | 4.000 | 4.000 |
| 203359 | Timely | 3.000 | 3.000 |
| 203360 | Timely | 12.300 | 12.300 |
| 203361 | Timely | 12.300 | 12.300 |
| 203362 | Timely | 139.000 | 139.000 |
| 203363 | Timely | 4,683.000 | 4,683.000 |
| 203364 | Timely | 249,708.000 | 249,708.000 |
| 203365 | Timely | 29.000 | 29.000 |
| 203366 | Timely | 9,532.500 | 9,532.500 |
| 203367 | Timely | 75.000 | 75.000 |
| 203368 | Timely | 4.300 | 4.300 |
| 203369 | Timely | 10,803.000 | 10,803.000 |
| 203370 | Timely | 62.000 | 62.000 |
| 203371 | Timely | 139.000 | 139.000 |
| 203372 | Timely | 32.200 | 32.200 |
| 203373 | Timely | 2.000 | 2.000 |
| 203374 | Timely | 1,384.600 | 1,384.600 |
| 203375 | Timely | 7,205.600 | 7,205.600 |
| 203376 | Timely | 84.500 | 84.500 |
| 203377 | Timely | 29.000 | 29.000 |
| 203378 | Timely | 5.000 | 5.000 |
| 203379 | Timely | 9.000 | 9.000 |
| 203380 | Timely | 109.000 | 109.000 |
| 203381 | Timely | 60.000 | 60.000 |
| 203382 | Timely | 795.600 | 795.600 |
| 203383 | Timely | 19.000 | 19.000 |
| 203384 | Timely | 8.600 | 8.600 |
| 203385 | Timely | 78.000 | 78.000 |
| 203386 | Timely | 9.000 | 9.000 |
| 203387 | Timely | 44.000 | 44.000 |
| 203388 | Timely | 9.000 | 9.000 |
| 203389 | Timely | 24.000 | 24.000 |
| 203390 | Timely | 18.600 | 18.600 |
| 203391 | Timely | 39,912.000 | 39,912.000 |
| 203392 | Timely | 0.000 | 0.000 |
| 203393 | Timely | 9.000 | 9.000 |
| 203394 | Timely | 9.000 | 9.000 |
| 203395 | Timely | 9.000 | 9.000 |
| 203396 | Timely | 17.600 | 17.600 |
| 203397 | Timely | 0.000 | 0.000 |
| 203398 | Timely | 382.000 | 382.000 |
| 203399 | Timely | 9.000 | 9.000 |
| 203400 | Timely | 9.000 | 9.000 |
| 203401 | Timely | 1.000 | 1.000 |
| 203402 | Timely | 0.000 | 0.000 |
| 203403 | Timely | 95.400 | 95.400 |
| 203404 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203405 | Timely | 9.000 | 9.000 |
| 203406 | Timely | 0.000 | 0.000 |
| 203407 | Timely | 9.000 | 9.000 |
| 203408 | Timely | 9.000 | 9.000 |
| 203409 | Timely | 30.300 | 30.300 |
| 203410 | Timely | 17.000 | 17.000 |
| 203411 | Timely | 9.000 | 9.000 |
| 203412 | Timely | 24.000 | 24.000 |
| 203413 | Timely | 4.300 | 4.300 |
| 203414 | Timely | 370.000 | 370.000 |
| 203415 | Timely | 36.500 | 36.500 |
| 203416 | Timely | 11.600 | 11.600 |
| 203417 | Timely | 17.600 | 17.600 |
| 203418 | Timely | 9.000 | 9.000 |
| 203419 | Timely | 17.000 | 17.000 |
| 203420 | Timely | 52.300 | 52.300 |
| 203421 | Timely | 648.000 | 648.000 |
| 203422 | Timely | 35,250.000 | 35,250.000 |
| 203423 | Timely | 60.000 | 60.000 |
| 203424 | Timely | 12.600 | 12.600 |
| 203425 | Timely | 845.000 | 845.000 |
| 203426 | Timely | 4.300 | 4.300 |
| 203427 | Timely | 0.000 | 0.000 |
| 203428 | Timely | 5.000 | 5.000 |
| 203429 | Timely | 181.000 | 181.000 |
| 203430 | Timely | 11.300 | 11.300 |
| 203431 | Timely | 9.000 | 9.000 |
| 203432 | Timely | 9.000 | 9.000 |
| 203433 | Timely | 4.300 | 4.300 |
| 203434 | Timely | 7.300 | 7.300 |
| 203435 | Timely | 9.000 | 9.000 |
| 203436 | Timely | 2.000 | 2.000 |
| 203437 | Timely | 9.000 | 9.000 |
| 203438 | Timely | 8.300 | 8.300 |
| 203439 | Timely | 21.000 | 21.000 |
| 203440 | Timely | 7.300 | 7.300 |
| 203441 | Timely | 15.000 | 15.000 |
| 203442 | Timely | 11.000 | 11.000 |
| 203443 | Timely | 56.000 | 56.000 |
| 203444 | Timely | 24.000 | 24.000 |
| 203445 | Timely | 8.300 | 8.300 |
| 203446 | Timely | 9.000 | 9.000 |
| 203447 | Timely | 9.000 | 9.000 |
| 203448 | Timely | 9.000 | 9.000 |
| 203449 | Timely | 1.000 | 1.000 |
| 203450 | Timely | 9.000 | 9.000 |
| 203451 | Timely | 9.000 | 9.000 |
| 203452 | Timely | 71.000 | 71.000 |
| 203453 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203454 | Timely | 18.000 | 18.000 |
| 203455 | Timely | 63,619.600 | 63,619.600 |
| 203456 | Timely | 18.000 | 18.000 |
| 203457 | Timely | 16.900 | 16.900 |
| 203458 | Timely | 114.000 | 114.000 |
| 203459 | Timely | 11.300 | 11.300 |
| 203460 | Timely | 96.000 | 96.000 |
| 203461 | Timely | 21.600 | 21.600 |
| 203462 | Timely | 5.000 | 5.000 |
| 203463 | Timely | 24.000 | 24.000 |
| 203464 | Timely | 33.200 | 33.200 |
| 203465 | Timely | 0.000 | 0.000 |
| 203466 | Timely | 44.000 | 44.000 |
| 203467 | Timely | 25.200 | 25.200 |
| 203468 | Timely | 0.000 | 0.000 |
| 203469 | Timely | 24.000 | 24.000 |
| 203470 | Timely | 9.000 | 9.000 |
| 203471 | Timely | 0.000 | 0.000 |
| 203472 | Timely | 9.000 | 9.000 |
| 203473 | Timely | 2,676.000 | 2,676.000 |
| 203474 | Timely | 43.500 | 43.500 |
| 203475 | Timely | 9.000 | 9.000 |
| 203476 | Timely | 9.000 | 9.000 |
| 203477 | Timely | 9.000 | 9.000 |
| 203478 | Timely | 9.000 | 9.000 |
| 203479 | Timely | 2,823.800 | 2,823.800 |
| 203480 | Timely | 17.000 | 17.000 |
| 203481 | Timely | 8,944.000 | 8,944.000 |
| 203482 | Timely | 51.000 | 51.000 |
| 203483 | Timely | 0.000 | 0.000 |
| 203484 | Timely | 9.000 | 9.000 |
| 203485 | Timely | 11.600 | 11.600 |
| 203486 | Timely | 6.000 | 6.000 |
| 203487 | Timely | 29.900 | 29.900 |
| 203488 | Timely | 0.000 | 0.000 |
| 203489 | Timely | 9.000 | 9.000 |
| 203490 | Timely | 51.000 | 51.000 |
| 203491 | Timely | 48.000 | 48.000 |
| 203492 | Timely | 8.600 | 8.600 |
| 203493 | Timely | 24.600 | 24.600 |
| 203494 | Timely | 9.000 | 9.000 |
| 203495 | Timely | 29.000 | 29.000 |
| 203496 | Timely | 18.000 | 18.000 |
| 203497 | Timely | 9.000 | 9.000 |
| 203498 | Timely | 12.600 | 12.600 |
| 203499 | Timely | 18.000 | 18.000 |
| 203500 | Timely | 8.300 | 8.300 |
| 203501 | Timely | 9.000 | 9.000 |
| 203502 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203503 | Timely | 44.000 | 44.000 |
| 203504 | Timely | 20.900 | 20.900 |
| 203505 | Timely | 6.000 | 6.000 |
| 203506 | Timely | 0.000 | 0.000 |
| 203507 | Timely | 9.000 | 9.000 |
| 203508 | Timely | 20.000 | 20.000 |
| 203509 | Timely | 0.000 | 0.000 |
| 203510 | Timely | 9.000 | 9.000 |
| 203511 | Timely | 9.000 | 9.000 |
| 203512 | Timely | 5.300 | 5.300 |
| 203513 | Timely | 11.300 | 11.300 |
| 203514 | Timely | 30.000 | 30.000 |
| 203515 | Timely | 6,127.500 | 6,127.500 |
| 203516 | Timely | 6.000 | 6.000 |
| 203517 | Timely | 0.000 | 0.000 |
| 203518 | Timely | 18.000 | 18.000 |
| 203519 | Timely | 17.000 | 17.000 |
| 203520 | Timely | 9.000 | 9.000 |
| 203521 | Timely | 9.000 | 9.000 |
| 203522 | Timely | 0.000 | 0.000 |
| 203523 | Timely | 9.000 | 9.000 |
| 203524 | Timely | 18.900 | 18.900 |
| 203525 | Timely | 8.300 | 8.300 |
| 203526 | Timely | 17.000 | 17.000 |
| 203527 | Timely | 14.000 | 14.000 |
| 203528 | Timely | 56.000 | 56.000 |
| 203529 | Timely | 9.000 | 9.000 |
| 203530 | Timely | 9.000 | 9.000 |
| 203531 | Timely | 7.300 | 7.300 |
| 203532 | Timely | 9.000 | 9.000 |
| 203533 | Timely | 9.000 | 9.000 |
| 203534 | Timely | 6.000 | 6.000 |
| 203535 | Timely | 14.900 | 14.900 |
| 203536 | Timely | 40,933.800 | 40,933.800 |
| 203537 | Timely | 11.300 | 11.300 |
| 203538 | Timely | 8.300 | 8.300 |
| 203539 | Timely | 18.000 | 18.000 |
| 203540 | Timely | 15.000 | 15.000 |
| 203541 | Timely | 23.900 | 23.900 |
| 203542 | Timely | 18.300 | 18.300 |
| 203543 | Timely | 13.000 | 13.000 |
| 203544 | Timely | 9.000 | 9.000 |
| 203545 | Timely | 7.300 | 7.300 |
| 203546 | Timely | 9.000 | 9.000 |
| 203547 | Timely | 8.300 | 8.300 |
| 203548 | Timely | 9.000 | 9.000 |
| 203549 | Timely | 30.000 | 30.000 |
| 203550 | Timely | 13.000 | 13.000 |
| 203551 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203552 | Timely | 24.000 | 24.000 |
| 203553 | Timely | 10.300 | 10.300 |
| 203554 | Timely | 9.000 | 9.000 |
| 203555 | Timely | 144.000 | 144.000 |
| 203556 | Timely | 9.000 | 9.000 |
| 203557 | Timely | 9.000 | 9.000 |
| 203558 | Timely | 28.200 | 28.200 |
| 203559 | Timely | 9.000 | 9.000 |
| 203560 | Timely | 15.000 | 15.000 |
| 203561 | Timely | 4.000 | 4.000 |
| 203562 | Timely | 9.000 | 9.000 |
| 203563 | Timely | 8.000 | 8.000 |
| 203564 | Timely | 9.000 | 9.000 |
| 203565 | Timely | 9.000 | 9.000 |
| 203566 | Timely | 108.000 | 108.000 |
| 203567 | Timely | 0.000 | 0.000 |
| 203568 | Timely | 40.000 | 40.000 |
| 203569 | Timely | 141.000 | 141.000 |
| 203570 | Timely | 17.200 | 17.200 |
| 203571 | Timely | 10.300 | 10.300 |
| 203572 | Timely | 0.000 | 0.000 |
| 203573 | Timely | 9.000 | 9.000 |
| 203574 | Timely | 0.000 | 0.000 |
| 203575 | Timely | 4.300 | 4.300 |
| 203576 | Timely | 33.000 | 33.000 |
| 203577 | Timely | 9.000 | 9.000 |
| 203578 | Timely | 25.900 | 25.900 |
| 203579 | Timely | 9.000 | 9.000 |
| 203580 | Timely | 0.000 | 0.000 |
| 203581 | Timely | 51.600 | 51.600 |
| 203582 | Timely | 4.000 | 4.000 |
| 203583 | Timely | 77,535.300 | 77,535.300 |
| 203584 | Timely | 9.000 | 9.000 |
| 203585 | Timely | 19.600 | 19.600 |
| 203586 | Timely | 9.000 | 9.000 |
| 203587 | Timely | 9.000 | 9.000 |
| 203588 | Timely | 11,998.900 | 11,998.900 |
| 203589 | Timely | 12.300 | 12.300 |
| 203590 | Timely | 4.000 | 4.000 |
| 203591 | Timely | 51.000 | 51.000 |
| 203592 | Timely | 9.000 | 9.000 |
| 203593 | Timely | 24.900 | 24.900 |
| 203594 | Timely | 0.000 | 0.000 |
| 203595 | Timely | 9.000 | 9.000 |
| 203596 | Timely | 9.300 | 9.300 |
| 203597 | Timely | 25,900.000 | 25,900.000 |
| 203598 | Timely | 21,138.000 | 21,138.000 |
| 203599 | Timely | 6.300 | 6.300 |
| 203600 | Timely | 2,370.000 | 2,370.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203601 | Timely | 9.000 | 9.000 |
| 203602 | Timely | 51.000 | 51.000 |
| 203603 | Timely | 0.000 | 0.000 |
| 203604 | Timely | 179,544.200 | 179,544.200 |
| 203605 | Timely | 7.300 | 7.300 |
| 203606 | Timely | 55,944.000 | 55,944.000 |
| 203607 | Timely | 18.000 | 18.000 |
| 203608 | Timely | 9.000 | 9.000 |
| 203609 | Timely | 60.000 | 60.000 |
| 203610 | Timely | 3,301.600 | 3,301.600 |
| 203611 | Timely | 15,717.500 | 15,717.500 |
| 203612 | Timely | 19.300 | 19.300 |
| 203613 | Timely | 15,268.300 | 15,268.300 |
| 203614 | Timely | 13.300 | 13.300 |
| 203615 | Timely | 36.500 | 36.500 |
| 203616 | Timely | 17,844.900 | 17,844.900 |
| 203617 | Timely | 9.000 | 9.000 |
| 203618 | Timely | 1,377.000 | 1,377.000 |
| 203619 | Timely | 18.000 | 18.000 |
| 203620 | Timely | 6.000 | 6.000 |
| 203621 | Timely | 20,705.200 | 20,705.200 |
| 203622 | Timely | 11,710.700 | 11,710.700 |
| 203623 | Timely | 38.600 | 38.600 |
| 203624 | Timely | 9.000 | 9.000 |
| 203625 | Timely | 35.200 | 35.200 |
| 203626 | Timely | 1.000 | 1.000 |
| 203627 | Timely | 24.000 | 24.000 |
| 203628 | Timely | 48.000 | 48.000 |
| 203629 | Timely | 18,078.200 | 18,078.200 |
| 203630 | Timely | 19,716.500 | 19,716.500 |
| 203631 | Timely | 16.600 | 16.600 |
| 203632 | Timely | 34.200 | 34.200 |
| 203633 | Timely | 116,181.000 | 116,181.000 |
| 203634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203635 | Timely | 4.000 | 4.000 |
| 203636 | Timely | 9.000 | 9.000 |
| 203637 | Timely | 4.000 | 4.000 |
| 203638 | Timely | 8,489.100 | 8,489.100 |
| 203639 | Timely | 1.000 | 1.000 |
| 203640 | Timely | 37.200 | 37.200 |
| 203641 | Timely | 502.000 | 502.000 |
| 203642 | Timely | 71,442.500 | 71,442.500 |
| 203643 | Timely | 42.000 | 42.000 |
| 203644 | Timely | 910.000 | 910.000 |
| 203645 | Timely | 2,794.600 | 2,794.600 |
| 203646 | Timely | 3,514.000 | 3,514.000 |
| 203647 | Timely | 24.900 | 24.900 |
| 203648 | Timely | 13.600 | 13.600 |
| 203649 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203650 | Timely | 24.900 | 24.900 |
| 203651 | Timely | 12,899.300 | 12,899.300 |
| 203652 | Timely | 31.200 | 31.200 |
| 203653 | Timely | 9.000 | 9.000 |
| 203654 | Timely | 34.500 | 34.500 |
| 203655 | Timely | 20,677.500 | 20,677.500 |
| 203656 | Timely | 21.000 | 21.000 |
| 203657 | Timely | 10,884.000 | 10,884.000 |
| 203658 | Timely | 9.000 | 9.000 |
| 203659 | Timely | 174,505.900 | 174,505.900 |
| 203660 | Timely | 8,187.200 | 8,187.200 |
| 203661 | Timely | 135.000 | 135.000 |
| 203662 | Timely | 17.600 | 17.600 |
| 203663 | Timely | 12,307.700 | 12,307.700 |
| 203664 | Timely | 6,244.800 | 6,244.800 |
| 203665 | Timely | 9.000 | 9.000 |
| 203666 | Timely | 0.000 | 0.000 |
| 203667 | Timely | 8,024.100 | 8,024.100 |
| 203668 | Timely | 26,354.000 | 26,354.000 |
| 203669 | Timely | 375.000 | 375.000 |
| 203670 | Timely | 0.000 | 0.000 |
| 203671 | Timely | 18,209.100 | 18,209.100 |
| 203672 | Timely | 0.000 | 0.000 |
| 203673 | Timely | 21.900 | 21.900 |
| 203674 | Timely | 8,196.100 | 8,196.100 |
| 203675 | Timely | 9.000 | 9.000 |
| 203676 | Timely | 19.300 | 19.300 |
| 203677 | Timely | 0.000 | 0.000 |
| 203678 | Timely | 0.000 | 0.000 |
| 203679 | Timely | 16,528.900 | 16,528.900 |
| 203680 | Timely | 26,036.400 | 26,036.400 |
| 203681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203682 | Timely | 9.000 | 9.000 |
| 203683 | Timely | 113,407.200 | 113,407.200 |
| 203684 | Timely | 0.000 | 0.000 |
| 203685 | Timely | 9.000 | 9.000 |
| 203686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203687 | Timely | 13,321.200 | 13,321.200 |
| 203688 | Timely | 8.300 | 8.300 |
| 203689 | Timely | 8.300 | 8.300 |
| 203690 | Timely | 9,437.700 | 9,437.700 |
| 203691 | Timely | 0.000 | 0.000 |
| 203692 | Timely | 153,809.600 | 153,809.600 |
| 203693 | Timely | 252.000 | 252.000 |
| 203694 | Timely | 33.000 | 33.000 |
| 203695 | Timely | 0.000 | 0.000 |
| 203696 | Timely | 20,494.800 | 20,494.800 |
| 203697 | Timely | 19,011.400 | 19,011.400 |
| 203698 | Timely | 4,273.800 | 4,273.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203699 | Timely | 8.300 | 8.300 |
| 203700 | Timely | 0.000 | 0.000 |
| 203701 | Timely | 4,929.000 | 4,929.000 |
| 203702 | Timely | 9.000 | 9.000 |
| 203703 | Timely | 18.000 | 18.000 |
| 203704 | Timely | 0.000 | 0.000 |
| 203705 | Timely | 6,750.000 | 6,750.000 |
| 203706 | Timely | 81.000 | 81.000 |
| 203707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203708 | Timely | 4,169.900 | 4,169.900 |
| 203709 | Timely | 7.000 | 7.000 |
| 203710 | Timely | 8,184.500 | 8,184.500 |
| 203711 | Timely | 9.000 | 9.000 |
| 203712 | Timely | 0.000 | 0.000 |
| 203713 | Timely | 42.000 | 42.000 |
| 203714 | Timely | 4,337.000 | 4,337.000 |
| 203715 | Timely | 14,534.400 | 14,534.400 |
| 203716 | Timely | 15.600 | 15.600 |
| 203717 | Timely | 0.000 | 0.000 |
| 203718 | Timely | 342,271.800 | 342,271.800 |
| 203719 | Timely | 4,269.900 | 4,269.900 |
| 203720 | Timely | 120.000 | 120.000 |
| 203721 | Timely | 9.000 | 9.000 |
| 203722 | Timely | 9,900.000 | 9,900.000 |
| 203723 | Timely | 60.000 | 60.000 |
| 203724 | Timely | 13.600 | 13.600 |
| 203725 | Timely | 1,387.000 | 1,387.000 |
| 203726 | Timely | 14,128.600 | 14,128.600 |
| 203727 | Timely | 0.000 | 0.000 |
| 203728 | Timely | 420.000 | 420.000 |
| 203729 | Timely | 4,155.500 | 4,155.500 |
| 203730 | Timely | 33.000 | 33.000 |
| 203731 | Timely | 22.900 | 22.900 |
| 203732 | Timely | 48.100 | 48.100 |
| 203733 | Timely | 4,559.000 | 4,559.000 |
| 203734 | Timely | 60.000 | 60.000 |
| 203735 | Timely | 9.000 | 9.000 |
| 203736 | Timely | 25,287.700 | 25,287.700 |
| 203737 | Timely | 450.000 | 450.000 |
| 203738 | Timely | 0.000 | 0.000 |
| 203739 | Timely | 30.000 | 30.000 |
| 203740 | Timely | 0.000 | 0.000 |
| 203741 | Timely | 51.800 | 51.800 |
| 203742 | Timely | 21.900 | 21.900 |
| 203743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203744 | Timely | 9.000 | 9.000 |
| 203745 | Timely | 19.600 | 19.600 |
| 203746 | Timely | 0.000 | 0.000 |
| 203747 | Timely | 56.000 | 56.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203748 | Timely | 206.400 | 206.400 |
| 203749 | Timely | 0.000 | 0.000 |
| 203750 | Timely | 9.000 | 9.000 |
| 203751 | Timely | 73.000 | 73.000 |
| 203752 | Timely | 7.300 | 7.300 |
| 203753 | Timely | 18.000 | 18.000 |
| 203754 | Timely | 10.000 | 10.000 |
| 203755 | Timely | 29.000 | 29.000 |
| 203756 | Timely | 14.300 | 14.300 |
| 203757 | Timely | 147.000 | 147.000 |
| 203758 | Timely | 9.000 | 9.000 |
| 203759 | Timely | 9.000 | 9.000 |
| 203760 | Timely | 11.300 | 11.300 |
| 203761 | Timely | 132,000.000 | 132,000.000 |
| 203762 | Timely | 0.000 | 0.000 |
| 203763 | Timely | 65.000 | 65.000 |
| 203764 | Timely | 1,474.300 | 1,474.300 |
| 203765 | Timely | 64.100 | 64.100 |
| 203766 | Timely | 0.000 | 0.000 |
| 203767 | Timely | 9.000 | 9.000 |
| 203768 | Timely | 8.600 | 8.600 |
| 203769 | Timely | 87.000 | 87.000 |
| 203770 | Timely | 17.300 | 17.300 |
| 203771 | Timely | 0.000 | 0.000 |
| 203772 | Timely | 81.600 | 81.600 |
| 203773 | Timely | 9.000 | 9.000 |
| 203774 | Timely | 86.000 | 86.000 |
| 203775 | Timely | 46.100 | 46.100 |
| 203776 | Timely | 27.900 | 27.900 |
| 203777 | Timely | 9.000 | 9.000 |
| 203778 | Timely | 0.000 | 0.000 |
| 203779 | Timely | 33.200 | 33.200 |
| 203780 | Timely | 9.000 | 9.000 |
| 203781 | Timely | 5,895.400 | 5,895.400 |
| 203782 | Timely | 80.000 | 80.000 |
| 203783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203784 | Timely | 8.300 | 8.300 |
| 203785 | Timely | 23,309.300 | 23,309.300 |
| 203786 | Timely | 5,568.000 | 5,568.000 |
| 203787 | Timely | 9.000 | 9.000 |
| 203788 | Timely | 20,592.700 | 20,592.700 |
| 203789 | Timely | 0.000 | 0.000 |
| 203790 | Timely | 52.400 | 52.400 |
| 203791 | Timely | 19.600 | 19.600 |
| 203792 | Timely | 9.000 | 9.000 |
| 203793 | Timely | 15,105.000 | 15,105.000 |
| 203794 | Timely | 16.300 | 16.300 |
| 203795 | Timely | 8,917.300 | 8,917.300 |
| 203796 | Timely | 81.000 | 81.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203797 | Timely | 29.000 | 29.000 |
| 203798 | Timely | 3.000 | 3.000 |
| 203799 | Timely | 18.000 | 18.000 |
| 203800 | Timely | 18.000 | 18.000 |
| 203801 | Timely | 3,813.900 | 3,813.900 |
| 203802 | Timely | 72.000 | 72.000 |
| 203803 | Timely | 46.100 | 46.100 |
| 203804 | Timely | 1,412.000 | 1,412.000 |
| 203805 | Timely | 9.000 | 9.000 |
| 203806 | Timely | 2,659.500 | 2,659.500 |
| 203807 | Timely | 450.000 | 450.000 |
| 203808 | Timely | 1,508.000 | 1,508.000 |
| 203809 | Timely | 29.900 | 29.900 |
| 203810 | Timely | 60.700 | 60.700 |
| 203811 | Timely | 18.000 | 18.000 |
| 203812 | Timely | 5.000 | 5.000 |
| 203813 | Timely | 1,643.000 | 1,643.000 |
| 203814 | Timely | 26.900 | 26.900 |
| 203815 | Timely | 14.300 | 14.300 |
| 203816 | Timely | 1,763.000 | 1,763.000 |
| 203817 | Timely | 9.000 | 9.000 |
| 203818 | Timely | 47.100 | 47.100 |
| 203819 | Timely | 0.000 | 0.000 |
| 203820 | Timely | 2,469.000 | 2,469.000 |
| 203821 | Timely | 12.600 | 12.600 |
| 203822 | Timely | 20.900 | 20.900 |
| 203823 | Timely | 3,204.900 | 3,204.900 |
| 203824 | Timely | 15.000 | 15.000 |
| 203825 | Timely | 4,074.000 | 4,074.000 |
| 203826 | Timely | 324,456.000 | 324,456.000 |
| 203827 | Timely | 38,580.200 | 38,580.200 |
| 203828 | Timely | 0.000 | 0.000 |
| 203829 | Timely | 6,116.000 | 6,116.000 |
| 203830 | Timely | 7.300 | 7.300 |
| 203831 | Timely | 150.000 | 150.000 |
| 203832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203833 | Timely | 19,954.900 | 19,954.900 |
| 203834 | Timely | 23,019.000 | 23,019.000 |
| 203835 | Timely | 25.000 | 25.000 |
| 203836 | Timely | 0.000 | 0.000 |
| 203837 | Timely | 27.900 | 27.900 |
| 203838 | Timely | 0.000 | 0.000 |
| 203839 | Timely | 0.000 | 0.000 |
| 203840 | Timely | 8,330.900 | 8,330.900 |
| 203841 | Timely | 0.000 | 0.000 |
| 203842 | Timely | 15.000 | 15.000 |
| 203843 | Timely | 13,968.300 | 13,968.300 |
| 203844 | Timely | 15.600 | 15.600 |
| 203845 | Timely | 14,289.400 | 14,289.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203846 | Timely | 354.600 | 354.600 |
| 203847 | Timely | 36,604.600 | 36,604.600 |
| 203848 | Timely | 0.000 | 0.000 |
| 203849 | Timely | 0.000 | 0.000 |
| 203850 | Timely | 25,500.000 | 25,500.000 |
| 203851 | Timely | 42.800 | 42.800 |
| 203852 | Timely | 8,451.200 | 8,451.200 |
| 203853 | Timely | 10,608.100 | 10,608.100 |
| 203854 | Timely | 0.000 | 0.000 |
| 203855 | Timely | 67,309.300 | 67,309.300 |
| 203856 | Timely | 5.300 | 5.300 |
| 203857 | Timely | 0.000 | 0.000 |
| 203858 | Timely | 0.000 | 0.000 |
| 203859 | Timely | 6,698.000 | 6,698.000 |
| 203860 | Timely | 7,684.600 | 7,684.600 |
| 203861 | Timely | 5.000 | 5.000 |
| 203862 | Timely | 14,289.100 | 14,289.100 |
| 203863 | Timely | 6,310.000 | 6,310.000 |
| 203864 | Timely | 9.000 | 9.000 |
| 203865 | Timely | 10,152.000 | 10,152.000 |
| 203866 | Timely | 24.900 | 24.900 |
| 203867 | Timely | 3.000 | 3.000 |
| 203868 | Timely | 62.400 | 62.400 |
| 203869 | Timely | 13.300 | 13.300 |
| 203870 | Timely | 22.600 | 22.600 |
| 203871 | Timely | 25.000 | 25.000 |
| 203872 | Timely | 56.700 | 56.700 |
| 203873 | Timely | 1,124.200 | 1,124.200 |
| 203874 | Timely | 0.000 | 0.000 |
| 203875 | Timely | 144,513.000 | 144,513.000 |
| 203876 | Timely | 0.000 | 0.000 |
| 203877 | Timely | 368.600 | 368.600 |
| 203878 | Timely | 6,643.000 | 6,643.000 |
| 203879 | Timely | 58.300 | 58.300 |
| 203880 | Timely | 35.600 | 35.600 |
| 203881 | Timely | 56.700 | 56.700 |
| 203882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203883 | Timely | 55,944.000 | 55,944.000 |
| 203884 | Timely | 12.600 | 12.600 |
| 203885 | Timely | 0.000 | 0.000 |
| 203886 | Timely | 0.000 | 0.000 |
| 203887 | Timely | 3,729.000 | 3,729.000 |
| 203888 | Timely | 0.000 | 0.000 |
| 203889 | Timely | 60.700 | 60.700 |
| 203890 | Timely | 0.000 | 0.000 |
| 203891 | Timely | 9.000 | 9.000 |
| 203892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203893 | Timely | 30.200 | 30.200 |
| 203894 | Timely | 1,967.500 | 1,967.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203895 | Timely | 105.000 | 105.000 |
| 203896 | Timely | 765.000 | 765.000 |
| 203897 | Timely | 1,206.000 | 1,206.000 |
| 203898 | Timely | 50.000 | 50.000 |
| 203899 | Timely | 4.000 | 4.000 |
| 203900 | Timely | 0.000 | 0.000 |
| 203901 | Timely | 36,837.300 | 36,837.300 |
| 203902 | Timely | 31.200 | 31.200 |
| 203903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203905 | Timely | 0.000 | 0.000 |
| 203906 | Timely | 7,961.900 | 7,961.900 |
| 203907 | Timely | 23.600 | 23.600 |
| 203908 | Timely | 46.100 | 46.100 |
| 203909 | Timely | 1,060.000 | 1,060.000 |
| 203910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203911 | Timely | 16.300 | 16.300 |
| 203912 | Timely | 0.000 | 0.000 |
| 203913 | Timely | 16,722.700 | 16,722.700 |
| 203914 | Timely | 23.900 | 23.900 |
| 203915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203916 | Timely | 47.600 | 47.600 |
| 203917 | Timely | 0.000 | 0.000 |
| 203918 | Timely | 337.500 | 337.500 |
| 203919 | Timely | 52.400 | 52.400 |
| 203920 | Timely | 120.000 | 120.000 |
| 203921 | Timely | 247.200 | 247.200 |
| 203922 | Timely | 185.400 | 185.400 |
| 203923 | Timely | 128.000 | 128.000 |
| 203924 | Timely | 51.400 | 51.400 |
| 203925 | Timely | 23.600 | 23.600 |
| 203926 | Timely | 90.900 | 90.900 |
| 203927 | Timely | 22.900 | 22.900 |
| 203928 | Timely | 53.000 | 53.000 |
| 203929 | Timely | 33.000 | 33.000 |
| 203930 | Timely | 1.000 | 1.000 |
| 203931 | Timely | 17.600 | 17.600 |
| 203932 | Timely | 57.200 | 57.200 |
| 203933 | Timely | 35,832.000 | 35,832.000 |
| 203934 | Timely | 12,214.400 | 12,214.400 |
| 203935 | Timely | 442.800 | 442.800 |
| 203936 | Timely | 0.000 | 0.000 |
| 203937 | Timely | 60.700 | 60.700 |
| 203938 | Timely | 85.000 | 85.000 |
| 203939 | Timely | 25.900 | 25.900 |
| 203940 | Timely | 31.600 | 31.600 |
| 203941 | Timely | 747.200 | 747.200 |
| 203942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203943 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203944 | Timely | 80.300 | 80.300 |
| 203945 | Timely | 60.000 | 60.000 |
| 203946 | Timely | 647.000 | 647.000 |
| 203947 | Timely | 0.000 | 0.000 |
| 203948 | Timely | 60.700 | 60.700 |
| 203949 | Timely | 0.000 | 0.000 |
| 203950 | Timely | 6.000 | 6.000 |
| 203951 | Timely | 14.300 | 14.300 |
| 203952 | Timely | 45.800 | 45.800 |
| 203953 | Timely | 105.200 | 105.200 |
| 203954 | Timely | 600.000 | 600.000 |
| 203955 | Timely | 0.000 | 0.000 |
| 203956 | Timely | 49.500 | 49.500 |
| 203957 | Timely | 0.000 | 0.000 |
| 203958 | Timely | 66.000 | 66.000 |
| 203959 | Timely | 1,573.000 | 1,573.000 |
| 203960 | Timely | 96.200 | 96.200 |
| 203961 | Timely | 49.100 | 49.100 |
| 203962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203963 | Timely | 0.000 | 0.000 |
| 203964 | Timely | 13.300 | 13.300 |
| 203965 | Timely | 55,655.000 | 55,655.000 |
| 203966 | Timely | 48.900 | 48.900 |
| 203967 | Timely | 40.900 | 40.900 |
| 203968 | Timely | 25.200 | 25.200 |
| 203969 | Timely | 483.000 | 483.000 |
| 203970 | Timely | 138.200 | 138.200 |
| 203971 | Timely | 1,083.000 | 1,083.000 |
| 203972 | Timely | 110,064.000 | 110,064.000 |
| 203973 | Timely | 0.000 | 0.000 |
| 203974 | Timely | 115.000 | 115.000 |
| 203975 | Timely | 4.000 | 4.000 |
| 203976 | Timely | 72,541.300 | 72,541.300 |
| 203977 | Timely | 39.600 | 39.600 |
| 203978 | Timely | 838.000 | 838.000 |
| 203979 | Timely | 36.000 | 36.000 |
| 203980 | Timely | 28.900 | 28.900 |
| 203981 | Timely | 8.300 | 8.300 |
| 203982 | Timely | 19.300 | 19.300 |
| 203983 | Timely | 0.000 | 0.000 |
| 203984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 203985 | Timely | 11.300 | 11.300 |
| 203986 | Timely | 254.900 | 254.900 |
| 203987 | Timely | 137.000 | 137.000 |
| 203988 | Timely | 666.500 | 666.500 |
| 203989 | Timely | 0.000 | 0.000 |
| 203990 | Timely | 13.600 | 13.600 |
| 203991 | Timely | 1.000 | 1.000 |
| 203992 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 203993 | Timely | 10.300 | 10.300 |
| 203994 | Timely | 360.000 | 360.000 |
| 203995 | Timely | 200,511.000 | 200,511.000 |
| 203996 | Timely | 0.000 | 0.000 |
| 203997 | Timely | 264.000 | 264.000 |
| 203998 | Timely | 116.000 | 116.000 |
| 203999 | Timely | 3,600.000 | 3,600.000 |
| 204000 | Timely | 10.300 | 10.300 |
| 204001 | Timely | 34.500 | 34.500 |
| 204002 | Timely | 12.000 | 12.000 |
| 204003 | Timely | 3,802.500 | 3,802.500 |
| 204004 | Timely | 15.600 | 15.600 |
| 204005 | Timely | 11.300 | 11.300 |
| 204006 | Timely | 27,666.000 | 27,666.000 |
| 204007 | Timely | 38.800 | 38.800 |
| 204008 | Timely | 10.300 | 10.300 |
| 204009 | Timely | 8.300 | 8.300 |
| 204010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204011 | Timely | 14.600 | 14.600 |
| 204012 | Timely | 36.500 | 36.500 |
| 204013 | Timely | 11.300 | 11.300 |
| 204014 | Timely | 31.600 | 31.600 |
| 204015 | Timely | 16.000 | 16.000 |
| 204016 | Timely | 32.500 | 32.500 |
| 204017 | Timely | 0.000 | 0.000 |
| 204018 | Timely | 2.000 | 2.000 |
| 204019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204020 | Timely | 49.600 | 49.600 |
| 204021 | Timely | 98.000 | 98.000 |
| 204022 | Timely | 0.000 | 0.000 |
| 204023 | Timely | 0.000 | 0.000 |
| 204024 | Timely | 42,477.000 | 42,477.000 |
| 204025 | Timely | 0.000 | 0.000 |
| 204026 | Timely | 0.000 | 0.000 |
| 204027 | Timely | 10.300 | 10.300 |
| 204028 | Timely | 4.000 | 4.000 |
| 204029 | Timely | 24.900 | 24.900 |
| 204030 | Timely | 0.000 | 0.000 |
| 204031 | Timely | 29.200 | 29.200 |
| 204032 | Timely | 17.600 | 17.600 |
| 204033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204034 | Timely | 251.800 | 251.800 |
| 204035 | Timely | 13.300 | 13.300 |
| 204036 | Timely | 0.000 | 0.000 |
| 204037 | Timely | 0.000 | 0.000 |
| 204038 | Timely | 19.600 | 19.600 |
| 204039 | Timely | 31.200 | 31.200 |
| 204040 | Timely | 129.000 | 129.000 |
| 204041 | Timely | 76.100 | 76.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204042 | Timely | 17,618.300 | 17,618.300 |
| 204043 | Timely | 24.900 | 24.900 |
| 204044 | Timely | 0.000 | 0.000 |
| 204045 | Timely | 16.900 | 16.900 |
| 204046 | Timely | 457.000 | 457.000 |
| 204047 | Timely | 7.300 | 7.300 |
| 204048 | Timely | 13.300 | 13.300 |
| 204049 | Timely | 9.300 | 9.300 |
| 204050 | Timely | 7.000 | 7.000 |
| 204051 | Timely | 5,566.500 | 5,566.500 |
| 204052 | Timely | 8.300 | 8.300 |
| 204053 | Timely | 3,825.000 | 3,825.000 |
| 204054 | Timely | 296.800 | 296.800 |
| 204055 | Timely | 0.000 | 0.000 |
| 204056 | Timely | 2,411.900 | 2,411.900 |
| 204057 | Timely | 312.000 | 312.000 |
| 204058 | Timely | 12.300 | 12.300 |
| 204059 | Timely | 24.900 | 24.900 |
| 204060 | Timely | 0.000 | 0.000 |
| 204061 | Timely | 21.600 | 21.600 |
| 204062 | Timely | 10.300 | 10.300 |
| 204063 | Timely | 0.000 | 0.000 |
| 204064 | Timely | 300.000 | 300.000 |
| 204065 | Timely | 0.000 | 0.000 |
| 204066 | Timely | 0.000 | 0.000 |
| 204067 | Timely | 1,277.200 | 1,277.200 |
| 204068 | Timely | 79.400 | 79.400 |
| 204069 | Timely | 0.000 | 0.000 |
| 204070 | Timely | 26.900 | 26.900 |
| 204071 | Timely | 6.000 | 6.000 |
| 204072 | Timely | 8.300 | 8.300 |
| 204073 | Timely | 262.900 | 262.900 |
| 204074 | Timely | 0.000 | 0.000 |
| 204075 | Timely | 900.000 | 900.000 |
| 204076 | Timely | 17,805.000 | 17,805.000 |
| 204077 | Timely | 35.500 | 35.500 |
| 204078 | Timely | 5.300 | 5.300 |
| 204079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204080 | Timely | 0.000 | 0.000 |
| 204081 | Timely | 42.500 | 42.500 |
| 204082 | Timely | 0.000 | 0.000 |
| 204083 | Timely | 0.000 | 0.000 |
| 204084 | Timely | 805.300 | 805.300 |
| 204085 | Timely | 68,794.400 | 68,794.400 |
| 204086 | Timely | 8.600 | 8.600 |
| 204087 | Timely | 11.300 | 11.300 |
| 204088 | Timely | 0.000 | 0.000 |
| 204089 | Timely | 8.000 | 8.000 |
| 204090 | Timely | 56.200 | 56.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204091 | Timely | 0.000 | 0.000 |
| 204092 | Timely | 212.000 | 212.000 |
| 204093 | Timely | 19.600 | 19.600 |
| 204094 | Timely | 12,140.700 | 12,140.700 |
| 204095 | Timely | 39.800 | 39.800 |
| 204096 | Timely | 0.000 | 0.000 |
| 204097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204098 | Timely | 0.000 | 0.000 |
| 204099 | Timely | 14,480.300 | 14,480.300 |
| 204100 | Timely | 0.000 | 0.000 |
| 204101 | Timely | 94.600 | 94.600 |
| 204102 | Timely | 1,248.000 | 1,248.000 |
| 204103 | Timely | 0.000 | 0.000 |
| 204104 | Timely | 64,300.000 | 64,300.000 |
| 204105 | Timely | 8.600 | 8.600 |
| 204106 | Timely | 1.000 | 1.000 |
| 204107 | Timely | 450.000 | 450.000 |
| 204108 | Timely | 534.800 | 534.800 |
| 204109 | Timely | 12.900 | 12.900 |
| 204110 | Timely | 530.100 | 530.100 |
| 204111 | Timely | 15.000 | 15.000 |
| 204112 | Timely | 0.000 | 0.000 |
| 204113 | Timely | 126.000 | 126.000 |
| 204114 | Timely | 12,275.700 | 12,275.700 |
| 204115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204116 | Timely | 0.000 | 0.000 |
| 204117 | Timely | 0.000 | 0.000 |
| 204118 | Timely | 0.000 | 0.000 |
| 204119 | Timely | 0.000 | 0.000 |
| 204120 | Timely | 590.300 | 590.300 |
| 204121 | Timely | 0.000 | 0.000 |
| 204122 | Timely | 0.000 | 0.000 |
| 204123 | Timely | 0.000 | 0.000 |
| 204124 | Timely | 74.600 | 74.600 |
| 204125 | Timely | 21.900 | 21.900 |
| 204126 | Timely | 0.000 | 0.000 |
| 204127 | Timely | 0.000 | 0.000 |
| 204128 | Timely | 2,555.700 | 2,555.700 |
| 204129 | Timely | 137,776.500 | 137,776.500 |
| 204130 | Timely | 0.000 | 0.000 |
| 204131 | Timely | 18.600 | 18.600 |
| 204132 | Timely | 197.200 | 197.200 |
| 204133 | Timely | 0.000 | 0.000 |
| 204134 | Timely | 1,080.500 | 1,080.500 |
| 204135 | Timely | 27.300 | 27.300 |
| 204136 | Timely | 8.600 | 8.600 |
| 204137 | Timely | 16.300 | 16.300 |
| 204138 | Timely | 23.600 | 23.600 |
| 204139 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204140 | Timely | 3.000 | 3.000 |
| 204141 | Timely | 12.300 | 12.300 |
| 204142 | Timely | 48.900 | 48.900 |
| 204143 | Timely | 0.000 | 0.000 |
| 204144 | Timely | 11.300 | 11.300 |
| 204145 | Timely | 13.600 | 13.600 |
| 204146 | Timely | 0.000 | 0.000 |
| 204147 | Timely | 710.700 | 710.700 |
| 204148 | Timely | 9,846.900 | 9,846.900 |
| 204149 | Timely | 39.800 | 39.800 |
| 204150 | Timely | 0.000 | 0.000 |
| 204151 | Timely | 4.300 | 4.300 |
| 204152 | Timely | 22,335.900 | 22,335.900 |
| 204153 | Timely | 101.000 | 101.000 |
| 204154 | Timely | 35.200 | 35.200 |
| 204155 | Timely | 117.500 | 117.500 |
| 204156 | Timely | 8.000 | 8.000 |
| 204157 | Timely | 225.000 | 225.000 |
| 204158 | Timely | 4.000 | 4.000 |
| 204159 | Timely | 3.000 | 3.000 |
| 204160 | Timely | 180.000 | 180.000 |
| 204161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204162 | Timely | 5.000 | 5.000 |
| 204163 | Timely | 0.000 | 0.000 |
| 204164 | Timely | 758.000 | 758.000 |
| 204165 | Timely | 8.000 | 8.000 |
| 204166 | Timely | 1,575.000 | 1,575.000 |
| 204167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204168 | Timely | 41.200 | 41.200 |
| 204169 | Timely | 1,800.000 | 1,800.000 |
| 204170 | Timely | 12.000 | 12.000 |
| 204171 | Timely | 300.000 | 300.000 |
| 204172 | Timely | 8.300 | 8.300 |
| 204173 | Timely | 20.900 | 20.900 |
| 204174 | Timely | 164.000 | 164.000 |
| 204175 | Timely | 1,080.000 | 1,080.000 |
| 204176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204177 | Timely | 48.500 | 48.500 |
| 204178 | Timely | 1.000 | 1.000 |
| 204179 | Timely | 49.800 | 49.800 |
| 204180 | Timely | 9.300 | 9.300 |
| 204181 | Timely | 8.000 | 8.000 |
| 204182 | Timely | 3,467.300 | 3,467.300 |
| 204183 | Timely | 26.900 | 26.900 |
| 204184 | Timely | 27,529.400 | 27,529.400 |
| 204185 | Timely | 67.300 | 67.300 |
| 204186 | Timely | 114.000 | 114.000 |
| 204187 | Timely | 25.000 | 25.000 |
| 204188 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204190 | Timely | 13,827.000 | 13,827.000 |
| 204191 | Timely | 25.000 | 25.000 |
| 204192 | Timely | 59,358.000 | 59,358.000 |
| 204193 | Timely | 8.300 | 8.300 |
| 204194 | Timely | 8.300 | 8.300 |
| 204195 | Timely | 216.000 | 216.000 |
| 204196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204197 | Timely | 663.400 | 663.400 |
| 204198 | Timely | 33.200 | 33.200 |
| 204199 | Timely | 40.400 | 40.400 |
| 204200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204201 | Timely | 18.600 | 18.600 |
| 204202 | Timely | 209.400 | 209.400 |
| 204203 | Timely | 10,198.600 | 10,198.600 |
| 204204 | Timely | 2,040.000 | 2,040.000 |
| 204205 | Timely | 29.200 | 29.200 |
| 204206 | Timely | 5,056.300 | 5,056.300 |
| 204207 | Timely | 71.700 | 71.700 |
| 204208 | Timely | 1,864.000 | 1,864.000 |
| 204209 | Timely | 9.300 | 9.300 |
| 204210 | Timely | 8.000 | 8.000 |
| 204211 | Timely | 32.200 | 32.200 |
| 204212 | Timely | 20.600 | 20.600 |
| 204213 | Timely | 33.200 | 33.200 |
| 204214 | Timely | 0.000 | 0.000 |
| 204215 | Timely | 24.200 | 24.200 |
| 204216 | Timely | 186,285.000 | 186,285.000 |
| 204217 | Timely | 3,399.000 | 3,399.000 |
| 204218 | Timely | 1.000 | 1.000 |
| 204219 | Timely | 16.600 | 16.600 |
| 204220 | Timely | 11.300 | 11.300 |
| 204221 | Timely | 135,696.000 | 135,696.000 |
| 204222 | Timely | 912.000 | 912.000 |
| 204223 | Timely | 3.000 | 3.000 |
| 204224 | Timely | 1,705.000 | 1,705.000 |
| 204225 | Timely | 28.200 | 28.200 |
| 204226 | Timely | 0.000 | 0.000 |
| 204227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204228 | Timely | 123.000 | 123.000 |
| 204229 | Timely | 16.600 | 16.600 |
| 204230 | Timely | 2,931.600 | 2,931.600 |
| 204231 | Timely | 3.000 | 3.000 |
| 204232 | Timely | 2,250.000 | 2,250.000 |
| 204233 | Timely | 0.000 | 0.000 |
| 204234 | Timely | 1,210.000 | 1,210.000 |
| 204235 | Timely | 12.000 | 12.000 |
| 204236 | Timely | 8.300 | 8.300 |
| 204237 | Timely | 645.600 | 645.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204238 | Timely | 1,068.000 | 1,068.000 |
| 204239 | Timely | 1,798.000 | 1,798.000 |
| 204240 | Timely | 0.000 | 0.000 |
| 204241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204242 | Timely | 5.300 | 5.300 |
| 204243 | Timely | 39.500 | 39.500 |
| 204244 | Timely | 187.600 | 187.600 |
| 204245 | Timely | 552.000 | 552.000 |
| 204246 | Timely | 3,854.000 | 3,854.000 |
| 204247 | Timely | 5.000 | 5.000 |
| 204248 | Timely | 113.000 | 113.000 |
| 204249 | Timely | 5.300 | 5.300 |
| 204250 | Timely | 2,616.000 | 2,616.000 |
| 204251 | Timely | 37.200 | 37.200 |
| 204252 | Timely | 10.300 | 10.300 |
| 204253 | Timely | 74.000 | 74.000 |
| 204254 | Timely | 6.000 | 6.000 |
| 204255 | Timely | 11.300 | 11.300 |
| 204256 | Timely | 173.000 | 173.000 |
| 204257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204258 | Timely | 39.500 | 39.500 |
| 204259 | Timely | 8.300 | 8.300 |
| 204260 | Timely | 4.000 | 4.000 |
| 204261 | Timely | 2,076.000 | 2,076.000 |
| 204262 | Timely | 50.000 | 50.000 |
| 204263 | Timely | 32.200 | 32.200 |
| 204264 | Timely | 10.300 | 10.300 |
| 204265 | Timely | 6.000 | 6.000 |
| 204266 | Timely | 198.000 | 198.000 |
| 204267 | Timely | 33.200 | 33.200 |
| 204268 | Timely | 23.900 | 23.900 |
| 204269 | Timely | 11.300 | 11.300 |
| 204270 | Timely | 24.000 | 24.000 |
| 204271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204273 | Timely | 0.000 | 0.000 |
| 204274 | Timely | 6.000 | 6.000 |
| 204275 | Timely | 0.000 | 0.000 |
| 204276 | Timely | 22.900 | 22.900 |
| 204277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204278 | Timely | 7.300 | 7.300 |
| 204279 | Timely | 8.300 | 8.300 |
| 204280 | Timely | 17.900 | 17.900 |
| 204281 | Timely | 13.300 | 13.300 |
| 204282 | Timely | 530.000 | 530.000 |
| 204283 | Timely | 919,952.600 | 919,952.600 |
| 204284 | Timely | 21.600 | 21.600 |
| 204285 | Timely | 0.000 | 0.000 |
| 204286 | Timely | 1,302.000 | 1,302.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204288 | Timely | 15.000 | 15.000 |
| 204289 | Timely | 5.000 | 5.000 |
| 204290 | Timely | 0.000 | 0.000 |
| 204291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204292 | Timely | 8.300 | 8.300 |
| 204293 | Timely | 6,400.000 | 6,400.000 |
| 204294 | Timely | 27.900 | 27.900 |
| 204295 | Timely | 11.300 | 11.300 |
| 204296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204297 | Timely | 0.000 | 0.000 |
| 204298 | Timely | 27.000 | 27.000 |
| 204299 | Timely | 25.900 | 25.900 |
| 204300 | Timely | 1,828.000 | 1,828.000 |
| 204301 | Timely | 16.600 | 16.600 |
| 204302 | Timely | 0.000 | 0.000 |
| 204303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204304 | Timely | 104.000 | 104.000 |
| 204305 | Timely | 24.900 | 24.900 |
| 204306 | Timely | 33.200 | 33.200 |
| 204307 | Timely | 12.300 | 12.300 |
| 204308 | Timely | 13.300 | 13.300 |
| 204309 | Timely | 0.000 | 0.000 |
| 204310 | Timely | 27.900 | 27.900 |
| 204311 | Timely | 0.000 | 0.000 |
| 204312 | Timely | 67.700 | 67.700 |
| 204313 | Timely | 27.900 | 27.900 |
| 204314 | Timely | 5.300 | 5.300 |
| 204315 | Timely | 0.000 | 0.000 |
| 204316 | Timely | 34.600 | 34.600 |
| 204317 | Timely | 32.200 | 32.200 |
| 204318 | Timely | 21.900 | 21.900 |
| 204319 | Timely | 44.800 | 44.800 |
| 204320 | Timely | 825.000 | 825.000 |
| 204321 | Timely | 8.300 | 8.300 |
| 204322 | Timely | 27.900 | 27.900 |
| 204323 | Timely | 4.300 | 4.300 |
| 204324 | Timely | 5.000 | 5.000 |
| 204325 | Timely | 39,599.000 | 39,599.000 |
| 204326 | Timely | 8.600 | 8.600 |
| 204327 | Timely | 3.000 | 3.000 |
| 204328 | Timely | 14.300 | 14.300 |
| 204329 | Timely | 24.900 | 24.900 |
| 204330 | Timely | 7.300 | 7.300 |
| 204331 | Timely | 0.000 | 0.000 |
| 204332 | Timely | 53.000 | 53.000 |
| 204333 | Timely | 23.000 | 23.000 |
| 204334 | Timely | 0.000 | 0.000 |
| 204335 | Timely | 17.300 | 17.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204336 | Timely | 34.900 | 34.900 |
| 204337 | Timely | 23.500 | 23.500 |
| 204338 | Timely | 150.000 | 150.000 |
| 204339 | Timely | 12.300 | 12.300 |
| 204340 | Timely | 0.000 | 0.000 |
| 204341 | Timely | 16.600 | 16.600 |
| 204342 | Timely | 21.600 | 21.600 |
| 204343 | Timely | 135.000 | 135.000 |
| 204344 | Timely | 68.400 | 68.400 |
| 204345 | Timely | 14.600 | 14.600 |
| 204346 | Timely | 357.300 | 357.300 |
| 204347 | Timely | 0.000 | 0.000 |
| 204348 | Timely | 13.600 | 13.600 |
| 204349 | Timely | 19.300 | 19.300 |
| 204350 | Timely | 0.000 | 0.000 |
| 204351 | Timely | 12.300 | 12.300 |
| 204352 | Timely | 48.000 | 48.000 |
| 204353 | Timely | 0.000 | 0.000 |
| 204354 | Timely | 14.300 | 14.300 |
| 204355 | Timely | 38.500 | 38.500 |
| 204356 | Timely | 8.300 | 8.300 |
| 204357 | Timely | 19.900 | 19.900 |
| 204358 | Timely | 14.900 | 14.900 |
| 204359 | Timely | 28.900 | 28.900 |
| 204360 | Timely | 4.000 | 4.000 |
| 204361 | Timely | 27.900 | 27.900 |
| 204362 | Timely | 0.000 | 0.000 |
| 204363 | Timely | 18.600 | 18.600 |
| 204364 | Timely | 23.900 | 23.900 |
| 204365 | Timely | 15.600 | 15.600 |
| 204366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204367 | Timely | 13.600 | 13.600 |
| 204368 | Timely | 126.000 | 126.000 |
| 204369 | Timely | 21.600 | 21.600 |
| 204370 | Timely | 0.000 | 0.000 |
| 204371 | Timely | 0.000 | 0.000 |
| 204372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204373 | Timely | 17.300 | 17.300 |
| 204374 | Timely | 13.300 | 13.300 |
| 204375 | Timely | 29.900 | 29.900 |
| 204376 | Timely | 406.800 | 406.800 |
| 204377 | Timely | 27.900 | 27.900 |
| 204378 | Timely | 9,000.000 | 9,000.000 |
| 204379 | Timely | 270.000 | 270.000 |
| 204380 | Timely | 48.900 | 48.900 |
| 204381 | Timely | 7.300 | 7.300 |
| 204382 | Timely | 0.000 | 0.000 |
| 204383 | Timely | 7.000 | 7.000 |
| 204384 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204385 | Timely | 41.500 | 41.500 |
| 204386 | Timely | 6.000 | 6.000 |
| 204387 | Timely | 0.000 | 0.000 |
| 204388 | Timely | 27,168.000 | 27,168.000 |
| 204389 | Timely | 0.000 | 0.000 |
| 204390 | Timely | 6.000 | 6.000 |
| 204391 | Timely | 40.200 | 40.200 |
| 204392 | Timely | 13.600 | 13.600 |
| 204393 | Timely | 3.000 | 3.000 |
| 204394 | Timely | 17.600 | 17.600 |
| 204395 | Timely | 18.600 | 18.600 |
| 204396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204397 | Timely | 40.500 | 40.500 |
| 204398 | Timely | 108.100 | 108.100 |
| 204399 | Timely | 13.600 | 13.600 |
| 204400 | Timely | 0.000 | 0.000 |
| 204401 | Timely | 6,396.000 | 6,396.000 |
| 204402 | Timely | 9.300 | 9.300 |
| 204403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204404 | Timely | 33.500 | 33.500 |
| 204405 | Timely | 22.900 | 22.900 |
| 204406 | Timely | 41.500 | 41.500 |
| 204407 | Timely | 15.300 | 15.300 |
| 204408 | Timely | 26.200 | 26.200 |
| 204409 | Timely | 600.000 | 600.000 |
| 204410 | Timely | 3.000 | 3.000 |
| 204411 | Timely | 8.000 | 8.000 |
| 204412 | Timely | 9.000 | 9.000 |
| 204413 | Timely | 36,160.000 | 36,160.000 |
| 204414 | Timely | 10.300 | 10.300 |
| 204415 | Timely | 18.900 | 18.900 |
| 204416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204417 | Timely | 0.000 | 0.000 |
| 204418 | Timely | 23.900 | 23.900 |
| 204419 | Timely | 7.300 | 7.300 |
| 204420 | Timely | 254.800 | 254.800 |
| 204421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204422 | Timely | 19.300 | 19.300 |
| 204423 | Timely | 7.300 | 7.300 |
| 204424 | Timely | 0.000 | 0.000 |
| 204425 | Timely | 7.000 | 7.000 |
| 204426 | Timely | 171.900 | 171.900 |
| 204427 | Timely | 10.300 | 10.300 |
| 204428 | Timely | 29.900 | 29.900 |
| 204429 | Timely | 31.900 | 31.900 |
| 204430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204431 | Timely | 21.900 | 21.900 |
| 204432 | Timely | 1,050.000 | 1,050.000 |
| 204433 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204434 | Timely | 0.000 | 0.000 |
| 204435 | Timely | 17.200 | 17.200 |
| 204436 | Timely | 21,440.000 | 21,440.000 |
| 204437 | Timely | 171.900 | 171.900 |
| 204438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204439 | Timely | 5.000 | 5.000 |
| 204440 | Timely | 285.000 | 285.000 |
| 204441 | Timely | 0.000 | 0.000 |
| 204442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204443 | Timely | 17.300 | 17.300 |
| 204444 | Timely | 7.000 | 7.000 |
| 204445 | Timely | 0.000 | 0.000 |
| 204446 | Timely | 300.000 | 300.000 |
| 204447 | Timely | 0.000 | 0.000 |
| 204448 | Timely | 0.000 | 0.000 |
| 204449 | Timely | 0.000 | 0.000 |
| 204450 | Timely | 9.600 | 9.600 |
| 204451 | Timely | 29.200 | 29.200 |
| 204452 | Timely | 0.000 | 0.000 |
| 204453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204454 | Timely | 0.000 | 0.000 |
| 204455 | Timely | 0.000 | 0.000 |
| 204456 | Timely | 2.000 | 2.000 |
| 204457 | Timely | 7.300 | 7.300 |
| 204458 | Timely | 8.000 | 8.000 |
| 204459 | Timely | 13,848.000 | 13,848.000 |
| 204460 | Timely | 22.900 | 22.900 |
| 204461 | Timely | 4.000 | 4.000 |
| 204462 | Timely | 0.000 | 0.000 |
| 204463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204464 | Timely | 8.600 | 8.600 |
| 204465 | Timely | 0.000 | 0.000 |
| 204466 | Timely | 4.300 | 4.300 |
| 204467 | Timely | 0.000 | 0.000 |
| 204468 | Timely | 0.000 | 0.000 |
| 204469 | Timely | 15.300 | 15.300 |
| 204470 | Timely | 0.000 | 0.000 |
| 204471 | Timely | 0.000 | 0.000 |
| 204472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204473 | Timely | 54.000 | 54.000 |
| 204474 | Timely | 11.300 | 11.300 |
| 204475 | Timely | 0.000 | 0.000 |
| 204476 | Timely | 0.000 | 0.000 |
| 204477 | Timely | 17.300 | 17.300 |
| 204478 | Timely | 900.000 | 900.000 |
| 204479 | Timely | 38.200 | 38.200 |
| 204480 | Timely | 8.300 | 8.300 |
| 204481 | Timely | 6,292.900 | 6,292.900 |
| 204482 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204483 | Timely | 0.000 | 0.000 |
| 204484 | Timely | 0.000 | 0.000 |
| 204485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204486 | Timely | 78.000 | 78.000 |
| 204487 | Timely | 7.000 | 7.000 |
| 204488 | Timely | 0.000 | 0.000 |
| 204489 | Timely | 2,246.000 | 2,246.000 |
| 204490 | Timely | 7.300 | 7.300 |
| 204491 | Timely | 23.000 | 23.000 |
| 204492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204493 | Timely | 27.900 | 27.900 |
| 204494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204495 | Timely | 461.000 | 461.000 |
| 204496 | Timely | 600.000 | 600.000 |
| 204497 | Timely | 0.000 | 0.000 |
| 204498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204499 | Timely | 50.800 | 50.800 |
| 204500 | Timely | 0.000 | 0.000 |
| 204501 | Timely | 0.000 | 0.000 |
| 204502 | Timely | 0.000 | 0.000 |
| 204503 | Timely | 8.300 | 8.300 |
| 204504 | Timely | 0.000 | 0.000 |
| 204505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204506 | Timely | 30.500 | 30.500 |
| 204507 | Timely | 0.000 | 0.000 |
| 204508 | Timely | 16.300 | 16.300 |
| 204509 | Timely | 1,248.000 | 1,248.000 |
| 204510 | Timely | 0.000 | 0.000 |
| 204511 | Timely | 7,200.000 | 7,200.000 |
| 204512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204513 | Timely | 2,323.200 | 2,323.200 |
| 204514 | Timely | 0.000 | 0.000 |
| 204515 | Timely | 33.900 | 33.900 |
| 204516 | Timely | 0.000 | 0.000 |
| 204517 | Timely | 351.000 | 351.000 |
| 204518 | Timely | 0.000 | 0.000 |
| 204519 | Timely | 0.000 | 0.000 |
| 204520 | Timely | 34.900 | 34.900 |
| 204521 | Timely | 24.900 | 24.900 |
| 204522 | Timely | 16.300 | 16.300 |
| 204523 | Timely | 19,997.500 | 19,997.500 |
| 204524 | Timely | 0.000 | 0.000 |
| 204525 | Timely | 0.000 | 0.000 |
| 204526 | Timely | 32,715.000 | 32,715.000 |
| 204527 | Timely | 1,338.000 | 1,338.000 |
| 204528 | Timely | 49.200 | 49.200 |
| 204529 | Timely | 0.000 | 0.000 |
| 204530 | Timely | 16.300 | 16.300 |
| 204531 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204532 | Timely | 0.000 | 0.000 |
| 204533 | Timely | 0.000 | 0.000 |
| 204534 | Timely | 1.000 | 1.000 |
| 204535 | Timely | 172.000 | 172.000 |
| 204536 | Timely | 0.000 | 0.000 |
| 204537 | Timely | 0.000 | 0.000 |
| 204538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204539 | Timely | 83,873.100 | 83,873.100 |
| 204540 | Timely | 0.000 | 0.000 |
| 204541 | Timely | 0.000 | 0.000 |
| 204542 | Timely | 4.300 | 4.300 |
| 204543 | Timely | 55.800 | 55.800 |
| 204544 | Timely | 0.000 | 0.000 |
| 204545 | Timely | 19.600 | 19.600 |
| 204546 | Timely | 8.300 | 8.300 |
| 204547 | Timely | 5.000 | 5.000 |
| 204548 | Timely | 0.000 | 0.000 |
| 204549 | Timely | 0.000 | 0.000 |
| 204550 | Timely | 608.600 | 608.600 |
| 204551 | Timely | 1.000 | 1.000 |
| 204552 | Timely | 1,269.700 | 1,269.700 |
| 204553 | Timely | 24.900 | 24.900 |
| 204554 | Timely | 0.000 | 0.000 |
| 204555 | Timely | 90.000 | 90.000 |
| 204556 | Timely | 400.000 | 400.000 |
| 204557 | Timely | 0.000 | 0.000 |
| 204558 | Timely | 8.300 | 8.300 |
| 204559 | Timely | 9.300 | 9.300 |
| 204560 | Timely | 105.000 | 105.000 |
| 204561 | Timely | 1,527.700 | 1,527.700 |
| 204562 | Timely | 15.300 | 15.300 |
| 204563 | Timely | 8.600 | 8.600 |
| 204564 | Timely | 0.000 | 0.000 |
| 204565 | Timely | 8.300 | 8.300 |
| 204566 | Timely | 0.000 | 0.000 |
| 204567 | Timely | 126.000 | 126.000 |
| 204568 | Timely | 1,315.200 | 1,315.200 |
| 204569 | Timely | 0.000 | 0.000 |
| 204570 | Timely | 523.300 | 523.300 |
| 204571 | Timely | 0.000 | 0.000 |
| 204572 | Timely | 0.000 | 0.000 |
| 204573 | Timely | 62.000 | 62.000 |
| 204574 | Timely | 16.300 | 16.300 |
| 204575 | Timely | 7.300 | 7.300 |
| 204576 | Timely | 38.500 | 38.500 |
| 204577 | Timely | 926.400 | 926.400 |
| 204578 | Timely | 5.300 | 5.300 |
| 204579 | Timely | 29.200 | 29.200 |
| 204580 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204581 | Timely | 12.300 | 12.300 |
| 204582 | Timely | 53.200 | 53.200 |
| 204583 | Timely | 47.000 | 47.000 |
| 204584 | Timely | 0.000 | 0.000 |
| 204585 | Timely | 13.600 | 13.600 |
| 204586 | Timely | 4.000 | 4.000 |
| 204587 | Timely | 12.000 | 12.000 |
| 204588 | Timely | 0.000 | 0.000 |
| 204589 | Timely | 8.300 | 8.300 |
| 204590 | Timely | 50.100 | 50.100 |
| 204591 | Timely | 0.000 | 0.000 |
| 204592 | Timely | 13.600 | 13.600 |
| 204593 | Timely | 26.200 | 26.200 |
| 204594 | Timely | 15.600 | 15.600 |
| 204595 | Timely | 26.200 | 26.200 |
| 204596 | Timely | 46.200 | 46.200 |
| 204597 | Timely | 0.000 | 0.000 |
| 204598 | Timely | 0.000 | 0.000 |
| 204599 | Timely | 0.000 | 0.000 |
| 204600 | Timely | 41.500 | 41.500 |
| 204601 | Timely | 13.600 | 13.600 |
| 204602 | Timely | 155.000 | 155.000 |
| 204603 | Timely | 0.000 | 0.000 |
| 204604 | Timely | 0.000 | 0.000 |
| 204605 | Timely | 655.800 | 655.800 |
| 204606 | Timely | 2,847.000 | 2,847.000 |
| 204607 | Timely | 0.000 | 0.000 |
| 204608 | Timely | 40.500 | 40.500 |
| 204609 | Timely | 0.000 | 0.000 |
| 204610 | Timely | 21.600 | 21.600 |
| 204611 | Timely | 41.500 | 41.500 |
| 204612 | Timely | 0.000 | 0.000 |
| 204613 | Timely | 113.500 | 113.500 |
| 204614 | Timely | 6.300 | 6.300 |
| 204615 | Timely | 0.000 | 0.000 |
| 204616 | Timely | 0.000 | 0.000 |
| 204617 | Timely | 11.300 | 11.300 |
| 204618 | Timely | 0.000 | 0.000 |
| 204619 | Timely | 22.900 | 22.900 |
| 204620 | Timely | 78.600 | 78.600 |
| 204621 | Timely | 8.300 | 8.300 |
| 204622 | Timely | 0.000 | 0.000 |
| 204623 | Timely | 11.300 | 11.300 |
| 204624 | Timely | 0.000 | 0.000 |
| 204625 | Timely | 29.200 | 29.200 |
| 204626 | Timely | 139.900 | 139.900 |
| 204627 | Timely | 21.900 | 21.900 |
| 204628 | Timely | 0.000 | 0.000 |
| 204629 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204631 | Timely | 306.400 | 306.400 |
| 204632 | Timely | 407.200 | 407.200 |
| 204633 | Timely | 97.900 | 97.900 |
| 204634 | Timely | 126.200 | 126.200 |
| 204635 | Timely | 5.000 | 5.000 |
| 204636 | Timely | 39.800 | 39.800 |
| 204637 | Timely | 0.000 | 0.000 |
| 204638 | Timely | 53.600 | 53.600 |
| 204639 | Timely | 0.000 | 0.000 |
| 204640 | Timely | 417.200 | 417.200 |
| 204641 | Timely | 1,503.000 | 1,503.000 |
| 204642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204643 | Timely | 196,952.500 | 196,952.500 |
| 204644 | Timely | 11.300 | 11.300 |
| 204645 | Timely | 0.000 | 0.000 |
| 204646 | Timely | 24.900 | 24.900 |
| 204647 | Timely | 49.300 | 49.300 |
| 204648 | Timely | 0.000 | 0.000 |
| 204649 | Timely | 30.900 | 30.900 |
| 204650 | Timely | 200.000 | 200.000 |
| 204651 | Timely | 31,133.300 | 31,133.300 |
| 204652 | Timely | 20.900 | 20.900 |
| 204653 | Timely | 8.000 | 8.000 |
| 204654 | Timely | 5.000 | 5.000 |
| 204655 | Timely | 0.000 | 0.000 |
| 204656 | Timely | 97.000 | 97.000 |
| 204657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204658 | Timely | 22.000 | 22.000 |
| 204659 | Timely | 0.000 | 0.000 |
| 204660 | Timely | 0.000 | 0.000 |
| 204661 | Timely | 0.000 | 0.000 |
| 204662 | Timely | 64.700 | 64.700 |
| 204663 | Timely | 0.000 | 0.000 |
| 204664 | Timely | 2,925.000 | 2,925.000 |
| 204665 | Timely | 14.600 | 14.600 |
| 204666 | Timely | 134.400 | 134.400 |
| 204667 | Timely | 12.300 | 12.300 |
| 204668 | Timely | 18,682.800 | 18,682.800 |
| 204669 | Timely | 0.000 | 0.000 |
| 204670 | Timely | 0.000 | 0.000 |
| 204671 | Timely | 26.200 | 26.200 |
| 204672 | Timely | 70.300 | 70.300 |
| 204673 | Timely | 0.000 | 0.000 |
| 204674 | Timely | 0.000 | 0.000 |
| 204675 | Timely | 0.000 | 0.000 |
| 204676 | Timely | 0.000 | 0.000 |
| 204677 | Timely | 24.900 | 24.900 |
| 204678 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204679 | Timely | 0.000 | 0.000 |
| 204680 | Timely | 11.300 | 11.300 |
| 204681 | Timely | 490.000 | 490.000 |
| 204682 | Timely | 15.600 | 15.600 |
| 204683 | Timely | 208.000 | 208.000 |
| 204684 | Timely | 1,350.000 | 1,350.000 |
| 204685 | Timely | 247.000 | 247.000 |
| 204686 | Timely | 21,618.800 | 21,618.800 |
| 204687 | Timely | 24.900 | 24.900 |
| 204688 | Timely | 41.600 | 41.600 |
| 204689 | Timely | 11.600 | 11.600 |
| 204690 | Timely | 183.300 | 183.300 |
| 204691 | Timely | 21.600 | 21.600 |
| 204692 | Timely | 184.300 | 184.300 |
| 204693 | Timely | 10.300 | 10.300 |
| 204694 | Timely | 8.000 | 8.000 |
| 204695 | Timely | 5.000 | 5.000 |
| 204696 | Timely | 11.300 | 11.300 |
| 204697 | Timely | 8.300 | 8.300 |
| 204698 | Timely | 26,460.000 | 26,460.000 |
| 204699 | Timely | 22.200 | 22.200 |
| 204700 | Timely | 221.200 | 221.200 |
| 204701 | Timely | 0.000 | 0.000 |
| 204702 | Timely | 0.000 | 0.000 |
| 204703 | Timely | 5.300 | 5.300 |
| 204704 | Timely | 49.800 | 49.800 |
| 204705 | Timely | 88.000 | 88.000 |
| 204706 | Timely | 0.000 | 0.000 |
| 204707 | Timely | 20.600 | 20.600 |
| 204708 | Timely | 0.000 | 0.000 |
| 204709 | Timely | 35.200 | 35.200 |
| 204710 | Timely | 24.600 | 24.600 |
| 204711 | Timely | 9.000 | 9.000 |
| 204712 | Timely | 9.300 | 9.300 |
| 204713 | Timely | 0.000 | 0.000 |
| 204714 | Timely | 33.200 | 33.200 |
| 204715 | Timely | 15.000 | 15.000 |
| 204716 | Timely | 0.000 | 0.000 |
| 204717 | Timely | 13.000 | 13.000 |
| 204718 | Timely | 21.600 | 21.600 |
| 204719 | Timely | 9.300 | 9.300 |
| 204720 | Timely | 1,454.400 | 1,454.400 |
| 204721 | Timely | 12.300 | 12.300 |
| 204722 | Timely | 26.600 | 26.600 |
| 204723 | Timely | 29.600 | 29.600 |
| 204724 | Timely | 61.800 | 61.800 |
| 204725 | Timely | 29.900 | 29.900 |
| 204726 | Timely | 0.000 | 0.000 |
| 204727 | Timely | 1,100.600 | 1,100.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204728 | Timely | 24.900 | 24.900 |
| 204729 | Timely | 36.800 | 36.800 |
| 204730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204731 | Timely | 12.300 | 12.300 |
| 204732 | Timely | 267.800 | 267.800 |
| 204733 | Timely | 36.200 | 36.200 |
| 204734 | Timely | 53.200 | 53.200 |
| 204735 | Timely | 16,077.000 | 16,077.000 |
| 204736 | Timely | 133.600 | 133.600 |
| 204737 | Timely | 7.000 | 7.000 |
| 204738 | Timely | 434.400 | 434.400 |
| 204739 | Timely | 0.000 | 0.000 |
| 204740 | Timely | 37.200 | 37.200 |
| 204741 | Timely | 29.200 | 29.200 |
| 204742 | Timely | 130.600 | 130.600 |
| 204743 | Timely | 18.900 | 18.900 |
| 204744 | Timely | 1,102.800 | 1,102.800 |
| 204745 | Timely | 19.300 | 19.300 |
| 204746 | Timely | 21.600 | 21.600 |
| 204747 | Timely | 4.000 | 4.000 |
| 204748 | Timely | 3,546.000 | 3,546.000 |
| 204749 | Timely | 1,898.000 | 1,898.000 |
| 204750 | Timely | 694.400 | 694.400 |
| 204751 | Timely | 20.900 | 20.900 |
| 204752 | Timely | 54.100 | 54.100 |
| 204753 | Timely | 0.000 | 0.000 |
| 204754 | Timely | 60.300 | 60.300 |
| 204755 | Timely | 23.200 | 23.200 |
| 204756 | Timely | 25.600 | 25.600 |
| 204757 | Timely | 17.200 | 17.200 |
| 204758 | Timely | 342.500 | 342.500 |
| 204759 | Timely | 7.300 | 7.300 |
| 204760 | Timely | 12,470.000 | 12,470.000 |
| 204761 | Timely | 11.300 | 11.300 |
| 204762 | Timely | 0.000 | 0.000 |
| 204763 | Timely | 974.500 | 974.500 |
| 204764 | Timely | 1,945.000 | 1,945.000 |
| 204765 | Timely | 15.300 | 15.300 |
| 204766 | Timely | 29.200 | 29.200 |
| 204767 | Timely | 3.000 | 3.000 |
| 204768 | Timely | 20.300 | 20.300 |
| 204769 | Timely | 25.900 | 25.900 |
| 204770 | Timely | 17.600 | 17.600 |
| 204771 | Timely | 7.300 | 7.300 |
| 204772 | Timely | 27.900 | 27.900 |
| 204773 | Timely | 7.300 | 7.300 |
| 204774 | Timely | 33.500 | 33.500 |
| 204775 | Timely | 1,007.600 | 1,007.600 |
| 204776 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204777 | Timely | 14.600 | 14.600 |
| 204778 | Timely | 15.600 | 15.600 |
| 204779 | Timely | 12.000 | 12.000 |
| 204780 | Timely | 434.000 | 434.000 |
| 204781 | Timely | 4.000 | 4.000 |
| 204782 | Timely | 10.300 | 10.300 |
| 204783 | Timely | 15.900 | 15.900 |
| 204784 | Timely | 8.000 | 8.000 |
| 204785 | Timely | 10.600 | 10.600 |
| 204786 | Timely | 0.000 | 0.000 |
| 204787 | Timely | 4.000 | 4.000 |
| 204788 | Timely | 34.800 | 34.800 |
| 204789 | Timely | 0.000 | 0.000 |
| 204790 | Timely | 3,334.000 | 3,334.000 |
| 204791 | Timely | 0.000 | 0.000 |
| 204792 | Timely | 17.900 | 17.900 |
| 204793 | Timely | 15.900 | 15.900 |
| 204794 | Timely | 15.900 | 15.900 |
| 204795 | Timely | 9.000 | 9.000 |
| 204796 | Timely | 25.900 | 25.900 |
| 204797 | Timely | 0.000 | 0.000 |
| 204798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204799 | Timely | 0.000 | 0.000 |
| 204800 | Timely | 0.000 | 0.000 |
| 204801 | Timely | 467.500 | 467.500 |
| 204802 | Timely | 15.000 | 15.000 |
| 204803 | Timely | 9.600 | 9.600 |
| 204804 | Timely | 9.300 | 9.300 |
| 204805 | Timely | 34.300 | 34.300 |
| 204806 | Timely | 33.200 | 33.200 |
| 204807 | Timely | 4.300 | 4.300 |
| 204808 | Timely | 7.300 | 7.300 |
| 204809 | Timely | 8.300 | 8.300 |
| 204810 | Timely | 32.500 | 32.500 |
| 204811 | Timely | 8.300 | 8.300 |
| 204812 | Timely | 0.000 | 0.000 |
| 204813 | Timely | 121.200 | 121.200 |
| 204814 | Timely | 8.300 | 8.300 |
| 204815 | Timely | 28.900 | 28.900 |
| 204816 | Timely | 0.000 | 0.000 |
| 204817 | Timely | 8.300 | 8.300 |
| 204818 | Timely | 7.300 | 7.300 |
| 204819 | Timely | 357.000 | 357.000 |
| 204820 | Timely | 8.300 | 8.300 |
| 204821 | Timely | 46.800 | 46.800 |
| 204822 | Timely | 10.300 | 10.300 |
| 204823 | Timely | 81.500 | 81.500 |
| 204824 | Timely | 21.600 | 21.600 |
| 204825 | Timely | 1,863.400 | 1,863.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204826 | Timely | 40.800 | 40.800 |
| 204827 | Timely | 0.000 | 0.000 |
| 204828 | Timely | 12.300 | 12.300 |
| 204829 | Timely | 1,807.200 | 1,807.200 |
| 204830 | Timely | 28.900 | 28.900 |
| 204831 | Timely | 2,340.000 | 2,340.000 |
| 204832 | Timely | 73.600 | 73.600 |
| 204833 | Timely | 17.300 | 17.300 |
| 204834 | Timely | 39.900 | 39.900 |
| 204835 | Timely | 1,863.400 | 1,863.400 |
| 204836 | Timely | 46.200 | 46.200 |
| 204837 | Timely | 38.800 | 38.800 |
| 204838 | Timely | 18.000 | 18.000 |
| 204839 | Timely | 24.900 | 24.900 |
| 204840 | Timely | 29.200 | 29.200 |
| 204841 | Timely | 6.000 | 6.000 |
| 204842 | Timely | 9.300 | 9.300 |
| 204843 | Timely | 14.300 | 14.300 |
| 204844 | Timely | 50.100 | 50.100 |
| 204845 | Timely | 3.000 | 3.000 |
| 204846 | Timely | 20.300 | 20.300 |
| 204847 | Timely | 0.000 | 0.000 |
| 204848 | Timely | 30.900 | 30.900 |
| 204849 | Timely | 39.500 | 39.500 |
| 204850 | Timely | 6.000 | 6.000 |
| 204851 | Timely | 37.200 | 37.200 |
| 204852 | Timely | 34.200 | 34.200 |
| 204853 | Timely | 0.000 | 0.000 |
| 204855 | Timely | 22.000 | 22.000 |
| 204856 | Timely | 11.600 | 11.600 |
| 204857 | Timely | 0.000 | 0.000 |
| 204858 | Timely | 19.300 | 19.300 |
| 204859 | Timely | 53.100 | 53.100 |
| 204860 | Timely | 15.300 | 15.300 |
| 204861 | Timely | 0.000 | 0.000 |
| 204862 | Timely | 32.900 | 32.900 |
| 204863 | Timely | 26.600 | 26.600 |
| 204864 | Timely | 21.900 | 21.900 |
| 204865 | Timely | 31.900 | 31.900 |
| 204866 | Timely | 41.500 | 41.500 |
| 204867 | Timely | 7.300 | 7.300 |
| 204868 | Timely | 40.500 | 40.500 |
| 204869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204870 | Timely | 15.300 | 15.300 |
| 204871 | Timely | 12.000 | 12.000 |
| 204872 | Timely | 6.300 | 6.300 |
| 204873 | Timely | 12.300 | 12.300 |
| 204874 | Timely | 21.300 | 21.300 |
| 204875 | Timely | 13.600 | 13.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204876 | Timely | 10.300 | 10.300 |
| 204877 | Timely | 8.300 | 8.300 |
| 204878 | Timely | 62.200 | 62.200 |
| 204879 | Timely | 8.300 | 8.300 |
| 204880 | Timely | 65.400 | 65.400 |
| 204881 | Timely | 12.000 | 12.000 |
| 204882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204884 | Timely | 45.500 | 45.500 |
| 204885 | Timely | 41.800 | 41.800 |
| 204886 | Timely | 94.700 | 94.700 |
| 204887 | Timely | 15.900 | 15.900 |
| 204888 | Timely | 13.600 | 13.600 |
| 204889 | Timely | 46.500 | 46.500 |
| 204890 | Timely | 8.300 | 8.300 |
| 204892 | Timely | 9.000 | 9.000 |
| 204893 | Timely | 81.900 | 81.900 |
| 204894 | Timely | 10.300 | 10.300 |
| 204895 | Timely | 20.600 | 20.600 |
| 204897 | Timely | 0.000 | 0.000 |
| 204898 | Timely | 12.600 | 12.600 |
| 204899 | Timely | 10.600 | 10.600 |
| 204900 | Timely | 15.300 | 15.300 |
| 204901 | Timely | 59.100 | 59.100 |
| 204902 | Timely | 18.600 | 18.600 |
| 204903 | Timely | 7.300 | 7.300 |
| 204904 | Timely | 12.300 | 12.300 |
| 204905 | Timely | 21.900 | 21.900 |
| 204906 | Timely | 47.500 | 47.500 |
| 204907 | Timely | 9.600 | 9.600 |
| 204908 | Timely | 24.900 | 24.900 |
| 204909 | Timely | 21.900 | 21.900 |
| 204910 | Timely | 11.000 | 11.000 |
| 204911 | Timely | 37.500 | 37.500 |
| 204912 | Timely | 47.800 | 47.800 |
| 204913 | Timely | 8.000 | 8.000 |
| 204914 | Timely | 5.300 | 5.300 |
| 204915 | Timely | 1.000 | 1.000 |
| 204916 | Timely | 37.500 | 37.500 |
| 204917 | Timely | 11.300 | 11.300 |
| 204918 | Timely | 18.900 | 18.900 |
| 204919 | Timely | 15.300 | 15.300 |
| 204920 | Timely | 7.300 | 7.300 |
| 204921 | Timely | 175.900 | 175.900 |
| 204922 | Timely | 43.200 | 43.200 |
| 204923 | Timely | 21.900 | 21.900 |
| 204924 | Timely | 12.600 | 12.600 |
| 204925 | Timely | 1.000 | 1.000 |
| 204926 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204927 | Timely | 21.900 | 21.900 |
| 204928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204929 | Timely | 10.600 | 10.600 |
| 204930 | Timely | 21.900 | 21.900 |
| 204931 | Timely | 12.300 | 12.300 |
| 204932 | Timely | 21.900 | 21.900 |
| 204933 | Timely | 24.900 | 24.900 |
| 204934 | Timely | 21.900 | 21.900 |
| 204935 | Timely | 7.000 | 7.000 |
| 204936 | Timely | 17.600 | 17.600 |
| 204937 | Timely | 0.000 | 0.000 |
| 204938 | Timely | 0.000 | 0.000 |
| 204939 | Timely | 0.000 | 0.000 |
| 204940 | Timely | 10.600 | 10.600 |
| 204941 | Timely | 0.000 | 0.000 |
| 204942 | Timely | 11.600 | 11.600 |
| 204943 | Timely | 0.000 | 0.000 |
| 204944 | Timely | 0.000 | 0.000 |
| 204945 | Timely | 0.000 | 0.000 |
| 204946 | Timely | 0.000 | 0.000 |
| 204947 | Timely | 18.600 | 18.600 |
| 204948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204949 | Timely | 21.900 | 21.900 |
| 204950 | Timely | 0.000 | 0.000 |
| 204951 | Timely | 12.300 | 12.300 |
| 204952 | Timely | 0.000 | 0.000 |
| 204953 | Timely | 5.000 | 5.000 |
| 204954 | Timely | 39.500 | 39.500 |
| 204955 | Timely | 7.000 | 7.000 |
| 204956 | Timely | 0.000 | 0.000 |
| 204957 | Timely | 8.300 | 8.300 |
| 204958 | Timely | 0.000 | 0.000 |
| 204959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204960 | Timely | 0.000 | 0.000 |
| 204961 | Timely | 8.000 | 8.000 |
| 204962 | Timely | 27.200 | 27.200 |
| 204963 | Timely | 0.000 | 0.000 |
| 204964 | Timely | 9.300 | 9.300 |
| 204965 | Timely | 25.600 | 25.600 |
| 204966 | Timely | 21.900 | 21.900 |
| 204967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204969 | Timely | 9,990.000 | 9,990.000 |
| 204970 | Timely | 21.900 | 21.900 |
| 204971 | Timely | 21.900 | 21.900 |
| 204972 | Timely | 24.200 | 24.200 |
| 204973 | Timely | 22.300 | 22.300 |
| 204974 | Timely | 34.500 | 34.500 |
| 204975 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 204976 | Timely | 6,274.800 | 6,274.800 |
| 204977 | Timely | 18.300 | 18.300 |
| 204978 | Timely | 15.300 | 15.300 |
| 204980 | Timely | 15.300 | 15.300 |
| 204981 | Timely | 24.900 | 24.900 |
| 204982 | Timely | 20.900 | 20.900 |
| 204983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204984 | Timely | 34.200 | 34.200 |
| 204985 | Timely | 14.300 | 14.300 |
| 204986 | Timely | 26.200 | 26.200 |
| 204987 | Timely | 10.000 | 10.000 |
| 204988 | Timely | 298.800 | 298.800 |
| 204989 | Timely | 24.600 | 24.600 |
| 204990 | Timely | 8.600 | 8.600 |
| 204991 | Timely | 17.600 | 17.600 |
| 204992 | Timely | 16.300 | 16.300 |
| 204993 | Timely | 12.300 | 12.300 |
| 204994 | Timely | 14.600 | 14.600 |
| 204997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 204998 | Timely | 65.000 | 65.000 |
| 204999 | Timely | 0.000 | 0.000 |
| 205001 | Timely | 15.300 | 15.300 |
| 205006 | Timely | 64.500 | 64.500 |
| 205008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205012 | Timely | 5.000 | 5.000 |
| 205014 | Timely | 32,139.000 | 32,139.000 |
| 205015 | Timely | 9,876.000 | 9,876.000 |
| 205016 | Timely | 19,500.000 | 19,500.000 |
| 205017 | Timely | 42,096.000 | 42,096.000 |
| 205018 | Timely | 8.300 | 8.300 |
| 205019 | Timely | 4.000 | 4.000 |
| 205020 | Timely | 15.000 | 15.000 |
| 205021 | Timely | 11.300 | 11.300 |
| 205022 | Timely | 223.200 | 223.200 |
| 205023 | Timely | 4.000 | 4.000 |
| 205024 | Timely | 1.000 | 1.000 |
| 205025 | Timely | 30.200 | 30.200 |
| 205026 | Timely | 17.000 | 17.000 |
| 205027 | Timely | 78.700 | 78.700 |
| 205028 | Timely | 331.200 | 331.200 |
| 205029 | Timely | 8.300 | 8.300 |
| 205030 | Timely | 17.900 | 17.900 |
| 205031 | Timely | 4.000 | 4.000 |
| 205032 | Timely | 10.300 | 10.300 |
| 205033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205034 | Timely | 15.600 | 15.600 |
| 205035 | Timely | 1.000 | 1.000 |
| 205036 | Timely | 6.000 | 6.000 |
| 205037 | Timely | 38.200 | 38.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205038 | Timely | 15.600 | 15.600 |
| 205039 | Timely | 8.000 | 8.000 |
| 205040 | Timely | 76.000 | 76.000 |
| 205041 | Timely | 3.000 | 3.000 |
| 205042 | Timely | 5.300 | 5.300 |
| 205043 | Timely | 1.000 | 1.000 |
| 205044 | Timely | 5.000 | 5.000 |
| 205045 | Timely | 9.300 | 9.300 |
| 205046 | Timely | 1.000 | 1.000 |
| 205047 | Timely | 3.000 | 3.000 |
| 205048 | Timely | 3.000 | 3.000 |
| 205049 | Timely | 8.300 | 8.300 |
| 205050 | Timely | 1.000 | 1.000 |
| 205051 | Timely | 40.300 | 40.300 |
| 205052 | Timely | 18.900 | 18.900 |
| 205053 | Timely | 21.900 | 21.900 |
| 205054 | Timely | 4.000 | 4.000 |
| 205055 | Timely | 7.300 | 7.300 |
| 205056 | Timely | 60.000 | 60.000 |
| 205057 | Timely | 122.000 | 122.000 |
| 205058 | Timely | 19.000 | 19.000 |
| 205059 | Timely | 4.300 | 4.300 |
| 205060 | Timely | 1.000 | 1.000 |
| 205061 | Timely | 12.300 | 12.300 |
| 205062 | Timely | 8.300 | 8.300 |
| 205063 | Timely | 4.000 | 4.000 |
| 205064 | Timely | 10.300 | 10.300 |
| 205065 | Timely | 8,844.000 | 8,844.000 |
| 205066 | Timely | 15.300 | 15.300 |
| 205067 | Timely | 10.300 | 10.300 |
| 205068 | Timely | 1.000 | 1.000 |
| 205069 | Timely | 0.000 | 0.000 |
| 205070 | Timely | 8.600 | 8.600 |
| 205071 | Timely | 0.000 | 0.000 |
| 205072 | Timely | 1.000 | 1.000 |
| 205073 | Timely | 3.000 | 3.000 |
| 205074 | Timely | 291.300 | 291.300 |
| 205075 | Timely | 3.000 | 3.000 |
| 205076 | Timely | 8.000 | 8.000 |
| 205077 | Timely | 28.500 | 28.500 |
| 205078 | Timely | 1.000 | 1.000 |
| 205079 | Timely | 14.300 | 14.300 |
| 205080 | Timely | 19.300 | 19.300 |
| 205081 | Timely | 34.300 | 34.300 |
| 205082 | Timely | 16.600 | 16.600 |
| 205083 | Timely | 15.300 | 15.300 |
| 205084 | Timely | 8.300 | 8.300 |
| 205085 | Timely | 15.600 | 15.600 |
| 205086 | Timely | 111.600 | 111.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205087 | Timely | 13.300 | 13.300 |
| 205088 | Timely | 1.000 | 1.000 |
| 205089 | Timely | 1.000 | 1.000 |
| 205090 | Timely | 3.000 | 3.000 |
| 205091 | Timely | 5.300 | 5.300 |
| 205092 | Timely | 0.000 | 0.000 |
| 205093 | Timely | 2.000 | 2.000 |
| 205094 | Timely | 8.300 | 8.300 |
| 205095 | Timely | 14.600 | 14.600 |
| 205096 | Timely | 42.200 | 42.200 |
| 205097 | Timely | 0.000 | 0.000 |
| 205098 | Timely | 64.800 | 64.800 |
| 205099 | Timely | 30.200 | 30.200 |
| 205100 | Timely | 32.000 | 32.000 |
| 205101 | Timely | 24.600 | 24.600 |
| 205102 | Timely | 6.300 | 6.300 |
| 205103 | Timely | 8.300 | 8.300 |
| 205104 | Timely | 47.300 | 47.300 |
| 205105 | Timely | 70.400 | 70.400 |
| 205106 | Timely | 61.200 | 61.200 |
| 205107 | Timely | 20.600 | 20.600 |
| 205108 | Timely | 23.600 | 23.600 |
| 205109 | Timely | 3.000 | 3.000 |
| 205110 | Timely | 35.200 | 35.200 |
| 205111 | Timely | 44.500 | 44.500 |
| 205112 | Timely | 9.000 | 9.000 |
| 205113 | Timely | 3.000 | 3.000 |
| 205114 | Timely | 3.000 | 3.000 |
| 205115 | Timely | 11.300 | 11.300 |
| 205116 | Timely | 9.000 | 9.000 |
| 205117 | Timely | 24.600 | 24.600 |
| 205118 | Timely | 36.900 | 36.900 |
| 205119 | Timely | 10.300 | 10.300 |
| 205120 | Timely | 4.300 | 4.300 |
| 205121 | Timely | 2.000 | 2.000 |
| 205122 | Timely | 4.300 | 4.300 |
| 205123 | Timely | 17.000 | 17.000 |
| 205124 | Timely | 11.300 | 11.300 |
| 205125 | Timely | 9.600 | 9.600 |
| 205126 | Timely | 3.000 | 3.000 |
| 205127 | Timely | 5.300 | 5.300 |
| 205128 | Timely | 8.600 | 8.600 |
| 205129 | Timely | 25.900 | 25.900 |
| 205130 | Timely | 3.000 | 3.000 |
| 205131 | Timely | 21.600 | 21.600 |
| 205132 | Timely | 7.000 | 7.000 |
| 205133 | Timely | 6.300 | 6.300 |
| 205134 | Timely | 195.600 | 195.600 |
| 205135 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205136 | Timely | 8.300 | 8.300 |
| 205137 | Timely | 8.300 | 8.300 |
| 205138 | Timely | 16.300 | 16.300 |
| 205139 | Timely | 15.600 | 15.600 |
| 205140 | Timely | 8.300 | 8.300 |
| 205141 | Timely | 9.600 | 9.600 |
| 205142 | Timely | 10.300 | 10.300 |
| 205143 | Timely | 12.300 | 12.300 |
| 205144 | Timely | 7.300 | 7.300 |
| 205145 | Timely | 1.000 | 1.000 |
| 205146 | Timely | 8.600 | 8.600 |
| 205147 | Timely | 8.300 | 8.300 |
| 205148 | Timely | 45.500 | 45.500 |
| 205150 | Timely | 16.600 | 16.600 |
| 205151 | Timely | 12.000 | 12.000 |
| 205152 | Timely | 15.600 | 15.600 |
| 205153 | Timely | 5.300 | 5.300 |
| 205154 | Timely | 9.000 | 9.000 |
| 205155 | Timely | 16.600 | 16.600 |
| 205156 | Timely | 11,163.000 | 11,163.000 |
| 205157 | Timely | 15,550.000 | 15,550.000 |
| 205158 | Timely | 30.200 | 30.200 |
| 205159 | Timely | 1.000 | 1.000 |
| 205160 | Timely | 21.600 | 21.600 |
| 205161 | Timely | 4.000 | 4.000 |
| 205162 | Timely | 21.600 | 21.600 |
| 205163 | Timely | 20,028.000 | 20,028.000 |
| 205164 | Timely | 87.800 | 87.800 |
| 205165 | Timely | 96.900 | 96.900 |
| 205166 | Timely | 4.000 | 4.000 |
| 205167 | Timely | 47.200 | 47.200 |
| 205168 | Timely | 15,956.400 | 15,956.400 |
| 205169 | Timely | 32,804.800 | 32,804.800 |
| 205170 | Timely | 3,153.900 | 3,153.900 |
| 205171 | Timely | 900.000 | 900.000 |
| 205172 | Timely | 2,250.000 | 2,250.000 |
| 205173 | Timely | 1.000 | 1.000 |
| 205174 | Timely | 3.000 | 3.000 |
| 205175 | Timely | 2.000 | 2.000 |
| 205176 | Timely | 5.000 | 5.000 |
| 205177 | Timely | 3.000 | 3.000 |
| 205178 | Timely | 26.200 | 26.200 |
| 205179 | Timely | 1.000 | 1.000 |
| 205180 | Timely | 34.200 | 34.200 |
| 205181 | Timely | 4.000 | 4.000 |
| 205182 | Timely | 65.700 | 65.700 |
| 205183 | Timely | 17.600 | 17.600 |
| 205184 | Timely | 2,311.000 | 2,311.000 |
| 205185 | Timely | 63.700 | 63.700 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205186 | Timely | 6.000 | 6.000 |
| 205187 | Timely | 54.200 | 54.200 |
| 205188 | Timely | 1.000 | 1.000 |
| 205189 | Timely | 17.600 | 17.600 |
| 205190 | Timely | 18.600 | 18.600 |
| 205191 | Timely | 18.600 | 18.600 |
| 205192 | Timely | 2.000 | 2.000 |
| 205193 | Timely | 11.300 | 11.300 |
| 205194 | Timely | 6.000 | 6.000 |
| 205195 | Timely | 5.000 | 5.000 |
| 205196 | Timely | 39.100 | 39.100 |
| 205197 | Timely | 7.000 | 7.000 |
| 205198 | Timely | 7.300 | 7.300 |
| 205199 | Timely | 8.600 | 8.600 |
| 205200 | Timely | 13.000 | 13.000 |
| 205201 | Timely | 5.300 | 5.300 |
| 205202 | Timely | 26.200 | 26.200 |
| 205203 | Timely | 31.200 | 31.200 |
| 205204 | Timely | 4.000 | 4.000 |
| 205205 | Timely | 1.000 | 1.000 |
| 205206 | Timely | 46.500 | 46.500 |
| 205207 | Timely | 8.000 | 8.000 |
| 205208 | Timely | 4.300 | 4.300 |
| 205209 | Timely | 34.200 | 34.200 |
| 205210 | Timely | 20.900 | 20.900 |
| 205211 | Timely | 0.000 | 0.000 |
| 205212 | Timely | 65.900 | 65.900 |
| 205213 | Timely | 23.600 | 23.600 |
| 205214 | Timely | 4.300 | 4.300 |
| 205215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205217 | Timely | 26.200 | 26.200 |
| 205218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205221 | Timely | 26.200 | 26.200 |
| 205222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205224 | Timely | 26.200 | 26.200 |
| 205225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205231 | Timely | 25.200 | 25.200 |
| 205232 | Timely | 28.200 | 28.200 |
| 205233 | Timely | 26.200 | 26.200 |
| 205234 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205236 | Timely | 0.000 | 0.000 |
| 205237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205238 | Timely | 26.200 | 26.200 |
| 205239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205240 | Timely | 26.200 | 26.200 |
| 205241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205245 | Timely | 25.200 | 25.200 |
| 205246 | Timely | 28.200 | 28.200 |
| 205247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205248 | Timely | 26.200 | 26.200 |
| 205249 | Timely | 26.200 | 26.200 |
| 205250 | Timely | 31.200 | 31.200 |
| 205251 | Timely | 26.200 | 26.200 |
| 205252 | Timely | 26.200 | 26.200 |
| 205253 | Timely | 26.200 | 26.200 |
| 205254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205255 | Timely | 25.200 | 25.200 |
| 205256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205257 | Timely | 26.200 | 26.200 |
| 205258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205261 | Timely | 0.000 | 0.000 |
| 205262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205263 | Timely | 26.200 | 26.200 |
| 205264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205265 | Timely | 0.000 | 0.000 |
| 205266 | Timely | 0.000 | 0.000 |
| 205267 | Timely | 26.200 | 26.200 |
| 205268 | Timely | 0.000 | 0.000 |
| 205269 | Timely | 0.000 | 0.000 |
| 205270 | Timely | 0.000 | 0.000 |
| 205271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205275 | Timely | 0.000 | 0.000 |
| 205276 | Timely | 0.000 | 0.000 |
| 205277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205278 | Timely | 0.000 | 0.000 |
| 205279 | Timely | 0.000 | 0.000 |
| 205280 | Timely | 26.200 | 26.200 |
| 205281 | Timely | 26.200 | 26.200 |
| 205282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205283 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205284 | Timely | 26.200 | 26.200 |
| 205285 | Timely | 26.200 | 26.200 |
| 205286 | Timely | 0.000 | 0.000 |
| 205287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205291 | Timely | 0.000 | 0.000 |
| 205292 | Timely | 24.900 | 24.900 |
| 205293 | Timely | 0.000 | 0.000 |
| 205294 | Timely | 0.000 | 0.000 |
| 205295 | Timely | 0.000 | 0.000 |
| 205296 | Timely | 0.000 | 0.000 |
| 205297 | Timely | 0.000 | 0.000 |
| 205298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205300 | Timely | 0.000 | 0.000 |
| 205301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205303 | Timely | 24.900 | 24.900 |
| 205304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205305 | Timely | 0.000 | 0.000 |
| 205306 | Timely | 0.000 | 0.000 |
| 205307 | Timely | 0.000 | 0.000 |
| 205308 | Timely | 0.000 | 0.000 |
| 205309 | Timely | 0.000 | 0.000 |
| 205310 | Timely | 0.000 | 0.000 |
| 205311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205312 | Timely | 26.200 | 26.200 |
| 205313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205315 | Timely | 0.000 | 0.000 |
| 205316 | Timely | 20.900 | 20.900 |
| 205317 | Timely | 24.900 | 24.900 |
| 205318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205321 | Timely | 24.900 | 24.900 |
| 205322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205323 | Timely | 24.200 | 24.200 |
| 205324 | Timely | 24.900 | 24.900 |
| 205325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205326 | Timely | 16.600 | 16.600 |
| 205327 | Timely | 24.900 | 24.900 |
| 205328 | Timely | 24.900 | 24.900 |
| 205329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205330 | Timely | 26.200 | 26.200 |
| 205331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205332 | Timely | 24.900 | 24.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205333 | Timely | 24.900 | 24.900 |
| 205334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205335 | Timely | 21.900 | 21.900 |
| 205336 | Timely | 16.600 | 16.600 |
| 205337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205343 | Timely | 26.200 | 26.200 |
| 205344 | Timely | 22.900 | 22.900 |
| 205345 | Timely | 16.600 | 16.600 |
| 205346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205349 | Timely | 24.900 | 24.900 |
| 205350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205353 | Timely | 16.600 | 16.600 |
| 205354 | Timely | 22.900 | 22.900 |
| 205355 | Timely | 21.900 | 21.900 |
| 205356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205360 | Timely | 26.200 | 26.200 |
| 205361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205362 | Timely | 19.600 | 19.600 |
| 205363 | Timely | 16.600 | 16.600 |
| 205364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205365 | Timely | 21.900 | 21.900 |
| 205366 | Timely | 0.000 | 0.000 |
| 205367 | Timely | 22.900 | 22.900 |
| 205368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205376 | Timely | 26.200 | 26.200 |
| 205377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205378 | Timely | 22.900 | 22.900 |
| 205379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205381 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205382 | Timely | 26.200 | 26.200 |
| 205383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205394 | Timely | 26.200 | 26.200 |
| 205395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205397 | Timely | 17.600 | 17.600 |
| 205398 | Timely | 17.600 | 17.600 |
| 205399 | Timely | 26.200 | 26.200 |
| 205400 | Timely | 17.600 | 17.600 |
| 205401 | Timely | 26.200 | 26.200 |
| 205402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205403 | Timely | 26.200 | 26.200 |
| 205404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205407 | Timely | 26.200 | 26.200 |
| 205408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205409 | Timely | 26.200 | 26.200 |
| 205410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205412 | Timely | 17.600 | 17.600 |
| 205413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205414 | Timely | 20.900 | 20.900 |
| 205415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205421 | Timely | 20.900 | 20.900 |
| 205422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205427 | Timely | 22.900 | 22.900 |
| 205428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205430 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205431 | Timely | 26.200 | 26.200 |
| 205432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205433 | Timely | 17.600 | 17.600 |
| 205434 | Timely | 26.200 | 26.200 |
| 205435 | Timely | 26.200 | 26.200 |
| 205436 | Timely | 17.600 | 17.600 |
| 205437 | Timely | 26.200 | 26.200 |
| 205438 | Timely | 17.600 | 17.600 |
| 205439 | Timely | 26.200 | 26.200 |
| 205440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205441 | Timely | 26.200 | 26.200 |
| 205442 | Timely | 22.900 | 22.900 |
| 205443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205445 | Timely | 17.600 | 17.600 |
| 205446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205447 | Timely | 22.900 | 22.900 |
| 205448 | Timely | 17.600 | 17.600 |
| 205449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205453 | Timely | 18.900 | 18.900 |
| 205454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205456 | Timely | 22.900 | 22.900 |
| 205457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205462 | Timely | 0.000 | 0.000 |
| 205463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205479 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205496 | Timely | 25.200 | 25.200 |
| 205497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205499 | Timely | 28.500 | 28.500 |
| 205500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205514 | Timely | 26.900 | 26.900 |
| 205515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205516 | Timely | 0.000 | 0.000 |
| 205517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205519 | Timely | 16.600 | 16.600 |
| 205520 | Timely | 22.900 | 22.900 |
| 205521 | Timely | 22.900 | 22.900 |
| 205522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205523 | Timely | 28.900 | 28.900 |
| 205524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205528 | Timely | 22.900 | 22.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205529 | Timely | 32.200 | 32.200 |
| 205530 | Timely | 26.900 | 26.900 |
| 205531 | Timely | 21.600 | 21.600 |
| 205532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205538 | Timely | 26.900 | 26.900 |
| 205539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205545 | Timely | 20.900 | 20.900 |
| 205546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205549 | Timely | 32.200 | 32.200 |
| 205550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205566 | Timely | 29.200 | 29.200 |
| 205567 | Timely | 25.200 | 25.200 |
| 205568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205570 | Timely | 0.000 | 0.000 |
| 205571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205572 | Timely | 0.000 | 0.000 |
| 205573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205574 | Timely | 29.200 | 29.200 |
| 205575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205577 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205578 | Timely | 0.000 | 0.000 |
| 205579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205580 | Timely | 23.200 | 23.200 |
| 205581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205586 | Timely | 26.200 | 26.200 |
| 205587 | Timely | 26.200 | 26.200 |
| 205588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205594 | Timely | 26.200 | 26.200 |
| 205595 | Timely | 26.200 | 26.200 |
| 205596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205597 | Timely | 16.600 | 16.600 |
| 205598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205599 | Timely | 20.900 | 20.900 |
| 205600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205612 | Timely | 26.200 | 26.200 |
| 205613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205614 | Timely | 24.900 | 24.900 |
| 205615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205616 | Timely | 24.900 | 24.900 |
| 205617 | Timely | 26.200 | 26.200 |
| 205618 | Timely | 26.200 | 26.200 |
| 205619 | Timely | 26.200 | 26.200 |
| 205620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205623 | Timely | 26.200 | 26.200 |
| 205624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205626 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205627 | Timely | 26.200 | 26.200 |
| 205628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205633 | Timely | 24.900 | 24.900 |
| 205634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205635 | Timely | 16.600 | 16.600 |
| 205636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205637 | Timely | 26.200 | 26.200 |
| 205638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205640 | Timely | 24.900 | 24.900 |
| 205641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205642 | Timely | 26.200 | 26.200 |
| 205643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205644 | Timely | 24.900 | 24.900 |
| 205645 | Timely | 24.900 | 24.900 |
| 205646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205648 | Timely | 26.900 | 26.900 |
| 205649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205655 | Timely | 29.200 | 29.200 |
| 205656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205658 | Timely | 24.900 | 24.900 |
| 205659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205660 | Timely | 24.900 | 24.900 |
| 205661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205665 | Timely | 24.900 | 24.900 |
| 205666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205670 | Timely | 24.900 | 24.900 |
| 205671 | Timely | 24.900 | 24.900 |
| 205672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205673 | Timely | 24.900 | 24.900 |
| 205674 | Timely | 24.900 | 24.900 |
| 205675 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205676 | Timely | 19.900 | 19.900 |
| 205677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205679 | Timely | 24.900 | 24.900 |
| 205680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205685 | Timely | 19.900 | 19.900 |
| 205686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205688 | Timely | 24.900 | 24.900 |
| 205689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205691 | Timely | 22.900 | 22.900 |
| 205692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205693 | Timely | 26.200 | 26.200 |
| 205694 | Timely | 22.900 | 22.900 |
| 205695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205696 | Timely | 26.200 | 26.200 |
| 205697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205699 | Timely | 24.200 | 24.200 |
| 205700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205702 | Timely | 26.200 | 26.200 |
| 205703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205708 | Timely | 24.900 | 24.900 |
| 205709 | Timely | 26.200 | 26.200 |
| 205710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205712 | Timely | 24.900 | 24.900 |
| 205713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205714 | Timely | 20.900 | 20.900 |
| 205715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205717 | Timely | 24.900 | 24.900 |
| 205718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205719 | Timely | 24.900 | 24.900 |
| 205720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205724 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205725 | Timely | 20.900 | 20.900 |
| 205726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205734 | Timely | 20.900 | 20.900 |
| 205735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205738 | Timely | 26.200 | 26.200 |
| 205739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205741 | Timely | 26.200 | 26.200 |
| 205742 | Timely | 26.200 | 26.200 |
| 205743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205744 | Timely | 24.900 | 24.900 |
| 205745 | Timely | 26.200 | 26.200 |
| 205746 | Timely | 26.200 | 26.200 |
| 205747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205749 | Timely | 24.900 | 24.900 |
| 205750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205751 | Timely | 20.900 | 20.900 |
| 205752 | Timely | 26.200 | 26.200 |
| 205753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205756 | Timely | 25.200 | 25.200 |
| 205757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205760 | Timely | 28.900 | 28.900 |
| 205761 | Timely | 20.900 | 20.900 |
| 205762 | Timely | 21.600 | 21.600 |
| 205763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205766 | Timely | 16.600 | 16.600 |
| 205767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205768 | Timely | 0.000 | 0.000 |
| 205769 | Timely | 22.900 | 22.900 |
| 205770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205771 | Timely | 0.000 | 0.000 |
| 205772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205773 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205779 | Timely | 16.600 | 16.600 |
| 205780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205782 | Timely | 21.600 | 21.600 |
| 205783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205784 | Timely | 20.900 | 20.900 |
| 205785 | Timely | 21.600 | 21.600 |
| 205786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205787 | Timely | 24.900 | 24.900 |
| 205788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205790 | Timely | 16.600 | 16.600 |
| 205791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205797 | Timely | 16.600 | 16.600 |
| 205798 | Timely | 16.600 | 16.600 |
| 205799 | Timely | 28.900 | 28.900 |
| 205800 | Timely | 21.600 | 21.600 |
| 205801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205802 | Timely | 16.600 | 16.600 |
| 205803 | Timely | 24.900 | 24.900 |
| 205804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205806 | Timely | 28.900 | 28.900 |
| 205807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205820 | Timely | 24.900 | 24.900 |
| 205821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205822 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205829 | Timely | 24.900 | 24.900 |
| 205830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205831 | Timely | 26.900 | 26.900 |
| 205832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205834 | Timely | 26.900 | 26.900 |
| 205835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205837 | Timely | 24.900 | 24.900 |
| 205838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205839 | Timely | 26.900 | 26.900 |
| 205840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205844 | Timely | 24.900 | 24.900 |
| 205845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205846 | Timely | 30.900 | 30.900 |
| 205847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205859 | Timely | 30.200 | 30.200 |
| 205860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205864 | Timely | 22.900 | 22.900 |
| 205865 | Timely | 22.900 | 22.900 |
| 205866 | Timely | 22.900 | 22.900 |
| 205867 | Timely | 20.900 | 20.900 |
| 205868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205871 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205882 | Timely | 19.900 | 19.900 |
| 205883 | Timely | 26.200 | 26.200 |
| 205884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205885 | Timely | 22.900 | 22.900 |
| 205886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205889 | Timely | 22.900 | 22.900 |
| 205890 | Timely | 20.900 | 20.900 |
| 205891 | Timely | 22.900 | 22.900 |
| 205892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205894 | Timely | 19.900 | 19.900 |
| 205895 | Timely | 20.900 | 20.900 |
| 205896 | Timely | 22.900 | 22.900 |
| 205897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205899 | Timely | 22.900 | 22.900 |
| 205900 | Timely | 19.900 | 19.900 |
| 205901 | Timely | 22.900 | 22.900 |
| 205902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205904 | Timely | 19.900 | 19.900 |
| 205905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205919 | Timely | 25.200 | 25.200 |
| 205920 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205939 | Timely | 28.500 | 28.500 |
| 205940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205941 | Timely | 27.200 | 27.200 |
| 205942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205943 | Timely | 26.200 | 26.200 |
| 205944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205945 | Timely | 28.500 | 28.500 |
| 205946 | Timely | 26.200 | 26.200 |
| 205947 | Timely | 27.500 | 27.500 |
| 205948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205951 | Timely | 27.200 | 27.200 |
| 205952 | Timely | 27.500 | 27.500 |
| 205953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205957 | Timely | 0.000 | 0.000 |
| 205958 | Timely | 18.900 | 18.900 |
| 205959 | Timely | 20.900 | 20.900 |
| 205960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205962 | Timely | 22.200 | 22.200 |
| 205963 | Timely | 18.300 | 18.300 |
| 205964 | Timely | 18.600 | 18.600 |
| 205965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205966 | Timely | 0.000 | 0.000 |
| 205967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205969 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 205970 | Timely | 23.200 | 23.200 |
| 205971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205972 | Timely | 16.600 | 16.600 |
| 205973 | Timely | 22.900 | 22.900 |
| 205974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205976 | Timely | 0.000 | 0.000 |
| 205977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205979 | Timely | 20.900 | 20.900 |
| 205980 | Timely | 15.300 | 15.300 |
| 205981 | Timely | 19.600 | 19.600 |
| 205982 | Timely | 24.900 | 24.900 |
| 205983 | Timely | 30.200 | 30.200 |
| 205984 | Timely | 21.900 | 21.900 |
| 205985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205987 | Timely | 24.900 | 24.900 |
| 205988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205989 | Timely | 20.600 | 20.600 |
| 205990 | Timely | 20.900 | 20.900 |
| 205991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205993 | Timely | 23.200 | 23.200 |
| 205994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205995 | Timely | 15.300 | 15.300 |
| 205996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 205999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206000 | Timely | 16.300 | 16.300 |
| 206001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206004 | Timely | 322.500 | 322.500 |
| 206005 | Timely | 740.400 | 740.400 |
| 206006 | Timely | 30.300 | 30.300 |
| 206007 | Timely | 23.600 | 23.600 |
| 206008 | Timely | 0.000 | 0.000 |
| 206009 | Timely | 23.600 | 23.600 |
| 206010 | Timely | 52.200 | 52.200 |
| 206011 | Timely | 753.300 | 753.300 |
| 206012 | Timely | 88.000 | 88.000 |
| 206013 | Timely | 40.300 | 40.300 |
| 206014 | Timely | 45.600 | 45.600 |
| 206015 | Timely | 36.000 | 36.000 |
| 206016 | Timely | 158.600 | 158.600 |
| 206017 | Timely | 43.000 | 43.000 |
| 206018 | Timely | 33.600 | 33.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206019 | Timely | 52.000 | 52.000 |
| 206020 | Timely | 53.600 | 53.600 |
| 206021 | Timely | 0.000 | 0.000 |
| 206022 | Timely | 23.600 | 23.600 |
| 206023 | Timely | 204.900 | 204.900 |
| 206024 | Timely | 5.000 | 5.000 |
| 206025 | Timely | 113.600 | 113.600 |
| 206026 | Timely | 172.000 | 172.000 |
| 206027 | Timely | 187.600 | 187.600 |
| 206028 | Timely | 88.600 | 88.600 |
| 206029 | Timely | 29.600 | 29.600 |
| 206030 | Timely | 120.000 | 120.000 |
| 206031 | Timely | 25.600 | 25.600 |
| 206032 | Timely | 0.000 | 0.000 |
| 206033 | Timely | 57.600 | 57.600 |
| 206034 | Timely | 87.900 | 87.900 |
| 206035 | Timely | 38.400 | 38.400 |
| 206036 | Timely | 0.000 | 0.000 |
| 206037 | Timely | 565.400 | 565.400 |
| 206038 | Timely | 21.000 | 21.000 |
| 206039 | Timely | 206.000 | 206.000 |
| 206040 | Timely | 8.600 | 8.600 |
| 206041 | Timely | 0.000 | 0.000 |
| 206042 | Timely | 199.200 | 199.200 |
| 206043 | Timely | 41.500 | 41.500 |
| 206044 | Timely | 38.300 | 38.300 |
| 206045 | Timely | 23.600 | 23.600 |
| 206046 | Timely | 23.600 | 23.600 |
| 206047 | Timely | 23.600 | 23.600 |
| 206048 | Timely | 23.600 | 23.600 |
| 206049 | Timely | 23.600 | 23.600 |
| 206050 | Timely | 23.600 | 23.600 |
| 206051 | Timely | 23.600 | 23.600 |
| 206052 | Timely | 23.600 | 23.600 |
| 206053 | Timely | 23.600 | 23.600 |
| 206054 | Timely | 23.600 | 23.600 |
| 206055 | Timely | 23.600 | 23.600 |
| 206056 | Timely | 23.600 | 23.600 |
| 206057 | Timely | 3.000 | 3.000 |
| 206058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206060 | Timely | 3,792.700 | 3,792.700 |
| 206061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206063 | Timely | 1,522.500 | 1,522.500 |
| 206064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206066 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206068 | Timely | 8.300 | 8.300 |
| 206070 | Timely | 23.600 | 23.600 |
| 206071 | Timely | 23.600 | 23.600 |
| 206072 | Timely | 5.300 | 5.300 |
| 206073 | Timely | 4.000 | 4.000 |
| 206074 | Timely | 12.000 | 12.000 |
| 206075 | Timely | 6.300 | 6.300 |
| 206076 | Timely | 9.300 | 9.300 |
| 206077 | Timely | 7.300 | 7.300 |
| 206078 | Timely | 23.600 | 23.600 |
| 206079 | Timely | 23.600 | 23.600 |
| 206080 | Timely | 23.600 | 23.600 |
| 206081 | Timely | 23.600 | 23.600 |
| 206082 | Timely | 23.600 | 23.600 |
| 206083 | Timely | 23.600 | 23.600 |
| 206084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206085 | Timely | 292.000 | 292.000 |
| 206086 | Timely | 15.600 | 15.600 |
| 206087 | Timely | 12.900 | 12.900 |
| 206088 | Timely | 7.300 | 7.300 |
| 206089 | Timely | 0.000 | 0.000 |
| 206090 | Timely | 12,580.000 | 12,580.000 |
| 206091 | Timely | 40,157.900 | 40,157.900 |
| 206092 | Timely | 11.600 | 11.600 |
| 206093 | Timely | 2.000 | 2.000 |
| 206094 | Timely | 14.600 | 14.600 |
| 206095 | Timely | 12.300 | 12.300 |
| 206096 | Timely | 1.000 | 1.000 |
| 206097 | Timely | 44.800 | 44.800 |
| 206098 | Timely | 0.000 | 0.000 |
| 206099 | Timely | 8.300 | 8.300 |
| 206100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206101 | Timely | 11.300 | 11.300 |
| 206102 | Timely | 34.200 | 34.200 |
| 206103 | Timely | 7.300 | 7.300 |
| 206104 | Timely | 6.300 | 6.300 |
| 206105 | Timely | 7.000 | 7.000 |
| 206106 | Timely | 0.000 | 0.000 |
| 206107 | Timely | 8.000 | 8.000 |
| 206108 | Timely | 65.400 | 65.400 |
| 206109 | Timely | 48.800 | 48.800 |
| 206110 | Timely | 22.900 | 22.900 |
| 206111 | Timely | 8.000 | 8.000 |
| 206112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206113 | Timely | 33.200 | 33.200 |
| 206114 | Timely | 2.000 | 2.000 |
| 206115 | Timely | 7.000 | 7.000 |
| 206116 | Timely | 15.900 | 15.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206117 | Timely | 15.600 | 15.600 |
| 206118 | Timely | 42.500 | 42.500 |
| 206119 | Timely | 21.600 | 21.600 |
| 206120 | Timely | 2.000 | 2.000 |
| 206121 | Timely | 0.000 | 0.000 |
| 206122 | Timely | 16.600 | 16.600 |
| 206123 | Timely | 4.300 | 4.300 |
| 206124 | Timely | 0.000 | 0.000 |
| 206125 | Timely | 12.600 | 12.600 |
| 206126 | Timely | 36.500 | 36.500 |
| 206127 | Timely | 27.900 | 27.900 |
| 206128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206129 | Timely | 0.000 | 0.000 |
| 206130 | Timely | 14.600 | 14.600 |
| 206131 | Timely | 0.000 | 0.000 |
| 206132 | Timely | 0.000 | 0.000 |
| 206133 | Timely | 7.300 | 7.300 |
| 206133 | Timely | 7.300 | 7.300 |
| 206134 | Timely | 12.900 | 12.900 |
| 206135 | Timely | 1.000 | 1.000 |
| 206136 | Timely | 0.000 | 0.000 |
| 206137 | Timely | 0.000 | 0.000 |
| 206138 | Timely | 40.400 | 40.400 |
| 206139 | Timely | 11.300 | 11.300 |
| 206140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206141 | Timely | 9.300 | 9.300 |
| 206142 | Timely | 16.900 | 16.900 |
| 206143 | Timely | 3.000 | 3.000 |
| 206144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206145 | Timely | 22.600 | 22.600 |
| 206146 | Timely | 9.300 | 9.300 |
| 206147 | Timely | 16.600 | 16.600 |
| 206148 | Timely | 5.000 | 5.000 |
| 206149 | Timely | 16.600 | 16.600 |
| 206150 | Timely | 8.600 | 8.600 |
| 206151 | Timely | 18.900 | 18.900 |
| 206152 | Timely | 11.600 | 11.600 |
| 206153 | Timely | 0.000 | 0.000 |
| 206154 | Timely | 0.000 | 0.000 |
| 206155 | Timely | 0.000 | 0.000 |
| 206156 | Timely | 0.000 | 0.000 |
| 206157 | Timely | 0.000 | 0.000 |
| 206158 | Timely | 0.000 | 0.000 |
| 206159 | Timely | 19.900 | 19.900 |
| 206160 | Timely | 1.000 | 1.000 |
| 206161 | Timely | 5.300 | 5.300 |
| 206162 | Timely | 4.300 | 4.300 |
| 206163 | Timely | 14.600 | 14.600 |
| 206164 | Timely | 15.900 | 15.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206165 | Timely | 7.300 | 7.300 |
| 206166 | Timely | 2.000 | 2.000 |
| 206167 | Timely | 0.000 | 0.000 |
| 206168 | Timely | 0.000 | 0.000 |
| 206169 | Timely | 0.000 | 0.000 |
| 206170 | Timely | 2.000 | 2.000 |
| 206171 | Timely | 0.000 | 0.000 |
| 206172 | Timely | 10.300 | 10.300 |
| 206173 | Timely | 3.000 | 3.000 |
| 206174 | Timely | 4.300 | 4.300 |
| 206175 | Timely | 0.000 | 0.000 |
| 206176 | Timely | 24.900 | 24.900 |
| 206177 | Timely | 0.000 | 0.000 |
| 206178 | Timely | 8.300 | 8.300 |
| 206179 | Timely | 9.000 | 9.000 |
| 206180 | Timely | 24.900 | 24.900 |
| 206181 | Timely | 34.300 | 34.300 |
| 206182 | Timely | 5.300 | 5.300 |
| 206183 | Timely | 0.000 | 0.000 |
| 206184 | Timely | 12.300 | 12.300 |
| 206185 | Timely | 3.000 | 3.000 |
| 206186 | Timely | 15.900 | 15.900 |
| 206187 | Timely | 12.600 | 12.600 |
| 206188 | Timely | 8.300 | 8.300 |
| 206189 | Timely | 1.000 | 1.000 |
| 206190 | Timely | 1.000 | 1.000 |
| 206191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206192 | Timely | 0.000 | 0.000 |
| 206193 | Timely | 13.300 | 13.300 |
| 206194 | Timely | 23.600 | 23.600 |
| 206195 | Timely | 0.000 | 0.000 |
| 206196 | Timely | 0.000 | 0.000 |
| 206197 | Timely | 0.000 | 0.000 |
| 206198 | Timely | 0.000 | 0.000 |
| 206199 | Timely | 0.000 | 0.000 |
| 206200 | Timely | 0.000 | 0.000 |
| 206201 | Timely | 120.000 | 120.000 |
| 206202 | Timely | 0.000 | 0.000 |
| 206203 | Timely | 0.000 | 0.000 |
| 206204 | Timely | 20,505.000 | 20,505.000 |
| 206205 | Timely | 0.000 | 0.000 |
| 206206 | Timely | 1,782.000 | 1,782.000 |
| 206207 | Timely | 0.000 | 0.000 |
| 206208 | Timely | 0.000 | 0.000 |
| 206209 | Timely | 0.000 | 0.000 |
| 206210 | Timely | 0.000 | 0.000 |
| 206211 | Timely | 0.000 | 0.000 |
| 206212 | Timely | 0.000 | 0.000 |
| 206213 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206214 | Timely | 0.000 | 0.000 |
| 206215 | Timely | 2,199.000 | 2,199.000 |
| 206216 | Timely | 171.600 | 171.600 |
| 206217 | Timely | 8,730.000 | 8,730.000 |
| 206218 | Timely | 0.000 | 0.000 |
| 206219 | Timely | 3,024.000 | 3,024.000 |
| 206220 | Timely | 0.000 | 0.000 |
| 206221 | Timely | 2,420.000 | 2,420.000 |
| 206222 | Timely | 0.000 | 0.000 |
| 206223 | Timely | 9,950.000 | 9,950.000 |
| 206224 | Timely | 1,650.000 | 1,650.000 |
| 206225 | Timely | 0.000 | 0.000 |
| 206226 | Timely | 0.000 | 0.000 |
| 206227 | Timely | 0.000 | 0.000 |
| 206228 | Timely | 0.000 | 0.000 |
| 206229 | Timely | 85.000 | 85.000 |
| 206230 | Timely | 4,576.000 | 4,576.000 |
| 206231 | Timely | 180.000 | 180.000 |
| 206232 | Timely | 540.000 | 540.000 |
| 206233 | Timely | 793.000 | 793.000 |
| 206234 | Timely | 27,477.000 | 27,477.000 |
| 206235 | Timely | 228.000 | 228.000 |
| 206236 | Timely | 0.000 | 0.000 |
| 206237 | Timely | 612.000 | 612.000 |
| 206238 | Timely | 2,184.000 | 2,184.000 |
| 206239 | Timely | 1,121.500 | 1,121.500 |
| 206240 | Timely | 11.300 | 11.300 |
| 206241 | Timely | 8,379.000 | 8,379.000 |
| 206242 | Timely | 28.900 | 28.900 |
| 206243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206244 | Timely | 1,650.000 | 1,650.000 |
| 206245 | Timely | 225.000 | 225.000 |
| 206246 | Timely | 336.000 | 336.000 |
| 206247 | Timely | 180.000 | 180.000 |
| 206248 | Timely | 5.300 | 5.300 |
| 206249 | Timely | 4,311.000 | 4,311.000 |
| 206250 | Timely | 919.000 | 919.000 |
| 206251 | Timely | 8,805.100 | 8,805.100 |
| 206252 | Timely | 8,639.000 | 8,639.000 |
| 206253 | Timely | 28,821.000 | 28,821.000 |
| 206254 | Timely | 8,021.700 | 8,021.700 |
| 206255 | Timely | 12,396.000 | 12,396.000 |
| 206256 | Timely | 9,063.000 | 9,063.000 |
| 206257 | Timely | 144,054.000 | 144,054.000 |
| 206258 | Timely | 9,735.000 | 9,735.000 |
| 206259 | Timely | 84.600 | 84.600 |
| 206261 | Timely | 57.600 | 57.600 |
| 206262 | Timely | 35,585.000 | 35,585.000 |
| 206263 | Timely | 11,360.000 | 11,360.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206264 | Timely | 14,977.000 | 14,977.000 |
| 206265 | Timely | 8,902.000 | 8,902.000 |
| 206266 | Timely | 84,348.000 | 84,348.000 |
| 206267 | Timely | 69,012.000 | 69,012.000 |
| 206268 | Timely | 19,560.000 | 19,560.000 |
| 206269 | Timely | 9,188.100 | 9,188.100 |
| 206270 | Timely | 91,102.000 | 91,102.000 |
| 206271 | Timely | 33,943.500 | 33,943.500 |
| 206272 | Timely | 29,840.000 | 29,840.000 |
| 206273 | Timely | 12,924.000 | 12,924.000 |
| 206274 | Timely | 36,360.000 | 36,360.000 |
| 206275 | Timely | 300.000 | 300.000 |
| 206276 | Timely | 5,166.000 | 5,166.000 |
| 206277 | Timely | 31,326.000 | 31,326.000 |
| 206278 | Timely | 54.000 | 54.000 |
| 206279 | Timely | 151.000 | 151.000 |
| 206280 | Timely | 1,866.000 | 1,866.000 |
| 206281 | Timely | 186.200 | 186.200 |
| 206282 | Timely | 4,418.400 | 4,418.400 |
| 206283 | Timely | 598.000 | 598.000 |
| 206284 | Timely | 5,507.000 | 5,507.000 |
| 206285 | Timely | 4,384.600 | 4,384.600 |
| 206286 | Timely | 3,123.600 | 3,123.600 |
| 206287 | Timely | 2,356.200 | 2,356.200 |
| 206288 | Timely | 6,129.000 | 6,129.000 |
| 206289 | Timely | 1,579.000 | 1,579.000 |
| 206290 | Timely | 8,400.000 | 8,400.000 |
| 206291 | Timely | 1,206.000 | 1,206.000 |
| 206292 | Timely | 222.000 | 222.000 |
| 206293 | Timely | 372.000 | 372.000 |
| 206294 | Timely | 8,077.000 | 8,077.000 |
| 206295 | Timely | 2,028.600 | 2,028.600 |
| 206296 | Timely | 4,590.000 | 4,590.000 |
| 206297 | Timely | 2,981.400 | 2,981.400 |
| 206298 | Timely | 1,384.400 | 1,384.400 |
| 206299 | Timely | 42.000 | 42.000 |
| 206300 | Timely | 245.300 | 245.300 |
| 206301 | Timely | 90.000 | 90.000 |
| 206302 | Timely | 408.000 | 408.000 |
| 206303 | Timely | 10,410.000 | 10,410.000 |
| 206304 | Timely | 600.000 | 600.000 |
| 206305 | Timely | 5,459.000 | 5,459.000 |
| 206306 | Timely | 346.000 | 346.000 |
| 206307 | Timely | 1,050.000 | 1,050.000 |
| 206308 | Timely | 60.000 | 60.000 |
| 206309 | Timely | 135.000 | 135.000 |
| 206310 | Timely | 453.000 | 453.000 |
| 206311 | Timely | 492.000 | 492.000 |
| 206312 | Timely | 1,212.000 | 1,212.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206313 | Timely | 416.800 | 416.800 |
| 206314 | Timely | 17,441.400 | 17,441.400 |
| 206315 | Timely | 97,094.000 | 97,094.000 |
| 206316 | Timely | 6,432.100 | 6,432.100 |
| 206317 | Timely | 4,110.500 | 4,110.500 |
| 206318 | Timely | 444.000 | 444.000 |
| 206319 | Timely | 48,720.800 | 48,720.800 |
| 206320 | Timely | 22,602.000 | 22,602.000 |
| 206321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206322 | Timely | 58.500 | 58.500 |
| 206323 | Timely | 74.400 | 74.400 |
| 206324 | Timely | 44.500 | 44.500 |
| 206325 | Timely | 0.000 | 0.000 |
| 206326 | Timely | 70.800 | 70.800 |
| 206327 | Timely | 8.300 | 8.300 |
| 206328 | Timely | 61.100 | 61.100 |
| 206329 | Timely | 8.000 | 8.000 |
| 206330 | Timely | 11.300 | 11.300 |
| 206331 | Timely | 1,085.400 | 1,085.400 |
| 206332 | Timely | 0.000 | 0.000 |
| 206333 | Timely | 16.600 | 16.600 |
| 206334 | Timely | 9.600 | 9.600 |
| 206335 | Timely | 814.400 | 814.400 |
| 206336 | Timely | 4,226.400 | 4,226.400 |
| 206337 | Timely | 0.000 | 0.000 |
| 206338 | Timely | 1,010.800 | 1,010.800 |
| 206339 | Timely | 33,335.800 | 33,335.800 |
| 206340 | Timely | 232.000 | 232.000 |
| 206341 | Timely | 11,072.000 | 11,072.000 |
| 206342 | Timely | 0.000 | 0.000 |
| 206343 | Timely | 136.000 | 136.000 |
| 206344 | Timely | 0.000 | 0.000 |
| 206345 | Timely | 18,021.600 | 18,021.600 |
| 206347 | Timely | 369.200 | 369.200 |
| 206348 | Timely | 0.000 | 0.000 |
| 206349 | Timely | 9,939.000 | 9,939.000 |
| 206350 | Timely | 1,565.800 | 1,565.800 |
| 206351 | Timely | 8.000 | 8.000 |
| 206352 | Timely | 0.000 | 0.000 |
| 206353 | Timely | 21.900 | 21.900 |
| 206354 | Timely | 27.900 | 27.900 |
| 206355 | Timely | 26.900 | 26.900 |
| 206356 | Timely | 11.300 | 11.300 |
| 206357 | Timely | 147.600 | 147.600 |
| 206358 | Timely | 31.200 | 31.200 |
| 206359 | Timely | 48.600 | 48.600 |
| 206360 | Timely | 43.800 | 43.800 |
| 206361 | Timely | 38.200 | 38.200 |
| 206362 | Timely | 199.200 | 199.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206363 | Timely | 1.000 | 1.000 |
| 206364 | Timely | 4.000 | 4.000 |
| 206365 | Timely | 34.200 | 34.200 |
| 206366 | Timely | 0.000 | 0.000 |
| 206367 | Timely | 252.800 | 252.800 |
| 206368 | Timely | 7.000 | 7.000 |
| 206369 | Timely | 1.000 | 1.000 |
| 206370 | Timely | 27.900 | 27.900 |
| 206371 | Timely | 24.300 | 24.300 |
| 206372 | Timely | 37.100 | 37.100 |
| 206373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206374 | Timely | 10.600 | 10.600 |
| 206375 | Timely | 33.500 | 33.500 |
| 206376 | Timely | 0.000 | 0.000 |
| 206377 | Timely | 52.200 | 52.200 |
| 206378 | Timely | 0.000 | 0.000 |
| 206379 | Timely | 7.300 | 7.300 |
| 206380 | Timely | 30.900 | 30.900 |
| 206381 | Timely | 31.800 | 31.800 |
| 206382 | Timely | 25.200 | 25.200 |
| 206383 | Timely | 27.200 | 27.200 |
| 206384 | Timely | 30.200 | 30.200 |
| 206385 | Timely | 207.500 | 207.500 |
| 206386 | Timely | 36.500 | 36.500 |
| 206387 | Timely | 40.400 | 40.400 |
| 206388 | Timely | 26.900 | 26.900 |
| 206389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206390 | Timely | 65.800 | 65.800 |
| 206391 | Timely | 74.400 | 74.400 |
| 206392 | Timely | 1.000 | 1.000 |
| 206393 | Timely | 57.200 | 57.200 |
| 206394 | Timely | 74.400 | 74.400 |
| 206395 | Timely | 74.400 | 74.400 |
| 206396 | Timely | 45.200 | 45.200 |
| 206397 | Timely | 56.800 | 56.800 |
| 206398 | Timely | 62.500 | 62.500 |
| 206399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206400 | Timely | 79.100 | 79.100 |
| 206401 | Timely | 74.400 | 74.400 |
| 206402 | Timely | 23.600 | 23.600 |
| 206403 | Timely | 28.000 | 28.000 |
| 206404 | Timely | 23.600 | 23.600 |
| 206405 | Timely | 66.100 | 66.100 |
| 206406 | Timely | 23.600 | 23.600 |
| 206407 | Timely | 23.600 | 23.600 |
| 206408 | Timely | 23.600 | 23.600 |
| 206409 | Timely | 23.600 | 23.600 |
| 206410 | Timely | 23.600 | 23.600 |
| 206411 | Timely | 23.600 | 23.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206412 | Timely | 73.800 | 73.800 |
| 206413 | Timely | 23.600 | 23.600 |
| 206414 | Timely | 23.600 | 23.600 |
| 206415 | Timely | 23.600 | 23.600 |
| 206416 | Timely | 24.000 | 24.000 |
| 206417 | Timely | 23.600 | 23.600 |
| 206418 | Timely | 23.600 | 23.600 |
| 206419 | Timely | 23.600 | 23.600 |
| 206420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206421 | Timely | 23.600 | 23.600 |
| 206422 | Timely | 39.500 | 39.500 |
| 206423 | Timely | 34.200 | 34.200 |
| 206424 | Timely | 0.000 | 0.000 |
| 206425 | Timely | 51.000 | 51.000 |
| 206426 | Timely | 0.000 | 0.000 |
| 206427 | Timely | 16.600 | 16.600 |
| 206428 | Timely | 0.000 | 0.000 |
| 206429 | Timely | 105,921.000 | 105,921.000 |
| 206430 | Timely | 0.000 | 0.000 |
| 206431 | Timely | 0.000 | 0.000 |
| 206432 | Timely | 0.000 | 0.000 |
| 206433 | Timely | 0.000 | 0.000 |
| 206434 | Timely | 0.000 | 0.000 |
| 206435 | Timely | 0.000 | 0.000 |
| 206436 | Timely | 0.000 | 0.000 |
| 206437 | Timely | 85.000 | 85.000 |
| 206438 | Timely | 101.600 | 101.600 |
| 206439 | Timely | 92.400 | 92.400 |
| 206440 | Timely | 0.000 | 0.000 |
| 206441 | Timely | 122.400 | 122.400 |
| 206442 | Timely | 0.000 | 0.000 |
| 206443 | Timely | 0.000 | 0.000 |
| 206444 | Timely | 0.000 | 0.000 |
| 206445 | Timely | 0.000 | 0.000 |
| 206446 | Timely | 0.000 | 0.000 |
| 206447 | Timely | 61.400 | 61.400 |
| 206448 | Timely | 0.000 | 0.000 |
| 206449 | Timely | 0.000 | 0.000 |
| 206450 | Timely | 0.000 | 0.000 |
| 206451 | Timely | 0.000 | 0.000 |
| 206452 | Timely | 0.000 | 0.000 |
| 206453 | Timely | 0.000 | 0.000 |
| 206454 | Timely | 799.700 | 799.700 |
| 206455 | Timely | 0.000 | 0.000 |
| 206456 | Timely | 99.000 | 99.000 |
| 206457 | Timely | 138.100 | 138.100 |
| 206458 | Timely | 0.000 | 0.000 |
| 206459 | Timely | 108.500 | 108.500 |
| 206460 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206461 | Timely | 715.000 | 715.000 |
| 206462 | Timely | 68.300 | 68.300 |
| 206463 | Timely | 943.000 | 943.000 |
| 206464 | Timely | 58.000 | 58.000 |
| 206465 | Timely | 0.000 | 0.000 |
| 206466 | Timely | 0.000 | 0.000 |
| 206467 | Timely | 9,434.000 | 9,434.000 |
| 206468 | Timely | 78.400 | 78.400 |
| 206469 | Timely | 59.500 | 59.500 |
| 206470 | Timely | 61.500 | 61.500 |
| 206471 | Timely | 7,653.000 | 7,653.000 |
| 206472 | Timely | 53.200 | 53.200 |
| 206473 | Timely | 113.500 | 113.500 |
| 206474 | Timely | 131.300 | 131.300 |
| 206475 | Timely | 0.000 | 0.000 |
| 206476 | Timely | 488.500 | 488.500 |
| 206477 | Timely | 0.000 | 0.000 |
| 206478 | Timely | 0.000 | 0.000 |
| 206479 | Timely | 18,000.000 | 18,000.000 |
| 206480 | Timely | 0.000 | 0.000 |
| 206481 | Timely | 0.000 | 0.000 |
| 206482 | Timely | 0.000 | 0.000 |
| 206484 | Timely | 0.000 | 0.000 |
| 206485 | Timely | 0.000 | 0.000 |
| 206486 | Timely | 4.300 | 4.300 |
| 206487 | Timely | 0.000 | 0.000 |
| 206488 | Timely | 87.100 | 87.100 |
| 206489 | Timely | 0.000 | 0.000 |
| 206490 | Timely | 0.000 | 0.000 |
| 206491 | Timely | 0.000 | 0.000 |
| 206492 | Timely | 0.000 | 0.000 |
| 206493 | Timely | 0.000 | 0.000 |
| 206494 | Timely | 0.000 | 0.000 |
| 206495 | Timely | 42.900 | 42.900 |
| 206496 | Timely | 55.500 | 55.500 |
| 206497 | Timely | 99.200 | 99.200 |
| 206498 | Timely | 49.800 | 49.800 |
| 206499 | Timely | 4.300 | 4.300 |
| 206500 | Timely | 4.300 | 4.300 |
| 206501 | Timely | 4.300 | 4.300 |
| 206502 | Timely | 4.300 | 4.300 |
| 206503 | Timely | 4.300 | 4.300 |
| 206504 | Timely | 4.300 | 4.300 |
| 206505 | Timely | 0.000 | 0.000 |
| 206506 | Timely | 4.300 | 4.300 |
| 206507 | Timely | 4.300 | 4.300 |
| 206508 | Timely | 49.800 | 49.800 |
| 206509 | Timely | 24.000 | 24.000 |
| 206510 | Timely | 70.800 | 70.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206511 | Timely | 45.100 | 45.100 |
| 206512 | Timely | 49.800 | 49.800 |
| 206513 | Timely | 49.800 | 49.800 |
| 206514 | Timely | 47.800 | 47.800 |
| 206515 | Timely | 18.600 | 18.600 |
| 206516 | Timely | 28.000 | 28.000 |
| 206517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206518 | Timely | 4.300 | 4.300 |
| 206519 | Timely | 4.300 | 4.300 |
| 206520 | Timely | 4.300 | 4.300 |
| 206521 | Timely | 4.300 | 4.300 |
| 206522 | Timely | 4.300 | 4.300 |
| 206523 | Timely | 4.300 | 4.300 |
| 206524 | Timely | 4.300 | 4.300 |
| 206525 | Timely | 0.000 | 0.000 |
| 206526 | Timely | 4.300 | 4.300 |
| 206527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206528 | Timely | 4.300 | 4.300 |
| 206529 | Timely | 49.800 | 49.800 |
| 206530 | Timely | 49.800 | 49.800 |
| 206531 | Timely | 4.300 | 4.300 |
| 206532 | Timely | 4.300 | 4.300 |
| 206533 | Timely | 4.300 | 4.300 |
| 206534 | Timely | 4.300 | 4.300 |
| 206535 | Timely | 0.000 | 0.000 |
| 206536 | Timely | 1.000 | 1.000 |
| 206537 | Timely | 0.000 | 0.000 |
| 206538 | Timely | 8.300 | 8.300 |
| 206539 | Timely | 36.500 | 36.500 |
| 206540 | Timely | 36.500 | 36.500 |
| 206541 | Timely | 12.300 | 12.300 |
| 206542 | Timely | 39.800 | 39.800 |
| 206543 | Timely | 0.000 | 0.000 |
| 206544 | Timely | 0.000 | 0.000 |
| 206545 | Timely | 4.000 | 4.000 |
| 206548 | Timely | 25.200 | 25.200 |
| 206549 | Timely | 7.300 | 7.300 |
| 206550 | Timely | 0.000 | 0.000 |
| 206551 | Timely | 0.000 | 0.000 |
| 206552 | Timely | 1.000 | 1.000 |
| 206553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206554 | Timely | 36.500 | 36.500 |
| 206555 | Timely | 36.500 | 36.500 |
| 206556 | Timely | 8.300 | 8.300 |
| 206557 | Timely | 0.000 | 0.000 |
| 206558 | Timely | 29.200 | 29.200 |
| 206559 | Timely | 4.000 | 4.000 |
| 206560 | Timely | 31.200 | 31.200 |
| 206561 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206563 | Timely | 36.500 | 36.500 |
| 206564 | Timely | 36.500 | 36.500 |
| 206565 | Timely | 39.500 | 39.500 |
| 206566 | Timely | 36.500 | 36.500 |
| 206567 | Timely | 0.000 | 0.000 |
| 206568 | Timely | 10.300 | 10.300 |
| 206569 | Timely | 0.000 | 0.000 |
| 206570 | Timely | 0.000 | 0.000 |
| 206571 | Timely | 85.000 | 85.000 |
| 206572 | Timely | 33.900 | 33.900 |
| 206573 | Timely | 36.500 | 36.500 |
| 206574 | Timely | 36.500 | 36.500 |
| 206575 | Timely | 36.500 | 36.500 |
| 206576 | Timely | 24.900 | 24.900 |
| 206577 | Timely | 76.000 | 76.000 |
| 206578 | Timely | 0.000 | 0.000 |
| 206579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206582 | Timely | 4.300 | 4.300 |
| 206583 | Timely | 15.600 | 15.600 |
| 206584 | Timely | 14.600 | 14.600 |
| 206585 | Timely | 36.500 | 36.500 |
| 206586 | Timely | 39.800 | 39.800 |
| 206587 | Timely | 2.000 | 2.000 |
| 206588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206589 | Timely | 13.600 | 13.600 |
| 206590 | Timely | 0.000 | 0.000 |
| 206591 | Timely | 36.500 | 36.500 |
| 206592 | Timely | 0.000 | 0.000 |
| 206593 | Timely | 0.000 | 0.000 |
| 206594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206595 | Timely | 0.000 | 0.000 |
| 206596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206597 | Timely | 0.000 | 0.000 |
| 206598 | Timely | 9.300 | 9.300 |
| 206599 | Timely | 0.000 | 0.000 |
| 206600 | Timely | 7.300 | 7.300 |
| 206601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206602 | Timely | 1.000 | 1.000 |
| 206603 | Timely | 2.000 | 2.000 |
| 206604 | Timely | 32.200 | 32.200 |
| 206605 | Timely | 2.000 | 2.000 |
| 206606 | Timely | 36.500 | 36.500 |
| 206607 | Timely | 0.000 | 0.000 |
| 206608 | Timely | 36.500 | 36.500 |
| 206609 | Timely | 36.500 | 36.500 |
| 206610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206611 | Timely | 24.900 | 24.900 |
| 206612 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206613 | Timely | 39.800 | 39.800 |
| 206614 | Timely | 36.500 | 36.500 |
| 206615 | Timely | 36.500 | 36.500 |
| 206616 | Timely | 36.500 | 36.500 |
| 206617 | Timely | 27.900 | 27.900 |
| 206618 | Timely | 31.200 | 31.200 |
| 206619 | Timely | 35.500 | 35.500 |
| 206620 | Timely | 5.000 | 5.000 |
| 206621 | Timely | 35.500 | 35.500 |
| 206622 | Timely | 0.000 | 0.000 |
| 206623 | Timely | 39.800 | 39.800 |
| 206624 | Timely | 36.500 | 36.500 |
| 206625 | Timely | 40.800 | 40.800 |
| 206626 | Timely | 36.500 | 36.500 |
| 206627 | Timely | 36.500 | 36.500 |
| 206628 | Timely | 36.500 | 36.500 |
| 206629 | Timely | 43.800 | 43.800 |
| 206630 | Timely | 39.500 | 39.500 |
| 206631 | Timely | 18.300 | 18.300 |
| 206632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206633 | Timely | 4.000 | 4.000 |
| 206634 | Timely | 31.200 | 31.200 |
| 206635 | Timely | 36.500 | 36.500 |
| 206636 | Timely | 30.200 | 30.200 |
| 206637 | Timely | 36.500 | 36.500 |
| 206638 | Timely | 44.100 | 44.100 |
| 206639 | Timely | 43.800 | 43.800 |
| 206640 | Timely | 36.500 | 36.500 |
| 206641 | Timely | 36.500 | 36.500 |
| 206642 | Timely | 36.500 | 36.500 |
| 206643 | Timely | 39.500 | 39.500 |
| 206644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206645 | Timely | 36.500 | 36.500 |
| 206646 | Timely | 40.800 | 40.800 |
| 206647 | Timely | 36.500 | 36.500 |
| 206648 | Timely | 41.800 | 41.800 |
| 206649 | Timely | 35.500 | 35.500 |
| 206650 | Timely | 24.900 | 24.900 |
| 206651 | Timely | 28.200 | 28.200 |
| 206652 | Timely | 35.500 | 35.500 |
| 206653 | Timely | 837.000 | 837.000 |
| 206654 | Timely | 218.600 | 218.600 |
| 206655 | Timely | 176.000 | 176.000 |
| 206656 | Timely | 0.000 | 0.000 |
| 206657 | Timely | 39.600 | 39.600 |
| 206658 | Timely | 5,313.000 | 5,313.000 |
| 206659 | Timely | 105.000 | 105.000 |
| 206660 | Timely | 178.400 | 178.400 |
| 206661 | Timely | 150.800 | 150.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206662 | Timely | 0.000 | 0.000 |
| 206663 | Timely | 58.000 | 58.000 |
| 206664 | Timely | 53.800 | 53.800 |
| 206665 | Timely | 8.000 | 8.000 |
| 206666 | Timely | 51.600 | 51.600 |
| 206667 | Timely | 136.000 | 136.000 |
| 206668 | Timely | 23.300 | 23.300 |
| 206669 | Timely | 220.000 | 220.000 |
| 206670 | Timely | 36.900 | 36.900 |
| 206671 | Timely | 92.900 | 92.900 |
| 206672 | Timely | 14.600 | 14.600 |
| 206673 | Timely | 444.500 | 444.500 |
| 206674 | Timely | 186.600 | 186.600 |
| 206675 | Timely | 47.600 | 47.600 |
| 206676 | Timely | 275.600 | 275.600 |
| 206677 | Timely | 84.300 | 84.300 |
| 206678 | Timely | 442.000 | 442.000 |
| 206679 | Timely | 0.000 | 0.000 |
| 206680 | Timely | 0.000 | 0.000 |
| 206681 | Timely | 0.000 | 0.000 |
| 206682 | Timely | 195.400 | 195.400 |
| 206683 | Timely | 44.800 | 44.800 |
| 206684 | Timely | 54.900 | 54.900 |
| 206685 | Timely | 103.100 | 103.100 |
| 206686 | Timely | 43.800 | 43.800 |
| 206687 | Timely | 30.900 | 30.900 |
| 206688 | Timely | 620.000 | 620.000 |
| 206689 | Timely | 113.400 | 113.400 |
| 206690 | Timely | 12.600 | 12.600 |
| 206691 | Timely | 16.300 | 16.300 |
| 206692 | Timely | 506.500 | 506.500 |
| 206693 | Timely | 14.300 | 14.300 |
| 206694 | Timely | 82.300 | 82.300 |
| 206695 | Timely | 7.300 | 7.300 |
| 206696 | Timely | 181.000 | 181.000 |
| 206697 | Timely | 39.300 | 39.300 |
| 206698 | Timely | 387.000 | 387.000 |
| 206699 | Timely | 28.000 | 28.000 |
| 206700 | Timely | 910.200 | 910.200 |
| 206701 | Timely | 0.000 | 0.000 |
| 206702 | Timely | 45.000 | 45.000 |
| 206703 | Timely | 1,050.800 | 1,050.800 |
| 206704 | Timely | 390.400 | 390.400 |
| 206705 | Timely | 545.200 | 545.200 |
| 206706 | Timely | 304.400 | 304.400 |
| 206707 | Timely | 356.000 | 356.000 |
| 206708 | Timely | 356.000 | 356.000 |
| 206709 | Timely | 539.100 | 539.100 |
| 206710 | Timely | 424.800 | 424.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206711 | Timely | 22.200 | 22.200 |
| 206712 | Timely | 22.900 | 22.900 |
| 206713 | Timely | 22.900 | 22.900 |
| 206714 | Timely | 16.600 | 16.600 |
| 206715 | Timely | 16.600 | 16.600 |
| 206716 | Timely | 34.800 | 34.800 |
| 206717 | Timely | 14.900 | 14.900 |
| 206718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206722 | Timely | 19.600 | 19.600 |
| 206723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206735 | Timely | 22.600 | 22.600 |
| 206736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206747 | Timely | 18.200 | 18.200 |
| 206748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206751 | Timely | 21.200 | 21.200 |
| 206752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206754 | Timely | 0.000 | 0.000 |
| 206755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206757 | Timely | 19.600 | 19.600 |
| 206758 | Timely | 27.200 | 27.200 |
| 206759 | Timely | 17.900 | 17.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206760 | Timely | 20.900 | 20.900 |
| 206761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206762 | Timely | 18.300 | 18.300 |
| 206763 | Timely | 22.600 | 22.600 |
| 206764 | Timely | 23.900 | 23.900 |
| 206765 | Timely | 26.900 | 26.900 |
| 206766 | Timely | 11.000 | 11.000 |
| 206767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206788 | Timely | 28.500 | 28.500 |
| 206789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206793 | Timely | 28.500 | 28.500 |
| 206794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206798 | Timely | 0.000 | 0.000 |
| 206799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206800 | Timely | 0.000 | 0.000 |
| 206801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206808 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206813 | Timely | 24.900 | 24.900 |
| 206814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206818 | Timely | 26.200 | 26.200 |
| 206819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206821 | Timely | 20.900 | 20.900 |
| 206822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206824 | Timely | 21.900 | 21.900 |
| 206825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206826 | Timely | 16.600 | 16.600 |
| 206827 | Timely | 26.200 | 26.200 |
| 206828 | Timely | 26.200 | 26.200 |
| 206829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206832 | Timely | 22.900 | 22.900 |
| 206833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206834 | Timely | 26.200 | 26.200 |
| 206835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206837 | Timely | 16.600 | 16.600 |
| 206838 | Timely | 22.900 | 22.900 |
| 206839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206843 | Timely | 26.200 | 26.200 |
| 206844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206845 | Timely | 26.200 | 26.200 |
| 206846 | Timely | 16.600 | 16.600 |
| 206847 | Timely | 26.200 | 26.200 |
| 206848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206850 | Timely | 24.200 | 24.200 |
| 206851 | Timely | 16.600 | 16.600 |
| 206852 | Timely | 26.200 | 26.200 |
| 206853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206854 | Timely | 26.200 | 26.200 |
| 206855 | Timely | 16.600 | 16.600 |
| 206856 | Timely | 22.900 | 22.900 |
| 206857 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206860 | Timely | 24.900 | 24.900 |
| 206861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206862 | Timely | 24.900 | 24.900 |
| 206863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206865 | Timely | 21.900 | 21.900 |
| 206866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206868 | Timely | 22.900 | 22.900 |
| 206869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206870 | Timely | 27.200 | 27.200 |
| 206871 | Timely | 20.900 | 20.900 |
| 206872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206874 | Timely | 32.200 | 32.200 |
| 206875 | Timely | 23.900 | 23.900 |
| 206876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206877 | Timely | 23.900 | 23.900 |
| 206878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206882 | Timely | 25.200 | 25.200 |
| 206883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206889 | Timely | 21.900 | 21.900 |
| 206890 | Timely | 16.600 | 16.600 |
| 206891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206892 | Timely | 28.900 | 28.900 |
| 206893 | Timely | 0.000 | 0.000 |
| 206894 | Timely | 20.900 | 20.900 |
| 206895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206896 | Timely | 22.900 | 22.900 |
| 206897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206901 | Timely | 16.600 | 16.600 |
| 206902 | Timely | 28.900 | 28.900 |
| 206903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206906 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206909 | Timely | 20.600 | 20.600 |
| 206910 | Timely | 16.600 | 16.600 |
| 206911 | Timely | 20.900 | 20.900 |
| 206912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206915 | Timely | 27.900 | 27.900 |
| 206916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206923 | Timely | 20.900 | 20.900 |
| 206924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206925 | Timely | 16.600 | 16.600 |
| 206926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206939 | Timely | 24.900 | 24.900 |
| 206940 | Timely | 26.200 | 26.200 |
| 206941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206942 | Timely | 24.900 | 24.900 |
| 206943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206947 | Timely | 24.900 | 24.900 |
| 206948 | Timely | 24.900 | 24.900 |
| 206949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206953 | Timely | 24.900 | 24.900 |
| 206954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206955 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 206956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206959 | Timely | 25.200 | 25.200 |
| 206960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206964 | Timely | 25.200 | 25.200 |
| 206965 | Timely | 17.900 | 17.900 |
| 206966 | Timely | 28.200 | 28.200 |
| 206967 | Timely | 25.200 | 25.200 |
| 206968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206969 | Timely | 16.600 | 16.600 |
| 206970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206972 | Timely | 19.600 | 19.600 |
| 206973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206975 | Timely | 25.200 | 25.200 |
| 206976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206977 | Timely | 0.000 | 0.000 |
| 206978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206979 | Timely | 20.900 | 20.900 |
| 206980 | Timely | 19.600 | 19.600 |
| 206981 | Timely | 28.200 | 28.200 |
| 206982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206983 | Timely | 19.600 | 19.600 |
| 206984 | Timely | 22.200 | 22.200 |
| 206985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206986 | Timely | 17.300 | 17.300 |
| 206987 | Timely | 28.200 | 28.200 |
| 206988 | Timely | 25.200 | 25.200 |
| 206989 | Timely | 19.200 | 19.200 |
| 206990 | Timely | 28.200 | 28.200 |
| 206991 | Timely | 29.200 | 29.200 |
| 206992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206994 | Timely | 28.200 | 28.200 |
| 206995 | Timely | 0.000 | 0.000 |
| 206996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 206998 | Timely | 20.900 | 20.900 |
| 206999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207001 | Timely | 16.600 | 16.600 |
| 207002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207004 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207005 | Timely | 23.900 | 23.900 |
| 207006 | Timely | 17.900 | 17.900 |
| 207007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207008 | Timely | 0.000 | 0.000 |
| 207009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207010 | Timely | 24.200 | 24.200 |
| 207011 | Timely | 25.200 | 25.200 |
| 207012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207013 | Timely | 0.000 | 0.000 |
| 207014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207018 | Timely | 0.000 | 0.000 |
| 207019 | Timely | 0.000 | 0.000 |
| 207020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207022 | Timely | 20.900 | 20.900 |
| 207023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207024 | Timely | 0.000 | 0.000 |
| 207025 | Timely | 26.200 | 26.200 |
| 207026 | Timely | 0.000 | 0.000 |
| 207027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207029 | Timely | 26.200 | 26.200 |
| 207030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207031 | Timely | 24.900 | 24.900 |
| 207032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207042 | Timely | 25.200 | 25.200 |
| 207043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207045 | Timely | 26.200 | 26.200 |
| 207046 | Timely | 20.900 | 20.900 |
| 207047 | Timely | 26.200 | 26.200 |
| 207048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207049 | Timely | 26.200 | 26.200 |
| 207050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207053 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207054 | Timely | 26.900 | 26.900 |
| 207055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207058 | Timely | 28.200 | 28.200 |
| 207059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207060 | Timely | 24.900 | 24.900 |
| 207061 | Timely | 24.900 | 24.900 |
| 207062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207064 | Timely | 26.200 | 26.200 |
| 207065 | Timely | 26.900 | 26.900 |
| 207066 | Timely | 15.300 | 15.300 |
| 207067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207069 | Timely | 29.200 | 29.200 |
| 207070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207072 | Timely | 29.200 | 29.200 |
| 207073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207075 | Timely | 29.200 | 29.200 |
| 207076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207078 | Timely | 20.900 | 20.900 |
| 207079 | Timely | 20.900 | 20.900 |
| 207080 | Timely | 21.900 | 21.900 |
| 207081 | Timely | 0.000 | 0.000 |
| 207082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207085 | Timely | 20.900 | 20.900 |
| 207086 | Timely | 16.600 | 16.600 |
| 207087 | Timely | 29.200 | 29.200 |
| 207088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207095 | Timely | 29.200 | 29.200 |
| 207096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207101 | Timely | 26.200 | 26.200 |
| 207102 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207103 | Timely | 20.900 | 20.900 |
| 207104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207109 | Timely | 26.200 | 26.200 |
| 207110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207112 | Timely | 26.200 | 26.200 |
| 207113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207116 | Timely | 20.900 | 20.900 |
| 207117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207125 | Timely | 27.200 | 27.200 |
| 207126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207128 | Timely | 27.200 | 27.200 |
| 207129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207146 | Timely | 25.200 | 25.200 |
| 207147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207151 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207161 | Timely | 26.900 | 26.900 |
| 207162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207167 | Timely | 24.900 | 24.900 |
| 207168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207170 | Timely | 25.900 | 25.900 |
| 207171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207173 | Timely | 18.600 | 18.600 |
| 207174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207175 | Timely | 24.900 | 24.900 |
| 207176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207177 | Timely | 26.900 | 26.900 |
| 207178 | Timely | 24.900 | 24.900 |
| 207179 | Timely | 30.200 | 30.200 |
| 207180 | Timely | 18.600 | 18.600 |
| 207181 | Timely | 22.600 | 22.600 |
| 207182 | Timely | 18.600 | 18.600 |
| 207183 | Timely | 32.200 | 32.200 |
| 207184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207185 | Timely | 30.900 | 30.900 |
| 207186 | Timely | 25.200 | 25.200 |
| 207187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207189 | Timely | 24.900 | 24.900 |
| 207190 | Timely | 22.600 | 22.600 |
| 207191 | Timely | 28.200 | 28.200 |
| 207192 | Timely | 24.900 | 24.900 |
| 207193 | Timely | 19.600 | 19.600 |
| 207194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207195 | Timely | 28.200 | 28.200 |
| 207196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207197 | Timely | 25.200 | 25.200 |
| 207198 | Timely | 24.900 | 24.900 |
| 207199 | Timely | 23.900 | 23.900 |
| 207200 | Timely | 20.600 | 20.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207202 | Timely | 28.900 | 28.900 |
| 207203 | Timely | 24.900 | 24.900 |
| 207204 | Timely | 29.200 | 29.200 |
| 207205 | Timely | 29.200 | 29.200 |
| 207206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207208 | Timely | 30.200 | 30.200 |
| 207209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207210 | Timely | 23.600 | 23.600 |
| 207211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207214 | Timely | 24.900 | 24.900 |
| 207215 | Timely | 33.500 | 33.500 |
| 207216 | Timely | 45.200 | 45.200 |
| 207217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207224 | Timely | 28.500 | 28.500 |
| 207225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207234 | Timely | 26.200 | 26.200 |
| 207235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207249 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207260 | Timely | 0.000 | 0.000 |
| 207261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207269 | Timely | 16.600 | 16.600 |
| 207270 | Timely | 18.300 | 18.300 |
| 207271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207273 | Timely | 21.900 | 21.900 |
| 207274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207275 | Timely | 22.900 | 22.900 |
| 207276 | Timely | 20.900 | 20.900 |
| 207277 | Timely | 15.300 | 15.300 |
| 207278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207280 | Timely | 23.200 | 23.200 |
| 207281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207282 | Timely | 20.900 | 20.900 |
| 207283 | Timely | 26.200 | 26.200 |
| 207284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207285 | Timely | 16.300 | 16.300 |
| 207286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207295 | Timely | 25.200 | 25.200 |
| 207296 | Timely | 23.200 | 23.200 |
| 207297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207298 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207299 | Timely | 17.600 | 17.600 |
| 207300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207301 | Timely | 19.600 | 19.600 |
| 207302 | Timely | 15.300 | 15.300 |
| 207303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207305 | Timely | 18.300 | 18.300 |
| 207306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207310 | Timely | 16.300 | 16.300 |
| 207311 | Timely | 22.900 | 22.900 |
| 207312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207317 | Timely | 24.200 | 24.200 |
| 207318 | Timely | 16.600 | 16.600 |
| 207319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207320 | Timely | 22.900 | 22.900 |
| 207321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207323 | Timely | 26.200 | 26.200 |
| 207324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207329 | Timely | 22.900 | 22.900 |
| 207330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207334 | Timely | 22.900 | 22.900 |
| 207335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207347 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207349 | Timely | 25.200 | 25.200 |
| 207350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207352 | Timely | 24.900 | 24.900 |
| 207353 | Timely | 24.200 | 24.200 |
| 207354 | Timely | 25.200 | 25.200 |
| 207355 | Timely | 30.200 | 30.200 |
| 207356 | Timely | 24.200 | 24.200 |
| 207357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207361 | Timely | 16.600 | 16.600 |
| 207362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207363 | Timely | 24.900 | 24.900 |
| 207364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207365 | Timely | 0.000 | 0.000 |
| 207366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207367 | Timely | 18.600 | 18.600 |
| 207368 | Timely | 22.200 | 22.200 |
| 207369 | Timely | 20.900 | 20.900 |
| 207370 | Timely | 22.900 | 22.900 |
| 207371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207375 | Timely | 19.600 | 19.600 |
| 207376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207377 | Timely | 27.200 | 27.200 |
| 207378 | Timely | 19.600 | 19.600 |
| 207379 | Timely | 16.600 | 16.600 |
| 207380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207382 | Timely | 28.200 | 28.200 |
| 207383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207384 | Timely | 16.900 | 16.900 |
| 207385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207387 | Timely | 22.200 | 22.200 |
| 207388 | Timely | 24.200 | 24.200 |
| 207389 | Timely | 20.900 | 20.900 |
| 207390 | Timely | 24.200 | 24.200 |
| 207391 | Timely | 19.600 | 19.600 |
| 207392 | Timely | 19.600 | 19.600 |
| 207393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207395 | Timely | 18.600 | 18.600 |
| 207396 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207399 | Timely | 18.600 | 18.600 |
| 207400 | Timely | 18.300 | 18.300 |
| 207401 | Timely | 22.200 | 22.200 |
| 207402 | Timely | 27.200 | 27.200 |
| 207403 | Timely | 15.600 | 15.600 |
| 207404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207405 | Timely | 19.900 | 19.900 |
| 207406 | Timely | 10.000 | 10.000 |
| 207407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207416 | Timely | 26.200 | 26.200 |
| 207417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207425 | Timely | 26.200 | 26.200 |
| 207426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207432 | Timely | 26.200 | 26.200 |
| 207433 | Timely | 27.500 | 27.500 |
| 207434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207445 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207461 | Timely | 24.900 | 24.900 |
| 207462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207471 | Timely | 24.900 | 24.900 |
| 207472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207479 | Timely | 24.900 | 24.900 |
| 207480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207484 | Timely | 24.900 | 24.900 |
| 207485 | Timely | 24.900 | 24.900 |
| 207486 | Timely | 20.900 | 20.900 |
| 207487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207489 | Timely | 20.900 | 20.900 |
| 207490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207492 | Timely | 26.200 | 26.200 |
| 207493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207494 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207500 | Timely | 20.900 | 20.900 |
| 207501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207503 | Timely | 24.900 | 24.900 |
| 207504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207506 | Timely | 24.900 | 24.900 |
| 207507 | Timely | 20.900 | 20.900 |
| 207508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207509 | Timely | 0.000 | 0.000 |
| 207510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207513 | Timely | 21.600 | 21.600 |
| 207514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207516 | Timely | 22.900 | 22.900 |
| 207517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207523 | Timely | 24.900 | 24.900 |
| 207524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207528 | Timely | 24.900 | 24.900 |
| 207529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207543 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207551 | Timely | 19.600 | 19.600 |
| 207552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207553 | Timely | 21.600 | 21.600 |
| 207554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207558 | Timely | 22.900 | 22.900 |
| 207559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207577 | Timely | 28.500 | 28.500 |
| 207578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207583 | Timely | 25.200 | 25.200 |
| 207584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207592 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207594 | Timely | 27.500 | 27.500 |
| 207595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207609 | Timely | 27.200 | 27.200 |
| 207610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207616 | Timely | 17.900 | 17.900 |
| 207617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207621 | Timely | 22.200 | 22.200 |
| 207622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207623 | Timely | 20.900 | 20.900 |
| 207624 | Timely | 23.900 | 23.900 |
| 207625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207626 | Timely | 17.900 | 17.900 |
| 207627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207637 | Timely | 22.200 | 22.200 |
| 207638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207641 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207648 | Timely | 24.200 | 24.200 |
| 207649 | Timely | 20.900 | 20.900 |
| 207650 | Timely | 26.200 | 26.200 |
| 207651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207652 | Timely | 22.200 | 22.200 |
| 207653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207656 | Timely | 22.900 | 22.900 |
| 207657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207665 | Timely | 26.200 | 26.200 |
| 207666 | Timely | 26.200 | 26.200 |
| 207667 | Timely | 26.200 | 26.200 |
| 207668 | Timely | 26.200 | 26.200 |
| 207669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207671 | Timely | 25.200 | 25.200 |
| 207672 | Timely | 26.200 | 26.200 |
| 207673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207675 | Timely | 26.200 | 26.200 |
| 207676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207680 | Timely | 26.200 | 26.200 |
| 207681 | Timely | 26.200 | 26.200 |
| 207682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207683 | Timely | 26.200 | 26.200 |
| 207684 | Timely | 24.900 | 24.900 |
| 207685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207686 | Timely | 25.200 | 25.200 |
| 207687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207688 | Timely | 24.900 | 24.900 |
| 207689 | Timely | 26.200 | 26.200 |
| 207690 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207691 | Timely | 26.200 | 26.200 |
| 207692 | Timely | 31.200 | 31.200 |
| 207693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207697 | Timely | 26.200 | 26.200 |
| 207698 | Timely | 29.200 | 29.200 |
| 207699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207701 | Timely | 28.200 | 28.200 |
| 207702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207703 | Timely | 26.200 | 26.200 |
| 207704 | Timely | 25.200 | 25.200 |
| 207705 | Timely | 23.900 | 23.900 |
| 207706 | Timely | 26.200 | 26.200 |
| 207707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207711 | Timely | 25.200 | 25.200 |
| 207712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207715 | Timely | 26.200 | 26.200 |
| 207716 | Timely | 26.200 | 26.200 |
| 207717 | Timely | 26.200 | 26.200 |
| 207718 | Timely | 26.200 | 26.200 |
| 207719 | Timely | 31.200 | 31.200 |
| 207720 | Timely | 25.200 | 25.200 |
| 207721 | Timely | 26.200 | 26.200 |
| 207722 | Timely | 26.200 | 26.200 |
| 207723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207724 | Timely | 26.200 | 26.200 |
| 207725 | Timely | 26.200 | 26.200 |
| 207726 | Timely | 25.200 | 25.200 |
| 207727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207728 | Timely | 26.200 | 26.200 |
| 207729 | Timely | 29.200 | 29.200 |
| 207730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207732 | Timely | 26.200 | 26.200 |
| 207733 | Timely | 26.200 | 26.200 |
| 207734 | Timely | 26.200 | 26.200 |
| 207735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207737 | Timely | 26.200 | 26.200 |
| 207738 | Timely | 26.200 | 26.200 |
| 207739 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207742 | Timely | 24.900 | 24.900 |
| 207743 | Timely | 26.200 | 26.200 |
| 207744 | Timely | 26.200 | 26.200 |
| 207745 | Timely | 26.200 | 26.200 |
| 207746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207747 | Timely | 26.200 | 26.200 |
| 207748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207749 | Timely | 26.200 | 26.200 |
| 207750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207752 | Timely | 26.200 | 26.200 |
| 207753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207755 | Timely | 26.200 | 26.200 |
| 207756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207759 | Timely | 26.200 | 26.200 |
| 207760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207761 | Timely | 26.200 | 26.200 |
| 207762 | Timely | 31.200 | 31.200 |
| 207763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207764 | Timely | 26.200 | 26.200 |
| 207765 | Timely | 26.200 | 26.200 |
| 207766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207768 | Timely | 28.200 | 28.200 |
| 207769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207770 | Timely | 26.200 | 26.200 |
| 207771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207773 | Timely | 25.200 | 25.200 |
| 207774 | Timely | 28.200 | 28.200 |
| 207775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207777 | Timely | 25.200 | 25.200 |
| 207778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207779 | Timely | 26.200 | 26.200 |
| 207780 | Timely | 26.200 | 26.200 |
| 207781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207782 | Timely | 26.200 | 26.200 |
| 207783 | Timely | 31.200 | 31.200 |
| 207784 | Timely | 26.200 | 26.200 |
| 207785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207786 | Timely | 26.200 | 26.200 |
| 207787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207788 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207790 | Timely | 26.200 | 26.200 |
| 207791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207792 | Timely | 20.600 | 20.600 |
| 207793 | Timely | 26.200 | 26.200 |
| 207794 | Timely | 26.200 | 26.200 |
| 207795 | Timely | 26.200 | 26.200 |
| 207796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207798 | Timely | 20.900 | 20.900 |
| 207799 | Timely | 24.900 | 24.900 |
| 207800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207802 | Timely | 26.200 | 26.200 |
| 207803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207805 | Timely | 26.200 | 26.200 |
| 207806 | Timely | 20.900 | 20.900 |
| 207807 | Timely | 24.900 | 24.900 |
| 207808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207809 | Timely | 30.200 | 30.200 |
| 207810 | Timely | 0.000 | 0.000 |
| 207811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207813 | Timely | 24.900 | 24.900 |
| 207814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207817 | Timely | 24.900 | 24.900 |
| 207818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207821 | Timely | 26.900 | 26.900 |
| 207822 | Timely | 29.200 | 29.200 |
| 207823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207824 | Timely | 21.600 | 21.600 |
| 207825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207826 | Timely | 30.200 | 30.200 |
| 207827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207828 | Timely | 16.600 | 16.600 |
| 207829 | Timely | 0.000 | 0.000 |
| 207830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207833 | Timely | 28.900 | 28.900 |
| 207834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207837 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207839 | Timely | 20.900 | 20.900 |
| 207840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207843 | Timely | 16.600 | 16.600 |
| 207844 | Timely | 20.900 | 20.900 |
| 207845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207847 | Timely | 29.200 | 29.200 |
| 207848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207849 | Timely | 29.200 | 29.200 |
| 207850 | Timely | 25.900 | 25.900 |
| 207851 | Timely | 16.600 | 16.600 |
| 207852 | Timely | 20.900 | 20.900 |
| 207853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207854 | Timely | 24.900 | 24.900 |
| 207855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207856 | Timely | 29.200 | 29.200 |
| 207857 | Timely | 29.200 | 29.200 |
| 207858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207864 | Timely | 26.200 | 26.200 |
| 207865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207872 | Timely | 26.200 | 26.200 |
| 207873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207874 | Timely | 20.900 | 20.900 |
| 207875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207878 | Timely | 25.200 | 25.200 |
| 207879 | Timely | 24.900 | 24.900 |
| 207880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207886 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207889 | Timely | 25.200 | 25.200 |
| 207890 | Timely | 24.900 | 24.900 |
| 207891 | Timely | 23.600 | 23.600 |
| 207892 | Timely | 24.900 | 24.900 |
| 207893 | Timely | 25.200 | 25.200 |
| 207894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207896 | Timely | 29.200 | 29.200 |
| 207897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207898 | Timely | 24.900 | 24.900 |
| 207899 | Timely | 24.900 | 24.900 |
| 207900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207901 | Timely | 26.200 | 26.200 |
| 207902 | Timely | 26.200 | 26.200 |
| 207903 | Timely | 26.200 | 26.200 |
| 207904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207905 | Timely | 26.200 | 26.200 |
| 207906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207907 | Timely | 25.200 | 25.200 |
| 207908 | Timely | 24.900 | 24.900 |
| 207909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207910 | Timely | 24.900 | 24.900 |
| 207911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207915 | Timely | 30.200 | 30.200 |
| 207916 | Timely | 26.900 | 26.900 |
| 207917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207922 | Timely | 24.900 | 24.900 |
| 207923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207929 | Timely | 28.200 | 28.200 |
| 207930 | Timely | 30.200 | 30.200 |
| 207931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207932 | Timely | 22.900 | 22.900 |
| 207933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207935 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207936 | Timely | 22.900 | 22.900 |
| 207937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207945 | Timely | 26.200 | 26.200 |
| 207946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207950 | Timely | 22.900 | 22.900 |
| 207951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207952 | Timely | 0.000 | 0.000 |
| 207953 | Timely | 24.200 | 24.200 |
| 207954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207956 | Timely | 24.900 | 24.900 |
| 207957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207960 | Timely | 20.900 | 20.900 |
| 207961 | Timely | 15.300 | 15.300 |
| 207962 | Timely | 20.900 | 20.900 |
| 207963 | Timely | 27.900 | 27.900 |
| 207964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207967 | Timely | 25.200 | 25.200 |
| 207968 | Timely | 27.900 | 27.900 |
| 207969 | Timely | 19.600 | 19.600 |
| 207970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207972 | Timely | 0.000 | 0.000 |
| 207973 | Timely | 31.200 | 31.200 |
| 207974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207976 | Timely | 27.900 | 27.900 |
| 207977 | Timely | 20.900 | 20.900 |
| 207978 | Timely | 24.900 | 24.900 |
| 207979 | Timely | 21.600 | 21.600 |
| 207980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207984 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 207985 | Timely | 22.900 | 22.900 |
| 207986 | Timely | 24.900 | 24.900 |
| 207987 | Timely | 24.900 | 24.900 |
| 207988 | Timely | 16.600 | 16.600 |
| 207989 | Timely | 16.600 | 16.600 |
| 207990 | Timely | 20.600 | 20.600 |
| 207991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207992 | Timely | 20.600 | 20.600 |
| 207993 | Timely | 24.900 | 24.900 |
| 207994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207995 | Timely | 20.600 | 20.600 |
| 207996 | Timely | 21.600 | 21.600 |
| 207997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 207999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208005 | Timely | 26.200 | 26.200 |
| 208006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208007 | Timely | 16.600 | 16.600 |
| 208008 | Timely | 26.200 | 26.200 |
| 208009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208015 | Timely | 22.600 | 22.600 |
| 208016 | Timely | 30.200 | 30.200 |
| 208017 | Timely | 24.900 | 24.900 |
| 208018 | Timely | 24.200 | 24.200 |
| 208019 | Timely | 21.600 | 21.600 |
| 208020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208022 | Timely | 16.600 | 16.600 |
| 208023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208024 | Timely | 24.900 | 24.900 |
| 208025 | Timely | 21.600 | 21.600 |
| 208026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208027 | Timely | 16.600 | 16.600 |
| 208028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208031 | Timely | 26.200 | 26.200 |
| 208032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208033 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208034 | Timely | 24.200 | 24.200 |
| 208035 | Timely | 22.900 | 22.900 |
| 208036 | Timely | 21.600 | 21.600 |
| 208037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208038 | Timely | 25.200 | 25.200 |
| 208039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208041 | Timely | 16.600 | 16.600 |
| 208042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208043 | Timely | 25.200 | 25.200 |
| 208044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208047 | Timely | 21.600 | 21.600 |
| 208048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208049 | Timely | 16.600 | 16.600 |
| 208050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208051 | Timely | 26.200 | 26.200 |
| 208052 | Timely | 25.200 | 25.200 |
| 208053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208054 | Timely | 24.900 | 24.900 |
| 208055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208056 | Timely | 0.000 | 0.000 |
| 208057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208058 | Timely | 24.900 | 24.900 |
| 208059 | Timely | 16.600 | 16.600 |
| 208060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208061 | Timely | 26.200 | 26.200 |
| 208062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208063 | Timely | 16.600 | 16.600 |
| 208064 | Timely | 26.200 | 26.200 |
| 208065 | Timely | 18.600 | 18.600 |
| 208066 | Timely | 21.900 | 21.900 |
| 208067 | Timely | 22.900 | 22.900 |
| 208068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208076 | Timely | 26.200 | 26.200 |
| 208077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208079 | Timely | 22.900 | 22.900 |
| 208080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208081 | Timely | 0.000 | 0.000 |
| 208082 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208083 | Timely | 21.900 | 21.900 |
| 208084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208085 | Timely | 26.200 | 26.200 |
| 208086 | Timely | 21.900 | 21.900 |
| 208087 | Timely | 26.200 | 26.200 |
| 208088 | Timely | 26.200 | 26.200 |
| 208089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208092 | Timely | 19.600 | 19.600 |
| 208093 | Timely | 21.600 | 21.600 |
| 208094 | Timely | 22.900 | 22.900 |
| 208095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208097 | Timely | 21.900 | 21.900 |
| 208098 | Timely | 26.200 | 26.200 |
| 208099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208101 | Timely | 26.200 | 26.200 |
| 208102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208104 | Timely | 24.900 | 24.900 |
| 208105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208108 | Timely | 24.900 | 24.900 |
| 208109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208111 | Timely | 31.500 | 31.500 |
| 208112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208115 | Timely | 20.900 | 20.900 |
| 208116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208117 | Timely | 20.900 | 20.900 |
| 208118 | Timely | 21.900 | 21.900 |
| 208119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208122 | Timely | 26.200 | 26.200 |
| 208123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208125 | Timely | 22.600 | 22.600 |
| 208126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208129 | Timely | 19.600 | 19.600 |
| 208130 | Timely | 19.600 | 19.600 |
| 208131 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208134 | Timely | 25.900 | 25.900 |
| 208135 | Timely | 24.200 | 24.200 |
| 208136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208137 | Timely | 22.900 | 22.900 |
| 208138 | Timely | 20.900 | 20.900 |
| 208139 | Timely | 28.900 | 28.900 |
| 208140 | Timely | 26.200 | 26.200 |
| 208141 | Timely | 20.900 | 20.900 |
| 208142 | Timely | 24.900 | 24.900 |
| 208143 | Timely | 21.600 | 21.600 |
| 208144 | Timely | 22.900 | 22.900 |
| 208145 | Timely | 26.200 | 26.200 |
| 208146 | Timely | 28.200 | 28.200 |
| 208147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208150 | Timely | 21.900 | 21.900 |
| 208151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208152 | Timely | 28.200 | 28.200 |
| 208153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208154 | Timely | 25.900 | 25.900 |
| 208155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208156 | Timely | 19.600 | 19.600 |
| 208157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208160 | Timely | 16.600 | 16.600 |
| 208161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208163 | Timely | 20.900 | 20.900 |
| 208164 | Timely | 26.200 | 26.200 |
| 208165 | Timely | 22.900 | 22.900 |
| 208166 | Timely | 24.900 | 24.900 |
| 208167 | Timely | 16.600 | 16.600 |
| 208168 | Timely | 21.900 | 21.900 |
| 208169 | Timely | 26.200 | 26.200 |
| 208170 | Timely | 26.200 | 26.200 |
| 208171 | Timely | 16.600 | 16.600 |
| 208172 | Timely | 22.900 | 22.900 |
| 208173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208174 | Timely | 21.900 | 21.900 |
| 208175 | Timely | 24.900 | 24.900 |
| 208176 | Timely | 16.600 | 16.600 |
| 208177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208178 | Timely | 26.200 | 26.200 |
| 208179 | Timely | 21.900 | 21.900 |
| 208180 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208181 | Timely | 22.900 | 22.900 |
| 208182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208183 | Timely | 22.900 | 22.900 |
| 208184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208187 | Timely | 21.900 | 21.900 |
| 208188 | Timely | 26.200 | 26.200 |
| 208189 | Timely | 21.900 | 21.900 |
| 208190 | Timely | 24.900 | 24.900 |
| 208191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208194 | Timely | 24.900 | 24.900 |
| 208195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208198 | Timely | 16.600 | 16.600 |
| 208199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208202 | Timely | 26.200 | 26.200 |
| 208203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208205 | Timely | 26.200 | 26.200 |
| 208206 | Timely | 21.900 | 21.900 |
| 208207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208208 | Timely | 0.000 | 0.000 |
| 208209 | Timely | 0.000 | 0.000 |
| 208210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208211 | Timely | 21.900 | 21.900 |
| 208212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208215 | Timely | 22.900 | 22.900 |
| 208216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208218 | Timely | 0.000 | 0.000 |
| 208219 | Timely | 0.000 | 0.000 |
| 208220 | Timely | 0.000 | 0.000 |
| 208221 | Timely | 0.000 | 0.000 |
| 208222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208223 | Timely | 0.000 | 0.000 |
| 208224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208225 | Timely | 0.000 | 0.000 |
| 208226 | Timely | 0.000 | 0.000 |
| 208227 | Timely | 22.900 | 22.900 |
| 208228 | Timely | 0.000 | 0.000 |
| 208229 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208231 | Timely | 0.000 | 0.000 |
| 208232 | Timely | 0.000 | 0.000 |
| 208233 | Timely | 0.000 | 0.000 |
| 208234 | Timely | 0.000 | 0.000 |
| 208235 | Timely | 0.000 | 0.000 |
| 208236 | Timely | 0.000 | 0.000 |
| 208237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208238 | Timely | 0.000 | 0.000 |
| 208239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208240 | Timely | 0.000 | 0.000 |
| 208241 | Timely | 0.000 | 0.000 |
| 208242 | Timely | 0.000 | 0.000 |
| 208243 | Timely | 0.000 | 0.000 |
| 208244 | Timely | 0.000 | 0.000 |
| 208245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208246 | Timely | 0.000 | 0.000 |
| 208247 | Timely | 21.900 | 21.900 |
| 208248 | Timely | 0.000 | 0.000 |
| 208249 | Timely | 0.000 | 0.000 |
| 208250 | Timely | 0.000 | 0.000 |
| 208251 | Timely | 22.900 | 22.900 |
| 208252 | Timely | 0.000 | 0.000 |
| 208253 | Timely | 0.000 | 0.000 |
| 208254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208255 | Timely | 0.000 | 0.000 |
| 208256 | Timely | 0.000 | 0.000 |
| 208257 | Timely | 0.000 | 0.000 |
| 208258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208261 | Timely | 24.900 | 24.900 |
| 208262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208268 | Timely | 32.200 | 32.200 |
| 208269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208271 | Timely | 24.900 | 24.900 |
| 208272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208274 | Timely | 24.900 | 24.900 |
| 208275 | Timely | 24.900 | 24.900 |
| 208276 | Timely | 25.900 | 25.900 |
| 208277 | Timely | 24.900 | 24.900 |
| 208278 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208280 | Timely | 16.600 | 16.600 |
| 208281 | Timely | 24.900 | 24.900 |
| 208282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208295 | Timely | 24.900 | 24.900 |
| 208296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208305 | Timely | 24.900 | 24.900 |
| 208306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208327 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208350 | Timely | 24.900 | 24.900 |
| 208351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208360 | Timely | 20.900 | 20.900 |
| 208361 | Timely | 25.200 | 25.200 |
| 208362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208364 | Timely | 26.900 | 26.900 |
| 208365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208366 | Timely | 24.900 | 24.900 |
| 208367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208368 | Timely | 26.200 | 26.200 |
| 208369 | Timely | 25.200 | 25.200 |
| 208370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208372 | Timely | 26.200 | 26.200 |
| 208373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208374 | Timely | 26.200 | 26.200 |
| 208375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208376 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208379 | Timely | 25.200 | 25.200 |
| 208380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208381 | Timely | 20.900 | 20.900 |
| 208382 | Timely | 26.200 | 26.200 |
| 208383 | Timely | 26.200 | 26.200 |
| 208384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208385 | Timely | 25.200 | 25.200 |
| 208386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208387 | Timely | 25.200 | 25.200 |
| 208388 | Timely | 26.200 | 26.200 |
| 208389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208390 | Timely | 0.000 | 0.000 |
| 208391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208392 | Timely | 25.200 | 25.200 |
| 208393 | Timely | 25.200 | 25.200 |
| 208394 | Timely | 24.900 | 24.900 |
| 208395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208396 | Timely | 25.200 | 25.200 |
| 208397 | Timely | 20.900 | 20.900 |
| 208398 | Timely | 25.200 | 25.200 |
| 208399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208400 | Timely | 25.200 | 25.200 |
| 208401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208405 | Timely | 24.900 | 24.900 |
| 208406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208408 | Timely | 24.200 | 24.200 |
| 208409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208413 | Timely | 19.900 | 19.900 |
| 208414 | Timely | 0.000 | 0.000 |
| 208415 | Timely | 24.200 | 24.200 |
| 208416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208422 | Timely | 22.900 | 22.900 |
| 208423 | Timely | 22.900 | 22.900 |
| 208424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208425 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208431 | Timely | 20.900 | 20.900 |
| 208432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208438 | Timely | 26.200 | 26.200 |
| 208439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208442 | Timely | 24.200 | 24.200 |
| 208443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208447 | Timely | 22.900 | 22.900 |
| 208448 | Timely | 19.900 | 19.900 |
| 208449 | Timely | 24.200 | 24.200 |
| 208450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208453 | Timely | 22.900 | 22.900 |
| 208454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208456 | Timely | 24.200 | 24.200 |
| 208457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208461 | Timely | 28.500 | 28.500 |
| 208462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208469 | Timely | 0.000 | 0.000 |
| 208470 | Timely | 28.200 | 28.200 |
| 208471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208474 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208475 | Timely | 0.000 | 0.000 |
| 208476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208507 | Timely | 24.900 | 24.900 |
| 208508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208511 | Timely | 22.900 | 22.900 |
| 208512 | Timely | 16.600 | 16.600 |
| 208513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208516 | Timely | 20.900 | 20.900 |
| 208517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208518 | Timely | 16.600 | 16.600 |
| 208519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208523 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208525 | Timely | 16.600 | 16.600 |
| 208526 | Timely | 16.600 | 16.600 |
| 208527 | Timely | 25.900 | 25.900 |
| 208528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208530 | Timely | 0.000 | 0.000 |
| 208531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208533 | Timely | 28.900 | 28.900 |
| 208534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208537 | Timely | 28.900 | 28.900 |
| 208538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208540 | Timely | 29.200 | 29.200 |
| 208541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208544 | Timely | 30.200 | 30.200 |
| 208545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208546 | Timely | 29.200 | 29.200 |
| 208547 | Timely | 28.900 | 28.900 |
| 208548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208551 | Timely | 29.200 | 29.200 |
| 208552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208555 | Timely | 16.600 | 16.600 |
| 208556 | Timely | 0.000 | 0.000 |
| 208557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208558 | Timely | 24.900 | 24.900 |
| 208559 | Timely | 24.900 | 24.900 |
| 208560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208562 | Timely | 25.200 | 25.200 |
| 208563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208570 | Timely | 24.900 | 24.900 |
| 208571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208572 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208576 | Timely | 24.900 | 24.900 |
| 208577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208579 | Timely | 24.900 | 24.900 |
| 208580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208581 | Timely | 20.900 | 20.900 |
| 208582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208584 | Timely | 26.900 | 26.900 |
| 208585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208587 | Timely | 24.900 | 24.900 |
| 208588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208589 | Timely | 30.900 | 30.900 |
| 208590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208591 | Timely | 24.900 | 24.900 |
| 208592 | Timely | 24.900 | 24.900 |
| 208593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208594 | Timely | 30.200 | 30.200 |
| 208595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208599 | Timely | 26.900 | 26.900 |
| 208600 | Timely | 22.600 | 22.600 |
| 208601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208607 | Timely | 26.900 | 26.900 |
| 208608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208609 | Timely | 24.900 | 24.900 |
| 208610 | Timely | 30.900 | 30.900 |
| 208611 | Timely | 17.600 | 17.600 |
| 208612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208613 | Timely | 24.900 | 24.900 |
| 208614 | Timely | 26.900 | 26.900 |
| 208615 | Timely | 16.600 | 16.600 |
| 208616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208618 | Timely | 24.900 | 24.900 |
| 208619 | Timely | 16.600 | 16.600 |
| 208620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208621 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208622 | Timely | 16.600 | 16.600 |
| 208623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208625 | Timely | 23.900 | 23.900 |
| 208626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208627 | Timely | 26.200 | 26.200 |
| 208628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208629 | Timely | 26.900 | 26.900 |
| 208630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208632 | Timely | 26.200 | 26.200 |
| 208633 | Timely | 25.200 | 25.200 |
| 208634 | Timely | 24.900 | 24.900 |
| 208635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208636 | Timely | 21.900 | 21.900 |
| 208637 | Timely | 24.900 | 24.900 |
| 208638 | Timely | 26.200 | 26.200 |
| 208639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208640 | Timely | 24.900 | 24.900 |
| 208641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208642 | Timely | 26.900 | 26.900 |
| 208643 | Timely | 26.200 | 26.200 |
| 208644 | Timely | 26.200 | 26.200 |
| 208645 | Timely | 31.200 | 31.200 |
| 208646 | Timely | 26.900 | 26.900 |
| 208647 | Timely | 24.900 | 24.900 |
| 208648 | Timely | 25.200 | 25.200 |
| 208649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208651 | Timely | 26.200 | 26.200 |
| 208652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208654 | Timely | 20.900 | 20.900 |
| 208655 | Timely | 24.900 | 24.900 |
| 208656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208657 | Timely | 25.200 | 25.200 |
| 208658 | Timely | 24.900 | 24.900 |
| 208659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208660 | Timely | 24.900 | 24.900 |
| 208661 | Timely | 24.900 | 24.900 |
| 208662 | Timely | 24.900 | 24.900 |
| 208663 | Timely | 24.900 | 24.900 |
| 208664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208666 | Timely | 25.200 | 25.200 |
| 208667 | Timely | 24.900 | 24.900 |
| 208668 | Timely | 0.000 | 0.000 |
| 208669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208670 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208671 | Timely | 24.900 | 24.900 |
| 208672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208674 | Timely | 26.900 | 26.900 |
| 208675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208677 | Timely | 24.900 | 24.900 |
| 208678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208681 | Timely | 22.900 | 22.900 |
| 208682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208683 | Timely | 31.200 | 31.200 |
| 208684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208688 | Timely | 19.900 | 19.900 |
| 208689 | Timely | 20.600 | 20.600 |
| 208690 | Timely | 19.900 | 19.900 |
| 208691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208694 | Timely | 0.000 | 0.000 |
| 208695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208696 | Timely | 0.000 | 0.000 |
| 208697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208698 | Timely | 22.900 | 22.900 |
| 208699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208706 | Timely | 20.900 | 20.900 |
| 208707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208709 | Timely | 22.900 | 22.900 |
| 208710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208719 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208721 | Timely | 16.600 | 16.600 |
| 208722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208723 | Timely | 22.900 | 22.900 |
| 208724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208725 | Timely | 24.200 | 24.200 |
| 208726 | Timely | 19.900 | 19.900 |
| 208727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208729 | Timely | 21.900 | 21.900 |
| 208730 | Timely | 26.200 | 26.200 |
| 208731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208732 | Timely | 19.900 | 19.900 |
| 208733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208736 | Timely | 26.200 | 26.200 |
| 208737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208740 | Timely | 26.200 | 26.200 |
| 208741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208742 | Timely | 26.200 | 26.200 |
| 208743 | Timely | 24.900 | 24.900 |
| 208744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208745 | Timely | 25.200 | 25.200 |
| 208746 | Timely | 29.200 | 29.200 |
| 208747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208749 | Timely | 26.200 | 26.200 |
| 208750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208751 | Timely | 26.200 | 26.200 |
| 208752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208754 | Timely | 29.200 | 29.200 |
| 208755 | Timely | 26.200 | 26.200 |
| 208756 | Timely | 26.200 | 26.200 |
| 208757 | Timely | 23.900 | 23.900 |
| 208758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208764 | Timely | 26.200 | 26.200 |
| 208765 | Timely | 24.900 | 24.900 |
| 208766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208768 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208770 | Timely | 26.200 | 26.200 |
| 208771 | Timely | 26.200 | 26.200 |
| 208772 | Timely | 20.900 | 20.900 |
| 208773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208775 | Timely | 26.200 | 26.200 |
| 208776 | Timely | 25.200 | 25.200 |
| 208777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208780 | Timely | 0.000 | 0.000 |
| 208781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208817 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208833 | Timely | 26.200 | 26.200 |
| 208834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208835 | Timely | 0.000 | 0.000 |
| 208836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208837 | Timely | 24.900 | 24.900 |
| 208838 | Timely | 24.900 | 24.900 |
| 208839 | Timely | 24.900 | 24.900 |
| 208840 | Timely | 26.200 | 26.200 |
| 208841 | Timely | 24.900 | 24.900 |
| 208842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208843 | Timely | 24.900 | 24.900 |
| 208844 | Timely | 24.900 | 24.900 |
| 208845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208855 | Timely | 46.800 | 46.800 |
| 208856 | Timely | 39.800 | 39.800 |
| 208857 | Timely | 36.500 | 36.500 |
| 208858 | Timely | 39.800 | 39.800 |
| 208859 | Timely | 54.000 | 54.000 |
| 208860 | Timely | 65,412.000 | 65,412.000 |
| 208861 | Timely | 5.300 | 5.300 |
| 208862 | Timely | 6.000 | 6.000 |
| 208865 | Timely | 0.000 | 0.000 |
| 208866 | Timely | 0.000 | 0.000 |
| 208867 | Timely | 8,373.000 | 8,373.000 |
| 208868 | Timely | 2,805.000 | 2,805.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208869 | Timely | 7,701.000 | 7,701.000 |
| 208870 | Timely | 3,519.000 | 3,519.000 |
| 208871 | Timely | 6,600.000 | 6,600.000 |
| 208872 | Timely | 326,802.000 | 326,802.000 |
| 208873 | Timely | 11,529.000 | 11,529.000 |
| 208874 | Timely | 50,448.000 | 50,448.000 |
| 208875 | Timely | 7,669.000 | 7,669.000 |
| 208876 | Timely | 0.000 | 0.000 |
| 208877 | Timely | 2,826.000 | 2,826.000 |
| 208878 | Timely | 417.600 | 417.600 |
| 208879 | Timely | 95.800 | 95.800 |
| 208880 | Timely | 2,466.000 | 2,466.000 |
| 208881 | Timely | 9,532.400 | 9,532.400 |
| 208882 | Timely | 6,318.100 | 6,318.100 |
| 208883 | Timely | 78.300 | 78.300 |
| 208884 | Timely | 113.000 | 113.000 |
| 208885 | Timely | 120.000 | 120.000 |
| 208886 | Timely | 116.500 | 116.500 |
| 208887 | Timely | 23.200 | 23.200 |
| 208888 | Timely | 361.000 | 361.000 |
| 208889 | Timely | 2,256.000 | 2,256.000 |
| 208890 | Timely | 21,372.000 | 21,372.000 |
| 208891 | Timely | 8.300 | 8.300 |
| 208892 | Timely | 6,732.000 | 6,732.000 |
| 208893 | Timely | 1,590.000 | 1,590.000 |
| 208894 | Timely | 993.000 | 993.000 |
| 208895 | Timely | 132.000 | 132.000 |
| 208896 | Timely | 625.800 | 625.800 |
| 208897 | Timely | 5.000 | 5.000 |
| 208898 | Timely | 3,474.000 | 3,474.000 |
| 208900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208904 | Timely | 450.000 | 450.000 |
| 208905 | Timely | 4,695.000 | 4,695.000 |
| 208906 | Timely | 0.000 | 0.000 |
| 208907 | Timely | 0.000 | 0.000 |
| 208908 | Timely | 11.600 | 11.600 |
| 208909 | Timely | 25.200 | 25.200 |
| 208910 | Timely | 0.000 | 0.000 |
| 208912 | Timely | 19.200 | 19.200 |
| 208913 | Timely | 27.200 | 27.200 |
| 208914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208915 | Timely | 0.000 | 0.000 |
| 208916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208917 | Timely | 0.000 | 0.000 |
| 208918 | Timely | 24.200 | 24.200 |
| 208919 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208920 | Timely | 26.200 | 26.200 |
| 208921 | Timely | 21.200 | 21.200 |
| 208922 | Timely | 20.900 | 20.900 |
| 208923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208924 | Timely | 24.900 | 24.900 |
| 208925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208926 | Timely | 0.000 | 0.000 |
| 208927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208930 | Timely | 0.000 | 0.000 |
| 208931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208933 | Timely | 18.600 | 18.600 |
| 208934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208935 | Timely | 25.200 | 25.200 |
| 208936 | Timely | 26.900 | 26.900 |
| 208937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208939 | Timely | 18.300 | 18.300 |
| 208940 | Timely | 23.900 | 23.900 |
| 208941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208942 | Timely | 16.900 | 16.900 |
| 208943 | Timely | 27.200 | 27.200 |
| 208944 | Timely | 18.600 | 18.600 |
| 208945 | Timely | 24.200 | 24.200 |
| 208946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208948 | Timely | 16.900 | 16.900 |
| 208949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208951 | Timely | 25.900 | 25.900 |
| 208952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208953 | Timely | 21.200 | 21.200 |
| 208954 | Timely | 18.200 | 18.200 |
| 208955 | Timely | 25.200 | 25.200 |
| 208956 | Timely | 18.200 | 18.200 |
| 208957 | Timely | 18.300 | 18.300 |
| 208958 | Timely | 30.200 | 30.200 |
| 208959 | Timely | 23.900 | 23.900 |
| 208960 | Timely | 24.200 | 24.200 |
| 208961 | Timely | 21.200 | 21.200 |
| 208962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208964 | Timely | 22.900 | 22.900 |
| 208965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208967 | Timely | 18.300 | 18.300 |
| 208968 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 208969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208971 | Timely | 17.900 | 17.900 |
| 208972 | Timely | 20.900 | 20.900 |
| 208973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208974 | Timely | 20.900 | 20.900 |
| 208975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208977 | Timely | 23.900 | 23.900 |
| 208978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208979 | Timely | 15.600 | 15.600 |
| 208980 | Timely | 18.600 | 18.600 |
| 208981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208986 | Timely | 16.900 | 16.900 |
| 208987 | Timely | 23.900 | 23.900 |
| 208988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208989 | Timely | 21.600 | 21.600 |
| 208990 | Timely | 18.600 | 18.600 |
| 208991 | Timely | 24.200 | 24.200 |
| 208992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 208993 | Timely | 22.200 | 22.200 |
| 208994 | Timely | 23.900 | 23.900 |
| 208995 | Timely | 25.200 | 25.200 |
| 208996 | Timely | 13.000 | 13.000 |
| 208997 | Timely | 19.900 | 19.900 |
| 208998 | Timely | 18.600 | 18.600 |
| 208999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209000 | Timely | 19.200 | 19.200 |
| 209001 | Timely | 27.200 | 27.200 |
| 209002 | Timely | 21.200 | 21.200 |
| 209003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209005 | Timely | 0.000 | 0.000 |
| 209006 | Timely | 19.200 | 19.200 |
| 209007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209008 | Timely | 18.300 | 18.300 |
| 209009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209010 | Timely | 27.200 | 27.200 |
| 209011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209013 | Timely | 25.200 | 25.200 |
| 209014 | Timely | 18.300 | 18.300 |
| 209015 | Timely | 15.600 | 15.600 |
| 209016 | Timely | 19.900 | 19.900 |
| 209017 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209018 | Timely | 26.900 | 26.900 |
| 209019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209020 | Timely | 16.900 | 16.900 |
| 209021 | Timely | 23.900 | 23.900 |
| 209022 | Timely | 15.600 | 15.600 |
| 209023 | Timely | 23.900 | 23.900 |
| 209024 | Timely | 23.900 | 23.900 |
| 209025 | Timely | 13.900 | 13.900 |
| 209026 | Timely | 22.900 | 22.900 |
| 209027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209028 | Timely | 25.200 | 25.200 |
| 209029 | Timely | 18.600 | 18.600 |
| 209030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209034 | Timely | 22.900 | 22.900 |
| 209035 | Timely | 27.200 | 27.200 |
| 209036 | Timely | 24.200 | 24.200 |
| 209037 | Timely | 19.200 | 19.200 |
| 209038 | Timely | 21.600 | 21.600 |
| 209039 | Timely | 24.200 | 24.200 |
| 209040 | Timely | 13.900 | 13.900 |
| 209041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209043 | Timely | 19.200 | 19.200 |
| 209044 | Timely | 19.900 | 19.900 |
| 209045 | Timely | 17.900 | 17.900 |
| 209046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209049 | Timely | 27.200 | 27.200 |
| 209050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209051 | Timely | 16.900 | 16.900 |
| 209052 | Timely | 23.900 | 23.900 |
| 209053 | Timely | 20.900 | 20.900 |
| 209054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209056 | Timely | 19.900 | 19.900 |
| 209057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209058 | Timely | 16.900 | 16.900 |
| 209059 | Timely | 15.600 | 15.600 |
| 209060 | Timely | 19.900 | 19.900 |
| 209061 | Timely | 26.900 | 26.900 |
| 209062 | Timely | 12.600 | 12.600 |
| 209063 | Timely | 21.600 | 21.600 |
| 209064 | Timely | 24.200 | 24.200 |
| 209065 | Timely | 27.200 | 27.200 |
| 209066 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209067 | Timely | 19.200 | 19.200 |
| 209068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209069 | Timely | 19.900 | 19.900 |
| 209070 | Timely | 16.900 | 16.900 |
| 209071 | Timely | 22.900 | 22.900 |
| 209072 | Timely | 26.900 | 26.900 |
| 209073 | Timely | 31.200 | 31.200 |
| 209074 | Timely | 15.600 | 15.600 |
| 209075 | Timely | 22.900 | 22.900 |
| 209076 | Timely | 20.900 | 20.900 |
| 209077 | Timely | 25.200 | 25.200 |
| 209078 | Timely | 15.600 | 15.600 |
| 209079 | Timely | 22.900 | 22.900 |
| 209080 | Timely | 21.200 | 21.200 |
| 209081 | Timely | 27.200 | 27.200 |
| 209082 | Timely | 18.600 | 18.600 |
| 209083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209085 | Timely | 22.900 | 22.900 |
| 209086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209087 | Timely | 23.900 | 23.900 |
| 209088 | Timely | 16.600 | 16.600 |
| 209089 | Timely | 16.600 | 16.600 |
| 209090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209094 | Timely | 23.900 | 23.900 |
| 209095 | Timely | 22.900 | 22.900 |
| 209096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209099 | Timely | 23.900 | 23.900 |
| 209100 | Timely | 16.600 | 16.600 |
| 209101 | Timely | 20.600 | 20.600 |
| 209102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209103 | Timely | 20.600 | 20.600 |
| 209104 | Timely | 24.900 | 24.900 |
| 209105 | Timely | 17.600 | 17.600 |
| 209106 | Timely | 20.600 | 20.600 |
| 209107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209108 | Timely | 16.600 | 16.600 |
| 209109 | Timely | 24.900 | 24.900 |
| 209110 | Timely | 18.900 | 18.900 |
| 209111 | Timely | 24.900 | 24.900 |
| 209112 | Timely | 16.600 | 16.600 |
| 209113 | Timely | 23.900 | 23.900 |
| 209114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209115 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209116 | Timely | 16.600 | 16.600 |
| 209117 | Timely | 16.600 | 16.600 |
| 209118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209123 | Timely | 24.900 | 24.900 |
| 209124 | Timely | 16.600 | 16.600 |
| 209125 | Timely | 24.900 | 24.900 |
| 209126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209127 | Timely | 25.900 | 25.900 |
| 209128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209129 | Timely | 16.600 | 16.600 |
| 209130 | Timely | 16.600 | 16.600 |
| 209131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209132 | Timely | 16.600 | 16.600 |
| 209133 | Timely | 19.900 | 19.900 |
| 209134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209135 | Timely | 22.900 | 22.900 |
| 209136 | Timely | 16.600 | 16.600 |
| 209137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209138 | Timely | 26.900 | 26.900 |
| 209139 | Timely | 21.900 | 21.900 |
| 209140 | Timely | 24.900 | 24.900 |
| 209141 | Timely | 21.900 | 21.900 |
| 209142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209145 | Timely | 28.200 | 28.200 |
| 209146 | Timely | 21.900 | 21.900 |
| 209147 | Timely | 16.600 | 16.600 |
| 209148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209149 | Timely | 25.200 | 25.200 |
| 209150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209152 | Timely | 20.900 | 20.900 |
| 209153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209156 | Timely | 26.200 | 26.200 |
| 209157 | Timely | 20.900 | 20.900 |
| 209158 | Timely | 21.900 | 21.900 |
| 209159 | Timely | 26.200 | 26.200 |
| 209160 | Timely | 26.200 | 26.200 |
| 209161 | Timely | 25.900 | 25.900 |
| 209162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209163 | Timely | 21.900 | 21.900 |
| 209164 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209165 | Timely | 22.900 | 22.900 |
| 209166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209167 | Timely | 26.200 | 26.200 |
| 209168 | Timely | 26.200 | 26.200 |
| 209169 | Timely | 26.200 | 26.200 |
| 209170 | Timely | 26.200 | 26.200 |
| 209171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209172 | Timely | 26.200 | 26.200 |
| 209173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209180 | Timely | 26.200 | 26.200 |
| 209181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209193 | Timely | 26.200 | 26.200 |
| 209194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209196 | Timely | 26.200 | 26.200 |
| 209197 | Timely | 30.500 | 30.500 |
| 209198 | Timely | 26.200 | 26.200 |
| 209199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209213 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209214 | Timely | 26.200 | 26.200 |
| 209215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209220 | Timely | 29.200 | 29.200 |
| 209221 | Timely | 29.200 | 29.200 |
| 209222 | Timely | 19.600 | 19.600 |
| 209223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209225 | Timely | 24.900 | 24.900 |
| 209226 | Timely | 29.200 | 29.200 |
| 209227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209230 | Timely | 24.900 | 24.900 |
| 209231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209232 | Timely | 24.900 | 24.900 |
| 209233 | Timely | 30.200 | 30.200 |
| 209234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209237 | Timely | 24.900 | 24.900 |
| 209238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209240 | Timely | 16.600 | 16.600 |
| 209241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209242 | Timely | 25.900 | 25.900 |
| 209243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209248 | Timely | 24.900 | 24.900 |
| 209249 | Timely | 22.600 | 22.600 |
| 209250 | Timely | 22.600 | 22.600 |
| 209251 | Timely | 30.900 | 30.900 |
| 209252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209253 | Timely | 16.600 | 16.600 |
| 209254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209255 | Timely | 26.900 | 26.900 |
| 209256 | Timely | 24.900 | 24.900 |
| 209257 | Timely | 24.900 | 24.900 |
| 209258 | Timely | 20.900 | 20.900 |
| 209259 | Timely | 20.600 | 20.600 |
| 209260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209261 | Timely | 20.900 | 20.900 |
| 209262 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209264 | Timely | 20.600 | 20.600 |
| 209265 | Timely | 16.600 | 16.600 |
| 209266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209267 | Timely | 18.600 | 18.600 |
| 209268 | Timely | 24.900 | 24.900 |
| 209269 | Timely | 20.900 | 20.900 |
| 209270 | Timely | 16.600 | 16.600 |
| 209271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209272 | Timely | 24.900 | 24.900 |
| 209273 | Timely | 23.900 | 23.900 |
| 209274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209278 | Timely | 22.900 | 22.900 |
| 209279 | Timely | 20.600 | 20.600 |
| 209280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209282 | Timely | 17.600 | 17.600 |
| 209283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209284 | Timely | 26.200 | 26.200 |
| 209285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209286 | Timely | 17.600 | 17.600 |
| 209287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209288 | Timely | 22.900 | 22.900 |
| 209289 | Timely | 26.200 | 26.200 |
| 209290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209291 | Timely | 17.600 | 17.600 |
| 209292 | Timely | 22.900 | 22.900 |
| 209293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209295 | Timely | 22.900 | 22.900 |
| 209296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209297 | Timely | 26.200 | 26.200 |
| 209298 | Timely | 22.900 | 22.900 |
| 209299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209300 | Timely | 17.600 | 17.600 |
| 209301 | Timely | 26.200 | 26.200 |
| 209302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209303 | Timely | 22.900 | 22.900 |
| 209304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209307 | Timely | 26.200 | 26.200 |
| 209308 | Timely | 26.200 | 26.200 |
| 209309 | Timely | 22.900 | 22.900 |
| 209310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209311 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209314 | Timely | 22.900 | 22.900 |
| 209315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209316 | Timely | 22.900 | 22.900 |
| 209317 | Timely | 22.900 | 22.900 |
| 209318 | Timely | 26.200 | 26.200 |
| 209319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209320 | Timely | 22.900 | 22.900 |
| 209321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209322 | Timely | 0.000 | 0.000 |
| 209323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209325 | Timely | 22.900 | 22.900 |
| 209326 | Timely | 22.900 | 22.900 |
| 209327 | Timely | 22.900 | 22.900 |
| 209328 | Timely | 22.900 | 22.900 |
| 209329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209332 | Timely | 26.200 | 26.200 |
| 209333 | Timely | 26.200 | 26.200 |
| 209334 | Timely | 22.900 | 22.900 |
| 209335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209337 | Timely | 17.600 | 17.600 |
| 209338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209339 | Timely | 22.900 | 22.900 |
| 209340 | Timely | 22.900 | 22.900 |
| 209341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209344 | Timely | 22.900 | 22.900 |
| 209345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209346 | Timely | 26.200 | 26.200 |
| 209347 | Timely | 26.200 | 26.200 |
| 209348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209350 | Timely | 24.900 | 24.900 |
| 209351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209352 | Timely | 17.600 | 17.600 |
| 209353 | Timely | 26.200 | 26.200 |
| 209354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209355 | Timely | 22.900 | 22.900 |
| 209356 | Timely | 26.200 | 26.200 |
| 209357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209358 | Timely | 26.200 | 26.200 |
| 209359 | Timely | 22.900 | 22.900 |
| 209360 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209362 | Timely | 22.900 | 22.900 |
| 209363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209364 | Timely | 22.900 | 22.900 |
| 209365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209366 | Timely | 26.200 | 26.200 |
| 209367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209369 | Timely | 22.900 | 22.900 |
| 209370 | Timely | 17.600 | 17.600 |
| 209371 | Timely | 22.900 | 22.900 |
| 209372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209375 | Timely | 17.600 | 17.600 |
| 209376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209377 | Timely | 22.900 | 22.900 |
| 209378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209381 | Timely | 22.900 | 22.900 |
| 209382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209386 | Timely | 27.500 | 27.500 |
| 209387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209409 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209432 | Timely | 0.000 | 0.000 |
| 209433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209435 | Timely | 16.600 | 16.600 |
| 209436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209440 | Timely | 18.300 | 18.300 |
| 209441 | Timely | 20.900 | 20.900 |
| 209442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209445 | Timely | 26.200 | 26.200 |
| 209446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209451 | Timely | 17.600 | 17.600 |
| 209452 | Timely | 21.900 | 21.900 |
| 209453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209454 | Timely | 19.600 | 19.600 |
| 209455 | Timely | 0.000 | 0.000 |
| 209456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209457 | Timely | 26.200 | 26.200 |
| 209458 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209463 | Timely | 19.600 | 19.600 |
| 209464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209465 | Timely | 0.000 | 0.000 |
| 209466 | Timely | 16.300 | 16.300 |
| 209467 | Timely | 20.600 | 20.600 |
| 209468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209469 | Timely | 24.900 | 24.900 |
| 209470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209475 | Timely | 0.000 | 0.000 |
| 209476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209478 | Timely | 18.300 | 18.300 |
| 209479 | Timely | 16.600 | 16.600 |
| 209480 | Timely | 21.600 | 21.600 |
| 209481 | Timely | 20.900 | 20.900 |
| 209482 | Timely | 25.200 | 25.200 |
| 209483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209487 | Timely | 26.200 | 26.200 |
| 209488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209490 | Timely | 26.200 | 26.200 |
| 209491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209501 | Timely | 28.500 | 28.500 |
| 209502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209507 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209534 | Timely | 27.500 | 27.500 |
| 209535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209556 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209600 | Timely | 26.200 | 26.200 |
| 209601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209605 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209623 | Timely | 27.200 | 27.200 |
| 209624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209632 | Timely | 283.800 | 283.800 |
| 209633 | Timely | 14,295.000 | 14,295.000 |
| 209634 | Timely | 2,782.500 | 2,782.500 |
| 209635 | Timely | 5,965.000 | 5,965.000 |
| 209636 | Timely | 516.000 | 516.000 |
| 209637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209639 | Timely | 19.600 | 19.600 |
| 209640 | Timely | 19.900 | 19.900 |
| 209641 | Timely | 17.900 | 17.900 |
| 209642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209643 | Timely | 21.200 | 21.200 |
| 209644 | Timely | 31.200 | 31.200 |
| 209645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209647 | Timely | 24.200 | 24.200 |
| 209648 | Timely | 22.200 | 22.200 |
| 209649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209650 | Timely | 27.200 | 27.200 |
| 209651 | Timely | 29.200 | 29.200 |
| 209652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209654 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209656 | Timely | 24.200 | 24.200 |
| 209657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209659 | Timely | 20.900 | 20.900 |
| 209660 | Timely | 22.900 | 22.900 |
| 209661 | Timely | 20.900 | 20.900 |
| 209662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209663 | Timely | 16.900 | 16.900 |
| 209664 | Timely | 19.600 | 19.600 |
| 209665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209666 | Timely | 19.900 | 19.900 |
| 209667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209668 | Timely | 25.200 | 25.200 |
| 209669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209675 | Timely | 18.300 | 18.300 |
| 209676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209677 | Timely | 23.900 | 23.900 |
| 209678 | Timely | 21.600 | 21.600 |
| 209679 | Timely | 23.900 | 23.900 |
| 209680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209681 | Timely | 23.900 | 23.900 |
| 209682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209683 | Timely | 25.200 | 25.200 |
| 209684 | Timely | 18.600 | 18.600 |
| 209685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209688 | Timely | 0.000 | 0.000 |
| 209689 | Timely | 26.200 | 26.200 |
| 209690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209693 | Timely | 24.900 | 24.900 |
| 209694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209695 | Timely | 18.300 | 18.300 |
| 209696 | Timely | 30.200 | 30.200 |
| 209697 | Timely | 20.900 | 20.900 |
| 209698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209699 | Timely | 31.200 | 31.200 |
| 209700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209703 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209705 | Timely | 22.900 | 22.900 |
| 209706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209713 | Timely | 19.600 | 19.600 |
| 209714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209717 | Timely | 28.200 | 28.200 |
| 209718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209719 | Timely | 24.900 | 24.900 |
| 209720 | Timely | 16.300 | 16.300 |
| 209721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209722 | Timely | 18.300 | 18.300 |
| 209723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209728 | Timely | 20.600 | 20.600 |
| 209729 | Timely | 22.900 | 22.900 |
| 209730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209737 | Timely | 23.900 | 23.900 |
| 209738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209739 | Timely | 15.600 | 15.600 |
| 209740 | Timely | 28.200 | 28.200 |
| 209741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209742 | Timely | 19.600 | 19.600 |
| 209743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209744 | Timely | 19.900 | 19.900 |
| 209745 | Timely | 18.600 | 18.600 |
| 209746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209748 | Timely | 15.600 | 15.600 |
| 209749 | Timely | 18.600 | 18.600 |
| 209750 | Timely | 18.300 | 18.300 |
| 209751 | Timely | 19.900 | 19.900 |
| 209752 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209754 | Timely | 21.600 | 21.600 |
| 209755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209756 | Timely | 25.200 | 25.200 |
| 209757 | Timely | 20.900 | 20.900 |
| 209758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209763 | Timely | 25.200 | 25.200 |
| 209764 | Timely | 29.200 | 29.200 |
| 209765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209766 | Timely | 29.200 | 29.200 |
| 209767 | Timely | 17.900 | 17.900 |
| 209768 | Timely | 25.200 | 25.200 |
| 209769 | Timely | 27.200 | 27.200 |
| 209770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209772 | Timely | 18.600 | 18.600 |
| 209773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209775 | Timely | 19.900 | 19.900 |
| 209776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209777 | Timely | 20.600 | 20.600 |
| 209778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209784 | Timely | 18.300 | 18.300 |
| 209785 | Timely | 24.900 | 24.900 |
| 209786 | Timely | 20.900 | 20.900 |
| 209787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209790 | Timely | 26.900 | 26.900 |
| 209791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209798 | Timely | 24.900 | 24.900 |
| 209799 | Timely | 19.600 | 19.600 |
| 209800 | Timely | 31.200 | 31.200 |
| 209801 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209803 | Timely | 26.200 | 26.200 |
| 209804 | Timely | 26.200 | 26.200 |
| 209805 | Timely | 26.200 | 26.200 |
| 209806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209812 | Timely | 20.900 | 20.900 |
| 209813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209829 | Timely | 18.600 | 18.600 |
| 209830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209831 | Timely | 20.900 | 20.900 |
| 209832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209834 | Timely | 26.200 | 26.200 |
| 209835 | Timely | 22.200 | 22.200 |
| 209836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209839 | Timely | 22.900 | 22.900 |
| 209840 | Timely | 25.200 | 25.200 |
| 209841 | Timely | 15.300 | 15.300 |
| 209842 | Timely | 21.600 | 21.600 |
| 209843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209844 | Timely | 22.200 | 22.200 |
| 209845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209846 | Timely | 27.200 | 27.200 |
| 209847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209848 | Timely | 18.600 | 18.600 |
| 209849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209850 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209851 | Timely | 23.900 | 23.900 |
| 209852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209856 | Timely | 27.200 | 27.200 |
| 209857 | Timely | 21.600 | 21.600 |
| 209858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209859 | Timely | 28.200 | 28.200 |
| 209860 | Timely | 22.200 | 22.200 |
| 209861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209862 | Timely | 20.900 | 20.900 |
| 209863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209866 | Timely | 27.200 | 27.200 |
| 209867 | Timely | 18.600 | 18.600 |
| 209868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209871 | Timely | 18.300 | 18.300 |
| 209872 | Timely | 24.200 | 24.200 |
| 209873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209874 | Timely | 23.900 | 23.900 |
| 209875 | Timely | 18.300 | 18.300 |
| 209876 | Timely | 28.200 | 28.200 |
| 209877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209878 | Timely | 19.900 | 19.900 |
| 209879 | Timely | 24.200 | 24.200 |
| 209880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209881 | Timely | 19.200 | 19.200 |
| 209882 | Timely | 24.200 | 24.200 |
| 209883 | Timely | 20.900 | 20.900 |
| 209884 | Timely | 18.300 | 18.300 |
| 209885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209886 | Timely | 15.600 | 15.600 |
| 209887 | Timely | 20.900 | 20.900 |
| 209888 | Timely | 21.600 | 21.600 |
| 209889 | Timely | 18.300 | 18.300 |
| 209890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209891 | Timely | 10.000 | 10.000 |
| 209892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209894 | Timely | 25.900 | 25.900 |
| 209895 | Timely | 15.300 | 15.300 |
| 209896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209899 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209901 | Timely | 15.300 | 15.300 |
| 209902 | Timely | 18.600 | 18.600 |
| 209903 | Timely | 17.900 | 17.900 |
| 209904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209905 | Timely | 25.900 | 25.900 |
| 209906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209907 | Timely | 18.600 | 18.600 |
| 209908 | Timely | 18.300 | 18.300 |
| 209909 | Timely | 22.200 | 22.200 |
| 209910 | Timely | 23.900 | 23.900 |
| 209911 | Timely | 25.200 | 25.200 |
| 209912 | Timely | 27.200 | 27.200 |
| 209913 | Timely | 19.900 | 19.900 |
| 209914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209915 | Timely | 15.600 | 15.600 |
| 209916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209917 | Timely | 20.900 | 20.900 |
| 209918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209919 | Timely | 17.900 | 17.900 |
| 209920 | Timely | 19.900 | 19.900 |
| 209921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209922 | Timely | 18.600 | 18.600 |
| 209923 | Timely | 18.300 | 18.300 |
| 209924 | Timely | 18.200 | 18.200 |
| 209925 | Timely | 23.900 | 23.900 |
| 209926 | Timely | 19.200 | 19.200 |
| 209927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209930 | Timely | 18.600 | 18.600 |
| 209931 | Timely | 20.900 | 20.900 |
| 209932 | Timely | 19.200 | 19.200 |
| 209933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209934 | Timely | 25.900 | 25.900 |
| 209935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209936 | Timely | 15.600 | 15.600 |
| 209937 | Timely | 15.300 | 15.300 |
| 209938 | Timely | 18.600 | 18.600 |
| 209939 | Timely | 20.900 | 20.900 |
| 209940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209942 | Timely | 20.900 | 20.900 |
| 209943 | Timely | 19.200 | 19.200 |
| 209944 | Timely | 18.300 | 18.300 |
| 209945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209946 | Timely | 24.200 | 24.200 |
| 209947 | Timely | 18.200 | 18.200 |
| 209948 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209950 | Timely | 22.200 | 22.200 |
| 209951 | Timely | 13.900 | 13.900 |
| 209952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209953 | Timely | 27.200 | 27.200 |
| 209954 | Timely | 19.900 | 19.900 |
| 209955 | Timely | 15.600 | 15.600 |
| 209956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209958 | Timely | 10.000 | 10.000 |
| 209959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209960 | Timely | 19.200 | 19.200 |
| 209961 | Timely | 20.900 | 20.900 |
| 209962 | Timely | 10.000 | 10.000 |
| 209963 | Timely | 25.900 | 25.900 |
| 209964 | Timely | 22.200 | 22.200 |
| 209965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209968 | Timely | 18.300 | 18.300 |
| 209969 | Timely | 15.600 | 15.600 |
| 209970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209971 | Timely | 23.900 | 23.900 |
| 209972 | Timely | 19.200 | 19.200 |
| 209973 | Timely | 18.600 | 18.600 |
| 209974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209976 | Timely | 15.600 | 15.600 |
| 209977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209981 | Timely | 19.900 | 19.900 |
| 209982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209983 | Timely | 10.000 | 10.000 |
| 209984 | Timely | 25.900 | 25.900 |
| 209985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209987 | Timely | 26.200 | 26.200 |
| 209988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209990 | Timely | 0.000 | 0.000 |
| 209991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209992 | Timely | 26.200 | 26.200 |
| 209993 | Timely | 26.200 | 26.200 |
| 209994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209995 | Timely | 26.200 | 26.200 |
| 209996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 209997 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 209998 | Timely | 26.200 | 26.200 |
| 209999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210001 | Timely | 26.200 | 26.200 |
| 210002 | Timely | 26.200 | 26.200 |
| 210003 | Timely | 26.200 | 26.200 |
| 210004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210005 | Timely | 25.200 | 25.200 |
| 210006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210007 | Timely | 26.200 | 26.200 |
| 210008 | Timely | 26.200 | 26.200 |
| 210009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210014 | Timely | 25.200 | 25.200 |
| 210015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210017 | Timely | 25.200 | 25.200 |
| 210018 | Timely | 26.200 | 26.200 |
| 210019 | Timely | 26.200 | 26.200 |
| 210020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210022 | Timely | 26.200 | 26.200 |
| 210023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210024 | Timely | 26.200 | 26.200 |
| 210025 | Timely | 26.200 | 26.200 |
| 210026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210035 | Timely | 24.900 | 24.900 |
| 210036 | Timely | 19.900 | 19.900 |
| 210037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210038 | Timely | 26.200 | 26.200 |
| 210039 | Timely | 23.200 | 23.200 |
| 210040 | Timely | 24.900 | 24.900 |
| 210041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210045 | Timely | 22.900 | 22.900 |
| 210046 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210048 | Timely | 18.300 | 18.300 |
| 210049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210056 | Timely | 16.600 | 16.600 |
| 210057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210062 | Timely | 20.600 | 20.600 |
| 210063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210068 | Timely | 19.600 | 19.600 |
| 210069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210071 | Timely | 0.000 | 0.000 |
| 210072 | Timely | 18.300 | 18.300 |
| 210073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210076 | Timely | 0.000 | 0.000 |
| 210077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210082 | Timely | 26.200 | 26.200 |
| 210083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210085 | Timely | 20.600 | 20.600 |
| 210086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210087 | Timely | 26.200 | 26.200 |
| 210088 | Timely | 0.000 | 0.000 |
| 210089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210090 | Timely | 0.000 | 0.000 |
| 210091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210093 | Timely | 20.900 | 20.900 |
| 210094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210095 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210100 | Timely | 26.200 | 26.200 |
| 210101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210102 | Timely | 26.200 | 26.200 |
| 210103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210104 | Timely | 26.200 | 26.200 |
| 210105 | Timely | 26.200 | 26.200 |
| 210106 | Timely | 20.900 | 20.900 |
| 210107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210108 | Timely | 0.000 | 0.000 |
| 210109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210111 | Timely | 26.200 | 26.200 |
| 210112 | Timely | 17.600 | 17.600 |
| 210113 | Timely | 26.200 | 26.200 |
| 210114 | Timely | 26.200 | 26.200 |
| 210115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210116 | Timely | 26.200 | 26.200 |
| 210117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210118 | Timely | 26.200 | 26.200 |
| 210119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210120 | Timely | 24.900 | 24.900 |
| 210121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210122 | Timely | 20.900 | 20.900 |
| 210123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210124 | Timely | 26.200 | 26.200 |
| 210125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210129 | Timely | 26.200 | 26.200 |
| 210130 | Timely | 20.600 | 20.600 |
| 210131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210136 | Timely | 16.600 | 16.600 |
| 210137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210144 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210146 | Timely | 0.000 | 0.000 |
| 210147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210152 | Timely | 0.000 | 0.000 |
| 210153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210159 | Timely | 24.900 | 24.900 |
| 210160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210166 | Timely | 19.600 | 19.600 |
| 210167 | Timely | 21.900 | 21.900 |
| 210168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210169 | Timely | 21.600 | 21.600 |
| 210170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210171 | Timely | 28.200 | 28.200 |
| 210172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210177 | Timely | 24.900 | 24.900 |
| 210178 | Timely | 23.200 | 23.200 |
| 210179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210184 | Timely | 23.200 | 23.200 |
| 210185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210187 | Timely | 26.200 | 26.200 |
| 210188 | Timely | 16.600 | 16.600 |
| 210189 | Timely | 26.200 | 26.200 |
| 210190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210191 | Timely | 0.000 | 0.000 |
| 210192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210193 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210194 | Timely | 24.900 | 24.900 |
| 210195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210198 | Timely | 24.900 | 24.900 |
| 210199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210200 | Timely | 17.600 | 17.600 |
| 210201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210205 | Timely | 20.900 | 20.900 |
| 210206 | Timely | 24.900 | 24.900 |
| 210207 | Timely | 26.200 | 26.200 |
| 210208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210210 | Timely | 26.200 | 26.200 |
| 210211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210212 | Timely | 24.900 | 24.900 |
| 210213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210215 | Timely | 20.900 | 20.900 |
| 210216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210217 | Timely | 20.900 | 20.900 |
| 210218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210220 | Timely | 26.200 | 26.200 |
| 210221 | Timely | 23.200 | 23.200 |
| 210222 | Timely | 26.200 | 26.200 |
| 210223 | Timely | 20.900 | 20.900 |
| 210224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210225 | Timely | 26.200 | 26.200 |
| 210226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210228 | Timely | 22.900 | 22.900 |
| 210229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210233 | Timely | 0.000 | 0.000 |
| 210234 | Timely | 20.900 | 20.900 |
| 210235 | Timely | 22.900 | 22.900 |
| 210236 | Timely | 20.900 | 20.900 |
| 210237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210240 | Timely | 19.900 | 19.900 |
| 210241 | Timely | 21.900 | 21.900 |
| 210242 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210247 | Timely | 22.200 | 22.200 |
| 210248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210249 | Timely | 21.200 | 21.200 |
| 210250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210253 | Timely | 20.900 | 20.900 |
| 210254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210257 | Timely | 0.000 | 0.000 |
| 210258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210263 | Timely | 22.900 | 22.900 |
| 210264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210265 | Timely | 22.900 | 22.900 |
| 210266 | Timely | 22.900 | 22.900 |
| 210267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210268 | Timely | 19.900 | 19.900 |
| 210269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210270 | Timely | 22.900 | 22.900 |
| 210271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210272 | Timely | 19.900 | 19.900 |
| 210273 | Timely | 0.000 | 0.000 |
| 210274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210275 | Timely | 20.900 | 20.900 |
| 210276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210277 | Timely | 22.900 | 22.900 |
| 210278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210284 | Timely | 21.200 | 21.200 |
| 210285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210286 | Timely | 22.900 | 22.900 |
| 210287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210288 | Timely | 20.900 | 20.900 |
| 210289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210290 | Timely | 22.900 | 22.900 |
| 210291 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210292 | Timely | 23.200 | 23.200 |
| 210293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210300 | Timely | 24.200 | 24.200 |
| 210301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210305 | Timely | 19.900 | 19.900 |
| 210306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210307 | Timely | 22.900 | 22.900 |
| 210308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210313 | Timely | 20.900 | 20.900 |
| 210314 | Timely | 24.200 | 24.200 |
| 210315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210318 | Timely | 22.900 | 22.900 |
| 210319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210321 | Timely | 19.900 | 19.900 |
| 210322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210325 | Timely | 26.200 | 26.200 |
| 210326 | Timely | 26.200 | 26.200 |
| 210327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210328 | Timely | 26.200 | 26.200 |
| 210329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210330 | Timely | 26.200 | 26.200 |
| 210331 | Timely | 26.200 | 26.200 |
| 210332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210333 | Timely | 26.200 | 26.200 |
| 210334 | Timely | 26.200 | 26.200 |
| 210335 | Timely | 16.600 | 16.600 |
| 210336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210340 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210341 | Timely | 26.200 | 26.200 |
| 210342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210343 | Timely | 24.900 | 24.900 |
| 210344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210345 | Timely | 26.200 | 26.200 |
| 210346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210349 | Timely | 26.200 | 26.200 |
| 210350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210353 | Timely | 26.200 | 26.200 |
| 210354 | Timely | 24.900 | 24.900 |
| 210355 | Timely | 20.900 | 20.900 |
| 210356 | Timely | 26.200 | 26.200 |
| 210357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210360 | Timely | 26.200 | 26.200 |
| 210361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210362 | Timely | 26.200 | 26.200 |
| 210363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210364 | Timely | 26.200 | 26.200 |
| 210365 | Timely | 20.900 | 20.900 |
| 210366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210369 | Timely | 26.200 | 26.200 |
| 210370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210372 | Timely | 22.200 | 22.200 |
| 210373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210380 | Timely | 0.000 | 0.000 |
| 210381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210383 | Timely | 23.200 | 23.200 |
| 210384 | Timely | 19.900 | 19.900 |
| 210385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210386 | Timely | 22.900 | 22.900 |
| 210387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210388 | Timely | 20.900 | 20.900 |
| 210389 | Timely | 22.900 | 22.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210390 | Timely | 0.000 | 0.000 |
| 210391 | Timely | 21.200 | 21.200 |
| 210392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210395 | Timely | 22.900 | 22.900 |
| 210396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210397 | Timely | 26.200 | 26.200 |
| 210398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210406 | Timely | 26.200 | 26.200 |
| 210407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210408 | Timely | 19.900 | 19.900 |
| 210409 | Timely | 0.000 | 0.000 |
| 210410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210413 | Timely | 19.900 | 19.900 |
| 210414 | Timely | 19.900 | 19.900 |
| 210415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210420 | Timely | 21.900 | 21.900 |
| 210421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210422 | Timely | 450.000 | 450.000 |
| 210423 | Timely | 33,516.000 | 33,516.000 |
| 210424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210425 | Timely | 8.600 | 8.600 |
| 210426 | Timely | 1.000 | 1.000 |
| 210427 | Timely | 20.900 | 20.900 |
| 210428 | Timely | 7,122.000 | 7,122.000 |
| 210429 | Timely | 7.300 | 7.300 |
| 210430 | Timely | 9.300 | 9.300 |
| 210431 | Timely | 1,464.000 | 1,464.000 |
| 210432 | Timely | 0.000 | 0.000 |
| 210433 | Timely | 0.000 | 0.000 |
| 210434 | Timely | 20,495.000 | 20,495.000 |
| 210435 | Timely | 893.000 | 893.000 |
| 210436 | Timely | 603.000 | 603.000 |
| 210437 | Timely | 45.800 | 45.800 |
| 210438 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210439 | Timely | 18,175.000 | 18,175.000 |
| 210440 | Timely | 1,096.500 | 1,096.500 |
| 210441 | Timely | 24,711.000 | 24,711.000 |
| 210442 | Timely | 7,508.000 | 7,508.000 |
| 210443 | Timely | 6,359.700 | 6,359.700 |
| 210444 | Timely | 9,468.600 | 9,468.600 |
| 210445 | Timely | 1,137.000 | 1,137.000 |
| 210446 | Timely | 17,866.500 | 17,866.500 |
| 210447 | Timely | 13,865.000 | 13,865.000 |
| 210448 | Timely | 60,720.000 | 60,720.000 |
| 210449 | Timely | 7,830.000 | 7,830.000 |
| 210450 | Timely | 0.000 | 0.000 |
| 210451 | Timely | 2,102.700 | 2,102.700 |
| 210452 | Timely | 9,591.000 | 9,591.000 |
| 210453 | Timely | 2,515.500 | 2,515.500 |
| 210454 | Timely | 3,702.000 | 3,702.000 |
| 210455 | Timely | 4,638.000 | 4,638.000 |
| 210456 | Timely | 561.000 | 561.000 |
| 210457 | Timely | 1,960.800 | 1,960.800 |
| 210458 | Timely | 786.900 | 786.900 |
| 210459 | Timely | 5,227.000 | 5,227.000 |
| 210460 | Timely | 26,199.000 | 26,199.000 |
| 210461 | Timely | 555.000 | 555.000 |
| 210462 | Timely | 16,539.000 | 16,539.000 |
| 210463 | Timely | 825.000 | 825.000 |
| 210464 | Timely | 24,037.000 | 24,037.000 |
| 210465 | Timely | 4,350.000 | 4,350.000 |
| 210466 | Timely | 4,966.500 | 4,966.500 |
| 210467 | Timely | 2,580.000 | 2,580.000 |
| 210468 | Timely | 40,393.800 | 40,393.800 |
| 210469 | Timely | 0.000 | 0.000 |
| 210470 | Timely | 567.000 | 567.000 |
| 210471 | Timely | 636.000 | 636.000 |
| 210472 | Timely | 16.600 | 16.600 |
| 210473 | Timely | 1,485.000 | 1,485.000 |
| 210474 | Timely | 19,429.200 | 19,429.200 |
| 210475 | Timely | 7,959.300 | 7,959.300 |
| 210476 | Timely | 8,700.000 | 8,700.000 |
| 210477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210478 | Timely | 450.000 | 450.000 |
| 210479 | Timely | 2,175.000 | 2,175.000 |
| 210480 | Timely | 900.000 | 900.000 |
| 210481 | Timely | 5,422.800 | 5,422.800 |
| 210482 | Timely | 7,224.000 | 7,224.000 |
| 210483 | Timely | 722.400 | 722.400 |
| 210484 | Timely | 683.700 | 683.700 |
| 210486 | Timely | 12,593.000 | 12,593.000 |
| 210487 | Timely | 1,598.000 | 1,598.000 |
| 210488 | Timely | 957.000 | 957.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210489 | Timely | 28,644.000 | 28,644.000 |
| 210490 | Timely | 480.000 | 480.000 |
| 210491 | Timely | 654.000 | 654.000 |
| 210493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210494 | Timely | 0.000 | 0.000 |
| 210495 | Timely | 1,298.000 | 1,298.000 |
| 210496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210497 | Timely | 5,830.800 | 5,830.800 |
| 210498 | Timely | 1,012.000 | 1,012.000 |
| 210499 | Timely | 16.300 | 16.300 |
| 210500 | Timely | 4,018.000 | 4,018.000 |
| 210502 | Timely | 83,733.900 | 83,733.900 |
| 210503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210504 | Timely | 12,632.100 | 12,632.100 |
| 210505 | Timely | 708.000 | 708.000 |
| 210506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210511 | Timely | 22.200 | 22.200 |
| 210512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210515 | Timely | 2,849.100 | 2,849.100 |
| 210518 | Timely | 21.900 | 21.900 |
| 210519 | Timely | 960.000 | 960.000 |
| 210521 | Timely | 7,584.000 | 7,584.000 |
| 210522 | Timely | 77,359.600 | 77,359.600 |
| 210523 | Timely | 763.200 | 763.200 |
| 210524 | Timely | 8,696.500 | 8,696.500 |
| 210525 | Timely | 519.000 | 519.000 |
| 210526 | Timely | 792.000 | 792.000 |
| 210527 | Timely | 391.000 | 391.000 |
| 210528 | Timely | 44,917.200 | 44,917.200 |
| 210529 | Timely | 0.000 | 0.000 |
| 210530 | Timely | 1,404.000 | 1,404.000 |
| 210531 | Timely | 7,921.800 | 7,921.800 |
| 210532 | Timely | 26,959.200 | 26,959.200 |
| 210533 | Timely | 2,477.000 | 2,477.000 |
| 210535 | Timely | 34.200 | 34.200 |
| 210537 | Timely | 132.000 | 132.000 |
| 210538 | Timely | 15,202.000 | 15,202.000 |
| 210544 | Timely | 4,131.000 | 4,131.000 |
| 210545 | Timely | 18,321.000 | 18,321.000 |
| 210546 | Timely | 8,910.000 | 8,910.000 |
| 210548 | Timely | 0.000 | 0.000 |
| 210549 | Timely | 29,237.000 | 29,237.000 |
| 210550 | Timely | 0.000 | 0.000 |
| 210552 | Timely | 32,400.000 | 32,400.000 |
| 210553 | Timely | 11,748.000 | 11,748.000 |
| 210555 | Timely | 7,560.000 | 7,560.000 |
| 210558 | Timely | 1,500.000 | 1,500.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210559 | Timely | 30,000.000 | 30,000.000 |
| 210560 | Timely | 0.000 | 0.000 |
| 210562 | Timely | 0.000 | 0.000 |
| 210563 | Timely | 481,280.400 | 481,280.400 |
| 210565 | Timely | 17,325.300 | 17,325.300 |
| 210568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210571 | Timely | 16.600 | 16.600 |
| 210573 | Timely | 0.000 | 0.000 |
| 210574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210575 | Timely | 24.900 | 24.900 |
| 210578 | Timely | 20.200 | 20.200 |
| 210579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210581 | Timely | 6,178.000 | 6,178.000 |
| 210582 | Timely | 705.000 | 705.000 |
| 210583 | Timely | 1,947.900 | 1,947.900 |
| 210584 | Timely | 0.000 | 0.000 |
| 210585 | Timely | 1,578.000 | 1,578.000 |
| 210586 | Timely | 19,365.000 | 19,365.000 |
| 210587 | Timely | 24.900 | 24.900 |
| 210588 | Timely | 2,498.000 | 2,498.000 |
| 210589 | Timely | 1,589.000 | 1,589.000 |
| 210590 | Timely | 18.600 | 18.600 |
| 210591 | Timely | 15,763.600 | 15,763.600 |
| 210592 | Timely | 2,967.000 | 2,967.000 |
| 210593 | Timely | 29.200 | 29.200 |
| 210594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210595 | Timely | 1,467.000 | 1,467.000 |
| 210596 | Timely | 2,360.700 | 2,360.700 |
| 210597 | Timely | 18.000 | 18.000 |
| 210598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210599 | Timely | 13,932.000 | 13,932.000 |
| 210600 | Timely | 18.300 | 18.300 |
| 210601 | Timely | 600.000 | 600.000 |
| 210602 | Timely | 3.000 | 3.000 |
| 210603 | Timely | 182,586.000 | 182,586.000 |
| 210604 | Timely | 8.300 | 8.300 |
| 210605 | Timely | 0.000 | 0.000 |
| 210606 | Timely | 0.000 | 0.000 |
| 210607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210608 | Timely | 17.600 | 17.600 |
| 210609 | Timely | 87,772.000 | 87,772.000 |
| 210610 | Timely | 16.600 | 16.600 |
| 210611 | Timely | 537.000 | 537.000 |
| 210612 | Timely | 21.600 | 21.600 |
| 210613 | Timely | 0.000 | 0.000 |
| 210614 | Timely | 5.000 | 5.000 |
| 210615 | Timely | 0.000 | 0.000 |
| 210616 | Timely | 145,566.300 | 145,566.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210617 | Timely | 0.000 | 0.000 |
| 210618 | Timely | 26.200 | 26.200 |
| 210619 | Timely | 4,099.000 | 4,099.000 |
| 210620 | Timely | 600.000 | 600.000 |
| 210621 | Timely | 3,873.000 | 3,873.000 |
| 210622 | Timely | 25.600 | 25.600 |
| 210623 | Timely | 6,630.600 | 6,630.600 |
| 210624 | Timely | 1.000 | 1.000 |
| 210625 | Timely | 0.000 | 0.000 |
| 210626 | Timely | 2,051.100 | 2,051.100 |
| 210627 | Timely | 21.600 | 21.600 |
| 210659 | Timely | 8.300 | 8.300 |
| 210660 | Timely | 12.300 | 12.300 |
| 210662 | Timely | 0.000 | 0.000 |
| 210663 | Timely | 51.200 | 51.200 |
| 210666 | Timely | 6.300 | 6.300 |
| 210670 | Timely | 38.800 | 38.800 |
| 210680 | Timely | 25.900 | 25.900 |
| 210737 | Timely | 12.300 | 12.300 |
| 210741 | Timely | 22.900 | 22.900 |
| 210744 | Timely | 14.300 | 14.300 |
| 210746 | Timely | 1.000 | 1.000 |
| 210748 | Timely | 60.800 | 60.800 |
| 210762 | Timely | 19.900 | 19.900 |
| 210768 | Timely | 25.900 | 25.900 |
| 210783 | Timely | 0.000 | 0.000 |
| 210788 | Timely | 14.600 | 14.600 |
| 210789 | Timely | 10.300 | 10.300 |
| 210790 | Timely | 11.600 | 11.600 |
| 210791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210792 | Timely | 0.000 | 0.000 |
| 210794 | Timely | 4.000 | 4.000 |
| 210797 | Timely | 8.600 | 8.600 |
| 210800 | Timely | 6.000 | 6.000 |
| 210805 | Timely | 21.600 | 21.600 |
| 210806 | Timely | 11.300 | 11.300 |
| 210812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210813 | Timely | 75.600 | 75.600 |
| 210830 | Timely | 34.900 | 34.900 |
| 210838 | Timely | 0.000 | 0.000 |
| 210846 | Timely | 7.300 | 7.300 |
| 210850 | Timely | 628.600 | 628.600 |
| 210856 | Timely | 0.000 | 0.000 |
| 210860 | Timely | 116.600 | 116.600 |
| 210861 | Timely | 430.000 | 430.000 |
| 210862 | Timely | 10.300 | 10.300 |
| 210867 | Timely | 16.300 | 16.300 |
| 210873 | Timely | 20.600 | 20.600 |
| 210875 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210880 | Timely | 8.000 | 8.000 |
| 210881 | Timely | 8.000 | 8.000 |
| 210883 | Timely | 19.600 | 19.600 |
| 210905 | Timely | 16.600 | 16.600 |
| 210906 | Timely | 0.000 | 0.000 |
| 210910 | Timely | 5.300 | 5.300 |
| 210911 | Timely | 14.600 | 14.600 |
| 210915 | Timely | 11.300 | 11.300 |
| 210922 | Timely | 15.600 | 15.600 |
| 210938 | Timely | 47.100 | 47.100 |
| 210941 | Timely | 18.900 | 18.900 |
| 210944 | Timely | 27.900 | 27.900 |
| 210945 | Timely | 35.500 | 35.500 |
| 210949 | Timely | 74.800 | 74.800 |
| 210962 | Timely | 24.900 | 24.900 |
| 210966 | Timely | 88.000 | 88.000 |
| 210969 | Timely | 19.900 | 19.900 |
| 210970 | Timely | 1.000 | 1.000 |
| 210973 | Timely | 7.300 | 7.300 |
| 210980 | Timely | 69.100 | 69.100 |
| 210983 | Timely | 1.000 | 1.000 |
| 210984 | Timely | 65.100 | 65.100 |
| 210985 | Timely | 15.900 | 15.900 |
| 210992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 210994 | Timely | 16.300 | 16.300 |
| 210996 | Timely | 42.100 | 42.100 |
| 210999 | Timely | 0.000 | 0.000 |
| 211000 | Timely | 4.000 | 4.000 |
| 211001 | Timely | 12.300 | 12.300 |
| 211005 | Timely | 389.000 | 389.000 |
| 211010 | Timely | 28.600 | 28.600 |
| 211011 | Timely | 18.900 | 18.900 |
| 211019 | Timely | 19.300 | 19.300 |
| 211020 | Timely | 21.300 | 21.300 |
| 211021 | Timely | 0.000 | 0.000 |
| 211024 | Timely | 19.600 | 19.600 |
| 211025 | Timely | 8.000 | 8.000 |
| 211027 | Timely | 19.600 | 19.600 |
| 211034 | Timely | 15.300 | 15.300 |
| 211038 | Timely | 24.900 | 24.900 |
| 211040 | Timely | 1.000 | 1.000 |
| 211042 | Timely | 34.300 | 34.300 |
| 211044 | Timely | 32.500 | 32.500 |
| 211048 | Timely | 24.900 | 24.900 |
| 211050 | Timely | 0.000 | 0.000 |
| 211052 | Timely | 14.600 | 14.600 |
| 211061 | Timely | 18.600 | 18.600 |
| 211068 | Timely | 0.000 | 0.000 |
| 211070 | Timely | 19.300 | 19.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211073 | Timely | 0.000 | 0.000 |
| 211074 | Timely | 8.000 | 8.000 |
| 211075 | Timely | 8.000 | 8.000 |
| 211077 | Timely | 4.000 | 4.000 |
| 211079 | Timely | 72.800 | 72.800 |
| 211081 | Timely | 11.300 | 11.300 |
| 211086 | Timely | 20.600 | 20.600 |
| 211102 | Timely | 14.600 | 14.600 |
| 211103 | Timely | 11.300 | 11.300 |
| 211105 | Timely | 1.000 | 1.000 |
| 211132 | Timely | 40.900 | 40.900 |
| 211140 | Timely | 10.000 | 10.000 |
| 211142 | Timely | 7.300 | 7.300 |
| 211144 | Timely | 12.600 | 12.600 |
| 211145 | Timely | 7.300 | 7.300 |
| 211148 | Timely | 15.600 | 15.600 |
| 211149 | Timely | 8.600 | 8.600 |
| 211159 | Timely | 0.000 | 0.000 |
| 211165 | Timely | 23.600 | 23.600 |
| 211177 | Timely | 16.600 | 16.600 |
| 211180 | Timely | 9.300 | 9.300 |
| 211183 | Timely | 4.300 | 4.300 |
| 211187 | Timely | 10.600 | 10.600 |
| 211192 | Timely | 18.600 | 18.600 |
| 211193 | Timely | 4.300 | 4.300 |
| 211197 | Timely | 60.800 | 60.800 |
| 211198 | Timely | 0.000 | 0.000 |
| 211202 | Timely | 43.500 | 43.500 |
| 211212 | Timely | 4.300 | 4.300 |
| 211213 | Timely | 11.600 | 11.600 |
| 211224 | Timely | 9.300 | 9.300 |
| 211225 | Timely | 10.300 | 10.300 |
| 211227 | Timely | 46.600 | 46.600 |
| 211229 | Timely | 8.300 | 8.300 |
| 211254 | Timely | 0.000 | 0.000 |
| 211256 | Timely | 12.300 | 12.300 |
| 211271 | Timely | 12.300 | 12.300 |
| 211272 | Timely | 8.000 | 8.000 |
| 211273 | Timely | 12.300 | 12.300 |
| 211274 | Timely | 8.000 | 8.000 |
| 211275 | Timely | 16.600 | 16.600 |
| 211276 | Timely | 20.900 | 20.900 |
| 211284 | Timely | 22.000 | 22.000 |
| 211289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211306 | Timely | 28.900 | 28.900 |
| 211308 | Timely | 15.300 | 15.300 |
| 211319 | Timely | 9.000 | 9.000 |
| 211324 | Timely | 16.000 | 16.000 |
| 211327 | Timely | 29.600 | 29.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211333 | Timely | 8.000 | 8.000 |
| 211336 | Timely | 7.000 | 7.000 |
| 211338 | Timely | 11.000 | 11.000 |
| 211340 | Timely | 0.000 | 0.000 |
| 211344 | Timely | 9.300 | 9.300 |
| 211349 | Timely | 43.500 | 43.500 |
| 211350 | Timely | 12.600 | 12.600 |
| 211351 | Timely | 15.600 | 15.600 |
| 211355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211356 | Timely | 23.200 | 23.200 |
| 211359 | Timely | 0.000 | 0.000 |
| 211360 | Timely | 33.200 | 33.200 |
| 211361 | Timely | 14.300 | 14.300 |
| 211366 | Timely | 23.900 | 23.900 |
| 211369 | Timely | 50.200 | 50.200 |
| 211372 | Timely | 0.000 | 0.000 |
| 211373 | Timely | 30.900 | 30.900 |
| 211375 | Timely | 99.600 | 99.600 |
| 211376 | Timely | 24.900 | 24.900 |
| 211377 | Timely | 26.900 | 26.900 |
| 211393 | Timely | 11.300 | 11.300 |
| 211399 | Timely | 20.900 | 20.900 |
| 211409 | Timely | 6.000 | 6.000 |
| 211412 | Timely | 15.000 | 15.000 |
| 211413 | Timely | 19.300 | 19.300 |
| 211415 | Timely | 12.300 | 12.300 |
| 211417 | Timely | 37.500 | 37.500 |
| 211418 | Timely | 25.900 | 25.900 |
| 211419 | Timely | 2.000 | 2.000 |
| 211421 | Timely | 14.600 | 14.600 |
| 211432 | Timely | 3.000 | 3.000 |
| 211438 | Timely | 3.000 | 3.000 |
| 211439 | Timely | 17.600 | 17.600 |
| 211440 | Timely | 8.300 | 8.300 |
| 211441 | Timely | 11.300 | 11.300 |
| 211442 | Timely | 15.600 | 15.600 |
| 211445 | Timely | 24.600 | 24.600 |
| 211446 | Timely | 16.600 | 16.600 |
| 211448 | Timely | 16.300 | 16.300 |
| 211450 | Timely | 12.300 | 12.300 |
| 211452 | Timely | 10.000 | 10.000 |
| 211460 | Timely | 4.300 | 4.300 |
| 211461 | Timely | 1.000 | 1.000 |
| 211466 | Timely | 4.300 | 4.300 |
| 211469 | Timely | 8.300 | 8.300 |
| 211473 | Timely | 26.900 | 26.900 |
| 211474 | Timely | 21.600 | 21.600 |
| 211475 | Timely | 7.000 | 7.000 |
| 211477 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211478 | Timely | 2.000 | 2.000 |
| 211481 | Timely | 30.300 | 30.300 |
| 211487 | Timely | 81.700 | 81.700 |
| 211509 | Timely | 74.300 | 74.300 |
| 211533 | Timely | 36.000 | 36.000 |
| 211540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211542 | Timely | 11.000 | 11.000 |
| 211543 | Timely | 0.000 | 0.000 |
| 211544 | Timely | 0.000 | 0.000 |
| 211545 | Timely | 18.600 | 18.600 |
| 211549 | Timely | 60.900 | 60.900 |
| 211552 | Timely | 13.300 | 13.300 |
| 211553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211554 | Timely | 11.300 | 11.300 |
| 211557 | Timely | 15.600 | 15.600 |
| 211559 | Timely | 14.300 | 14.300 |
| 211560 | Timely | 14.600 | 14.600 |
| 211562 | Timely | 18.300 | 18.300 |
| 211563 | Timely | 3.000 | 3.000 |
| 211565 | Timely | 20.200 | 20.200 |
| 211566 | Timely | 14.600 | 14.600 |
| 211572 | Timely | 8.300 | 8.300 |
| 211573 | Timely | 46.400 | 46.400 |
| 211614 | Timely | 25.300 | 25.300 |
| 211620 | Timely | 11.000 | 11.000 |
| 211629 | Timely | 0.000 | 0.000 |
| 211630 | Timely | 0.000 | 0.000 |
| 211635 | Timely | 33.900 | 33.900 |
| 211646 | Timely | 0.000 | 0.000 |
| 211658 | Timely | 12.300 | 12.300 |
| 211659 | Timely | 1.000 | 1.000 |
| 211672 | Timely | 116.300 | 116.300 |
| 211673 | Timely | 20.900 | 20.900 |
| 211674 | Timely | 12.300 | 12.300 |
| 211675 | Timely | 21.600 | 21.600 |
| 211676 | Timely | 12.300 | 12.300 |
| 211682 | Timely | 4.000 | 4.000 |
| 211686 | Timely | 22.300 | 22.300 |
| 211687 | Timely | 0.000 | 0.000 |
| 211689 | Timely | 0.000 | 0.000 |
| 211692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211696 | Timely | 6,780.100 | 6,780.100 |
| 211697 | Timely | 13,884.000 | 13,884.000 |
| 211698 | Timely | 7,918.800 | 7,918.800 |
| 211699 | Timely | 13,200.000 | 13,200.000 |
| 211700 | Timely | 9,651.000 | 9,651.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211701 | Timely | 4,649.000 | 4,649.000 |
| 211702 | Timely | 1,991.000 | 1,991.000 |
| 211703 | Timely | 3,150.000 | 3,150.000 |
| 211704 | Timely | 15,206.000 | 15,206.000 |
| 211705 | Timely | 7,280.000 | 7,280.000 |
| 211706 | Timely | 91,731.000 | 91,731.000 |
| 211709 | Timely | 20.900 | 20.900 |
| 211710 | Timely | 19.600 | 19.600 |
| 211711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211715 | Timely | 22.900 | 22.900 |
| 211716 | Timely | 22.900 | 22.900 |
| 211717 | Timely | 18.600 | 18.600 |
| 211718 | Timely | 0.000 | 0.000 |
| 211719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211720 | Timely | 70,539.000 | 70,539.000 |
| 211721 | Timely | 21.600 | 21.600 |
| 211722 | Timely | 9,387.000 | 9,387.000 |
| 211723 | Timely | 18.600 | 18.600 |
| 211724 | Timely | 24.900 | 24.900 |
| 211725 | Timely | 22.600 | 22.600 |
| 211726 | Timely | 150.000 | 150.000 |
| 211727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211728 | Timely | 0.000 | 0.000 |
| 211729 | Timely | 15,945.000 | 15,945.000 |
| 211730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211731 | Timely | 16,671.000 | 16,671.000 |
| 211732 | Timely | 29.200 | 29.200 |
| 211733 | Timely | 69,120.000 | 69,120.000 |
| 211734 | Timely | 30,836.200 | 30,836.200 |
| 211735 | Timely | 26.200 | 26.200 |
| 211736 | Timely | 25.300 | 25.300 |
| 211737 | Timely | 21.900 | 21.900 |
| 211738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211739 | Timely | 22.900 | 22.900 |
| 211740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211741 | Timely | 25.900 | 25.900 |
| 211742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211745 | Timely | 16.600 | 16.600 |
| 211746 | Timely | 16.600 | 16.600 |
| 211747 | Timely | 26.200 | 26.200 |
| 211748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211750 | Timely | 24.200 | 24.200 |
| 211751 | Timely | 27.200 | 27.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211752 | Timely | 24.200 | 24.200 |
| 211753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211755 | Timely | 16.600 | 16.600 |
| 211756 | Timely | 0.000 | 0.000 |
| 211757 | Timely | 24.900 | 24.900 |
| 211759 | Timely | 7.300 | 7.300 |
| 211779 | Timely | 44.200 | 44.200 |
| 211780 | Timely | 4.300 | 4.300 |
| 211781 | Timely | 25.600 | 25.600 |
| 211783 | Timely | 5.000 | 5.000 |
| 211796 | Timely | 22.900 | 22.900 |
| 211797 | Timely | 20,170.000 | 20,170.000 |
| 211798 | Timely | 516.600 | 516.600 |
| 211799 | Timely | 780.000 | 780.000 |
| 211800 | Timely | 870.000 | 870.000 |
| 211801 | Timely | 26.200 | 26.200 |
| 211802 | Timely | 25.900 | 25.900 |
| 211803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211804 | Timely | 24.200 | 24.200 |
| 211805 | Timely | 22.900 | 22.900 |
| 211806 | Timely | 25.200 | 25.200 |
| 211807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211808 | Timely | 22.900 | 22.900 |
| 211809 | Timely | 16.600 | 16.600 |
| 211810 | Timely | 31.500 | 31.500 |
| 211811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211812 | Timely | 20.900 | 20.900 |
| 211813 | Timely | 0.000 | 0.000 |
| 211814 | Timely | 0.000 | 0.000 |
| 211815 | Timely | 0.000 | 0.000 |
| 211816 | Timely | 0.000 | 0.000 |
| 211817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211818 | Timely | 105.000 | 105.000 |
| 211819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211820 | Timely | 0.000 | 0.000 |
| 211821 | Timely | 44.200 | 44.200 |
| 211822 | Timely | 0.000 | 0.000 |
| 211823 | Timely | 0.000 | 0.000 |
| 211824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211826 | Timely | 8.300 | 8.300 |
| 211827 | Timely | 1.000 | 1.000 |
| 211828 | Timely | 4.000 | 4.000 |
| 211829 | Timely | 18.900 | 18.900 |
| 211830 | Timely | 19.600 | 19.600 |
| 211831 | Timely | 10.300 | 10.300 |
| 211832 | Timely | 28.600 | 28.600 |
| 211833 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211834 | Timely | 7.300 | 7.300 |
| 211836 | Timely | 4.300 | 4.300 |
| 211837 | Timely | 15.000 | 15.000 |
| 211838 | Timely | 14.600 | 14.600 |
| 211839 | Timely | 0.000 | 0.000 |
| 211840 | Timely | 8.300 | 8.300 |
| 211841 | Timely | 3.000 | 3.000 |
| 211842 | Timely | 8.300 | 8.300 |
| 211843 | Timely | 12.300 | 12.300 |
| 211844 | Timely | 25.900 | 25.900 |
| 211845 | Timely | 39.800 | 39.800 |
| 211846 | Timely | 36.800 | 36.800 |
| 211847 | Timely | 19.900 | 19.900 |
| 211848 | Timely | 7.000 | 7.000 |
| 211849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211850 | Timely | 8.000 | 8.000 |
| 211851 | Timely | 19.600 | 19.600 |
| 211852 | Timely | 23.200 | 23.200 |
| 211853 | Timely | 18.600 | 18.600 |
| 211854 | Timely | 4.000 | 4.000 |
| 211855 | Timely | 48.800 | 48.800 |
| 211856 | Timely | 7.000 | 7.000 |
| 211857 | Timely | 1.000 | 1.000 |
| 211858 | Timely | 14.600 | 14.600 |
| 211859 | Timely | 0.000 | 0.000 |
| 211860 | Timely | 35.200 | 35.200 |
| 211861 | Timely | 13.300 | 13.300 |
| 211862 | Timely | 19.600 | 19.600 |
| 211863 | Timely | 11.300 | 11.300 |
| 211864 | Timely | 2.000 | 2.000 |
| 211865 | Timely | 1.000 | 1.000 |
| 211866 | Timely | 27.300 | 27.300 |
| 211867 | Timely | 4.300 | 4.300 |
| 211868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211869 | Timely | 4.000 | 4.000 |
| 211870 | Timely | 34.500 | 34.500 |
| 211871 | Timely | 15.600 | 15.600 |
| 211872 | Timely | 19.300 | 19.300 |
| 211873 | Timely | 26.500 | 26.500 |
| 211874 | Timely | 16.300 | 16.300 |
| 211875 | Timely | 29.900 | 29.900 |
| 211876 | Timely | 29.900 | 29.900 |
| 211877 | Timely | 12.300 | 12.300 |
| 211878 | Timely | 3.000 | 3.000 |
| 211879 | Timely | 7.300 | 7.300 |
| 211880 | Timely | 1.000 | 1.000 |
| 211881 | Timely | 8.300 | 8.300 |
| 211882 | Timely | 3.000 | 3.000 |
| 211883 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211884 | Timely | 16.600 | 16.600 |
| 211885 | Timely | 53.000 | 53.000 |
| 211886 | Timely | 8.300 | 8.300 |
| 211887 | Timely | 34.900 | 34.900 |
| 211888 | Timely | 8.300 | 8.300 |
| 211889 | Timely | 6.300 | 6.300 |
| 211890 | Timely | 18.900 | 18.900 |
| 211891 | Timely | 39.500 | 39.500 |
| 211892 | Timely | 11.300 | 11.300 |
| 211893 | Timely | 4.000 | 4.000 |
| 211894 | Timely | 0.000 | 0.000 |
| 211895 | Timely | 10.000 | 10.000 |
| 211896 | Timely | 18.900 | 18.900 |
| 211897 | Timely | 47.800 | 47.800 |
| 211898 | Timely | 34.200 | 34.200 |
| 211899 | Timely | 26.200 | 26.200 |
| 211900 | Timely | 55.500 | 55.500 |
| 211901 | Timely | 20.900 | 20.900 |
| 211902 | Timely | 55.500 | 55.500 |
| 211903 | Timely | 0.000 | 0.000 |
| 211904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211905 | Timely | 25.200 | 25.200 |
| 211906 | Timely | 51.200 | 51.200 |
| 211907 | Timely | 55.500 | 55.500 |
| 211908 | Timely | 51.500 | 51.500 |
| 211909 | Timely | 9.000 | 9.000 |
| 211910 | Timely | 5.300 | 5.300 |
| 211911 | Timely | 63.100 | 63.100 |
| 211912 | Timely | 1.000 | 1.000 |
| 211913 | Timely | 5.300 | 5.300 |
| 211914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211915 | Timely | 10.300 | 10.300 |
| 211916 | Timely | 51.100 | 51.100 |
| 211917 | Timely | 0.000 | 0.000 |
| 211918 | Timely | 3.000 | 3.000 |
| 211919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211921 | Timely | 18.900 | 18.900 |
| 211922 | Timely | 33.000 | 33.000 |
| 211923 | Timely | 0.000 | 0.000 |
| 211924 | Timely | 4.000 | 4.000 |
| 211925 | Timely | 14.600 | 14.600 |
| 211926 | Timely | 3.000 | 3.000 |
| 211927 | Timely | 15.600 | 15.600 |
| 211928 | Timely | 17.900 | 17.900 |
| 211929 | Timely | 20.300 | 20.300 |
| 211930 | Timely | 1.000 | 1.000 |
| 211931 | Timely | 9.300 | 9.300 |
| 211932 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211933 | Timely | 11.600 | 11.600 |
| 211934 | Timely | 0.000 | 0.000 |
| 211935 | Timely | 6.000 | 6.000 |
| 211936 | Timely | 46.200 | 46.200 |
| 211937 | Timely | 0.000 | 0.000 |
| 211938 | Timely | 5.000 | 5.000 |
| 211939 | Timely | 14.300 | 14.300 |
| 211940 | Timely | 1.000 | 1.000 |
| 211941 | Timely | 16.600 | 16.600 |
| 211942 | Timely | 0.000 | 0.000 |
| 211943 | Timely | 21.900 | 21.900 |
| 211944 | Timely | 0.000 | 0.000 |
| 211945 | Timely | 20.900 | 20.900 |
| 211946 | Timely | 18.900 | 18.900 |
| 211947 | Timely | 19.600 | 19.600 |
| 211948 | Timely | 14.600 | 14.600 |
| 211949 | Timely | 2.000 | 2.000 |
| 211950 | Timely | 36.000 | 36.000 |
| 211951 | Timely | 22.300 | 22.300 |
| 211952 | Timely | 27.900 | 27.900 |
| 211953 | Timely | 0.000 | 0.000 |
| 211954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 211955 | Timely | 7.000 | 7.000 |
| 211956 | Timely | 7.000 | 7.000 |
| 211957 | Timely | 0.000 | 0.000 |
| 211958 | Timely | 8.300 | 8.300 |
| 211959 | Timely | 22.600 | 22.600 |
| 211960 | Timely | 7.300 | 7.300 |
| 211961 | Timely | 47.800 | 47.800 |
| 211962 | Timely | 13.600 | 13.600 |
| 211963 | Timely | 21.600 | 21.600 |
| 211964 | Timely | 8.000 | 8.000 |
| 211965 | Timely | 11.000 | 11.000 |
| 211966 | Timely | 12.300 | 12.300 |
| 211967 | Timely | 47.800 | 47.800 |
| 211968 | Timely | 0.000 | 0.000 |
| 211969 | Timely | 0.000 | 0.000 |
| 211970 | Timely | 30.900 | 30.900 |
| 211971 | Timely | 19.300 | 19.300 |
| 211972 | Timely | 14.600 | 14.600 |
| 211973 | Timely | 7.300 | 7.300 |
| 211974 | Timely | 8.000 | 8.000 |
| 211975 | Timely | 13.300 | 13.300 |
| 211976 | Timely | 11.300 | 11.300 |
| 211977 | Timely | 5.000 | 5.000 |
| 211978 | Timely | 7.000 | 7.000 |
| 211979 | Timely | 5.300 | 5.300 |
| 211980 | Timely | 7.300 | 7.300 |
| 211981 | Timely | 8.000 | 8.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211982 | Timely | 1.000 | 1.000 |
| 211983 | Timely | 1.000 | 1.000 |
| 211983 | Timely | 1.000 | 1.000 |
| 211984 | Timely | 8.300 | 8.300 |
| 211985 | Timely | 23.900 | 23.900 |
| 211986 | Timely | 3.000 | 3.000 |
| 211987 | Timely | 1.000 | 1.000 |
| 211988 | Timely | 20.900 | 20.900 |
| 211989 | Timely | 11.300 | 11.300 |
| 211990 | Timely | 0.000 | 0.000 |
| 211991 | Timely | 16.900 | 16.900 |
| 211992 | Timely | 25.900 | 25.900 |
| 211993 | Timely | 47.800 | 47.800 |
| 211994 | Timely | 8.300 | 8.300 |
| 211995 | Timely | 18.600 | 18.600 |
| 211996 | Timely | 18.600 | 18.600 |
| 211997 | Timely | 0.000 | 0.000 |
| 211998 | Timely | 2.000 | 2.000 |
| 211999 | Timely | 2.000 | 2.000 |
| 212000 | Timely | 9.600 | 9.600 |
| 212001 | Timely | 5.000 | 5.000 |
| 212002 | Timely | 4.000 | 4.000 |
| 212003 | Timely | 0.000 | 0.000 |
| 212004 | Timely | 6.300 | 6.300 |
| 212005 | Timely | 12.600 | 12.600 |
| 212006 | Timely | 1.000 | 1.000 |
| 212007 | Timely | 12.600 | 12.600 |
| 212008 | Timely | 12.600 | 12.600 |
| 212009 | Timely | 29.200 | 29.200 |
| 212010 | Timely | 19.900 | 19.900 |
| 212011 | Timely | 55.500 | 55.500 |
| 212012 | Timely | 27.900 | 27.900 |
| 212013 | Timely | 0.000 | 0.000 |
| 212014 | Timely | 8.300 | 8.300 |
| 212015 | Timely | 21.900 | 21.900 |
| 212016 | Timely | 1.000 | 1.000 |
| 212017 | Timely | 0.000 | 0.000 |
| 212018 | Timely | 4.000 | 4.000 |
| 212019 | Timely | 12.300 | 12.300 |
| 212020 | Timely | 1.000 | 1.000 |
| 212021 | Timely | 13.600 | 13.600 |
| 212022 | Timely | 1.000 | 1.000 |
| 212023 | Timely | 4.000 | 4.000 |
| 212024 | Timely | 18.600 | 18.600 |
| 212025 | Timely | 9.300 | 9.300 |
| 212026 | Timely | 2.000 | 2.000 |
| 212027 | Timely | 0.000 | 0.000 |
| 212028 | Timely | 9.300 | 9.300 |
| 212029 | Timely | 5.000 | 5.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212030 | Timely | 15.000 | 15.000 |
| 212031 | Timely | 0.000 | 0.000 |
| 212032 | Timely | 0.000 | 0.000 |
| 212033 | Timely | 7.000 | 7.000 |
| 212034 | Timely | 24.600 | 24.600 |
| 212035 | Timely | 15.300 | 15.300 |
| 212036 | Timely | 15.300 | 15.300 |
| 212037 | Timely | 4.300 | 4.300 |
| 212038 | Timely | 7.300 | 7.300 |
| 212039 | Timely | 1.000 | 1.000 |
| 212040 | Timely | 6.000 | 6.000 |
| 212041 | Timely | 0.000 | 0.000 |
| 212042 | Timely | 1.000 | 1.000 |
| 212043 | Timely | 30.600 | 30.600 |
| 212044 | Timely | 8.000 | 8.000 |
| 212045 | Timely | 8.600 | 8.600 |
| 212046 | Timely | 0.000 | 0.000 |
| 212047 | Timely | 0.000 | 0.000 |
| 212048 | Timely | 0.000 | 0.000 |
| 212049 | Timely | 0.000 | 0.000 |
| 212050 | Timely | 12.600 | 12.600 |
| 212051 | Timely | 16.600 | 16.600 |
| 212052 | Timely | 0.000 | 0.000 |
| 212053 | Timely | 34.500 | 34.500 |
| 212054 | Timely | 14.600 | 14.600 |
| 212055 | Timely | 5.000 | 5.000 |
| 212056 | Timely | 44.600 | 44.600 |
| 212057 | Timely | 0.000 | 0.000 |
| 212058 | Timely | 4.000 | 4.000 |
| 212059 | Timely | 4.000 | 4.000 |
| 212060 | Timely | 10.000 | 10.000 |
| 212061 | Timely | 0.000 | 0.000 |
| 212062 | Timely | 30.600 | 30.600 |
| 212063 | Timely | 4.000 | 4.000 |
| 212064 | Timely | 0.000 | 0.000 |
| 212065 | Timely | 0.000 | 0.000 |
| 212066 | Timely | 4.300 | 4.300 |
| 212067 | Timely | 13.900 | 13.900 |
| 212068 | Timely | 5.000 | 5.000 |
| 212069 | Timely | 4.300 | 4.300 |
| 212070 | Timely | 27.900 | 27.900 |
| 212071 | Timely | 32.300 | 32.300 |
| 212072 | Timely | 11.600 | 11.600 |
| 212073 | Timely | 0.000 | 0.000 |
| 212074 | Timely | 4.000 | 4.000 |
| 212075 | Timely | 15.900 | 15.900 |
| 212076 | Timely | 46.800 | 46.800 |
| 212077 | Timely | 11.300 | 11.300 |
| 212078 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212079 | Timely | 8.300 | 8.300 |
| 212080 | Timely | 5.000 | 5.000 |
| 212081 | Timely | 6.300 | 6.300 |
| 212082 | Timely | 36.200 | 36.200 |
| 212083 | Timely | 12.300 | 12.300 |
| 212084 | Timely | 22.600 | 22.600 |
| 212085 | Timely | 0.000 | 0.000 |
| 212086 | Timely | 50.800 | 50.800 |
| 212087 | Timely | 0.000 | 0.000 |
| 212088 | Timely | 5.000 | 5.000 |
| 212089 | Timely | 0.000 | 0.000 |
| 212090 | Timely | 8.300 | 8.300 |
| 212091 | Timely | 6.300 | 6.300 |
| 212092 | Timely | 2.000 | 2.000 |
| 212093 | Timely | 4.300 | 4.300 |
| 212094 | Timely | 18.600 | 18.600 |
| 212095 | Timely | 0.000 | 0.000 |
| 212096 | Timely | 9.000 | 9.000 |
| 212097 | Timely | 5.000 | 5.000 |
| 212098 | Timely | 4.300 | 4.300 |
| 212099 | Timely | 5.000 | 5.000 |
| 212100 | Timely | 15.600 | 15.600 |
| 212101 | Timely | 1.000 | 1.000 |
| 212102 | Timely | 19.600 | 19.600 |
| 212103 | Timely | 0.000 | 0.000 |
| 212104 | Timely | 4.000 | 4.000 |
| 212105 | Timely | 4.000 | 4.000 |
| 212106 | Timely | 15.300 | 15.300 |
| 212107 | Timely | 4.300 | 4.300 |
| 212108 | Timely | 25.600 | 25.600 |
| 212109 | Timely | 4.000 | 4.000 |
| 212110 | Timely | 0.000 | 0.000 |
| 212111 | Timely | 8.000 | 8.000 |
| 212112 | Timely | 6.300 | 6.300 |
| 212113 | Timely | 11.300 | 11.300 |
| 212114 | Timely | 6.000 | 6.000 |
| 212115 | Timely | 16.300 | 16.300 |
| 212116 | Timely | 27.600 | 27.600 |
| 212117 | Timely | 57.800 | 57.800 |
| 212118 | Timely | 5.000 | 5.000 |
| 212119 | Timely | 10.000 | 10.000 |
| 212120 | Timely | 19.600 | 19.600 |
| 212121 | Timely | 11.000 | 11.000 |
| 212122 | Timely | 7.000 | 7.000 |
| 212123 | Timely | 6.000 | 6.000 |
| 212124 | Timely | 12.900 | 12.900 |
| 212125 | Timely | 8.600 | 8.600 |
| 212126 | Timely | 4.000 | 4.000 |
| 212127 | Timely | 30.900 | 30.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212128 | Timely | 0.000 | 0.000 |
| 212129 | Timely | 32.200 | 32.200 |
| 212130 | Timely | 4.000 | 4.000 |
| 212131 | Timely | 13.000 | 13.000 |
| 212132 | Timely | 11.600 | 11.600 |
| 212133 | Timely | 9.600 | 9.600 |
| 212134 | Timely | 22.900 | 22.900 |
| 212135 | Timely | 12.600 | 12.600 |
| 212136 | Timely | 4.000 | 4.000 |
| 212137 | Timely | 8.000 | 8.000 |
| 212138 | Timely | 0.000 | 0.000 |
| 212139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212140 | Timely | 12.600 | 12.600 |
| 212141 | Timely | 9.000 | 9.000 |
| 212142 | Timely | 10.600 | 10.600 |
| 212143 | Timely | 16.600 | 16.600 |
| 212144 | Timely | 15.300 | 15.300 |
| 212145 | Timely | 22.600 | 22.600 |
| 212146 | Timely | 9.300 | 9.300 |
| 212147 | Timely | 11.300 | 11.300 |
| 212148 | Timely | 7.000 | 7.000 |
| 212149 | Timely | 10.000 | 10.000 |
| 212150 | Timely | 13.600 | 13.600 |
| 212151 | Timely | 0.000 | 0.000 |
| 212152 | Timely | 4.000 | 4.000 |
| 212153 | Timely | 46.800 | 46.800 |
| 212154 | Timely | 24.900 | 24.900 |
| 212155 | Timely | 12.600 | 12.600 |
| 212156 | Timely | 5.300 | 5.300 |
| 212157 | Timely | 1.000 | 1.000 |
| 212158 | Timely | 5.000 | 5.000 |
| 212159 | Timely | 0.000 | 0.000 |
| 212160 | Timely | 5.300 | 5.300 |
| 212161 | Timely | 3.000 | 3.000 |
| 212162 | Timely | 32.200 | 32.200 |
| 212163 | Timely | 6.000 | 6.000 |
| 212164 | Timely | 7.300 | 7.300 |
| 212165 | Timely | 17.600 | 17.600 |
| 212166 | Timely | 24.900 | 24.900 |
| 212167 | Timely | 11.000 | 11.000 |
| 212168 | Timely | 23.900 | 23.900 |
| 212169 | Timely | 3.000 | 3.000 |
| 212170 | Timely | 3.000 | 3.000 |
| 212171 | Timely | 0.000 | 0.000 |
| 212172 | Timely | 6.300 | 6.300 |
| 212173 | Timely | 2.000 | 2.000 |
| 212174 | Timely | 8.300 | 8.300 |
| 212175 | Timely | 0.000 | 0.000 |
| 212176 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212177 | Timely | 0.000 | 0.000 |
| 212178 | Timely | 39.900 | 39.900 |
| 212179 | Timely | 0.000 | 0.000 |
| 212180 | Timely | 5.000 | 5.000 |
| 212181 | Timely | 24.900 | 24.900 |
| 212182 | Timely | 7.000 | 7.000 |
| 212183 | Timely | 2.000 | 2.000 |
| 212184 | Timely | 3.000 | 3.000 |
| 212185 | Timely | 8.600 | 8.600 |
| 212186 | Timely | 4.000 | 4.000 |
| 212187 | Timely | 1.000 | 1.000 |
| 212188 | Timely | 17.600 | 17.600 |
| 212189 | Timely | 7.300 | 7.300 |
| 212190 | Timely | 9.300 | 9.300 |
| 212191 | Timely | 7.300 | 7.300 |
| 212192 | Timely | 14.300 | 14.300 |
| 212193 | Timely | 0.000 | 0.000 |
| 212194 | Timely | 12.300 | 12.300 |
| 212195 | Timely | 24.900 | 24.900 |
| 212196 | Timely | 12.600 | 12.600 |
| 212197 | Timely | 23.900 | 23.900 |
| 212198 | Timely | 8.300 | 8.300 |
| 212199 | Timely | 4.000 | 4.000 |
| 212200 | Timely | 24.900 | 24.900 |
| 212201 | Timely | 15.600 | 15.600 |
| 212202 | Timely | 4.000 | 4.000 |
| 212203 | Timely | 26.900 | 26.900 |
| 212204 | Timely | 31.200 | 31.200 |
| 212205 | Timely | 6.300 | 6.300 |
| 212206 | Timely | 0.000 | 0.000 |
| 212207 | Timely | 24.900 | 24.900 |
| 212208 | Timely | 4.300 | 4.300 |
| 212209 | Timely | 21.600 | 21.600 |
| 212210 | Timely | 24.900 | 24.900 |
| 212211 | Timely | 14.300 | 14.300 |
| 212212 | Timely | 13.600 | 13.600 |
| 212213 | Timely | 8.300 | 8.300 |
| 212214 | Timely | 7.000 | 7.000 |
| 212215 | Timely | 5.000 | 5.000 |
| 212216 | Timely | 11.600 | 11.600 |
| 212217 | Timely | 11.300 | 11.300 |
| 212218 | Timely | 2.000 | 2.000 |
| 212219 | Timely | 12.000 | 12.000 |
| 212220 | Timely | 0.000 | 0.000 |
| 212221 | Timely | 0.000 | 0.000 |
| 212222 | Timely | 0.000 | 0.000 |
| 212223 | Timely | 11.600 | 11.600 |
| 212224 | Timely | 6.000 | 6.000 |
| 212225 | Timely | 6.300 | 6.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212226 | Timely | 7.000 | 7.000 |
| 212227 | Timely | 0.000 | 0.000 |
| 212228 | Timely | 5.000 | 5.000 |
| 212229 | Timely | 11.300 | 11.300 |
| 212230 | Timely | 30.000 | 30.000 |
| 212231 | Timely | 4.300 | 4.300 |
| 212232 | Timely | 11.000 | 11.000 |
| 212233 | Timely | 15.600 | 15.600 |
| 212234 | Timely | 18.600 | 18.600 |
| 212235 | Timely | 21.600 | 21.600 |
| 212236 | Timely | 0.000 | 0.000 |
| 212237 | Timely | 8.000 | 8.000 |
| 212238 | Timely | 17.300 | 17.300 |
| 212239 | Timely | 20.200 | 20.200 |
| 212240 | Timely | 0.000 | 0.000 |
| 212241 | Timely | 5.300 | 5.300 |
| 212242 | Timely | 0.000 | 0.000 |
| 212243 | Timely | 5.300 | 5.300 |
| 212244 | Timely | 0.000 | 0.000 |
| 212245 | Timely | 8.600 | 8.600 |
| 212246 | Timely | 0.000 | 0.000 |
| 212247 | Timely | 5.300 | 5.300 |
| 212248 | Timely | 12.600 | 12.600 |
| 212249 | Timely | 0.000 | 0.000 |
| 212250 | Timely | 9.000 | 9.000 |
| 212251 | Timely | 0.000 | 0.000 |
| 212252 | Timely | 4.000 | 4.000 |
| 212253 | Timely | 6.000 | 6.000 |
| 212254 | Timely | 2.000 | 2.000 |
| 212255 | Timely | 1.000 | 1.000 |
| 212256 | Timely | 19.300 | 19.300 |
| 212257 | Timely | 12.600 | 12.600 |
| 212258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212259 | Timely | 0.000 | 0.000 |
| 212260 | Timely | 14.300 | 14.300 |
| 212261 | Timely | 5.300 | 5.300 |
| 212262 | Timely | 0.000 | 0.000 |
| 212263 | Timely | 12.600 | 12.600 |
| 212264 | Timely | 1.000 | 1.000 |
| 212265 | Timely | 7.300 | 7.300 |
| 212266 | Timely | 8.300 | 8.300 |
| 212267 | Timely | 0.000 | 0.000 |
| 212268 | Timely | 0.000 | 0.000 |
| 212269 | Timely | 0.000 | 0.000 |
| 212270 | Timely | 9.600 | 9.600 |
| 212271 | Timely | 49.800 | 49.800 |
| 212272 | Timely | 13.600 | 13.600 |
| 212273 | Timely | 0.000 | 0.000 |
| 212274 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212275 | Timely | 0.000 | 0.000 |
| 212276 | Timely | 7.300 | 7.300 |
| 212277 | Timely | 18.900 | 18.900 |
| 212278 | Timely | 5.000 | 5.000 |
| 212279 | Timely | 10.300 | 10.300 |
| 212280 | Timely | 7.300 | 7.300 |
| 212281 | Timely | 1.000 | 1.000 |
| 212282 | Timely | 4.000 | 4.000 |
| 212283 | Timely | 12.300 | 12.300 |
| 212284 | Timely | 0.000 | 0.000 |
| 212285 | Timely | 4.000 | 4.000 |
| 212286 | Timely | 220.000 | 220.000 |
| 212287 | Timely | 11.300 | 11.300 |
| 212288 | Timely | 5.300 | 5.300 |
| 212289 | Timely | 0.000 | 0.000 |
| 212290 | Timely | 15.300 | 15.300 |
| 212291 | Timely | 37.500 | 37.500 |
| 212292 | Timely | 6.300 | 6.300 |
| 212293 | Timely | 36.500 | 36.500 |
| 212294 | Timely | 3.000 | 3.000 |
| 212295 | Timely | 0.000 | 0.000 |
| 212296 | Timely | 7.000 | 7.000 |
| 212297 | Timely | 0.000 | 0.000 |
| 212298 | Timely | 4.000 | 4.000 |
| 212299 | Timely | 7.000 | 7.000 |
| 212300 | Timely | 9.000 | 9.000 |
| 212301 | Timely | 0.000 | 0.000 |
| 212302 | Timely | 15.600 | 15.600 |
| 212303 | Timely | 0.000 | 0.000 |
| 212304 | Timely | 3.000 | 3.000 |
| 212305 | Timely | 4.000 | 4.000 |
| 212306 | Timely | 8.000 | 8.000 |
| 212307 | Timely | 18.000 | 18.000 |
| 212308 | Timely | 8.300 | 8.300 |
| 212309 | Timely | 8.300 | 8.300 |
| 212310 | Timely | 12.300 | 12.300 |
| 212311 | Timely | 1.000 | 1.000 |
| 212312 | Timely | 0.000 | 0.000 |
| 212313 | Timely | 8.300 | 8.300 |
| 212314 | Timely | 45.200 | 45.200 |
| 212315 | Timely | 8.300 | 8.300 |
| 212316 | Timely | 3.000 | 3.000 |
| 212317 | Timely | 3.000 | 3.000 |
| 212318 | Timely | 4.000 | 4.000 |
| 212319 | Timely | 20.900 | 20.900 |
| 212320 | Timely | 2.000 | 2.000 |
| 212321 | Timely | 9.300 | 9.300 |
| 212322 | Timely | 8.300 | 8.300 |
| 212323 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212324 | Timely | 8.000 | 8.000 |
| 212325 | Timely | 7.300 | 7.300 |
| 212326 | Timely | 4.000 | 4.000 |
| 212327 | Timely | 14.600 | 14.600 |
| 212328 | Timely | 3.000 | 3.000 |
| 212329 | Timely | 0.000 | 0.000 |
| 212330 | Timely | 24.900 | 24.900 |
| 212331 | Timely | 5.000 | 5.000 |
| 212332 | Timely | 49.300 | 49.300 |
| 212333 | Timely | 7.300 | 7.300 |
| 212334 | Timely | 2.000 | 2.000 |
| 212335 | Timely | 14.600 | 14.600 |
| 212336 | Timely | 27.200 | 27.200 |
| 212337 | Timely | 16.600 | 16.600 |
| 212338 | Timely | 1.000 | 1.000 |
| 212339 | Timely | 7.000 | 7.000 |
| 212340 | Timely | 8.300 | 8.300 |
| 212341 | Timely | 4.300 | 4.300 |
| 212342 | Timely | 1.000 | 1.000 |
| 212343 | Timely | 1.000 | 1.000 |
| 212344 | Timely | 0.000 | 0.000 |
| 212345 | Timely | 0.000 | 0.000 |
| 212346 | Timely | 10.000 | 10.000 |
| 212347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212348 | Timely | 12.300 | 12.300 |
| 212349 | Timely | 8.300 | 8.300 |
| 212350 | Timely | 9.300 | 9.300 |
| 212351 | Timely | 16.300 | 16.300 |
| 212352 | Timely | 23.600 | 23.600 |
| 212353 | Timely | 10.300 | 10.300 |
| 212354 | Timely | 11.300 | 11.300 |
| 212355 | Timely | 10.300 | 10.300 |
| 212356 | Timely | 10.300 | 10.300 |
| 212357 | Timely | 10.300 | 10.300 |
| 212358 | Timely | 4.000 | 4.000 |
| 212359 | Timely | 27.200 | 27.200 |
| 212360 | Timely | 1.000 | 1.000 |
| 212361 | Timely | 3.000 | 3.000 |
| 212362 | Timely | 18.900 | 18.900 |
| 212363 | Timely | 3.000 | 3.000 |
| 212364 | Timely | 9.000 | 9.000 |
| 212365 | Timely | 7.300 | 7.300 |
| 212366 | Timely | 4.300 | 4.300 |
| 212367 | Timely | 12.300 | 12.300 |
| 212368 | Timely | 18.900 | 18.900 |
| 212369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212370 | Timely | 29.200 | 29.200 |
| 212371 | Timely | 3.000 | 3.000 |
| 212372 | Timely | 8.600 | 8.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212373 | Timely | 12.300 | 12.300 |
| 212374 | Timely | 24.000 | 24.000 |
| 212375 | Timely | 0.000 | 0.000 |
| 212376 | Timely | 8.000 | 8.000 |
| 212377 | Timely | 4.300 | 4.300 |
| 212378 | Timely | 15.600 | 15.600 |
| 212379 | Timely | 22.600 | 22.600 |
| 212380 | Timely | 12.600 | 12.600 |
| 212381 | Timely | 10.000 | 10.000 |
| 212382 | Timely | 32.200 | 32.200 |
| 212383 | Timely | 12.600 | 12.600 |
| 212384 | Timely | 26.600 | 26.600 |
| 212385 | Timely | 20.600 | 20.600 |
| 212386 | Timely | 30.200 | 30.200 |
| 212387 | Timely | 7.000 | 7.000 |
| 212388 | Timely | 8.000 | 8.000 |
| 212389 | Timely | 10.300 | 10.300 |
| 212390 | Timely | 13.600 | 13.600 |
| 212391 | Timely | 8.000 | 8.000 |
| 212392 | Timely | 18.300 | 18.300 |
| 212393 | Timely | 9.300 | 9.300 |
| 212394 | Timely | 29.900 | 29.900 |
| 212395 | Timely | 7.300 | 7.300 |
| 212396 | Timely | 11.600 | 11.600 |
| 212397 | Timely | 12.000 | 12.000 |
| 212398 | Timely | 8.300 | 8.300 |
| 212399 | Timely | 7.300 | 7.300 |
| 212400 | Timely | 9.300 | 9.300 |
| 212401 | Timely | 12.300 | 12.300 |
| 212402 | Timely | 8.300 | 8.300 |
| 212403 | Timely | 9.300 | 9.300 |
| 212404 | Timely | 12.600 | 12.600 |
| 212405 | Timely | 8.300 | 8.300 |
| 212406 | Timely | 11.600 | 11.600 |
| 212407 | Timely | 9.000 | 9.000 |
| 212408 | Timely | 1.000 | 1.000 |
| 212409 | Timely | 7.300 | 7.300 |
| 212410 | Timely | 7.000 | 7.000 |
| 212411 | Timely | 29.300 | 29.300 |
| 212412 | Timely | 15.300 | 15.300 |
| 212413 | Timely | 50.800 | 50.800 |
| 212414 | Timely | 4.000 | 4.000 |
| 212415 | Timely | 14.600 | 14.600 |
| 212416 | Timely | 23.600 | 23.600 |
| 212417 | Timely | 4.000 | 4.000 |
| 212418 | Timely | 4.300 | 4.300 |
| 212419 | Timely | 4.000 | 4.000 |
| 212420 | Timely | 6.300 | 6.300 |
| 212421 | Timely | 38.200 | 38.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212422 | Timely | 14.300 | 14.300 |
| 212423 | Timely | 579.000 | 579.000 |
| 212424 | Timely | 4.000 | 4.000 |
| 212425 | Timely | 5.000 | 5.000 |
| 212426 | Timely | 9.000 | 9.000 |
| 212427 | Timely | 36.500 | 36.500 |
| 212428 | Timely | 1.000 | 1.000 |
| 212429 | Timely | 1.000 | 1.000 |
| 212430 | Timely | 9.300 | 9.300 |
| 212431 | Timely | 2.000 | 2.000 |
| 212432 | Timely | 12.300 | 12.300 |
| 212433 | Timely | 9.600 | 9.600 |
| 212434 | Timely | 21.900 | 21.900 |
| 212435 | Timely | 13.300 | 13.300 |
| 212436 | Timely | 3.000 | 3.000 |
| 212437 | Timely | 5.000 | 5.000 |
| 212438 | Timely | 6.300 | 6.300 |
| 212439 | Timely | 15.000 | 15.000 |
| 212440 | Timely | 27.900 | 27.900 |
| 212441 | Timely | 7.300 | 7.300 |
| 212455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212460 | Timely | 0.000 | 0.000 |
| 212461 | Timely | 21,643.000 | 21,643.000 |
| 212463 | Timely | 1,560.000 | 1,560.000 |
| 212464 | Timely | 1,681.800 | 1,681.800 |
| 212468 | Timely | 7.300 | 7.300 |
| 212469 | Timely | 0.000 | 0.000 |
| 212470 | Timely | 4.000 | 4.000 |
| 212471 | Timely | 18.300 | 18.300 |
| 212472 | Timely | 6.000 | 6.000 |
| 212473 | Timely | 15,570.000 | 15,570.000 |
| 212474 | Timely | 0.000 | 0.000 |
| 212475 | Timely | 0.000 | 0.000 |
| 212476 | Timely | 0.000 | 0.000 |
| 212490 | Timely | 22.900 | 22.900 |
| 212492 | Timely | 7.300 | 7.300 |
| 212494 | Timely | 29.200 | 29.200 |
| 212502 | Timely | 17.000 | 17.000 |
| 212503 | Timely | 53.400 | 53.400 |
| 212505 | Timely | 5.000 | 5.000 |
| 212507 | Timely | 12.000 | 12.000 |
| 212509 | Timely | 9.000 | 9.000 |
| 212511 | Timely | 17.600 | 17.600 |
| 212512 | Timely | 20.600 | 20.600 |
| 212513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212514 | Timely | 0.000 | 0.000 |
| 212515 | Timely | 19.300 | 19.300 |
| 212516 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212517 | Timely | 27.000 | 27.000 |
| 212518 | Timely | 16.000 | 16.000 |
| 212519 | Timely | 6.300 | 6.300 |
| 212521 | Timely | 1.000 | 1.000 |
| 212522 | Timely | 10.300 | 10.300 |
| 212523 | Timely | 15.600 | 15.600 |
| 212524 | Timely | 12.300 | 12.300 |
| 212525 | Timely | 9.000 | 9.000 |
| 212527 | Timely | 32.900 | 32.900 |
| 212528 | Timely | 28.900 | 28.900 |
| 212529 | Timely | 26.200 | 26.200 |
| 212530 | Timely | 8.300 | 8.300 |
| 212531 | Timely | 4.000 | 4.000 |
| 212532 | Timely | 6.000 | 6.000 |
| 212533 | Timely | 4.000 | 4.000 |
| 212534 | Timely | 4.000 | 4.000 |
| 212535 | Timely | 8.300 | 8.300 |
| 212538 | Timely | 8.300 | 8.300 |
| 212539 | Timely | 12.300 | 12.300 |
| 212540 | Timely | 4.000 | 4.000 |
| 212541 | Timely | 15.300 | 15.300 |
| 212543 | Timely | 11.000 | 11.000 |
| 212545 | Timely | 12.000 | 12.000 |
| 212546 | Timely | 8.300 | 8.300 |
| 212569 | Timely | 18.900 | 18.900 |
| 212571 | Timely | 8.600 | 8.600 |
| 212573 | Timely | 4.000 | 4.000 |
| 212574 | Timely | 14.600 | 14.600 |
| 212575 | Timely | 25.900 | 25.900 |
| 212576 | Timely | 0.000 | 0.000 |
| 212577 | Timely | 11.000 | 11.000 |
| 212578 | Timely | 26.900 | 26.900 |
| 212579 | Timely | 33.900 | 33.900 |
| 212580 | Timely | 43.500 | 43.500 |
| 212581 | Timely | 9.300 | 9.300 |
| 212582 | Timely | 18.300 | 18.300 |
| 212583 | Timely | 0.000 | 0.000 |
| 212584 | Timely | 11.600 | 11.600 |
| 212589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212590 | Timely | 0.000 | 0.000 |
| 212591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212593 | Timely | 19.600 | 19.600 |
| 212595 | Timely | 0.000 | 0.000 |
| 212599 | Timely | 109.000 | 109.000 |
| 212605 | Timely | 0.000 | 0.000 |
| 212606 | Timely | 265.600 | 265.600 |
| 212608 | Timely | 16.600 | 16.600 |
| 212613 | Timely | 22.600 | 22.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212614 | Timely | 33.000 | 33.000 |
| 212618 | Timely | 49.800 | 49.800 |
| 212628 | Timely | 18.600 | 18.600 |
| 212629 | Timely | 0.000 | 0.000 |
| 212630 | Timely | 8.600 | 8.600 |
| 212631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212633 | Timely | 555.000 | 555.000 |
| 212634 | Timely | 284.000 | 284.000 |
| 212637 | Timely | 26.600 | 26.600 |
| 212638 | Timely | 3.000 | 3.000 |
| 212639 | Timely | 0.000 | 0.000 |
| 212641 | Timely | 13.000 | 13.000 |
| 212643 | Timely | 19.900 | 19.900 |
| 212645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212646 | Timely | 1.000 | 1.000 |
| 212649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212657 | Timely | 5.000 | 5.000 |
| 212658 | Timely | 14.300 | 14.300 |
| 212659 | Timely | 11.600 | 11.600 |
| 212691 | Timely | 22,292.000 | 22,292.000 |
| 212702 | Timely | 20.900 | 20.900 |
| 212704 | Timely | 27.200 | 27.200 |
| 212712 | Timely | 52.000 | 52.000 |
| 212713 | Timely | 0.000 | 0.000 |
| 212714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212716 | Timely | 43.100 | 43.100 |
| 212720 | Timely | 59.400 | 59.400 |
| 212721 | Timely | 34.600 | 34.600 |
| 212722 | Timely | 15.600 | 15.600 |
| 212724 | Timely | 8.300 | 8.300 |
| 212725 | Timely | 8.300 | 8.300 |
| 212727 | Timely | 4.300 | 4.300 |
| 212728 | Timely | 7.300 | 7.300 |
| 212729 | Timely | 13.300 | 13.300 |
| 212730 | Timely | 13.600 | 13.600 |
| 212731 | Timely | 15.600 | 15.600 |
| 212732 | Timely | 25.600 | 25.600 |
| 212734 | Timely | 11.600 | 11.600 |
| 212735 | Timely | 15.900 | 15.900 |
| 212739 | Timely | 22.600 | 22.600 |
| 212740 | Timely | 63.400 | 63.400 |
| 212741 | Timely | 0.000 | 0.000 |
| 212745 | Timely | 25.600 | 25.600 |
| 212748 | Timely | 9.600 | 9.600 |
| 212749 | Timely | 11.600 | 11.600 |
| 212750 | Timely | 19.900 | 19.900 |
| 212757 | Timely | 0.000 | 0.000 |
| 212758 | Timely | 14.600 | 14.600 |
| 212759 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212761 | Timely | 0.000 | 0.000 |
| 212763 | Timely | 0.000 | 0.000 |
| 212766 | Timely | 15.300 | 15.300 |
| 212770 | Timely | 37.200 | 37.200 |
| 212771 | Timely | 10.000 | 10.000 |
| 212772 | Timely | 0.000 | 0.000 |
| 212773 | Timely | 0.000 | 0.000 |
| 212774 | Timely | 13.000 | 13.000 |
| 212775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212776 | Timely | 37.200 | 37.200 |
| 212777 | Timely | 4.300 | 4.300 |
| 212778 | Timely | 0.000 | 0.000 |
| 212779 | Timely | 7.300 | 7.300 |
| 212780 | Timely | 4.300 | 4.300 |
| 212781 | Timely | 4.300 | 4.300 |
| 212782 | Timely | 4.300 | 4.300 |
| 212783 | Timely | 4.300 | 4.300 |
| 212784 | Timely | 0.000 | 0.000 |
| 212785 | Timely | 4.300 | 4.300 |
| 212786 | Timely | 0.000 | 0.000 |
| 212787 | Timely | 4.300 | 4.300 |
| 212788 | Timely | 4.300 | 4.300 |
| 212789 | Timely | 4.300 | 4.300 |
| 212790 | Timely | 4.300 | 4.300 |
| 212791 | Timely | 4.300 | 4.300 |
| 212792 | Timely | 4.300 | 4.300 |
| 212793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212794 | Timely | 4.300 | 4.300 |
| 212795 | Timely | 0.000 | 0.000 |
| 212796 | Timely | 8.000 | 8.000 |
| 212797 | Timely | 24.900 | 24.900 |
| 212798 | Timely | 16.600 | 16.600 |
| 212799 | Timely | 63.100 | 63.100 |
| 212800 | Timely | 11.300 | 11.300 |
| 212801 | Timely | 12.900 | 12.900 |
| 212802 | Timely | 1.000 | 1.000 |
| 212803 | Timely | 1.000 | 1.000 |
| 212804 | Timely | 16.600 | 16.600 |
| 212805 | Timely | 8.300 | 8.300 |
| 212806 | Timely | 11.300 | 11.300 |
| 212807 | Timely | 19.600 | 19.600 |
| 212808 | Timely | 20.600 | 20.600 |
| 212809 | Timely | 16.300 | 16.300 |
| 212810 | Timely | 20.900 | 20.900 |
| 212811 | Timely | 17.600 | 17.600 |
| 212812 | Timely | 20.600 | 20.600 |
| 212813 | Timely | 53.700 | 53.700 |
| 212814 | Timely | 8.000 | 8.000 |
| 212815 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212816 | Timely | 0.000 | 0.000 |
| 212817 | Timely | 14.300 | 14.300 |
| 212818 | Timely | 12.300 | 12.300 |
| 212819 | Timely | 2.000 | 2.000 |
| 212820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212821 | Timely | 7.300 | 7.300 |
| 212822 | Timely | 12.000 | 12.000 |
| 212823 | Timely | 4.300 | 4.300 |
| 212824 | Timely | 13.600 | 13.600 |
| 212825 | Timely | 24.600 | 24.600 |
| 212826 | Timely | 0.000 | 0.000 |
| 212827 | Timely | 6.000 | 6.000 |
| 212828 | Timely | 4.300 | 4.300 |
| 212829 | Timely | 16.600 | 16.600 |
| 212830 | Timely | 0.000 | 0.000 |
| 212831 | Timely | 4.300 | 4.300 |
| 212832 | Timely | 2.000 | 2.000 |
| 212833 | Timely | 53.800 | 53.800 |
| 212834 | Timely | 25.900 | 25.900 |
| 212835 | Timely | 34.200 | 34.200 |
| 212836 | Timely | 18.600 | 18.600 |
| 212837 | Timely | 0.000 | 0.000 |
| 212838 | Timely | 0.000 | 0.000 |
| 212839 | Timely | 46.600 | 46.600 |
| 212840 | Timely | 4.000 | 4.000 |
| 212841 | Timely | 37.900 | 37.900 |
| 212842 | Timely | 4.000 | 4.000 |
| 212843 | Timely | 4.000 | 4.000 |
| 212844 | Timely | 11.000 | 11.000 |
| 212845 | Timely | 0.000 | 0.000 |
| 212846 | Timely | 15.600 | 15.600 |
| 212847 | Timely | 17.600 | 17.600 |
| 212848 | Timely | 1.000 | 1.000 |
| 212849 | Timely | 0.000 | 0.000 |
| 212850 | Timely | 4.000 | 4.000 |
| 212851 | Timely | 24.900 | 24.900 |
| 212852 | Timely | 1.000 | 1.000 |
| 212853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 212854 | Timely | 5.000 | 5.000 |
| 212856 | Timely | 0.000 | 0.000 |
| 212857 | Timely | 0.000 | 0.000 |
| 212858 | Timely | 0.000 | 0.000 |
| 212859 | Timely | 0.000 | 0.000 |
| 212860 | Timely | 0.000 | 0.000 |
| 212861 | Timely | 2,775.000 | 2,775.000 |
| 212862 | Timely | 0.000 | 0.000 |
| 212863 | Timely | 2,100.000 | 2,100.000 |
| 212864 | Timely | 0.000 | 0.000 |
| 212865 | Timely | 213.000 | 213.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212866 | Timely | 15,696.000 | 15,696.000 |
| 212867 | Timely | 114.000 | 114.000 |
| 212868 | Timely | 1,483.900 | 1,483.900 |
| 212869 | Timely | 246.000 | 246.000 |
| 212870 | Timely | 38,004.000 | 38,004.000 |
| 212871 | Timely | 600.000 | 600.000 |
| 212872 | Timely | 0.000 | 0.000 |
| 212873 | Timely | 45.000 | 45.000 |
| 212874 | Timely | 144.000 | 144.000 |
| 212875 | Timely | 44.000 | 44.000 |
| 212876 | Timely | 0.000 | 0.000 |
| 212877 | Timely | 99.000 | 99.000 |
| 212878 | Timely | 750.000 | 750.000 |
| 212879 | Timely | 0.000 | 0.000 |
| 212880 | Timely | 213.000 | 213.000 |
| 212881 | Timely | 600.000 | 600.000 |
| 212882 | Timely | 390.000 | 390.000 |
| 212883 | Timely | 0.000 | 0.000 |
| 212884 | Timely | 0.000 | 0.000 |
| 212885 | Timely | 24.000 | 24.000 |
| 212886 | Timely | 17.000 | 17.000 |
| 212887 | Timely | 0.000 | 0.000 |
| 212888 | Timely | 600.000 | 600.000 |
| 212889 | Timely | 0.000 | 0.000 |
| 212890 | Timely | 24.000 | 24.000 |
| 212891 | Timely | 114.000 | 114.000 |
| 212892 | Timely | 600.000 | 600.000 |
| 212893 | Timely | 0.000 | 0.000 |
| 212894 | Timely | 78.000 | 78.000 |
| 212895 | Timely | 0.000 | 0.000 |
| 212896 | Timely | 0.000 | 0.000 |
| 212897 | Timely | 84.000 | 84.000 |
| 212898 | Timely | 0.000 | 0.000 |
| 212899 | Timely | 300.000 | 300.000 |
| 212900 | Timely | 8.000 | 8.000 |
| 212901 | Timely | 600.000 | 600.000 |
| 212902 | Timely | 300.000 | 300.000 |
| 212903 | Timely | 405.000 | 405.000 |
| 212904 | Timely | 144.000 | 144.000 |
| 212905 | Timely | 2,931.000 | 2,931.000 |
| 212906 | Timely | 3.000 | 3.000 |
| 212907 | Timely | 11,376.000 | 11,376.000 |
| 212908 | Timely | 0.000 | 0.000 |
| 212909 | Timely | 912.000 | 912.000 |
| 212910 | Timely | 0.000 | 0.000 |
| 212911 | Timely | 0.000 | 0.000 |
| 212912 | Timely | 1,287.000 | 1,287.000 |
| 212913 | Timely | 17,862.000 | 17,862.000 |
| 212914 | Timely | 1,266.000 | 1,266.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212915 | Timely | 996.000 | 996.000 |
| 212916 | Timely | 0.000 | 0.000 |
| 212917 | Timely | 0.000 | 0.000 |
| 212918 | Timely | 102.000 | 102.000 |
| 212919 | Timely | 0.000 | 0.000 |
| 212920 | Timely | 30.000 | 30.000 |
| 212921 | Timely | 150.000 | 150.000 |
| 212922 | Timely | 0.000 | 0.000 |
| 212923 | Timely | 0.000 | 0.000 |
| 212924 | Timely | 9,540.800 | 9,540.800 |
| 212925 | Timely | 600.000 | 600.000 |
| 212926 | Timely | 33.000 | 33.000 |
| 212927 | Timely | 600.000 | 600.000 |
| 212928 | Timely | 450.000 | 450.000 |
| 212929 | Timely | 327.000 | 327.000 |
| 212930 | Timely | 600.000 | 600.000 |
| 212931 | Timely | 40,500.000 | 40,500.000 |
| 212932 | Timely | 150.000 | 150.000 |
| 212933 | Timely | 9,000.000 | 9,000.000 |
| 212934 | Timely | 0.000 | 0.000 |
| 212935 | Timely | 2,373.000 | 2,373.000 |
| 212936 | Timely | 267.000 | 267.000 |
| 212937 | Timely | 0.000 | 0.000 |
| 212938 | Timely | 600.000 | 600.000 |
| 212939 | Timely | 0.000 | 0.000 |
| 212940 | Timely | 0.000 | 0.000 |
| 212941 | Timely | 600.000 | 600.000 |
| 212942 | Timely | 4,800.000 | 4,800.000 |
| 212943 | Timely | 0.000 | 0.000 |
| 212944 | Timely | 0.000 | 0.000 |
| 212945 | Timely | 0.000 | 0.000 |
| 212946 | Timely | 0.000 | 0.000 |
| 212947 | Timely | 405.000 | 405.000 |
| 212948 | Timely | 1,617.000 | 1,617.000 |
| 212949 | Timely | 600.000 | 600.000 |
| 212950 | Timely | 0.000 | 0.000 |
| 212951 | Timely | 420.000 | 420.000 |
| 212952 | Timely | 600.000 | 600.000 |
| 212953 | Timely | 600.000 | 600.000 |
| 212954 | Timely | 1,944.000 | 1,944.000 |
| 212955 | Timely | 15.000 | 15.000 |
| 212956 | Timely | 285.000 | 285.000 |
| 212957 | Timely | 0.000 | 0.000 |
| 212958 | Timely | 1,350.000 | 1,350.000 |
| 212959 | Timely | 561.000 | 561.000 |
| 212960 | Timely | 1,185.000 | 1,185.000 |
| 212961 | Timely | 0.000 | 0.000 |
| 212962 | Timely | 69.000 | 69.000 |
| 212963 | Timely | 600.000 | 600.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212964 | Timely | 1,275.000 | 1,275.000 |
| 212965 | Timely | 879.000 | 879.000 |
| 212966 | Timely | 1,431.000 | 1,431.000 |
| 212967 | Timely | 600.000 | 600.000 |
| 212968 | Timely | 0.000 | 0.000 |
| 212969 | Timely | 4,500.000 | 4,500.000 |
| 212970 | Timely | 600.000 | 600.000 |
| 212971 | Timely | 513.000 | 513.000 |
| 212972 | Timely | 675.000 | 675.000 |
| 212973 | Timely | 0.000 | 0.000 |
| 212974 | Timely | 450.000 | 450.000 |
| 212975 | Timely | 2,235.000 | 2,235.000 |
| 212976 | Timely | 2,559.000 | 2,559.000 |
| 212977 | Timely | 0.000 | 0.000 |
| 212978 | Timely | 330.000 | 330.000 |
| 212979 | Timely | 247,209.000 | 247,209.000 |
| 212980 | Timely | 1,956.900 | 1,956.900 |
| 212981 | Timely | 6,585.000 | 6,585.000 |
| 212982 | Timely | 0.000 | 0.000 |
| 212983 | Timely | 69.000 | 69.000 |
| 212984 | Timely | 579.000 | 579.000 |
| 212985 | Timely | 0.000 | 0.000 |
| 212986 | Timely | 450.000 | 450.000 |
| 212987 | Timely | 9,750.000 | 9,750.000 |
| 212988 | Timely | 4,386.000 | 4,386.000 |
| 212989 | Timely | 11,994.000 | 11,994.000 |
| 212990 | Timely | 38,778.000 | 38,778.000 |
| 212991 | Timely | 5,814.000 | 5,814.000 |
| 212992 | Timely | 24,852.000 | 24,852.000 |
| 212993 | Timely | 8,400.000 | 8,400.000 |
| 212994 | Timely | 156.000 | 156.000 |
| 212995 | Timely | 45.000 | 45.000 |
| 212996 | Timely | 0.000 | 0.000 |
| 212997 | Timely | 3,297.000 | 3,297.000 |
| 212998 | Timely | 390.000 | 390.000 |
| 212999 | Timely | 3,005.000 | 3,005.000 |
| 213000 | Timely | 7,677.000 | 7,677.000 |
| 213001 | Timely | 120.000 | 120.000 |
| 213002 | Timely | 7,893.000 | 7,893.000 |
| 213003 | Timely | 0.000 | 0.000 |
| 213004 | Timely | 3,687.000 | 3,687.000 |
| 213005 | Timely | 28,788.000 | 28,788.000 |
| 213006 | Timely | 0.000 | 0.000 |
| 213007 | Timely | 0.000 | 0.000 |
| 213008 | Timely | 0.000 | 0.000 |
| 213009 | Timely | 0.000 | 0.000 |
| 213010 | Timely | 86.000 | 86.000 |
| 213011 | Timely | 0.000 | 0.000 |
| 213012 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213013 | Timely | 6,300.000 | 6,300.000 |
| 213014 | Timely | 150.000 | 150.000 |
| 213015 | Timely | 0.000 | 0.000 |
| 213016 | Timely | 41,763.000 | 41,763.000 |
| 213017 | Timely | 90.000 | 90.000 |
| 213018 | Timely | 1,031.800 | 1,031.800 |
| 213019 | Timely | 0.000 | 0.000 |
| 213020 | Timely | 92,796.000 | 92,796.000 |
| 213021 | Timely | 5,700.000 | 5,700.000 |
| 213022 | Timely | 10,800.000 | 10,800.000 |
| 213023 | Timely | 0.000 | 0.000 |
| 213024 | Timely | 750.000 | 750.000 |
| 213025 | Timely | 270.000 | 270.000 |
| 213026 | Timely | 1,350.000 | 1,350.000 |
| 213027 | Timely | 0.000 | 0.000 |
| 213028 | Timely | 0.000 | 0.000 |
| 213029 | Timely | 0.000 | 0.000 |
| 213030 | Timely | 489.000 | 489.000 |
| 213031 | Timely | 294.000 | 294.000 |
| 213032 | Timely | 2,447.000 | 2,447.000 |
| 213033 | Timely | 1,389.000 | 1,389.000 |
| 213034 | Timely | 2,469.000 | 2,469.000 |
| 213035 | Timely | 4,800.000 | 4,800.000 |
| 213036 | Timely | 0.000 | 0.000 |
| 213037 | Timely | 0.000 | 0.000 |
| 213038 | Timely | 3,000.000 | 3,000.000 |
| 213039 | Timely | 2,550.000 | 2,550.000 |
| 213040 | Timely | 0.000 | 0.000 |
| 213041 | Timely | 2,805.000 | 2,805.000 |
| 213042 | Timely | 3,300.000 | 3,300.000 |
| 213043 | Timely | 15,140.000 | 15,140.000 |
| 213044 | Timely | 0.000 | 0.000 |
| 213045 | Timely | 25,631.300 | 25,631.300 |
| 213046 | Timely | 2,070.000 | 2,070.000 |
| 213047 | Timely | 117.000 | 117.000 |
| 213048 | Timely | 456.000 | 456.000 |
| 213049 | Timely | 1,200.000 | 1,200.000 |
| 213050 | Timely | 0.000 | 0.000 |
| 213051 | Timely | 0.000 | 0.000 |
| 213052 | Timely | 0.000 | 0.000 |
| 213053 | Timely | 4,500.000 | 4,500.000 |
| 213054 | Timely | 375.000 | 375.000 |
| 213055 | Timely | 0.000 | 0.000 |
| 213056 | Timely | 0.000 | 0.000 |
| 213057 | Timely | 0.000 | 0.000 |
| 213058 | Timely | 15,935.400 | 15,935.400 |
| 213059 | Timely | 8,177.400 | 8,177.400 |
| 213060 | Timely | 3,989.800 | 3,989.800 |
| 213061 | Timely | 10,129.700 | 10,129.700 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213062 | Timely | 135,015.300 | 135,015.300 |
| 213063 | Timely | 49,422.000 | 49,422.000 |
| 213064 | Timely | 4,076.000 | 4,076.000 |
| 213065 | Timely | 0.000 | 0.000 |
| 213066 | Timely | 0.000 | 0.000 |
| 213067 | Timely | 0.000 | 0.000 |
| 213068 | Timely | 0.000 | 0.000 |
| 213069 | Timely | 81,607.500 | 81,607.500 |
| 213070 | Timely | 10,760.200 | 10,760.200 |
| 213071 | Timely | 45.000 | 45.000 |
| 213072 | Timely | 1,835.000 | 1,835.000 |
| 213073 | Timely | 3,356.500 | 3,356.500 |
| 213074 | Timely | 35,123.000 | 35,123.000 |
| 213075 | Timely | 4,163.800 | 4,163.800 |
| 213076 | Timely | 0.000 | 0.000 |
| 213077 | Timely | 642.400 | 642.400 |
| 213078 | Timely | 7,728.000 | 7,728.000 |
| 213079 | Timely | 4,398.600 | 4,398.600 |
| 213080 | Timely | 0.000 | 0.000 |
| 213081 | Timely | 1,265.000 | 1,265.000 |
| 213082 | Timely | 3,955.900 | 3,955.900 |
| 213083 | Timely | 0.000 | 0.000 |
| 213084 | Timely | 282.000 | 282.000 |
| 213085 | Timely | 4,939.800 | 4,939.800 |
| 213086 | Timely | 3,472.600 | 3,472.600 |
| 213087 | Timely | 0.000 | 0.000 |
| 213088 | Timely | 0.000 | 0.000 |
| 213089 | Timely | 2,049.000 | 2,049.000 |
| 213090 | Timely | 0.000 | 0.000 |
| 213091 | Timely | 8,365.800 | 8,365.800 |
| 213092 | Timely | 31,238.500 | 31,238.500 |
| 213093 | Timely | 15.000 | 15.000 |
| 213094 | Timely | 7,248.600 | 7,248.600 |
| 213095 | Timely | 15,350.000 | 15,350.000 |
| 213096 | Timely | 0.000 | 0.000 |
| 213097 | Timely | 1,314.000 | 1,314.000 |
| 213098 | Timely | 0.000 | 0.000 |
| 213099 | Timely | 0.000 | 0.000 |
| 213100 | Timely | 24,960.000 | 24,960.000 |
| 213101 | Timely | 0.000 | 0.000 |
| 213102 | Timely | 4,566.800 | 4,566.800 |
| 213103 | Timely | 5.300 | 5.300 |
| 213104 | Timely | 33.900 | 33.900 |
| 213105 | Timely | 1.000 | 1.000 |
| 213106 | Timely | 1.000 | 1.000 |
| 213107 | Timely | 12.600 | 12.600 |
| 213108 | Timely | 12.000 | 12.000 |
| 213112 | Timely | 0.000 | 0.000 |
| 213113 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213117 | Timely | 1.000 | 1.000 |
| 213118 | Timely | 48.500 | 48.500 |
| 213119 | Timely | 2.000 | 2.000 |
| 213120 | Timely | 22.600 | 22.600 |
| 213121 | Timely | 19.600 | 19.600 |
| 213123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213124 | Timely | 83.400 | 83.400 |
| 213125 | Timely | 8.300 | 8.300 |
| 213126 | Timely | 8.300 | 8.300 |
| 213127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213131 | Timely | 73.000 | 73.000 |
| 213160 | Timely | 22.900 | 22.900 |
| 213161 | Timely | 19.600 | 19.600 |
| 213162 | Timely | 67.100 | 67.100 |
| 213163 | Timely | 23.600 | 23.600 |
| 213164 | Timely | 23.600 | 23.600 |
| 213165 | Timely | 95.000 | 95.000 |
| 213202 | Timely | 11.300 | 11.300 |
| 213221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213222 | Timely | 0.000 | 0.000 |
| 213224 | Timely | 7.000 | 7.000 |
| 213226 | Timely | 15.000 | 15.000 |
| 213227 | Timely | 26.900 | 26.900 |
| 213228 | Timely | 6.000 | 6.000 |
| 213232 | Timely | 30.200 | 30.200 |
| 213234 | Timely | 26.900 | 26.900 |
| 213239 | Timely | 24.300 | 24.300 |
| 213240 | Timely | 1.000 | 1.000 |
| 213241 | Timely | 15.300 | 15.300 |
| 213243 | Timely | 8.300 | 8.300 |
| 213246 | Timely | 11.300 | 11.300 |
| 213247 | Timely | 25.200 | 25.200 |
| 213248 | Timely | 0.000 | 0.000 |
| 213250 | Timely | 0.000 | 0.000 |
| 213252 | Timely | 4.300 | 4.300 |
| 213258 | Timely | 21.600 | 21.600 |
| 213259 | Timely | 0.000 | 0.000 |
| 213263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213268 | Timely | 0.000 | 0.000 |
| 213293 | Timely | 11.300 | 11.300 |
| 213294 | Timely | 11.300 | 11.300 |
| 213295 | Timely | 40.800 | 40.800 |
| 213299 | Timely | 1.000 | 1.000 |
| 213302 | Timely | 25.000 | 25.000 |
| 213303 | Timely | 0.000 | 0.000 |
| 213304 | Timely | 23.900 | 23.900 |
| 213306 | Timely | 11.300 | 11.300 |
| 213307 | Timely | 8.000 | 8.000 |
| 213309 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213319 | Timely | 3,723.800 | 3,723.800 |
| 213322 | Timely | 4.000 | 4.000 |
| 213323 | Timely | 1,113.700 | 1,113.700 |
| 213329 | Timely | 15.300 | 15.300 |
| 213333 | Timely | 33.900 | 33.900 |
| 213338 | Timely | 12.900 | 12.900 |
| 213339 | Timely | 0.000 | 0.000 |
| 213340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213344 | Timely | 55.900 | 55.900 |
| 213349 | Timely | 14.600 | 14.600 |
| 213351 | Timely | 38.500 | 38.500 |
| 213352 | Timely | 33.200 | 33.200 |
| 213353 | Timely | 33.800 | 33.800 |
| 213354 | Timely | 25.900 | 25.900 |
| 213356 | Timely | 29.500 | 29.500 |
| 213357 | Timely | 21.900 | 21.900 |
| 213358 | Timely | 26.200 | 26.200 |
| 213359 | Timely | 18.300 | 18.300 |
| 213361 | Timely | 19.300 | 19.300 |
| 213387 | Timely | 15.600 | 15.600 |
| 213388 | Timely | 9.000 | 9.000 |
| 213389 | Timely | 3.000 | 3.000 |
| 213390 | Timely | 23.200 | 23.200 |
| 213391 | Timely | 1.000 | 1.000 |
| 213392 | Timely | 11.600 | 11.600 |
| 213393 | Timely | 8.300 | 8.300 |
| 213394 | Timely | 1.000 | 1.000 |
| 213395 | Timely | 8.300 | 8.300 |
| 213396 | Timely | 12.300 | 12.300 |
| 213397 | Timely | 4.000 | 4.000 |
| 213398 | Timely | 4.000 | 4.000 |
| 213399 | Timely | 6.000 | 6.000 |
| 213400 | Timely | 11.300 | 11.300 |
| 213401 | Timely | 8.600 | 8.600 |
| 213402 | Timely | 12.600 | 12.600 |
| 213403 | Timely | 43.500 | 43.500 |
| 213404 | Timely | 14.900 | 14.900 |
| 213405 | Timely | 11.600 | 11.600 |
| 213406 | Timely | 11.300 | 11.300 |
| 213407 | Timely | 8.300 | 8.300 |
| 213408 | Timely | 8.600 | 8.600 |
| 213409 | Timely | 17.900 | 17.900 |
| 213410 | Timely | 4.000 | 4.000 |
| 213412 | Timely | 7.300 | 7.300 |
| 213413 | Timely | 9.000 | 9.000 |
| 213414 | Timely | 12.300 | 12.300 |
| 213415 | Timely | 20.900 | 20.900 |
| 213416 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213417 | Timely | 6.000 | 6.000 |
| 213418 | Timely | 1.000 | 1.000 |
| 213419 | Timely | 19.600 | 19.600 |
| 213420 | Timely | 3.000 | 3.000 |
| 213421 | Timely | 14.600 | 14.600 |
| 213422 | Timely | 8.300 | 8.300 |
| 213423 | Timely | 14.600 | 14.600 |
| 213424 | Timely | 3.000 | 3.000 |
| 213425 | Timely | 11.600 | 11.600 |
| 213426 | Timely | 4.300 | 4.300 |
| 213427 | Timely | 3.000 | 3.000 |
| 213428 | Timely | 0.000 | 0.000 |
| 213429 | Timely | 4.300 | 4.300 |
| 213430 | Timely | 3.000 | 3.000 |
| 213431 | Timely | 19.600 | 19.600 |
| 213432 | Timely | 4.000 | 4.000 |
| 213433 | Timely | 7.300 | 7.300 |
| 213434 | Timely | 27.500 | 27.500 |
| 213435 | Timely | 7.300 | 7.300 |
| 213436 | Timely | 16.600 | 16.600 |
| 213437 | Timely | 1.000 | 1.000 |
| 213438 | Timely | 23.600 | 23.600 |
| 213439 | Timely | 4.300 | 4.300 |
| 213440 | Timely | 7.300 | 7.300 |
| 213441 | Timely | 8.000 | 8.000 |
| 213442 | Timely | 8.300 | 8.300 |
| 213443 | Timely | 4.000 | 4.000 |
| 213444 | Timely | 7.300 | 7.300 |
| 213445 | Timely | 0.000 | 0.000 |
| 213446 | Timely | 10.300 | 10.300 |
| 213447 | Timely | 9.300 | 9.300 |
| 213448 | Timely | 14.300 | 14.300 |
| 213449 | Timely | 8.300 | 8.300 |
| 213450 | Timely | 12.300 | 12.300 |
| 213451 | Timely | 0.000 | 0.000 |
| 213452 | Timely | 15.900 | 15.900 |
| 213453 | Timely | 4.000 | 4.000 |
| 213454 | Timely | 11.300 | 11.300 |
| 213455 | Timely | 4.300 | 4.300 |
| 213456 | Timely | 7.300 | 7.300 |
| 213457 | Timely | 7.000 | 7.000 |
| 213458 | Timely | 5.300 | 5.300 |
| 213459 | Timely | 1.000 | 1.000 |
| 213460 | Timely | 5.000 | 5.000 |
| 213461 | Timely | 15.600 | 15.600 |
| 213462 | Timely | 7.300 | 7.300 |
| 213463 | Timely | 7.300 | 7.300 |
| 213464 | Timely | 1.000 | 1.000 |
| 213465 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213466 | Timely | 4.300 | 4.300 |
| 213467 | Timely | 3.000 | 3.000 |
| 213468 | Timely | 9.300 | 9.300 |
| 213469 | Timely | 12.300 | 12.300 |
| 213470 | Timely | 4.300 | 4.300 |
| 213471 | Timely | 4.300 | 4.300 |
| 213472 | Timely | 18.300 | 18.300 |
| 213473 | Timely | 15.000 | 15.000 |
| 213474 | Timely | 7.300 | 7.300 |
| 213475 | Timely | 24.500 | 24.500 |
| 213476 | Timely | 14.600 | 14.600 |
| 213477 | Timely | 13.300 | 13.300 |
| 213478 | Timely | 2.000 | 2.000 |
| 213479 | Timely | 1.000 | 1.000 |
| 213480 | Timely | 4.000 | 4.000 |
| 213481 | Timely | 7.000 | 7.000 |
| 213482 | Timely | 13.300 | 13.300 |
| 213483 | Timely | 4.300 | 4.300 |
| 213484 | Timely | 0.000 | 0.000 |
| 213485 | Timely | 3.000 | 3.000 |
| 213486 | Timely | 4.000 | 4.000 |
| 213487 | Timely | 5.000 | 5.000 |
| 213488 | Timely | 5.000 | 5.000 |
| 213489 | Timely | 12.600 | 12.600 |
| 213490 | Timely | 11.300 | 11.300 |
| 213491 | Timely | 8.300 | 8.300 |
| 213492 | Timely | 18.900 | 18.900 |
| 213493 | Timely | 10.300 | 10.300 |
| 213494 | Timely | 7.300 | 7.300 |
| 213495 | Timely | 6.300 | 6.300 |
| 213496 | Timely | 9.000 | 9.000 |
| 213497 | Timely | 9.300 | 9.300 |
| 213498 | Timely | 12.300 | 12.300 |
| 213499 | Timely | 20.200 | 20.200 |
| 213500 | Timely | 45.400 | 45.400 |
| 213501 | Timely | 4.300 | 4.300 |
| 213502 | Timely | 8.000 | 8.000 |
| 213503 | Timely | 7.300 | 7.300 |
| 213504 | Timely | 20.900 | 20.900 |
| 213505 | Timely | 4.300 | 4.300 |
| 213506 | Timely | 9.000 | 9.000 |
| 213507 | Timely | 6.000 | 6.000 |
| 213508 | Timely | 21.600 | 21.600 |
| 213509 | Timely | 14.300 | 14.300 |
| 213510 | Timely | 5.300 | 5.300 |
| 213511 | Timely | 5.300 | 5.300 |
| 213512 | Timely | 5.300 | 5.300 |
| 213513 | Timely | 7.300 | 7.300 |
| 213514 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213515 | Timely | 21.600 | 21.600 |
| 213516 | Timely | 0.000 | 0.000 |
| 213517 | Timely | 9.300 | 9.300 |
| 213518 | Timely | 6.300 | 6.300 |
| 213519 | Timely | 7.300 | 7.300 |
| 213520 | Timely | 7.000 | 7.000 |
| 213521 | Timely | 4.000 | 4.000 |
| 213522 | Timely | 4.300 | 4.300 |
| 213523 | Timely | 0.000 | 0.000 |
| 213524 | Timely | 8.300 | 8.300 |
| 213525 | Timely | 8.300 | 8.300 |
| 213526 | Timely | 3.000 | 3.000 |
| 213527 | Timely | 8.300 | 8.300 |
| 213528 | Timely | 8.000 | 8.000 |
| 213529 | Timely | 21.900 | 21.900 |
| 213530 | Timely | 2.000 | 2.000 |
| 213531 | Timely | 15.300 | 15.300 |
| 213532 | Timely | 11.000 | 11.000 |
| 213533 | Timely | 5.000 | 5.000 |
| 213534 | Timely | 4.300 | 4.300 |
| 213535 | Timely | 12.300 | 12.300 |
| 213536 | Timely | 4.000 | 4.000 |
| 213537 | Timely | 6.000 | 6.000 |
| 213538 | Timely | 4.300 | 4.300 |
| 213539 | Timely | 11.300 | 11.300 |
| 213540 | Timely | 0.000 | 0.000 |
| 213541 | Timely | 17.600 | 17.600 |
| 213542 | Timely | 5.000 | 5.000 |
| 213543 | Timely | 17.600 | 17.600 |
| 213544 | Timely | 11.300 | 11.300 |
| 213545 | Timely | 10.300 | 10.300 |
| 213546 | Timely | 12.600 | 12.600 |
| 213547 | Timely | 25.600 | 25.600 |
| 213548 | Timely | 3.000 | 3.000 |
| 213549 | Timely | 3.000 | 3.000 |
| 213550 | Timely | 10.600 | 10.600 |
| 213551 | Timely | 4.000 | 4.000 |
| 213552 | Timely | 7.300 | 7.300 |
| 213553 | Timely | 11.600 | 11.600 |
| 213554 | Timely | 12.600 | 12.600 |
| 213555 | Timely | 21.600 | 21.600 |
| 213556 | Timely | 11.300 | 11.300 |
| 213557 | Timely | 10.000 | 10.000 |
| 213558 | Timely | 21.200 | 21.200 |
| 213559 | Timely | 17.900 | 17.900 |
| 213560 | Timely | 11.300 | 11.300 |
| 213561 | Timely | 8.300 | 8.300 |
| 213562 | Timely | 0.000 | 0.000 |
| 213563 | Timely | 15.600 | 15.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213564 | Timely | 11.300 | 11.300 |
| 213565 | Timely | 2.000 | 2.000 |
| 213566 | Timely | 7.000 | 7.000 |
| 213567 | Timely | 2.000 | 2.000 |
| 213568 | Timely | 11.300 | 11.300 |
| 213569 | Timely | 11.600 | 11.600 |
| 213571 | Timely | 12.000 | 12.000 |
| 213572 | Timely | 9.300 | 9.300 |
| 213573 | Timely | 11.000 | 11.000 |
| 213574 | Timely | 8.000 | 8.000 |
| 213575 | Timely | 7.300 | 7.300 |
| 213576 | Timely | 11.600 | 11.600 |
| 213577 | Timely | 14.600 | 14.600 |
| 213578 | Timely | 23.900 | 23.900 |
| 213579 | Timely | 14.600 | 14.600 |
| 213580 | Timely | 0.000 | 0.000 |
| 213581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213582 | Timely | 4.300 | 4.300 |
| 213583 | Timely | 11.300 | 11.300 |
| 213584 | Timely | 15.300 | 15.300 |
| 213586 | Timely | 11.600 | 11.600 |
| 213588 | Timely | 13.300 | 13.300 |
| 213589 | Timely | 6.000 | 6.000 |
| 213590 | Timely | 10.300 | 10.300 |
| 213591 | Timely | 13.300 | 13.300 |
| 213592 | Timely | 18.300 | 18.300 |
| 213593 | Timely | 12.600 | 12.600 |
| 213595 | Timely | 19.600 | 19.600 |
| 213596 | Timely | 11.600 | 11.600 |
| 213598 | Timely | 10.000 | 10.000 |
| 213599 | Timely | 20.900 | 20.900 |
| 213600 | Timely | 8.300 | 8.300 |
| 213601 | Timely | 21.600 | 21.600 |
| 213602 | Timely | 3.000 | 3.000 |
| 213603 | Timely | 23.200 | 23.200 |
| 213604 | Timely | 10.300 | 10.300 |
| 213605 | Timely | 24.900 | 24.900 |
| 213606 | Timely | 0.000 | 0.000 |
| 213607 | Timely | 4.000 | 4.000 |
| 213608 | Timely | 0.000 | 0.000 |
| 213609 | Timely | 0.000 | 0.000 |
| 213610 | Timely | 5.000 | 5.000 |
| 213611 | Timely | 14.600 | 14.600 |
| 213612 | Timely | 13.300 | 13.300 |
| 213613 | Timely | 4.000 | 4.000 |
| 213614 | Timely | 3.000 | 3.000 |
| 213615 | Timely | 17.600 | 17.600 |
| 213616 | Timely | 8.300 | 8.300 |
| 213617 | Timely | 50.600 | 50.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213618 | Timely | 12.900 | 12.900 |
| 213619 | Timely | 11.300 | 11.300 |
| 213620 | Timely | 8.000 | 8.000 |
| 213621 | Timely | 4.300 | 4.300 |
| 213622 | Timely | 7.000 | 7.000 |
| 213623 | Timely | 7.000 | 7.000 |
| 213624 | Timely | 3.000 | 3.000 |
| 213625 | Timely | 7.300 | 7.300 |
| 213626 | Timely | 5.300 | 5.300 |
| 213627 | Timely | 1.000 | 1.000 |
| 213628 | Timely | 6.000 | 6.000 |
| 213629 | Timely | 24.600 | 24.600 |
| 213630 | Timely | 3.000 | 3.000 |
| 213631 | Timely | 3.000 | 3.000 |
| 213632 | Timely | 18.900 | 18.900 |
| 213633 | Timely | 6.000 | 6.000 |
| 213634 | Timely | 7.300 | 7.300 |
| 213635 | Timely | 14.600 | 14.600 |
| 213636 | Timely | 6.000 | 6.000 |
| 213637 | Timely | 12.600 | 12.600 |
| 213638 | Timely | 11.600 | 11.600 |
| 213639 | Timely | 9.000 | 9.000 |
| 213640 | Timely | 5.300 | 5.300 |
| 213641 | Timely | 4.300 | 4.300 |
| 213642 | Timely | 5.000 | 5.000 |
| 213643 | Timely | 3.000 | 3.000 |
| 213644 | Timely | 4.000 | 4.000 |
| 213645 | Timely | 1.000 | 1.000 |
| 213646 | Timely | 4.000 | 4.000 |
| 213647 | Timely | 13.300 | 13.300 |
| 213648 | Timely | 13.300 | 13.300 |
| 213649 | Timely | 15.600 | 15.600 |
| 213650 | Timely | 5.000 | 5.000 |
| 213651 | Timely | 7.300 | 7.300 |
| 213652 | Timely | 28.900 | 28.900 |
| 213653 | Timely | 5.300 | 5.300 |
| 213654 | Timely | 5.000 | 5.000 |
| 213655 | Timely | 8.300 | 8.300 |
| 213656 | Timely | 12.300 | 12.300 |
| 213657 | Timely | 11.300 | 11.300 |
| 213658 | Timely | 9.300 | 9.300 |
| 213659 | Timely | 1.000 | 1.000 |
| 213660 | Timely | 7.300 | 7.300 |
| 213662 | Timely | 10.300 | 10.300 |
| 213663 | Timely | 7.300 | 7.300 |
| 213664 | Timely | 3.000 | 3.000 |
| 213665 | Timely | 0.000 | 0.000 |
| 213666 | Timely | 4.300 | 4.300 |
| 213667 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213668 | Timely | 10.300 | 10.300 |
| 213669 | Timely | 24.600 | 24.600 |
| 213670 | Timely | 5.300 | 5.300 |
| 213671 | Timely | 1.000 | 1.000 |
| 213672 | Timely | 11.600 | 11.600 |
| 213673 | Timely | 3.000 | 3.000 |
| 213674 | Timely | 8.000 | 8.000 |
| 213675 | Timely | 6.000 | 6.000 |
| 213676 | Timely | 16.600 | 16.600 |
| 213679 | Timely | 13.000 | 13.000 |
| 213680 | Timely | 9.300 | 9.300 |
| 213681 | Timely | 0.000 | 0.000 |
| 213682 | Timely | 4.000 | 4.000 |
| 213683 | Timely | 27.200 | 27.200 |
| 213684 | Timely | 10.300 | 10.300 |
| 213685 | Timely | 14.600 | 14.600 |
| 213686 | Timely | 16.900 | 16.900 |
| 213687 | Timely | 7.000 | 7.000 |
| 213688 | Timely | 14.300 | 14.300 |
| 213689 | Timely | 3.000 | 3.000 |
| 213691 | Timely | 15.300 | 15.300 |
| 213693 | Timely | 11.000 | 11.000 |
| 213694 | Timely | 7.000 | 7.000 |
| 213695 | Timely | 30.300 | 30.300 |
| 213696 | Timely | 15.600 | 15.600 |
| 213698 | Timely | 11.600 | 11.600 |
| 213699 | Timely | 7.300 | 7.300 |
| 213700 | Timely | 5.300 | 5.300 |
| 213702 | Timely | 9.600 | 9.600 |
| 213703 | Timely | 10.300 | 10.300 |
| 213704 | Timely | 6.300 | 6.300 |
| 213705 | Timely | 18.600 | 18.600 |
| 213706 | Timely | 7.300 | 7.300 |
| 213707 | Timely | 11.300 | 11.300 |
| 213708 | Timely | 0.000 | 0.000 |
| 213709 | Timely | 0.000 | 0.000 |
| 213710 | Timely | 3.000 | 3.000 |
| 213711 | Timely | 3.000 | 3.000 |
| 213712 | Timely | 3.000 | 3.000 |
| 213713 | Timely | 1.000 | 1.000 |
| 213714 | Timely | 14.000 | 14.000 |
| 213715 | Timely | 8.600 | 8.600 |
| 213716 | Timely | 10.300 | 10.300 |
| 213718 | Timely | 4.300 | 4.300 |
| 213719 | Timely | 3.000 | 3.000 |
| 213720 | Timely | 4.300 | 4.300 |
| 213721 | Timely | 8.000 | 8.000 |
| 213722 | Timely | 0.000 | 0.000 |
| 213723 | Timely | 12.000 | 12.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213724 | Timely | 8.300 | 8.300 |
| 213725 | Timely | 14.600 | 14.600 |
| 213726 | Timely | 27.300 | 27.300 |
| 213727 | Timely | 15.300 | 15.300 |
| 213728 | Timely | 3.000 | 3.000 |
| 213729 | Timely | 4.000 | 4.000 |
| 213730 | Timely | 4.000 | 4.000 |
| 213731 | Timely | 9.000 | 9.000 |
| 213732 | Timely | 3.000 | 3.000 |
| 213733 | Timely | 4.300 | 4.300 |
| 213734 | Timely | 8.000 | 8.000 |
| 213735 | Timely | 8.300 | 8.300 |
| 213736 | Timely | 5.000 | 5.000 |
| 213737 | Timely | 12.600 | 12.600 |
| 213738 | Timely | 10.300 | 10.300 |
| 213739 | Timely | 10.300 | 10.300 |
| 213740 | Timely | 16.300 | 16.300 |
| 213741 | Timely | 1.000 | 1.000 |
| 213742 | Timely | 11.300 | 11.300 |
| 213743 | Timely | 3.000 | 3.000 |
| 213744 | Timely | 7.300 | 7.300 |
| 213745 | Timely | 13.000 | 13.000 |
| 213746 | Timely | 19.900 | 19.900 |
| 213747 | Timely | 11.300 | 11.300 |
| 213748 | Timely | 3.000 | 3.000 |
| 213749 | Timely | 5.000 | 5.000 |
| 213750 | Timely | 14.300 | 14.300 |
| 213751 | Timely | 21.600 | 21.600 |
| 213752 | Timely | 3.000 | 3.000 |
| 213753 | Timely | 0.000 | 0.000 |
| 213754 | Timely | 14.300 | 14.300 |
| 213755 | Timely | 4.300 | 4.300 |
| 213756 | Timely | 4.000 | 4.000 |
| 213757 | Timely | 12.000 | 12.000 |
| 213758 | Timely | 27.600 | 27.600 |
| 213759 | Timely | 7.000 | 7.000 |
| 213760 | Timely | 10.300 | 10.300 |
| 213761 | Timely | 5.300 | 5.300 |
| 213764 | Timely | 9.300 | 9.300 |
| 213765 | Timely | 11.300 | 11.300 |
| 213766 | Timely | 4.000 | 4.000 |
| 213767 | Timely | 4.000 | 4.000 |
| 213768 | Timely | 1.000 | 1.000 |
| 213769 | Timely | 6.000 | 6.000 |
| 213770 | Timely | 25.900 | 25.900 |
| 213771 | Timely | 4.000 | 4.000 |
| 213772 | Timely | 20.900 | 20.900 |
| 213773 | Timely | 17.600 | 17.600 |
| 213774 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213775 | Timely | 8.300 | 8.300 |
| 213776 | Timely | 0.000 | 0.000 |
| 213777 | Timely | 10.300 | 10.300 |
| 213781 | Timely | 8.300 | 8.300 |
| 213782 | Timely | 0.000 | 0.000 |
| 213783 | Timely | 6.000 | 6.000 |
| 213784 | Timely | 14.600 | 14.600 |
| 213785 | Timely | 0.000 | 0.000 |
| 213786 | Timely | 9.300 | 9.300 |
| 213787 | Timely | 4.000 | 4.000 |
| 213788 | Timely | 3.000 | 3.000 |
| 213789 | Timely | 5.300 | 5.300 |
| 213790 | Timely | 13.000 | 13.000 |
| 213791 | Timely | 8.300 | 8.300 |
| 213792 | Timely | 4.300 | 4.300 |
| 213793 | Timely | 4.300 | 4.300 |
| 213794 | Timely | 6.000 | 6.000 |
| 213795 | Timely | 4.000 | 4.000 |
| 213796 | Timely | 14.300 | 14.300 |
| 213797 | Timely | 10.300 | 10.300 |
| 213798 | Timely | 3.000 | 3.000 |
| 213799 | Timely | 17.000 | 17.000 |
| 213800 | Timely | 6.000 | 6.000 |
| 213801 | Timely | 4.300 | 4.300 |
| 213805 | Timely | 23.900 | 23.900 |
| 213807 | Timely | 28.200 | 28.200 |
| 213809 | Timely | 4.300 | 4.300 |
| 213810 | Timely | 10.600 | 10.600 |
| 213811 | Timely | 1.000 | 1.000 |
| 213812 | Timely | 13.600 | 13.600 |
| 213813 | Timely | 5.300 | 5.300 |
| 213814 | Timely | 8.000 | 8.000 |
| 213815 | Timely | 7.000 | 7.000 |
| 213816 | Timely | 8.000 | 8.000 |
| 213817 | Timely | 7.300 | 7.300 |
| 213818 | Timely | 26.600 | 26.600 |
| 213819 | Timely | 14.300 | 14.300 |
| 213820 | Timely | 21.600 | 21.600 |
| 213821 | Timely | 11.300 | 11.300 |
| 213822 | Timely | 4.300 | 4.300 |
| 213823 | Timely | 3.000 | 3.000 |
| 213824 | Timely | 4.300 | 4.300 |
| 213825 | Timely | 7.000 | 7.000 |
| 213826 | Timely | 4.300 | 4.300 |
| 213827 | Timely | 3.000 | 3.000 |
| 213828 | Timely | 4.000 | 4.000 |
| 213829 | Timely | 4.000 | 4.000 |
| 213830 | Timely | 68.800 | 68.800 |
| 213831 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213832 | Timely | 14.300 | 14.300 |
| 213833 | Timely | 18.000 | 18.000 |
| 213834 | Timely | 8.600 | 8.600 |
| 213836 | Timely | 1.000 | 1.000 |
| 213837 | Timely | 23.600 | 23.600 |
| 213838 | Timely | 8.300 | 8.300 |
| 213839 | Timely | 4.000 | 4.000 |
| 213840 | Timely | 4.000 | 4.000 |
| 213841 | Timely | 11.300 | 11.300 |
| 213843 | Timely | 14.600 | 14.600 |
| 213844 | Timely | 10.000 | 10.000 |
| 213845 | Timely | 28.900 | 28.900 |
| 213846 | Timely | 8.300 | 8.300 |
| 213847 | Timely | 11.300 | 11.300 |
| 213848 | Timely | 3.000 | 3.000 |
| 213849 | Timely | 4.300 | 4.300 |
| 213850 | Timely | 15.300 | 15.300 |
| 213851 | Timely | 14.300 | 14.300 |
| 213852 | Timely | 9.600 | 9.600 |
| 213853 | Timely | 2.000 | 2.000 |
| 213854 | Timely | 7.000 | 7.000 |
| 213855 | Timely | 11.300 | 11.300 |
| 213856 | Timely | 1.000 | 1.000 |
| 213857 | Timely | 25.200 | 25.200 |
| 213858 | Timely | 9.300 | 9.300 |
| 213859 | Timely | 8.300 | 8.300 |
| 213860 | Timely | 4.000 | 4.000 |
| 213861 | Timely | 13.300 | 13.300 |
| 213862 | Timely | 2.000 | 2.000 |
| 213863 | Timely | 9.300 | 9.300 |
| 213864 | Timely | 9.000 | 9.000 |
| 213869 | Timely | 8.600 | 8.600 |
| 213870 | Timely | 11.300 | 11.300 |
| 213871 | Timely | 11.600 | 11.600 |
| 213873 | Timely | 7.300 | 7.300 |
| 213874 | Timely | 11.600 | 11.600 |
| 213875 | Timely | 11.300 | 11.300 |
| 213876 | Timely | 9.300 | 9.300 |
| 213879 | Timely | 2.000 | 2.000 |
| 213880 | Timely | 10.000 | 10.000 |
| 213881 | Timely | 3.000 | 3.000 |
| 213882 | Timely | 6.000 | 6.000 |
| 213883 | Timely | 10.000 | 10.000 |
| 213884 | Timely | 6.300 | 6.300 |
| 213894 | Timely | 54.500 | 54.500 |
| 213902 | Timely | 4.000 | 4.000 |
| 213910 | Timely | 12.300 | 12.300 |
| 213911 | Timely | 2.000 | 2.000 |
| 213912 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213913 | Timely | 11.300 | 11.300 |
| 213914 | Timely | 27.500 | 27.500 |
| 213915 | Timely | 4.300 | 4.300 |
| 213917 | Timely | 17.600 | 17.600 |
| 213918 | Timely | 4.300 | 4.300 |
| 213919 | Timely | 11.300 | 11.300 |
| 213920 | Timely | 4.000 | 4.000 |
| 213921 | Timely | 31.000 | 31.000 |
| 213922 | Timely | 14.300 | 14.300 |
| 213923 | Timely | 6.300 | 6.300 |
| 213924 | Timely | 3.000 | 3.000 |
| 213925 | Timely | 4.300 | 4.300 |
| 213926 | Timely | 8.000 | 8.000 |
| 213927 | Timely | 15.600 | 15.600 |
| 213928 | Timely | 3.000 | 3.000 |
| 213929 | Timely | 9.300 | 9.300 |
| 213930 | Timely | 8.300 | 8.300 |
| 213931 | Timely | 28.200 | 28.200 |
| 213932 | Timely | 14.600 | 14.600 |
| 213933 | Timely | 4.000 | 4.000 |
| 213934 | Timely | 11.300 | 11.300 |
| 213935 | Timely | 6.000 | 6.000 |
| 213936 | Timely | 4.000 | 4.000 |
| 213937 | Timely | 4.300 | 4.300 |
| 213938 | Timely | 10.300 | 10.300 |
| 213939 | Timely | 26.600 | 26.600 |
| 213940 | Timely | 23.600 | 23.600 |
| 213960 | Timely | 12.000 | 12.000 |
| 213962 | Timely | 11.000 | 11.000 |
| 213963 | Timely | 14.300 | 14.300 |
| 213964 | Timely | 1.000 | 1.000 |
| 213965 | Timely | 3.000 | 3.000 |
| 213966 | Timely | 9.000 | 9.000 |
| 213967 | Timely | 25.600 | 25.600 |
| 213968 | Timely | 6.000 | 6.000 |
| 213969 | Timely | 13.300 | 13.300 |
| 213970 | Timely | 18.600 | 18.600 |
| 213971 | Timely | 13.300 | 13.300 |
| 213972 | Timely | 16.300 | 16.300 |
| 213973 | Timely | 34.200 | 34.200 |
| 213974 | Timely | 21.900 | 21.900 |
| 213975 | Timely | 40.400 | 40.400 |
| 213976 | Timely | 6.000 | 6.000 |
| 213977 | Timely | 9.300 | 9.300 |
| 213978 | Timely | 31.200 | 31.200 |
| 213979 | Timely | 11.600 | 11.600 |
| 213980 | Timely | 15.600 | 15.600 |
| 213981 | Timely | 8.600 | 8.600 |
| 213982 | Timely | 8.000 | 8.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213983 | Timely | 0.000 | 0.000 |
| 213984 | Timely | 24.900 | 24.900 |
| 213985 | Timely | 24.600 | 24.600 |
| 213986 | Timely | 8.000 | 8.000 |
| 213987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 213988 | Timely | 19.300 | 19.300 |
| 213989 | Timely | 15.300 | 15.300 |
| 213990 | Timely | 0.000 | 0.000 |
| 213991 | Timely | 7.300 | 7.300 |
| 213992 | Timely | 8.600 | 8.600 |
| 213993 | Timely | 0.000 | 0.000 |
| 213994 | Timely | 8.300 | 8.300 |
| 213995 | Timely | 18.600 | 18.600 |
| 213996 | Timely | 26.600 | 26.600 |
| 213997 | Timely | 29.900 | 29.900 |
| 213998 | Timely | 11.600 | 11.600 |
| 213999 | Timely | 18.600 | 18.600 |
| 214000 | Timely | 13.000 | 13.000 |
| 214001 | Timely | 7.300 | 7.300 |
| 214002 | Timely | 43.400 | 43.400 |
| 214003 | Timely | 4.000 | 4.000 |
| 214004 | Timely | 11.300 | 11.300 |
| 214005 | Timely | 21.600 | 21.600 |
| 214006 | Timely | 0.000 | 0.000 |
| 214007 | Timely | 7.300 | 7.300 |
| 214008 | Timely | 21.900 | 21.900 |
| 214009 | Timely | 16.300 | 16.300 |
| 214010 | Timely | 19.600 | 19.600 |
| 214011 | Timely | 18.900 | 18.900 |
| 214012 | Timely | 15.600 | 15.600 |
| 214013 | Timely | 7.000 | 7.000 |
| 214014 | Timely | 8.600 | 8.600 |
| 214015 | Timely | 31.600 | 31.600 |
| 214016 | Timely | 15.300 | 15.300 |
| 214017 | Timely | 0.000 | 0.000 |
| 214018 | Timely | 32.200 | 32.200 |
| 214019 | Timely | 54.500 | 54.500 |
| 214020 | Timely | 0.000 | 0.000 |
| 214021 | Timely | 11.600 | 11.600 |
| 214022 | Timely | 7.000 | 7.000 |
| 214023 | Timely | 4.000 | 4.000 |
| 214024 | Timely | 11.600 | 11.600 |
| 214026 | Timely | 11.300 | 11.300 |
| 214027 | Timely | 4.300 | 4.300 |
| 214028 | Timely | 5.000 | 5.000 |
| 214029 | Timely | 52.100 | 52.100 |
| 214030 | Timely | 17.300 | 17.300 |
| 214031 | Timely | 18.300 | 18.300 |
| 214032 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214037 | Timely | 11.600 | 11.600 |
| 214038 | Timely | 7.300 | 7.300 |
| 214039 | Timely | 14.600 | 14.600 |
| 214040 | Timely | 17.300 | 17.300 |
| 214041 | Timely | 17.600 | 17.600 |
| 214042 | Timely | 19.300 | 19.300 |
| 214043 | Timely | 7.300 | 7.300 |
| 214044 | Timely | 13.600 | 13.600 |
| 214045 | Timely | 13.300 | 13.300 |
| 214046 | Timely | 23.200 | 23.200 |
| 214047 | Timely | 7.300 | 7.300 |
| 214048 | Timely | 11.300 | 11.300 |
| 214049 | Timely | 18.900 | 18.900 |
| 214050 | Timely | 12.600 | 12.600 |
| 214051 | Timely | 29.300 | 29.300 |
| 214052 | Timely | 5.000 | 5.000 |
| 214053 | Timely | 12.300 | 12.300 |
| 214054 | Timely | 15.600 | 15.600 |
| 214055 | Timely | 14.300 | 14.300 |
| 214056 | Timely | 16.600 | 16.600 |
| 214057 | Timely | 14.300 | 14.300 |
| 214058 | Timely | 7.300 | 7.300 |
| 214060 | Timely | 8.300 | 8.300 |
| 214061 | Timely | 38.000 | 38.000 |
| 214062 | Timely | 26.600 | 26.600 |
| 214063 | Timely | 4.000 | 4.000 |
| 214064 | Timely | 19.900 | 19.900 |
| 214065 | Timely | 7.300 | 7.300 |
| 214066 | Timely | 16.600 | 16.600 |
| 214067 | Timely | 19.600 | 19.600 |
| 214068 | Timely | 46.800 | 46.800 |
| 214069 | Timely | 14.300 | 14.300 |
| 214070 | Timely | 11.300 | 11.300 |
| 214071 | Timely | 1.000 | 1.000 |
| 214072 | Timely | 17.600 | 17.600 |
| 214073 | Timely | 7.300 | 7.300 |
| 214074 | Timely | 11.000 | 11.000 |
| 214075 | Timely | 27.900 | 27.900 |
| 214076 | Timely | 8.300 | 8.300 |
| 214077 | Timely | 8.300 | 8.300 |
| 214078 | Timely | 8.300 | 8.300 |
| 214079 | Timely | 37.800 | 37.800 |
| 214080 | Timely | 4.300 | 4.300 |
| 214081 | Timely | 11.300 | 11.300 |
| 214082 | Timely | 8.300 | 8.300 |
| 214083 | Timely | 14.300 | 14.300 |
| 214084 | Timely | 12.600 | 12.600 |
| 214085 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214086 | Timely | 12.600 | 12.600 |
| 214087 | Timely | 9.600 | 9.600 |
| 214088 | Timely | 4.300 | 4.300 |
| 214089 | Timely | 7.300 | 7.300 |
| 214090 | Timely | 13.600 | 13.600 |
| 214091 | Timely | 6.000 | 6.000 |
| 214092 | Timely | 12.300 | 12.300 |
| 214093 | Timely | 7.000 | 7.000 |
| 214094 | Timely | 10.300 | 10.300 |
| 214095 | Timely | 4.000 | 4.000 |
| 214096 | Timely | 11.300 | 11.300 |
| 214097 | Timely | 23.600 | 23.600 |
| 214098 | Timely | 4.300 | 4.300 |
| 214099 | Timely | 8.300 | 8.300 |
| 214100 | Timely | 24.900 | 24.900 |
| 214101 | Timely | 0.000 | 0.000 |
| 214102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214103 | Timely | 9.600 | 9.600 |
| 214104 | Timely | 22.600 | 22.600 |
| 214105 | Timely | 22.600 | 22.600 |
| 214106 | Timely | 38.800 | 38.800 |
| 214107 | Timely | 9.600 | 9.600 |
| 214108 | Timely | 21.600 | 21.600 |
| 214109 | Timely | 10.000 | 10.000 |
| 214110 | Timely | 15.900 | 15.900 |
| 214111 | Timely | 19.300 | 19.300 |
| 214112 | Timely | 16.600 | 16.600 |
| 214113 | Timely | 4.000 | 4.000 |
| 214114 | Timely | 11.600 | 11.600 |
| 214115 | Timely | 51.400 | 51.400 |
| 214116 | Timely | 7.300 | 7.300 |
| 214117 | Timely | 0.000 | 0.000 |
| 214118 | Timely | 18.600 | 18.600 |
| 214119 | Timely | 22.600 | 22.600 |
| 214120 | Timely | 15.300 | 15.300 |
| 214121 | Timely | 207.000 | 207.000 |
| 214122 | Timely | 4.300 | 4.300 |
| 214123 | Timely | 8.000 | 8.000 |
| 214124 | Timely | 8.300 | 8.300 |
| 214125 | Timely | 13.300 | 13.300 |
| 214126 | Timely | 15.300 | 15.300 |
| 214127 | Timely | 33.900 | 33.900 |
| 214128 | Timely | 14.600 | 14.600 |
| 214129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214130 | Timely | 14.600 | 14.600 |
| 214131 | Timely | 10.600 | 10.600 |
| 214132 | Timely | 7.000 | 7.000 |
| 214133 | Timely | 24.900 | 24.900 |
| 214134 | Timely | 14.300 | 14.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214135 | Timely | 8.300 | 8.300 |
| 214136 | Timely | 14.300 | 14.300 |
| 214137 | Timely | 15.600 | 15.600 |
| 214138 | Timely | 0.000 | 0.000 |
| 214139 | Timely | 19.600 | 19.600 |
| 214140 | Timely | 7.300 | 7.300 |
| 214141 | Timely | 4.000 | 4.000 |
| 214142 | Timely | 3.000 | 3.000 |
| 214143 | Timely | 24.600 | 24.600 |
| 214144 | Timely | 17.600 | 17.600 |
| 214145 | Timely | 8.600 | 8.600 |
| 214146 | Timely | 0.000 | 0.000 |
| 214147 | Timely | 3.000 | 3.000 |
| 214148 | Timely | 14.300 | 14.300 |
| 214149 | Timely | 17.600 | 17.600 |
| 214150 | Timely | 9.000 | 9.000 |
| 214151 | Timely | 15.300 | 15.300 |
| 214152 | Timely | 7.300 | 7.300 |
| 214153 | Timely | 4.000 | 4.000 |
| 214154 | Timely | 15.900 | 15.900 |
| 214156 | Timely | 3.000 | 3.000 |
| 214157 | Timely | 15.600 | 15.600 |
| 214158 | Timely | 7.300 | 7.300 |
| 214159 | Timely | 7.300 | 7.300 |
| 214160 | Timely | 7.300 | 7.300 |
| 214161 | Timely | 8.300 | 8.300 |
| 214162 | Timely | 11.300 | 11.300 |
| 214163 | Timely | 30.600 | 30.600 |
| 214164 | Timely | 10.300 | 10.300 |
| 214165 | Timely | 8.000 | 8.000 |
| 214167 | Timely | 8.300 | 8.300 |
| 214168 | Timely | 8.300 | 8.300 |
| 214169 | Timely | 36.100 | 36.100 |
| 214170 | Timely | 5.300 | 5.300 |
| 214171 | Timely | 7.300 | 7.300 |
| 214172 | Timely | 7.300 | 7.300 |
| 214173 | Timely | 8.600 | 8.600 |
| 214174 | Timely | 16.600 | 16.600 |
| 214175 | Timely | 11.600 | 11.600 |
| 214176 | Timely | 20.600 | 20.600 |
| 214177 | Timely | 8.300 | 8.300 |
| 214178 | Timely | 80.300 | 80.300 |
| 214179 | Timely | 9.000 | 9.000 |
| 214180 | Timely | 6.000 | 6.000 |
| 214181 | Timely | 9.300 | 9.300 |
| 214182 | Timely | 10.300 | 10.300 |
| 214183 | Timely | 18.300 | 18.300 |
| 214184 | Timely | 25.200 | 25.200 |
| 214185 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214186 | Timely | 12.600 | 12.600 |
| 214187 | Timely | 11.300 | 11.300 |
| 214188 | Timely | 26.900 | 26.900 |
| 214189 | Timely | 6.000 | 6.000 |
| 214190 | Timely | 7.300 | 7.300 |
| 214191 | Timely | 5.300 | 5.300 |
| 214192 | Timely | 7.300 | 7.300 |
| 214193 | Timely | 2.000 | 2.000 |
| 214194 | Timely | 37.200 | 37.200 |
| 214195 | Timely | 16.600 | 16.600 |
| 214196 | Timely | 7.000 | 7.000 |
| 214197 | Timely | 5.300 | 5.300 |
| 214198 | Timely | 3.000 | 3.000 |
| 214200 | Timely | 10.300 | 10.300 |
| 214201 | Timely | 0.000 | 0.000 |
| 214203 | Timely | 8.300 | 8.300 |
| 214204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214205 | Timely | 15.600 | 15.600 |
| 214206 | Timely | 3.000 | 3.000 |
| 214207 | Timely | 13.600 | 13.600 |
| 214208 | Timely | 27.600 | 27.600 |
| 214209 | Timely | 21.600 | 21.600 |
| 214210 | Timely | 18.600 | 18.600 |
| 214211 | Timely | 3.000 | 3.000 |
| 214212 | Timely | 21.900 | 21.900 |
| 214213 | Timely | 17.600 | 17.600 |
| 214214 | Timely | 12.300 | 12.300 |
| 214215 | Timely | 377.600 | 377.600 |
| 214216 | Timely | 7.300 | 7.300 |
| 214217 | Timely | 29.900 | 29.900 |
| 214218 | Timely | 20.000 | 20.000 |
| 214219 | Timely | 0.000 | 0.000 |
| 214220 | Timely | 30.100 | 30.100 |
| 214221 | Timely | 17.600 | 17.600 |
| 214222 | Timely | 8.300 | 8.300 |
| 214223 | Timely | 14.600 | 14.600 |
| 214224 | Timely | 6.000 | 6.000 |
| 214225 | Timely | 7.300 | 7.300 |
| 214226 | Timely | 5.300 | 5.300 |
| 214227 | Timely | 21.600 | 21.600 |
| 214228 | Timely | 11.000 | 11.000 |
| 214229 | Timely | 0.000 | 0.000 |
| 214230 | Timely | 0.000 | 0.000 |
| 214231 | Timely | 20.900 | 20.900 |
| 214232 | Timely | 15.300 | 15.300 |
| 214233 | Timely | 0.000 | 0.000 |
| 214234 | Timely | 24.900 | 24.900 |
| 214236 | Timely | 23.600 | 23.600 |
| 214237 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214238 | Timely | 18.600 | 18.600 |
| 214239 | Timely | 19.600 | 19.600 |
| 214240 | Timely | 11.600 | 11.600 |
| 214241 | Timely | 23.200 | 23.200 |
| 214242 | Timely | 26.600 | 26.600 |
| 214243 | Timely | 20.000 | 20.000 |
| 214244 | Timely | 14.600 | 14.600 |
| 214245 | Timely | 23.900 | 23.900 |
| 214246 | Timely | 11.000 | 11.000 |
| 214248 | Timely | 16.900 | 16.900 |
| 214249 | Timely | 187.000 | 187.000 |
| 214250 | Timely | 0.000 | 0.000 |
| 214251 | Timely | 0.000 | 0.000 |
| 214252 | Timely | 0.000 | 0.000 |
| 214252 | Timely | 0.000 | 0.000 |
| 214252 | Timely | 0.000 | 0.000 |
| 214253 | Timely | 0.000 | 0.000 |
| 214253 | Timely | 0.000 | 0.000 |
| 214253 | Timely | 0.000 | 0.000 |
| 214254 | Timely | 8.300 | 8.300 |
| 214255 | Timely | 13.600 | 13.600 |
| 214256 | Timely | 14.300 | 14.300 |
| 214257 | Timely | 9.300 | 9.300 |
| 214258 | Timely | 24.900 | 24.900 |
| 214259 | Timely | 165.000 | 165.000 |
| 214260 | Timely | 166.000 | 166.000 |
| 214261 | Timely | 26.200 | 26.200 |
| 214262 | Timely | 21.600 | 21.600 |
| 214263 | Timely | 247.000 | 247.000 |
| 214264 | Timely | 526.600 | 526.600 |
| 214265 | Timely | 13,049.000 | 13,049.000 |
| 214266 | Timely | 29.000 | 29.000 |
| 214267 | Timely | 110.000 | 110.000 |
| 214268 | Timely | 17.000 | 17.000 |
| 214269 | Timely | 1.000 | 1.000 |
| 214270 | Timely | 98.000 | 98.000 |
| 214271 | Timely | 13,891.500 | 13,891.500 |
| 214272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214273 | Timely | 17.000 | 17.000 |
| 214274 | Timely | 7,486.400 | 7,486.400 |
| 214275 | Timely | 125.000 | 125.000 |
| 214276 | Timely | 12.000 | 12.000 |
| 214277 | Timely | 1.000 | 1.000 |
| 214278 | Timely | 15.000 | 15.000 |
| 214279 | Timely | 22.300 | 22.300 |
| 214280 | Timely | 16.600 | 16.600 |
| 214281 | Timely | 0.000 | 0.000 |
| 214282 | Timely | 15.300 | 15.300 |
| 214283 | Timely | 15.300 | 15.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214284 | Timely | 6.300 | 6.300 |
| 214285 | Timely | 15.600 | 15.600 |
| 214286 | Timely | 4.000 | 4.000 |
| 214287 | Timely | 3.000 | 3.000 |
| 214288 | Timely | 1.000 | 1.000 |
| 214289 | Timely | 14.900 | 14.900 |
| 214290 | Timely | 10.300 | 10.300 |
| 214291 | Timely | 4.000 | 4.000 |
| 214292 | Timely | 0.000 | 0.000 |
| 214293 | Timely | 4,719.000 | 4,719.000 |
| 214294 | Timely | 19.600 | 19.600 |
| 214295 | Timely | 19.600 | 19.600 |
| 214296 | Timely | 7.000 | 7.000 |
| 214297 | Timely | 6.000 | 6.000 |
| 214298 | Timely | 3.000 | 3.000 |
| 214299 | Timely | 10.300 | 10.300 |
| 214300 | Timely | 8.000 | 8.000 |
| 214301 | Timely | 19.600 | 19.600 |
| 214302 | Timely | 42.500 | 42.500 |
| 214303 | Timely | 19.600 | 19.600 |
| 214304 | Timely | 1.000 | 1.000 |
| 214305 | Timely | 4.300 | 4.300 |
| 214306 | Timely | 61.400 | 61.400 |
| 214307 | Timely | 68.200 | 68.200 |
| 214308 | Timely | 3.000 | 3.000 |
| 214309 | Timely | 11.000 | 11.000 |
| 214310 | Timely | 72.000 | 72.000 |
| 214311 | Timely | 6.300 | 6.300 |
| 214312 | Timely | 7.000 | 7.000 |
| 214313 | Timely | 11.300 | 11.300 |
| 214314 | Timely | 15.600 | 15.600 |
| 214315 | Timely | 11.000 | 11.000 |
| 214316 | Timely | 19.600 | 19.600 |
| 214317 | Timely | 78.000 | 78.000 |
| 214318 | Timely | 9.300 | 9.300 |
| 214319 | Timely | 15.300 | 15.300 |
| 214320 | Timely | 8.600 | 8.600 |
| 214321 | Timely | 6.300 | 6.300 |
| 214322 | Timely | 7.000 | 7.000 |
| 214323 | Timely | 5.300 | 5.300 |
| 214324 | Timely | 9.300 | 9.300 |
| 214325 | Timely | 15.600 | 15.600 |
| 214326 | Timely | 3.000 | 3.000 |
| 214328 | Timely | 6.000 | 6.000 |
| 214329 | Timely | 20.900 | 20.900 |
| 214330 | Timely | 43.200 | 43.200 |
| 214331 | Timely | 15.600 | 15.600 |
| 214332 | Timely | 82.000 | 82.000 |
| 214333 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214334 | Timely | 14.600 | 14.600 |
| 214335 | Timely | 11.300 | 11.300 |
| 214336 | Timely | 6.300 | 6.300 |
| 214337 | Timely | 38.500 | 38.500 |
| 214338 | Timely | 15.300 | 15.300 |
| 214339 | Timely | 6.000 | 6.000 |
| 214340 | Timely | 12.600 | 12.600 |
| 214341 | Timely | 52.000 | 52.000 |
| 214342 | Timely | 27.900 | 27.900 |
| 214343 | Timely | 11.600 | 11.600 |
| 214344 | Timely | 20.600 | 20.600 |
| 214345 | Timely | 7.000 | 7.000 |
| 214346 | Timely | 12.600 | 12.600 |
| 214347 | Timely | 9.000 | 9.000 |
| 214348 | Timely | 13.900 | 13.900 |
| 214349 | Timely | 10.000 | 10.000 |
| 214350 | Timely | 31.900 | 31.900 |
| 214351 | Timely | 14.300 | 14.300 |
| 214352 | Timely | 4.300 | 4.300 |
| 214353 | Timely | 4.300 | 4.300 |
| 214354 | Timely | 24.600 | 24.600 |
| 214355 | Timely | 12.600 | 12.600 |
| 214357 | Timely | 3.000 | 3.000 |
| 214358 | Timely | 20.900 | 20.900 |
| 214359 | Timely | 33.500 | 33.500 |
| 214360 | Timely | 16.600 | 16.600 |
| 214361 | Timely | 12.300 | 12.300 |
| 214363 | Timely | 4.000 | 4.000 |
| 214364 | Timely | 11.000 | 11.000 |
| 214365 | Timely | 4.000 | 4.000 |
| 214366 | Timely | 16.000 | 16.000 |
| 214367 | Timely | 17.600 | 17.600 |
| 214368 | Timely | 17.300 | 17.300 |
| 214369 | Timely | 13.600 | 13.600 |
| 214370 | Timely | 0.000 | 0.000 |
| 214371 | Timely | 10.300 | 10.300 |
| 214372 | Timely | 7.000 | 7.000 |
| 214373 | Timely | 1.000 | 1.000 |
| 214374 | Timely | 23.600 | 23.600 |
| 214375 | Timely | 3.000 | 3.000 |
| 214376 | Timely | 21.600 | 21.600 |
| 214377 | Timely | 5.000 | 5.000 |
| 214378 | Timely | 19.600 | 19.600 |
| 214379 | Timely | 78.800 | 78.800 |
| 214380 | Timely | 7.000 | 7.000 |
| 214381 | Timely | 15.600 | 15.600 |
| 214382 | Timely | 13.600 | 13.600 |
| 214383 | Timely | 4.000 | 4.000 |
| 214384 | Timely | 33.900 | 33.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214386 | Timely | 0.000 | 0.000 |
| 214387 | Timely | 7.300 | 7.300 |
| 214388 | Timely | 7.000 | 7.000 |
| 214389 | Timely | 11.300 | 11.300 |
| 214390 | Timely | 9.300 | 9.300 |
| 214391 | Timely | 4.000 | 4.000 |
| 214392 | Timely | 1.000 | 1.000 |
| 214393 | Timely | 12.300 | 12.300 |
| 214394 | Timely | 26.200 | 26.200 |
| 214395 | Timely | 27.200 | 27.200 |
| 214396 | Timely | 7.300 | 7.300 |
| 214397 | Timely | 28.200 | 28.200 |
| 214398 | Timely | 7.300 | 7.300 |
| 214399 | Timely | 8.000 | 8.000 |
| 214401 | Timely | 16.000 | 16.000 |
| 214402 | Timely | 22.600 | 22.600 |
| 214403 | Timely | 3.000 | 3.000 |
| 214404 | Timely | 6.000 | 6.000 |
| 214406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214407 | Timely | 11.300 | 11.300 |
| 214408 | Timely | 3.000 | 3.000 |
| 214409 | Timely | 3.000 | 3.000 |
| 214410 | Timely | 8.300 | 8.300 |
| 214411 | Timely | 4.300 | 4.300 |
| 214412 | Timely | 23.200 | 23.200 |
| 214413 | Timely | 8.000 | 8.000 |
| 214414 | Timely | 15.300 | 15.300 |
| 214415 | Timely | 8.300 | 8.300 |
| 214416 | Timely | 0.000 | 0.000 |
| 214417 | Timely | 84.600 | 84.600 |
| 214419 | Timely | 14.600 | 14.600 |
| 214420 | Timely | 4.000 | 4.000 |
| 214421 | Timely | 6.000 | 6.000 |
| 214422 | Timely | 14.600 | 14.600 |
| 214423 | Timely | 3.000 | 3.000 |
| 214424 | Timely | 18.300 | 18.300 |
| 214425 | Timely | 30.200 | 30.200 |
| 214426 | Timely | 24.900 | 24.900 |
| 214427 | Timely | 14.300 | 14.300 |
| 214428 | Timely | 15.600 | 15.600 |
| 214429 | Timely | 18.900 | 18.900 |
| 214430 | Timely | 4.000 | 4.000 |
| 214431 | Timely | 4.300 | 4.300 |
| 214432 | Timely | 17.600 | 17.600 |
| 214433 | Timely | 16.300 | 16.300 |
| 214434 | Timely | 7.300 | 7.300 |
| 214436 | Timely | 23.900 | 23.900 |
| 214437 | Timely | 11.600 | 11.600 |
| 214438 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214439 | Timely | 18.600 | 18.600 |
| 214440 | Timely | 77.300 | 77.300 |
| 214441 | Timely | 4.000 | 4.000 |
| 214442 | Timely | 4.300 | 4.300 |
| 214443 | Timely | 21.900 | 21.900 |
| 214445 | Timely | 12.300 | 12.300 |
| 214446 | Timely | 4.300 | 4.300 |
| 214447 | Timely | 48.500 | 48.500 |
| 214448 | Timely | 11.300 | 11.300 |
| 214449 | Timely | 15.000 | 15.000 |
| 214450 | Timely | 19.900 | 19.900 |
| 214451 | Timely | 0.000 | 0.000 |
| 214452 | Timely | 36.200 | 36.200 |
| 214453 | Timely | 0.000 | 0.000 |
| 214455 | Timely | 5.000 | 5.000 |
| 214456 | Timely | 24.600 | 24.600 |
| 214457 | Timely | 15.600 | 15.600 |
| 214458 | Timely | 21.600 | 21.600 |
| 214459 | Timely | 24.900 | 24.900 |
| 214460 | Timely | 4.000 | 4.000 |
| 214461 | Timely | 11.600 | 11.600 |
| 214462 | Timely | 11.600 | 11.600 |
| 214464 | Timely | 6.000 | 6.000 |
| 214465 | Timely | 64.800 | 64.800 |
| 214466 | Timely | 16.300 | 16.300 |
| 214467 | Timely | 8.300 | 8.300 |
| 214468 | Timely | 15.600 | 15.600 |
| 214469 | Timely | 76.700 | 76.700 |
| 214470 | Timely | 7.300 | 7.300 |
| 214471 | Timely | 21.300 | 21.300 |
| 214472 | Timely | 11.600 | 11.600 |
| 214473 | Timely | 11.300 | 11.300 |
| 214474 | Timely | 0.000 | 0.000 |
| 214475 | Timely | 17.600 | 17.600 |
| 214476 | Timely | 4.300 | 4.300 |
| 214477 | Timely | 10.300 | 10.300 |
| 214478 | Timely | 22.600 | 22.600 |
| 214479 | Timely | 23.600 | 23.600 |
| 214480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214481 | Timely | 26.900 | 26.900 |
| 214482 | Timely | 7.000 | 7.000 |
| 214483 | Timely | 14.600 | 14.600 |
| 214484 | Timely | 14.300 | 14.300 |
| 214485 | Timely | 8.300 | 8.300 |
| 214486 | Timely | 8.300 | 8.300 |
| 214487 | Timely | 60.300 | 60.300 |
| 214488 | Timely | 8.000 | 8.000 |
| 214489 | Timely | 5.300 | 5.300 |
| 214490 | Timely | 46.200 | 46.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214492 | Timely | 28.200 | 28.200 |
| 214493 | Timely | 35.600 | 35.600 |
| 214494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214495 | Timely | 20.200 | 20.200 |
| 214496 | Timely | 7.300 | 7.300 |
| 214497 | Timely | 12.300 | 12.300 |
| 214498 | Timely | 11.300 | 11.300 |
| 214499 | Timely | 20.900 | 20.900 |
| 214500 | Timely | 23.900 | 23.900 |
| 214501 | Timely | 60.300 | 60.300 |
| 214502 | Timely | 15.600 | 15.600 |
| 214504 | Timely | 4.000 | 4.000 |
| 214505 | Timely | 6.300 | 6.300 |
| 214506 | Timely | 4.300 | 4.300 |
| 214507 | Timely | 13.600 | 13.600 |
| 214508 | Timely | 7.300 | 7.300 |
| 214509 | Timely | 7.300 | 7.300 |
| 214510 | Timely | 15.600 | 15.600 |
| 214511 | Timely | 0.000 | 0.000 |
| 214512 | Timely | 25.900 | 25.900 |
| 214513 | Timely | 8.300 | 8.300 |
| 214514 | Timely | 12.900 | 12.900 |
| 214515 | Timely | 19.900 | 19.900 |
| 214516 | Timely | 1.000 | 1.000 |
| 214517 | Timely | 5.300 | 5.300 |
| 214518 | Timely | 18.300 | 18.300 |
| 214519 | Timely | 16.300 | 16.300 |
| 214520 | Timely | 11.300 | 11.300 |
| 214521 | Timely | 21.900 | 21.900 |
| 214522 | Timely | 16.900 | 16.900 |
| 214523 | Timely | 0.000 | 0.000 |
| 214524 | Timely | 22.600 | 22.600 |
| 214525 | Timely | 26.000 | 26.000 |
| 214526 | Timely | 8.300 | 8.300 |
| 214527 | Timely | 18.300 | 18.300 |
| 214528 | Timely | 8.300 | 8.300 |
| 214529 | Timely | 3.000 | 3.000 |
| 214530 | Timely | 3.000 | 3.000 |
| 214531 | Timely | 0.000 | 0.000 |
| 214532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214534 | Timely | 41.500 | 41.500 |
| 214535 | Timely | 9.000 | 9.000 |
| 214536 | Timely | 8.300 | 8.300 |
| 214537 | Timely | 8.300 | 8.300 |
| 214538 | Timely | 8.300 | 8.300 |
| 214539 | Timely | 20.900 | 20.900 |
| 214540 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214541 | Timely | 31.900 | 31.900 |
| 214542 | Timely | 12.300 | 12.300 |
| 214543 | Timely | 8.300 | 8.300 |
| 214544 | Timely | 12.900 | 12.900 |
| 214546 | Timely | 8.000 | 8.000 |
| 214547 | Timely | 12.300 | 12.300 |
| 214548 | Timely | 3.000 | 3.000 |
| 214549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214550 | Timely | 1.000 | 1.000 |
| 214551 | Timely | 20.600 | 20.600 |
| 214552 | Timely | 19.600 | 19.600 |
| 214553 | Timely | 0.000 | 0.000 |
| 214554 | Timely | 4.000 | 4.000 |
| 214555 | Timely | 4.000 | 4.000 |
| 214556 | Timely | 4.000 | 4.000 |
| 214557 | Timely | 19.600 | 19.600 |
| 214558 | Timely | 32.900 | 32.900 |
| 214559 | Timely | 11.300 | 11.300 |
| 214561 | Timely | 12.300 | 12.300 |
| 214562 | Timely | 8.300 | 8.300 |
| 214563 | Timely | 7.300 | 7.300 |
| 214564 | Timely | 18.900 | 18.900 |
| 214565 | Timely | 7.300 | 7.300 |
| 214566 | Timely | 18.300 | 18.300 |
| 214567 | Timely | 13.000 | 13.000 |
| 214568 | Timely | 7.000 | 7.000 |
| 214569 | Timely | 34.200 | 34.200 |
| 214570 | Timely | 37.200 | 37.200 |
| 214571 | Timely | 23.600 | 23.600 |
| 214572 | Timely | 15.300 | 15.300 |
| 214573 | Timely | 15.000 | 15.000 |
| 214574 | Timely | 40.500 | 40.500 |
| 214575 | Timely | 10.300 | 10.300 |
| 214576 | Timely | 22.600 | 22.600 |
| 214577 | Timely | 20.900 | 20.900 |
| 214578 | Timely | 12.900 | 12.900 |
| 214579 | Timely | 11.300 | 11.300 |
| 214580 | Timely | 17.600 | 17.600 |
| 214581 | Timely | 7.300 | 7.300 |
| 214582 | Timely | 17.600 | 17.600 |
| 214583 | Timely | 11.000 | 11.000 |
| 214584 | Timely | 15.600 | 15.600 |
| 214585 | Timely | 11.300 | 11.300 |
| 214586 | Timely | 8.300 | 8.300 |
| 214587 | Timely | 7.300 | 7.300 |
| 214588 | Timely | 26.200 | 26.200 |
| 214589 | Timely | 14.000 | 14.000 |
| 214590 | Timely | 14.300 | 14.300 |
| 214591 | Timely | 30.000 | 30.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214592 | Timely | 17.300 | 17.300 |
| 214593 | Timely | 23.600 | 23.600 |
| 214594 | Timely | 18.600 | 18.600 |
| 214595 | Timely | 0.000 | 0.000 |
| 214597 | Timely | 11.300 | 11.300 |
| 214598 | Timely | 12.300 | 12.300 |
| 214599 | Timely | 8.600 | 8.600 |
| 214600 | Timely | 30.200 | 30.200 |
| 214601 | Timely | 1.000 | 1.000 |
| 214602 | Timely | 4.000 | 4.000 |
| 214603 | Timely | 31.200 | 31.200 |
| 214604 | Timely | 41.200 | 41.200 |
| 214605 | Timely | 17.600 | 17.600 |
| 214606 | Timely | 14.600 | 14.600 |
| 214607 | Timely | 20.600 | 20.600 |
| 214608 | Timely | 23.900 | 23.900 |
| 214609 | Timely | 8.000 | 8.000 |
| 214610 | Timely | 16.300 | 16.300 |
| 214611 | Timely | 33.500 | 33.500 |
| 214613 | Timely | 9.300 | 9.300 |
| 214614 | Timely | 2.000 | 2.000 |
| 214616 | Timely | 11.300 | 11.300 |
| 214617 | Timely | 12.300 | 12.300 |
| 214618 | Timely | 16.900 | 16.900 |
| 214620 | Timely | 4.300 | 4.300 |
| 214621 | Timely | 28.900 | 28.900 |
| 214622 | Timely | 18.900 | 18.900 |
| 214623 | Timely | 12.300 | 12.300 |
| 214624 | Timely | 22.900 | 22.900 |
| 214625 | Timely | 23.900 | 23.900 |
| 214626 | Timely | 14.600 | 14.600 |
| 214627 | Timely | 15.300 | 15.300 |
| 214628 | Timely | 6.300 | 6.300 |
| 214629 | Timely | 21.600 | 21.600 |
| 214630 | Timely | 5.300 | 5.300 |
| 214631 | Timely | 78.000 | 78.000 |
| 214632 | Timely | 1.000 | 1.000 |
| 214633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214634 | Timely | 8.600 | 8.600 |
| 214635 | Timely | 6.000 | 6.000 |
| 214636 | Timely | 27.600 | 27.600 |
| 214637 | Timely | 0.000 | 0.000 |
| 214638 | Timely | 8.000 | 8.000 |
| 214639 | Timely | 23.300 | 23.300 |
| 214640 | Timely | 8.300 | 8.300 |
| 214641 | Timely | 4.300 | 4.300 |
| 214642 | Timely | 18.900 | 18.900 |
| 214643 | Timely | 15.600 | 15.600 |
| 214644 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214645 | Timely | 7.300 | 7.300 |
| 214646 | Timely | 13.000 | 13.000 |
| 214647 | Timely | 0.000 | 0.000 |
| 214648 | Timely | 41.500 | 41.500 |
| 214649 | Timely | 15.600 | 15.600 |
| 214651 | Timely | 20.900 | 20.900 |
| 214652 | Timely | 20.300 | 20.300 |
| 214653 | Timely | 14.000 | 14.000 |
| 214654 | Timely | 11.600 | 11.600 |
| 214655 | Timely | 24.600 | 24.600 |
| 214656 | Timely | 0.000 | 0.000 |
| 214657 | Timely | 29.900 | 29.900 |
| 214658 | Timely | 19.900 | 19.900 |
| 214660 | Timely | 8.600 | 8.600 |
| 214661 | Timely | 13.000 | 13.000 |
| 214662 | Timely | 13.300 | 13.300 |
| 214663 | Timely | 58.100 | 58.100 |
| 214664 | Timely | 17.600 | 17.600 |
| 214665 | Timely | 0.000 | 0.000 |
| 214666 | Timely | 0.000 | 0.000 |
| 214667 | Timely | 0.000 | 0.000 |
| 214668 | Timely | 27.900 | 27.900 |
| 214669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214670 | Timely | 28.900 | 28.900 |
| 214671 | Timely | 17.600 | 17.600 |
| 214672 | Timely | 25.900 | 25.900 |
| 214673 | Timely | 8.600 | 8.600 |
| 214674 | Timely | 0.000 | 0.000 |
| 214675 | Timely | 21.600 | 21.600 |
| 214676 | Timely | 28.200 | 28.200 |
| 214677 | Timely | 12.600 | 12.600 |
| 214679 | Timely | 36.200 | 36.200 |
| 214680 | Timely | 9.300 | 9.300 |
| 214681 | Timely | 9.300 | 9.300 |
| 214682 | Timely | 3.000 | 3.000 |
| 214683 | Timely | 12.000 | 12.000 |
| 214684 | Timely | 17.000 | 17.000 |
| 214685 | Timely | 0.000 | 0.000 |
| 214686 | Timely | 7.000 | 7.000 |
| 214687 | Timely | 8.000 | 8.000 |
| 214688 | Timely | 8.300 | 8.300 |
| 214689 | Timely | 20.900 | 20.900 |
| 214690 | Timely | 5.300 | 5.300 |
| 214691 | Timely | 17.900 | 17.900 |
| 214692 | Timely | 0.000 | 0.000 |
| 214693 | Timely | 21.600 | 21.600 |
| 214694 | Timely | 3.000 | 3.000 |
| 214695 | Timely | 23.600 | 23.600 |
| 214696 | Timely | 13.000 | 13.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214697 | Timely | 8.000 | 8.000 |
| 214698 | Timely | 12.300 | 12.300 |
| 214699 | Timely | 31.500 | 31.500 |
| 214700 | Timely | 7.300 | 7.300 |
| 214701 | Timely | 21.600 | 21.600 |
| 214702 | Timely | 14.300 | 14.300 |
| 214703 | Timely | 20.900 | 20.900 |
| 214704 | Timely | 15.300 | 15.300 |
| 214706 | Timely | 44.800 | 44.800 |
| 214707 | Timely | 14.000 | 14.000 |
| 214708 | Timely | 3.000 | 3.000 |
| 214709 | Timely | 6.300 | 6.300 |
| 214710 | Timely | 9.000 | 9.000 |
| 214711 | Timely | 11.600 | 11.600 |
| 214712 | Timely | 3.000 | 3.000 |
| 214713 | Timely | 7.300 | 7.300 |
| 214714 | Timely | 8.300 | 8.300 |
| 214715 | Timely | 5.300 | 5.300 |
| 214716 | Timely | 28.900 | 28.900 |
| 214717 | Timely | 1.000 | 1.000 |
| 214718 | Timely | 8.300 | 8.300 |
| 214719 | Timely | 15.600 | 15.600 |
| 214720 | Timely | 13.000 | 13.000 |
| 214721 | Timely | 11.600 | 11.600 |
| 214723 | Timely | 70.800 | 70.800 |
| 214724 | Timely | 17.900 | 17.900 |
| 214725 | Timely | 14.600 | 14.600 |
| 214726 | Timely | 8.300 | 8.300 |
| 214727 | Timely | 65.000 | 65.000 |
| 214728 | Timely | 8.300 | 8.300 |
| 214729 | Timely | 7.300 | 7.300 |
| 214730 | Timely | 12.300 | 12.300 |
| 214731 | Timely | 25.900 | 25.900 |
| 214733 | Timely | 4.000 | 4.000 |
| 214734 | Timely | 20.600 | 20.600 |
| 214735 | Timely | 18.300 | 18.300 |
| 214736 | Timely | 0.000 | 0.000 |
| 214737 | Timely | 15.600 | 15.600 |
| 214738 | Timely | 11.300 | 11.300 |
| 214740 | Timely | 32.500 | 32.500 |
| 214741 | Timely | 7.300 | 7.300 |
| 214742 | Timely | 7.300 | 7.300 |
| 214743 | Timely | 9.300 | 9.300 |
| 214744 | Timely | 12.600 | 12.600 |
| 214746 | Timely | 25.600 | 25.600 |
| 214747 | Timely | 17.900 | 17.900 |
| 214748 | Timely | 13.300 | 13.300 |
| 214749 | Timely | 1.000 | 1.000 |
| 214750 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214751 | Timely | 1.000 | 1.000 |
| 214752 | Timely | 11.600 | 11.600 |
| 214753 | Timely | 17.900 | 17.900 |
| 214754 | Timely | 12.300 | 12.300 |
| 214756 | Timely | 3.000 | 3.000 |
| 214757 | Timely | 3.000 | 3.000 |
| 214758 | Timely | 17.300 | 17.300 |
| 214759 | Timely | 18.300 | 18.300 |
| 214760 | Timely | 4.300 | 4.300 |
| 214761 | Timely | 27.900 | 27.900 |
| 214762 | Timely | 6.000 | 6.000 |
| 214763 | Timely | 24.900 | 24.900 |
| 214764 | Timely | 11.300 | 11.300 |
| 214765 | Timely | 13.600 | 13.600 |
| 214766 | Timely | 13.000 | 13.000 |
| 214767 | Timely | 11.000 | 11.000 |
| 214768 | Timely | 6.000 | 6.000 |
| 214769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214772 | Timely | 0.000 | 0.000 |
| 214773 | Timely | 11.600 | 11.600 |
| 214774 | Timely | 26.900 | 26.900 |
| 214775 | Timely | 6.300 | 6.300 |
| 214776 | Timely | 32.200 | 32.200 |
| 214777 | Timely | 11.300 | 11.300 |
| 214778 | Timely | 12.600 | 12.600 |
| 214779 | Timely | 9.300 | 9.300 |
| 214780 | Timely | 6.000 | 6.000 |
| 214781 | Timely | 16.600 | 16.600 |
| 214782 | Timely | 3.000 | 3.000 |
| 214783 | Timely | 4.300 | 4.300 |
| 214784 | Timely | 13.000 | 13.000 |
| 214785 | Timely | 10.300 | 10.300 |
| 214786 | Timely | 0.000 | 0.000 |
| 214787 | Timely | 15.900 | 15.900 |
| 214788 | Timely | 14.300 | 14.300 |
| 214789 | Timely | 23.600 | 23.600 |
| 214790 | Timely | 14.600 | 14.600 |
| 214791 | Timely | 11.600 | 11.600 |
| 214792 | Timely | 18.600 | 18.600 |
| 214793 | Timely | 4.000 | 4.000 |
| 214794 | Timely | 36.500 | 36.500 |
| 214796 | Timely | 11.300 | 11.300 |
| 214797 | Timely | 44.800 | 44.800 |
| 214798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 214799 | Timely | 11.600 | 11.600 |
| 214800 | Timely | 15.600 | 15.600 |
| 214801 | Timely | 25.800 | 25.800 |
| 214802 | Timely | 28.300 | 28.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214803 | Timely | 4.000 | 4.000 |
| 214804 | Timely | 14.600 | 14.600 |
| 214806 | Timely | 11.300 | 11.300 |
| 214807 | Timely | 8.000 | 8.000 |
| 214808 | Timely | 5.300 | 5.300 |
| 214809 | Timely | 10.300 | 10.300 |
| 214810 | Timely | 40.400 | 40.400 |
| 214811 | Timely | 4.300 | 4.300 |
| 214812 | Timely | 0.000 | 0.000 |
| 214813 | Timely | 13.600 | 13.600 |
| 214814 | Timely | 8.300 | 8.300 |
| 214815 | Timely | 6.000 | 6.000 |
| 214816 | Timely | 10.300 | 10.300 |
| 214817 | Timely | 7.300 | 7.300 |
| 214818 | Timely | 24.900 | 24.900 |
| 214819 | Timely | 7.300 | 7.300 |
| 214820 | Timely | 23.500 | 23.500 |
| 214821 | Timely | 8.000 | 8.000 |
| 214823 | Timely | 10.000 | 10.000 |
| 214824 | Timely | 5.000 | 5.000 |
| 214825 | Timely | 11.600 | 11.600 |
| 214826 | Timely | 48.000 | 48.000 |
| 214828 | Timely | 12.000 | 12.000 |
| 214829 | Timely | 33.200 | 33.200 |
| 214830 | Timely | 21.900 | 21.900 |
| 214831 | Timely | 52.200 | 52.200 |
| 214832 | Timely | 17.900 | 17.900 |
| 214833 | Timely | 4.000 | 4.000 |
| 214834 | Timely | 17.600 | 17.600 |
| 214835 | Timely | 7.000 | 7.000 |
| 214836 | Timely | 7.300 | 7.300 |
| 214837 | Timely | 7.300 | 7.300 |
| 214838 | Timely | 12.600 | 12.600 |
| 214839 | Timely | 4.000 | 4.000 |
| 214841 | Timely | 4.000 | 4.000 |
| 214842 | Timely | 7.000 | 7.000 |
| 214843 | Timely | 10.300 | 10.300 |
| 214844 | Timely | 9.300 | 9.300 |
| 214845 | Timely | 18.300 | 18.300 |
| 214846 | Timely | 8.000 | 8.000 |
| 214847 | Timely | 17.600 | 17.600 |
| 214849 | Timely | 5.000 | 5.000 |
| 214850 | Timely | 20.300 | 20.300 |
| 214851 | Timely | 15.300 | 15.300 |
| 214852 | Timely | 7.300 | 7.300 |
| 214853 | Timely | 3.000 | 3.000 |
| 214854 | Timely | 43.200 | 43.200 |
| 214855 | Timely | 13.600 | 13.600 |
| 214856 | Timely | 9.300 | 9.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214858 | Timely | 33.200 | 33.200 |
| 214859 | Timely | 0.000 | 0.000 |
| 214860 | Timely | 13.300 | 13.300 |
| 214861 | Timely | 14.600 | 14.600 |
| 214862 | Timely | 12.000 | 12.000 |
| 214863 | Timely | 12.600 | 12.600 |
| 214864 | Timely | 5.300 | 5.300 |
| 214865 | Timely | 4.000 | 4.000 |
| 214866 | Timely | 3.000 | 3.000 |
| 214867 | Timely | 23.900 | 23.900 |
| 214868 | Timely | 26.900 | 26.900 |
| 214869 | Timely | 25.300 | 25.300 |
| 214870 | Timely | 31.500 | 31.500 |
| 214872 | Timely | 16.600 | 16.600 |
| 214873 | Timely | 12.300 | 12.300 |
| 214874 | Timely | 3.000 | 3.000 |
| 214875 | Timely | 14.600 | 14.600 |
| 214876 | Timely | 13.300 | 13.300 |
| 214877 | Timely | 32.200 | 32.200 |
| 214878 | Timely | 7.300 | 7.300 |
| 214879 | Timely | 15.600 | 15.600 |
| 214880 | Timely | 15.300 | 15.300 |
| 214881 | Timely | 9.000 | 9.000 |
| 214882 | Timely | 14.300 | 14.300 |
| 214883 | Timely | 4.000 | 4.000 |
| 214884 | Timely | 8.000 | 8.000 |
| 214885 | Timely | 23.600 | 23.600 |
| 214886 | Timely | 0.000 | 0.000 |
| 214887 | Timely | 11.600 | 11.600 |
| 214888 | Timely | 31.600 | 31.600 |
| 214889 | Timely | 28.200 | 28.200 |
| 214890 | Timely | 12.600 | 12.600 |
| 214891 | Timely | 3.000 | 3.000 |
| 214892 | Timely | 4.000 | 4.000 |
| 214893 | Timely | 6.000 | 6.000 |
| 214894 | Timely | 19.900 | 19.900 |
| 214895 | Timely | 15.300 | 15.300 |
| 214896 | Timely | 7.000 | 7.000 |
| 214897 | Timely | 11.300 | 11.300 |
| 214898 | Timely | 8.000 | 8.000 |
| 214899 | Timely | 22.900 | 22.900 |
| 214900 | Timely | 17.600 | 17.600 |
| 214901 | Timely | 12.000 | 12.000 |
| 214902 | Timely | 4.300 | 4.300 |
| 214903 | Timely | 10.300 | 10.300 |
| 214904 | Timely | 25.900 | 25.900 |
| 214905 | Timely | 18.300 | 18.300 |
| 214906 | Timely | 11.300 | 11.300 |
| 214907 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214908 | Timely | 11.300 | 11.300 |
| 214909 | Timely | 41.600 | 41.600 |
| 214910 | Timely | 11.600 | 11.600 |
| 214911 | Timely | 22.200 | 22.200 |
| 214912 | Timely | 32.600 | 32.600 |
| 214913 | Timely | 4.000 | 4.000 |
| 214914 | Timely | 15.300 | 15.300 |
| 214915 | Timely | 14.600 | 14.600 |
| 214916 | Timely | 35.900 | 35.900 |
| 214917 | Timely | 25.500 | 25.500 |
| 214918 | Timely | 12.600 | 12.600 |
| 214919 | Timely | 17.600 | 17.600 |
| 214920 | Timely | 4.300 | 4.300 |
| 214921 | Timely | 0.000 | 0.000 |
| 214922 | Timely | 12.000 | 12.000 |
| 214923 | Timely | 7.300 | 7.300 |
| 214924 | Timely | 18.600 | 18.600 |
| 214925 | Timely | 16.900 | 16.900 |
| 214926 | Timely | 6.000 | 6.000 |
| 214927 | Timely | 7.300 | 7.300 |
| 214928 | Timely | 41.800 | 41.800 |
| 214929 | Timely | 15.300 | 15.300 |
| 214930 | Timely | 3.000 | 3.000 |
| 214931 | Timely | 7.000 | 7.000 |
| 214932 | Timely | 20.900 | 20.900 |
| 214933 | Timely | 7.300 | 7.300 |
| 214934 | Timely | 1.000 | 1.000 |
| 214935 | Timely | 18.600 | 18.600 |
| 214936 | Timely | 12.000 | 12.000 |
| 214937 | Timely | 4.000 | 4.000 |
| 214938 | Timely | 7.300 | 7.300 |
| 214939 | Timely | 4.300 | 4.300 |
| 214940 | Timely | 26.200 | 26.200 |
| 214941 | Timely | 7.300 | 7.300 |
| 214942 | Timely | 26.900 | 26.900 |
| 214943 | Timely | 10.300 | 10.300 |
| 214944 | Timely | 0.000 | 0.000 |
| 214945 | Timely | 18.600 | 18.600 |
| 214946 | Timely | 4.000 | 4.000 |
| 214947 | Timely | 6.000 | 6.000 |
| 214948 | Timely | 7.300 | 7.300 |
| 214949 | Timely | 6.000 | 6.000 |
| 214950 | Timely | 12.300 | 12.300 |
| 214951 | Timely | 9.000 | 9.000 |
| 214952 | Timely | 7.000 | 7.000 |
| 214953 | Timely | 7.300 | 7.300 |
| 214955 | Timely | 14.600 | 14.600 |
| 214956 | Timely | 13.300 | 13.300 |
| 214957 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214958 | Timely | 19.600 | 19.600 |
| 214959 | Timely | 34.200 | 34.200 |
| 214960 | Timely | 133.000 | 133.000 |
| 214961 | Timely | 16.300 | 16.300 |
| 214962 | Timely | 25.600 | 25.600 |
| 214963 | Timely | 4.000 | 4.000 |
| 214964 | Timely | 12.300 | 12.300 |
| 214966 | Timely | 7.300 | 7.300 |
| 214967 | Timely | 8.600 | 8.600 |
| 214968 | Timely | 20.900 | 20.900 |
| 214969 | Timely | 10.300 | 10.300 |
| 214970 | Timely | 7.300 | 7.300 |
| 214971 | Timely | 19.000 | 19.000 |
| 214972 | Timely | 15.300 | 15.300 |
| 214973 | Timely | 34.200 | 34.200 |
| 214974 | Timely | 15.600 | 15.600 |
| 214975 | Timely | 12.300 | 12.300 |
| 214976 | Timely | 9.000 | 9.000 |
| 214977 | Timely | 19.900 | 19.900 |
| 214978 | Timely | 12.300 | 12.300 |
| 214979 | Timely | 15.900 | 15.900 |
| 214980 | Timely | 1.000 | 1.000 |
| 214981 | Timely | 11.300 | 11.300 |
| 214982 | Timely | 3.000 | 3.000 |
| 214983 | Timely | 30.200 | 30.200 |
| 214984 | Timely | 12.300 | 12.300 |
| 214985 | Timely | 19.600 | 19.600 |
| 214986 | Timely | 7.000 | 7.000 |
| 214987 | Timely | 14.300 | 14.300 |
| 214988 | Timely | 24.600 | 24.600 |
| 214989 | Timely | 7.300 | 7.300 |
| 214990 | Timely | 8.000 | 8.000 |
| 214991 | Timely | 4.000 | 4.000 |
| 214992 | Timely | 30.500 | 30.500 |
| 214993 | Timely | 23.300 | 23.300 |
| 214994 | Timely | 3.000 | 3.000 |
| 214995 | Timely | 33.500 | 33.500 |
| 214996 | Timely | 11.300 | 11.300 |
| 214997 | Timely | 27.900 | 27.900 |
| 214998 | Timely | 1.000 | 1.000 |
| 214999 | Timely | 9.300 | 9.300 |
| 215000 | Timely | 23.900 | 23.900 |
| 215001 | Timely | 29.900 | 29.900 |
| 215002 | Timely | 19.300 | 19.300 |
| 215004 | Timely | 32.300 | 32.300 |
| 215005 | Timely | 32.200 | 32.200 |
| 215006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215007 | Timely | 4.000 | 4.000 |
| 215008 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215009 | Timely | 12.000 | 12.000 |
| 215010 | Timely | 7.000 | 7.000 |
| 215011 | Timely | 8.300 | 8.300 |
| 215013 | Timely | 0.000 | 0.000 |
| 215014 | Timely | 16.300 | 16.300 |
| 215015 | Timely | 15.300 | 15.300 |
| 215016 | Timely | 0.000 | 0.000 |
| 215017 | Timely | 5.000 | 5.000 |
| 215018 | Timely | 24.900 | 24.900 |
| 215019 | Timely | 7.300 | 7.300 |
| 215020 | Timely | 5.300 | 5.300 |
| 215021 | Timely | 29.900 | 29.900 |
| 215022 | Timely | 15.600 | 15.600 |
| 215023 | Timely | 8.600 | 8.600 |
| 215024 | Timely | 19.600 | 19.600 |
| 215025 | Timely | 0.000 | 0.000 |
| 215026 | Timely | 5.300 | 5.300 |
| 215027 | Timely | 9.600 | 9.600 |
| 215028 | Timely | 15.900 | 15.900 |
| 215029 | Timely | 23.600 | 23.600 |
| 215030 | Timely | 27.900 | 27.900 |
| 215031 | Timely | 70.700 | 70.700 |
| 215032 | Timely | 8.000 | 8.000 |
| 215033 | Timely | 13.300 | 13.300 |
| 215034 | Timely | 5.000 | 5.000 |
| 215036 | Timely | 11.600 | 11.600 |
| 215037 | Timely | 20.200 | 20.200 |
| 215038 | Timely | 14.300 | 14.300 |
| 215039 | Timely | 27.600 | 27.600 |
| 215040 | Timely | 7.300 | 7.300 |
| 215041 | Timely | 7.000 | 7.000 |
| 215042 | Timely | 10.300 | 10.300 |
| 215043 | Timely | 7.300 | 7.300 |
| 215044 | Timely | 13.600 | 13.600 |
| 215045 | Timely | 4.300 | 4.300 |
| 215046 | Timely | 16.300 | 16.300 |
| 215047 | Timely | 18.000 | 18.000 |
| 215048 | Timely | 12.300 | 12.300 |
| 215049 | Timely | 4.000 | 4.000 |
| 215050 | Timely | 34.900 | 34.900 |
| 215051 | Timely | 8.300 | 8.300 |
| 215052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215053 | Timely | 23.900 | 23.900 |
| 215054 | Timely | 3.000 | 3.000 |
| 215055 | Timely | 7.000 | 7.000 |
| 215056 | Timely | 13.000 | 13.000 |
| 215057 | Timely | 8.300 | 8.300 |
| 215058 | Timely | 7.300 | 7.300 |
| 215059 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215061 | Timely | 30.600 | 30.600 |
| 215062 | Timely | 24.600 | 24.600 |
| 215063 | Timely | 7.300 | 7.300 |
| 215064 | Timely | 11.300 | 11.300 |
| 215065 | Timely | 11.300 | 11.300 |
| 215066 | Timely | 0.000 | 0.000 |
| 215067 | Timely | 9.300 | 9.300 |
| 215068 | Timely | 14.300 | 14.300 |
| 215069 | Timely | 0.000 | 0.000 |
| 215070 | Timely | 10.300 | 10.300 |
| 215071 | Timely | 6.000 | 6.000 |
| 215072 | Timely | 18.600 | 18.600 |
| 215073 | Timely | 17.300 | 17.300 |
| 215074 | Timely | 14.300 | 14.300 |
| 215075 | Timely | 31.200 | 31.200 |
| 215076 | Timely | 8.300 | 8.300 |
| 215077 | Timely | 20.600 | 20.600 |
| 215078 | Timely | 20.900 | 20.900 |
| 215079 | Timely | 8.300 | 8.300 |
| 215080 | Timely | 8.300 | 8.300 |
| 215081 | Timely | 3.000 | 3.000 |
| 215082 | Timely | 0.000 | 0.000 |
| 215083 | Timely | 38.900 | 38.900 |
| 215084 | Timely | 11.000 | 11.000 |
| 215085 | Timely | 20.600 | 20.600 |
| 215086 | Timely | 11.600 | 11.600 |
| 215087 | Timely | 116.100 | 116.100 |
| 215089 | Timely | 21.600 | 21.600 |
| 215090 | Timely | 24.900 | 24.900 |
| 215091 | Timely | 42.200 | 42.200 |
| 215092 | Timely | 4.000 | 4.000 |
| 215093 | Timely | 14.300 | 14.300 |
| 215094 | Timely | 13.300 | 13.300 |
| 215095 | Timely | 43.500 | 43.500 |
| 215096 | Timely | 9.000 | 9.000 |
| 215097 | Timely | 27.600 | 27.600 |
| 215098 | Timely | 19.600 | 19.600 |
| 215100 | Timely | 11.300 | 11.300 |
| 215101 | Timely | 50.500 | 50.500 |
| 215103 | Timely | 13.300 | 13.300 |
| 215104 | Timely | 11.300 | 11.300 |
| 215105 | Timely | 43.500 | 43.500 |
| 215106 | Timely | 12.600 | 12.600 |
| 215107 | Timely | 18.600 | 18.600 |
| 215108 | Timely | 0.000 | 0.000 |
| 215109 | Timely | 17.300 | 17.300 |
| 215110 | Timely | 15.300 | 15.300 |
| 215111 | Timely | 18.600 | 18.600 |
| 215112 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215114 | Timely | 17.300 | 17.300 |
| 215115 | Timely | 34.800 | 34.800 |
| 215116 | Timely | 6.000 | 6.000 |
| 215117 | Timely | 4.000 | 4.000 |
| 215118 | Timely | 17.300 | 17.300 |
| 215119 | Timely | 4.000 | 4.000 |
| 215120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215121 | Timely | 34.200 | 34.200 |
| 215122 | Timely | 22.600 | 22.600 |
| 215123 | Timely | 7.000 | 7.000 |
| 215124 | Timely | 10.300 | 10.300 |
| 215125 | Timely | 8.600 | 8.600 |
| 215126 | Timely | 19.600 | 19.600 |
| 215127 | Timely | 8.600 | 8.600 |
| 215128 | Timely | 20.600 | 20.600 |
| 215129 | Timely | 19.300 | 19.300 |
| 215130 | Timely | 32.200 | 32.200 |
| 215131 | Timely | 13.300 | 13.300 |
| 215132 | Timely | 21.300 | 21.300 |
| 215133 | Timely | 2.000 | 2.000 |
| 215134 | Timely | 12.300 | 12.300 |
| 215135 | Timely | 18.300 | 18.300 |
| 215136 | Timely | 15.000 | 15.000 |
| 215137 | Timely | 23.000 | 23.000 |
| 215138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215139 | Timely | 12.600 | 12.600 |
| 215140 | Timely | 16.300 | 16.300 |
| 215141 | Timely | 7.300 | 7.300 |
| 215142 | Timely | 14.600 | 14.600 |
| 215143 | Timely | 17.300 | 17.300 |
| 215144 | Timely | 9.600 | 9.600 |
| 215145 | Timely | 14.600 | 14.600 |
| 215146 | Timely | 8.000 | 8.000 |
| 215147 | Timely | 0.000 | 0.000 |
| 215148 | Timely | 23.600 | 23.600 |
| 215149 | Timely | 12.000 | 12.000 |
| 215150 | Timely | 0.000 | 0.000 |
| 215151 | Timely | 28.200 | 28.200 |
| 215152 | Timely | 0.000 | 0.000 |
| 215153 | Timely | 10.000 | 10.000 |
| 215154 | Timely | 16.300 | 16.300 |
| 215155 | Timely | 27.900 | 27.900 |
| 215156 | Timely | 4.300 | 4.300 |
| 215157 | Timely | 23.900 | 23.900 |
| 215158 | Timely | 9.000 | 9.000 |
| 215159 | Timely | 33.200 | 33.200 |
| 215160 | Timely | 8.000 | 8.000 |
| 215161 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215162 | Timely | 11.300 | 11.300 |
| 215163 | Timely | 8.000 | 8.000 |
| 215164 | Timely | 5.300 | 5.300 |
| 215165 | Timely | 13.300 | 13.300 |
| 215166 | Timely | 20.600 | 20.600 |
| 215167 | Timely | 8.600 | 8.600 |
| 215168 | Timely | 31.200 | 31.200 |
| 215169 | Timely | 26.300 | 26.300 |
| 215170 | Timely | 13.300 | 13.300 |
| 215171 | Timely | 35.900 | 35.900 |
| 215172 | Timely | 12.600 | 12.600 |
| 215173 | Timely | 7.000 | 7.000 |
| 215174 | Timely | 54.800 | 54.800 |
| 215175 | Timely | 40.900 | 40.900 |
| 215176 | Timely | 17.300 | 17.300 |
| 215177 | Timely | 41.500 | 41.500 |
| 215178 | Timely | 5.000 | 5.000 |
| 215179 | Timely | 7.000 | 7.000 |
| 215180 | Timely | 16.600 | 16.600 |
| 215181 | Timely | 22.900 | 22.900 |
| 215182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215183 | Timely | 8.300 | 8.300 |
| 215184 | Timely | 8.000 | 8.000 |
| 215185 | Timely | 16.600 | 16.600 |
| 215186 | Timely | 17.900 | 17.900 |
| 215187 | Timely | 11.600 | 11.600 |
| 215188 | Timely | 37.200 | 37.200 |
| 215189 | Timely | 4.300 | 4.300 |
| 215190 | Timely | 13.600 | 13.600 |
| 215191 | Timely | 24.300 | 24.300 |
| 215192 | Timely | 45.900 | 45.900 |
| 215193 | Timely | 25.600 | 25.600 |
| 215194 | Timely | 7.300 | 7.300 |
| 215195 | Timely | 32.200 | 32.200 |
| 215196 | Timely | 73.900 | 73.900 |
| 215197 | Timely | 15.600 | 15.600 |
| 215198 | Timely | 20.600 | 20.600 |
| 215199 | Timely | 23.300 | 23.300 |
| 215200 | Timely | 26.900 | 26.900 |
| 215201 | Timely | 26.900 | 26.900 |
| 215202 | Timely | 2.000 | 2.000 |
| 215203 | Timely | 4.300 | 4.300 |
| 215204 | Timely | 8.300 | 8.300 |
| 215205 | Timely | 0.000 | 0.000 |
| 215206 | Timely | 20.000 | 20.000 |
| 215207 | Timely | 12.000 | 12.000 |
| 215208 | Timely | 26.900 | 26.900 |
| 215209 | Timely | 11.600 | 11.600 |
| 215210 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215211 | Timely | 12.300 | 12.300 |
| 215212 | Timely | 28.200 | 28.200 |
| 215213 | Timely | 7.300 | 7.300 |
| 215214 | Timely | 12.600 | 12.600 |
| 215215 | Timely | 0.000 | 0.000 |
| 215216 | Timely | 32.800 | 32.800 |
| 215217 | Timely | 21.900 | 21.900 |
| 215218 | Timely | 7.300 | 7.300 |
| 215219 | Timely | 5.300 | 5.300 |
| 215220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215221 | Timely | 11.000 | 11.000 |
| 215222 | Timely | 20.200 | 20.200 |
| 215223 | Timely | 8.000 | 8.000 |
| 215224 | Timely | 11.300 | 11.300 |
| 215225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215226 | Timely | 17.600 | 17.600 |
| 215227 | Timely | 14.300 | 14.300 |
| 215228 | Timely | 9.300 | 9.300 |
| 215229 | Timely | 12.600 | 12.600 |
| 215230 | Timely | 15.000 | 15.000 |
| 215231 | Timely | 16.900 | 16.900 |
| 215232 | Timely | 75.700 | 75.700 |
| 215233 | Timely | 3.000 | 3.000 |
| 215234 | Timely | 62.500 | 62.500 |
| 215235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215236 | Timely | 26.200 | 26.200 |
| 215237 | Timely | 8.000 | 8.000 |
| 215238 | Timely | 30.900 | 30.900 |
| 215239 | Timely | 12.900 | 12.900 |
| 215240 | Timely | 11.600 | 11.600 |
| 215241 | Timely | 7.300 | 7.300 |
| 215242 | Timely | 18.600 | 18.600 |
| 215243 | Timely | 21.900 | 21.900 |
| 215244 | Timely | 5.300 | 5.300 |
| 215245 | Timely | 4.000 | 4.000 |
| 215246 | Timely | 18.900 | 18.900 |
| 215247 | Timely | 16.600 | 16.600 |
| 215248 | Timely | 26.600 | 26.600 |
| 215249 | Timely | 8.300 | 8.300 |
| 215250 | Timely | 13.300 | 13.300 |
| 215251 | Timely | 3.000 | 3.000 |
| 215252 | Timely | 29.200 | 29.200 |
| 215253 | Timely | 4.000 | 4.000 |
| 215254 | Timely | 9.000 | 9.000 |
| 215255 | Timely | 14.600 | 14.600 |
| 215256 | Timely | 1.000 | 1.000 |
| 215257 | Timely | 12.000 | 12.000 |
| 215258 | Timely | 8.000 | 8.000 |
| 215259 | Timely | 25.900 | 25.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215260 | Timely | 7.300 | 7.300 |
| 215261 | Timely | 1.000 | 1.000 |
| 215262 | Timely | 6.000 | 6.000 |
| 215263 | Timely | 1.000 | 1.000 |
| 215264 | Timely | 21.600 | 21.600 |
| 215265 | Timely | 26.900 | 26.900 |
| 215266 | Timely | 31.600 | 31.600 |
| 215267 | Timely | 0.000 | 0.000 |
| 215268 | Timely | 6.000 | 6.000 |
| 215269 | Timely | 9.300 | 9.300 |
| 215270 | Timely | 0.000 | 0.000 |
| 215271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215272 | Timely | 0.000 | 0.000 |
| 215273 | Timely | 47.500 | 47.500 |
| 215274 | Timely | 9.600 | 9.600 |
| 215275 | Timely | 15.300 | 15.300 |
| 215276 | Timely | 15.600 | 15.600 |
| 215277 | Timely | 22.600 | 22.600 |
| 215278 | Timely | 16.600 | 16.600 |
| 215279 | Timely | 0.000 | 0.000 |
| 215280 | Timely | 7.300 | 7.300 |
| 215281 | Timely | 23.600 | 23.600 |
| 215282 | Timely | 10.300 | 10.300 |
| 215283 | Timely | 5.300 | 5.300 |
| 215284 | Timely | 0.000 | 0.000 |
| 215285 | Timely | 31.900 | 31.900 |
| 215286 | Timely | 18.000 | 18.000 |
| 215287 | Timely | 18.900 | 18.900 |
| 215288 | Timely | 4.000 | 4.000 |
| 215290 | Timely | 15.600 | 15.600 |
| 215291 | Timely | 18.300 | 18.300 |
| 215294 | Timely | 11.600 | 11.600 |
| 215295 | Timely | 11.600 | 11.600 |
| 215296 | Timely | 0.000 | 0.000 |
| 215297 | Timely | 0.000 | 0.000 |
| 215298 | Timely | 10.300 | 10.300 |
| 215299 | Timely | 14.600 | 14.600 |
| 215300 | Timely | 9.000 | 9.000 |
| 215301 | Timely | 12.300 | 12.300 |
| 215302 | Timely | 11.600 | 11.600 |
| 215303 | Timely | 10.300 | 10.300 |
| 215304 | Timely | 8.000 | 8.000 |
| 215305 | Timely | 25.900 | 25.900 |
| 215306 | Timely | 11.300 | 11.300 |
| 215308 | Timely | 0.000 | 0.000 |
| 215309 | Timely | 0.000 | 0.000 |
| 215312 | Timely | 699.000 | 699.000 |
| 215313 | Timely | 673.800 | 673.800 |
| 215314 | Timely | 187.900 | 187.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215315 | Timely | 27.600 | 27.600 |
| 215316 | Timely | 14.600 | 14.600 |
| 215317 | Timely | 14.600 | 14.600 |
| 215318 | Timely | 19.600 | 19.600 |
| 215319 | Timely | 17.000 | 17.000 |
| 215320 | Timely | 18.300 | 18.300 |
| 215321 | Timely | 7.300 | 7.300 |
| 215322 | Timely | 4.300 | 4.300 |
| 215323 | Timely | 4.000 | 4.000 |
| 215324 | Timely | 12.300 | 12.300 |
| 215325 | Timely | 101.300 | 101.300 |
| 215326 | Timely | 0.000 | 0.000 |
| 215327 | Timely | 60.100 | 60.100 |
| 215328 | Timely | 14.600 | 14.600 |
| 215329 | Timely | 7.300 | 7.300 |
| 215330 | Timely | 20.600 | 20.600 |
| 215331 | Timely | 16.600 | 16.600 |
| 215332 | Timely | 20.900 | 20.900 |
| 215333 | Timely | 23.600 | 23.600 |
| 215334 | Timely | 5.300 | 5.300 |
| 215335 | Timely | 4.300 | 4.300 |
| 215336 | Timely | 47.800 | 47.800 |
| 215337 | Timely | 11.300 | 11.300 |
| 215338 | Timely | 1.000 | 1.000 |
| 215339 | Timely | 8.000 | 8.000 |
| 215340 | Timely | 20.600 | 20.600 |
| 215341 | Timely | 10.300 | 10.300 |
| 215342 | Timely | 19.900 | 19.900 |
| 215343 | Timely | 18.900 | 18.900 |
| 215344 | Timely | 9.300 | 9.300 |
| 215345 | Timely | 5.000 | 5.000 |
| 215346 | Timely | 10.300 | 10.300 |
| 215347 | Timely | 20.600 | 20.600 |
| 215348 | Timely | 0.000 | 0.000 |
| 215349 | Timely | 38.200 | 38.200 |
| 215350 | Timely | 8.300 | 8.300 |
| 215351 | Timely | 1.000 | 1.000 |
| 215352 | Timely | 20.600 | 20.600 |
| 215353 | Timely | 8.300 | 8.300 |
| 215354 | Timely | 4.000 | 4.000 |
| 215355 | Timely | 4.300 | 4.300 |
| 215356 | Timely | 0.000 | 0.000 |
| 215357 | Timely | 14.000 | 14.000 |
| 215358 | Timely | 0.000 | 0.000 |
| 215359 | Timely | 14.600 | 14.600 |
| 215360 | Timely | 8.000 | 8.000 |
| 215361 | Timely | 30.200 | 30.200 |
| 215362 | Timely | 26.900 | 26.900 |
| 215363 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215365 | Timely | 29.900 | 29.900 |
| 215366 | Timely | 14.300 | 14.300 |
| 215367 | Timely | 12.000 | 12.000 |
| 215368 | Timely | 7.300 | 7.300 |
| 215369 | Timely | 10.600 | 10.600 |
| 215370 | Timely | 11.300 | 11.300 |
| 215371 | Timely | 12.900 | 12.900 |
| 215372 | Timely | 39.500 | 39.500 |
| 215373 | Timely | 0.000 | 0.000 |
| 215374 | Timely | 8.000 | 8.000 |
| 215375 | Timely | 4.300 | 4.300 |
| 215376 | Timely | 11.600 | 11.600 |
| 215377 | Timely | 14.300 | 14.300 |
| 215378 | Timely | 11.600 | 11.600 |
| 215379 | Timely | 7.300 | 7.300 |
| 215380 | Timely | 31.600 | 31.600 |
| 215381 | Timely | 47.500 | 47.500 |
| 215382 | Timely | 17.200 | 17.200 |
| 215383 | Timely | 48.200 | 48.200 |
| 215384 | Timely | 7.300 | 7.300 |
| 215385 | Timely | 21.600 | 21.600 |
| 215386 | Timely | 20.600 | 20.600 |
| 215387 | Timely | 18.300 | 18.300 |
| 215388 | Timely | 5.300 | 5.300 |
| 215389 | Timely | 1.000 | 1.000 |
| 215390 | Timely | 7.300 | 7.300 |
| 215391 | Timely | 12.000 | 12.000 |
| 215392 | Timely | 44.900 | 44.900 |
| 215393 | Timely | 5.300 | 5.300 |
| 215394 | Timely | 1.000 | 1.000 |
| 215395 | Timely | 11.300 | 11.300 |
| 215396 | Timely | 19.900 | 19.900 |
| 215397 | Timely | 27.600 | 27.600 |
| 215398 | Timely | 8.300 | 8.300 |
| 215399 | Timely | 6.000 | 6.000 |
| 215400 | Timely | 4.000 | 4.000 |
| 215401 | Timely | 1.000 | 1.000 |
| 215402 | Timely | 4.300 | 4.300 |
| 215403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215404 | Timely | 28.900 | 28.900 |
| 215405 | Timely | 7.300 | 7.300 |
| 215406 | Timely | 4.300 | 4.300 |
| 215407 | Timely | 15.600 | 15.600 |
| 215408 | Timely | 12.600 | 12.600 |
| 215409 | Timely | 7.300 | 7.300 |
| 215410 | Timely | 0.000 | 0.000 |
| 215411 | Timely | 9.000 | 9.000 |
| 215412 | Timely | 4.300 | 4.300 |
| 215413 | Timely | 1.000 | 1.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215414 | Timely | 13.600 | 13.600 |
| 215415 | Timely | 13.300 | 13.300 |
| 215416 | Timely | 26.900 | 26.900 |
| 215417 | Timely | 17.600 | 17.600 |
| 215418 | Timely | 10.300 | 10.300 |
| 215419 | Timely | 20.300 | 20.300 |
| 215420 | Timely | 0.000 | 0.000 |
| 215421 | Timely | 11.300 | 11.300 |
| 215422 | Timely | 7.300 | 7.300 |
| 215423 | Timely | 11.600 | 11.600 |
| 215424 | Timely | 10.300 | 10.300 |
| 215425 | Timely | 8.300 | 8.300 |
| 215426 | Timely | 61.200 | 61.200 |
| 215427 | Timely | 7.000 | 7.000 |
| 215428 | Timely | 34.200 | 34.200 |
| 215429 | Timely | 19.600 | 19.600 |
| 215430 | Timely | 9.300 | 9.300 |
| 215431 | Timely | 11.600 | 11.600 |
| 215432 | Timely | 11.600 | 11.600 |
| 215434 | Timely | 26.900 | 26.900 |
| 215436 | Timely | 10.000 | 10.000 |
| 215438 | Timely | 5.000 | 5.000 |
| 215439 | Timely | 21.600 | 21.600 |
| 215440 | Timely | 4.300 | 4.300 |
| 215441 | Timely | 53.100 | 53.100 |
| 215442 | Timely | 18.600 | 18.600 |
| 215443 | Timely | 7.000 | 7.000 |
| 215444 | Timely | 23.900 | 23.900 |
| 215445 | Timely | 4.000 | 4.000 |
| 215446 | Timely | 7.300 | 7.300 |
| 215447 | Timely | 8.300 | 8.300 |
| 215448 | Timely | 11.600 | 11.600 |
| 215449 | Timely | 36.800 | 36.800 |
| 215450 | Timely | 2.000 | 2.000 |
| 215451 | Timely | 13.600 | 13.600 |
| 215452 | Timely | 4.300 | 4.300 |
| 215453 | Timely | 7.300 | 7.300 |
| 215454 | Timely | 22.600 | 22.600 |
| 215455 | Timely | 7.300 | 7.300 |
| 215456 | Timely | 4.300 | 4.300 |
| 215457 | Timely | 11.000 | 11.000 |
| 215458 | Timely | 0.000 | 0.000 |
| 215460 | Timely | 0.000 | 0.000 |
| 215461 | Timely | 12.300 | 12.300 |
| 215462 | Timely | 41.500 | 41.500 |
| 215463 | Timely | 5.300 | 5.300 |
| 215464 | Timely | 4.000 | 4.000 |
| 215465 | Timely | 35.000 | 35.000 |
| 215466 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215467 | Timely | 7.300 | 7.300 |
| 215468 | Timely | 5.000 | 5.000 |
| 215470 | Timely | 16.300 | 16.300 |
| 215471 | Timely | 7.300 | 7.300 |
| 215472 | Timely | 7.300 | 7.300 |
| 215473 | Timely | 20.900 | 20.900 |
| 215474 | Timely | 0.000 | 0.000 |
| 215475 | Timely | 15.600 | 15.600 |
| 215476 | Timely | 13.300 | 13.300 |
| 215477 | Timely | 4.000 | 4.000 |
| 215478 | Timely | 10.300 | 10.300 |
| 215479 | Timely | 16.300 | 16.300 |
| 215480 | Timely | 0.000 | 0.000 |
| 215481 | Timely | 23.600 | 23.600 |
| 215482 | Timely | 8.300 | 8.300 |
| 215483 | Timely | 0.000 | 0.000 |
| 215484 | Timely | 10.000 | 10.000 |
| 215485 | Timely | 7.300 | 7.300 |
| 215486 | Timely | 4.300 | 4.300 |
| 215488 | Timely | 9.600 | 9.600 |
| 215489 | Timely | 4.300 | 4.300 |
| 215490 | Timely | 18.000 | 18.000 |
| 215491 | Timely | 4.300 | 4.300 |
| 215492 | Timely | 19.600 | 19.600 |
| 215493 | Timely | 4.000 | 4.000 |
| 215494 | Timely | 4.300 | 4.300 |
| 215495 | Timely | 11.000 | 11.000 |
| 215496 | Timely | 22.300 | 22.300 |
| 215497 | Timely | 7.300 | 7.300 |
| 215498 | Timely | 23.600 | 23.600 |
| 215499 | Timely | 0.000 | 0.000 |
| 215500 | Timely | 22.600 | 22.600 |
| 215501 | Timely | 36.900 | 36.900 |
| 215502 | Timely | 0.000 | 0.000 |
| 215503 | Timely | 18.900 | 18.900 |
| 215504 | Timely | 29.600 | 29.600 |
| 215505 | Timely | 13.300 | 13.300 |
| 215507 | Timely | 24.900 | 24.900 |
| 215508 | Timely | 49.400 | 49.400 |
| 215509 | Timely | 14.600 | 14.600 |
| 215510 | Timely | 57.500 | 57.500 |
| 215511 | Timely | 13.300 | 13.300 |
| 215512 | Timely | 4.300 | 4.300 |
| 215513 | Timely | 6.000 | 6.000 |
| 215514 | Timely | 17.600 | 17.600 |
| 215515 | Timely | 10.300 | 10.300 |
| 215516 | Timely | 23.600 | 23.600 |
| 215517 | Timely | 0.000 | 0.000 |
| 215518 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215519 | Timely | 3.000 | 3.000 |
| 215520 | Timely | 37.900 | 37.900 |
| 215521 | Timely | 3.000 | 3.000 |
| 215522 | Timely | 11.300 | 11.300 |
| 215523 | Timely | 7.000 | 7.000 |
| 215524 | Timely | 6.000 | 6.000 |
| 215525 | Timely | 14.600 | 14.600 |
| 215527 | Timely | 71.600 | 71.600 |
| 215528 | Timely | 11.600 | 11.600 |
| 215529 | Timely | 8.600 | 8.600 |
| 215530 | Timely | 7.000 | 7.000 |
| 215531 | Timely | 3.000 | 3.000 |
| 215532 | Timely | 6.000 | 6.000 |
| 215533 | Timely | 13.000 | 13.000 |
| 215534 | Timely | 12.300 | 12.300 |
| 215535 | Timely | 9.000 | 9.000 |
| 215536 | Timely | 20.600 | 20.600 |
| 215537 | Timely | 10.300 | 10.300 |
| 215538 | Timely | 2.000 | 2.000 |
| 215539 | Timely | 10.000 | 10.000 |
| 215540 | Timely | 3.000 | 3.000 |
| 215542 | Timely | 1.000 | 1.000 |
| 215543 | Timely | 28.600 | 28.600 |
| 215544 | Timely | 7.000 | 7.000 |
| 215545 | Timely | 15.600 | 15.600 |
| 215546 | Timely | 16.300 | 16.300 |
| 215547 | Timely | 0.000 | 0.000 |
| 215548 | Timely | 33.500 | 33.500 |
| 215549 | Timely | 23.000 | 23.000 |
| 215550 | Timely | 3.000 | 3.000 |
| 215551 | Timely | 8.300 | 8.300 |
| 215552 | Timely | 29.900 | 29.900 |
| 215553 | Timely | 15.300 | 15.300 |
| 215554 | Timely | 3.000 | 3.000 |
| 215555 | Timely | 14.300 | 14.300 |
| 215556 | Timely | 15.300 | 15.300 |
| 215557 | Timely | 9.300 | 9.300 |
| 215558 | Timely | 16.600 | 16.600 |
| 215559 | Timely | 19.900 | 19.900 |
| 215560 | Timely | 18.600 | 18.600 |
| 215561 | Timely | 6.000 | 6.000 |
| 215562 | Timely | 14.300 | 14.300 |
| 215563 | Timely | 14.600 | 14.600 |
| 215564 | Timely | 7.300 | 7.300 |
| 215565 | Timely | 10.300 | 10.300 |
| 215566 | Timely | 4.000 | 4.000 |
| 215567 | Timely | 11.600 | 11.600 |
| 215568 | Timely | 14.600 | 14.600 |
| 215569 | Timely | 4.300 | 4.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215570 | Timely | 23.200 | 23.200 |
| 215571 | Timely | 11.300 | 11.300 |
| 215572 | Timely | 6.000 | 6.000 |
| 215573 | Timely | 7.300 | 7.300 |
| 215574 | Timely | 4.000 | 4.000 |
| 215575 | Timely | 4.300 | 4.300 |
| 215576 | Timely | 12.600 | 12.600 |
| 215577 | Timely | 0.000 | 0.000 |
| 215578 | Timely | 34.900 | 34.900 |
| 215579 | Timely | 18.300 | 18.300 |
| 215580 | Timely | 0.000 | 0.000 |
| 215581 | Timely | 18.600 | 18.600 |
| 215582 | Timely | 0.000 | 0.000 |
| 215583 | Timely | 7.300 | 7.300 |
| 215584 | Timely | 20.200 | 20.200 |
| 215585 | Timely | 24.600 | 24.600 |
| 215587 | Timely | 22.600 | 22.600 |
| 215588 | Timely | 3.000 | 3.000 |
| 215589 | Timely | 23.900 | 23.900 |
| 215590 | Timely | 0.000 | 0.000 |
| 215591 | Timely | 28.600 | 28.600 |
| 215592 | Timely | 7.000 | 7.000 |
| 215593 | Timely | 17.600 | 17.600 |
| 215594 | Timely | 4.000 | 4.000 |
| 215595 | Timely | 21.600 | 21.600 |
| 215596 | Timely | 16.300 | 16.300 |
| 215597 | Timely | 8.600 | 8.600 |
| 215598 | Timely | 15.600 | 15.600 |
| 215599 | Timely | 8.000 | 8.000 |
| 215600 | Timely | 4.000 | 4.000 |
| 215601 | Timely | 15.600 | 15.600 |
| 215602 | Timely | 4.300 | 4.300 |
| 215603 | Timely | 0.000 | 0.000 |
| 215604 | Timely | 7.300 | 7.300 |
| 215605 | Timely | 10.300 | 10.300 |
| 215606 | Timely | 11.300 | 11.300 |
| 215607 | Timely | 4.000 | 4.000 |
| 215608 | Timely | 0.000 | 0.000 |
| 215609 | Timely | 18.900 | 18.900 |
| 215610 | Timely | 25.600 | 25.600 |
| 215611 | Timely | 17.300 | 17.300 |
| 215612 | Timely | 19.600 | 19.600 |
| 215613 | Timely | 27.200 | 27.200 |
| 215614 | Timely | 20.300 | 20.300 |
| 215615 | Timely | 8.300 | 8.300 |
| 215616 | Timely | 27.600 | 27.600 |
| 215617 | Timely | 17.300 | 17.300 |
| 215618 | Timely | 63.400 | 63.400 |
| 215619 | Timely | 47.800 | 47.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215620 | Timely | 27.200 | 27.200 |
| 215621 | Timely | 7.000 | 7.000 |
| 215622 | Timely | 15.300 | 15.300 |
| 215623 | Timely | 4.300 | 4.300 |
| 215624 | Timely | 19.900 | 19.900 |
| 215625 | Timely | 12.300 | 12.300 |
| 215626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215627 | Timely | 26.900 | 26.900 |
| 215628 | Timely | 4.000 | 4.000 |
| 215629 | Timely | 23.600 | 23.600 |
| 215631 | Timely | 7.300 | 7.300 |
| 215632 | Timely | 5.000 | 5.000 |
| 215633 | Timely | 11.300 | 11.300 |
| 215634 | Timely | 8.300 | 8.300 |
| 215635 | Timely | 0.000 | 0.000 |
| 215636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215637 | Timely | 18.900 | 18.900 |
| 215638 | Timely | 12.300 | 12.300 |
| 215639 | Timely | 3.000 | 3.000 |
| 215640 | Timely | 15.000 | 15.000 |
| 215641 | Timely | 11.300 | 11.300 |
| 215642 | Timely | 8.000 | 8.000 |
| 215643 | Timely | 25.000 | 25.000 |
| 215644 | Timely | 4.300 | 4.300 |
| 215645 | Timely | 24.600 | 24.600 |
| 215646 | Timely | 4.300 | 4.300 |
| 215647 | Timely | 12.300 | 12.300 |
| 215648 | Timely | 34.500 | 34.500 |
| 215649 | Timely | 1.000 | 1.000 |
| 215650 | Timely | 7.300 | 7.300 |
| 215651 | Timely | 18.600 | 18.600 |
| 215652 | Timely | 30.900 | 30.900 |
| 215653 | Timely | 24.600 | 24.600 |
| 215654 | Timely | 14.600 | 14.600 |
| 215655 | Timely | 10.000 | 10.000 |
| 215656 | Timely | 5.000 | 5.000 |
| 215657 | Timely | 4.300 | 4.300 |
| 215658 | Timely | 0.000 | 0.000 |
| 215659 | Timely | 51.500 | 51.500 |
| 215660 | Timely | 4.000 | 4.000 |
| 215661 | Timely | 0.000 | 0.000 |
| 215662 | Timely | 25.600 | 25.600 |
| 215663 | Timely | 8.300 | 8.300 |
| 215664 | Timely | 4.000 | 4.000 |
| 215667 | Timely | 36.500 | 36.500 |
| 215668 | Timely | 24.900 | 24.900 |
| 215669 | Timely | 13.300 | 13.300 |
| 215670 | Timely | 18.300 | 18.300 |
| 215671 | Timely | 5.300 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215672 | Timely | 62.100 | 62.100 |
| 215673 | Timely | 54.800 | 54.800 |
| 215674 | Timely | 8.300 | 8.300 |
| 215675 | Timely | 7.300 | 7.300 |
| 215676 | Timely | 0.000 | 0.000 |
| 215678 | Timely | 20.600 | 20.600 |
| 215679 | Timely | 21.900 | 21.900 |
| 215680 | Timely | 6.000 | 6.000 |
| 215681 | Timely | 26.900 | 26.900 |
| 215682 | Timely | 7.300 | 7.300 |
| 215683 | Timely | 13.000 | 13.000 |
| 215684 | Timely | 7.300 | 7.300 |
| 215685 | Timely | 7.300 | 7.300 |
| 215686 | Timely | 14.600 | 14.600 |
| 215687 | Timely | 7.300 | 7.300 |
| 215688 | Timely | 20.600 | 20.600 |
| 215689 | Timely | 8.000 | 8.000 |
| 215690 | Timely | 15.900 | 15.900 |
| 215691 | Timely | 4.300 | 4.300 |
| 215692 | Timely | 4.000 | 4.000 |
| 215693 | Timely | 37.200 | 37.200 |
| 215694 | Timely | 25.600 | 25.600 |
| 215695 | Timely | 7.300 | 7.300 |
| 215696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215697 | Timely | 0.000 | 0.000 |
| 215698 | Timely | 18.300 | 18.300 |
| 215699 | Timely | 4.300 | 4.300 |
| 215700 | Timely | 10.000 | 10.000 |
| 215701 | Timely | 61.400 | 61.400 |
| 215702 | Timely | 53.400 | 53.400 |
| 215703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215704 | Timely | 16.000 | 16.000 |
| 215705 | Timely | 6.000 | 6.000 |
| 215706 | Timely | 21.900 | 21.900 |
| 215707 | Timely | 14.000 | 14.000 |
| 215708 | Timely | 12.300 | 12.300 |
| 215709 | Timely | 13.900 | 13.900 |
| 215710 | Timely | 28.200 | 28.200 |
| 215711 | Timely | 8.300 | 8.300 |
| 215712 | Timely | 0.000 | 0.000 |
| 215713 | Timely | 8.300 | 8.300 |
| 215715 | Timely | 11.300 | 11.300 |
| 215716 | Timely | 3.000 | 3.000 |
| 215717 | Timely | 0.000 | 0.000 |
| 215718 | Timely | 17.600 | 17.600 |
| 215719 | Timely | 38.000 | 38.000 |
| 215720 | Timely | 18.900 | 18.900 |
| 215721 | Timely | 1.000 | 1.000 |
| 215722 | Timely | 15.300 | 15.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215723 | Timely | 14.000 | 14.000 |
| 215724 | Timely | 23.600 | 23.600 |
| 215725 | Timely | 6.000 | 6.000 |
| 215726 | Timely | 11.300 | 11.300 |
| 215727 | Timely | 60.800 | 60.800 |
| 215728 | Timely | 8.000 | 8.000 |
| 215729 | Timely | 7.300 | 7.300 |
| 215730 | Timely | 15.300 | 15.300 |
| 215731 | Timely | 24.600 | 24.600 |
| 215732 | Timely | 11.300 | 11.300 |
| 215733 | Timely | 54.500 | 54.500 |
| 215734 | Timely | 20.600 | 20.600 |
| 215735 | Timely | 17.600 | 17.600 |
| 215736 | Timely | 9.600 | 9.600 |
| 215737 | Timely | 12.300 | 12.300 |
| 215738 | Timely | 4.000 | 4.000 |
| 215739 | Timely | 34.600 | 34.600 |
| 215740 | Timely | 11.300 | 11.300 |
| 215741 | Timely | 26.200 | 26.200 |
| 215742 | Timely | 0.000 | 0.000 |
| 215743 | Timely | 15.600 | 15.600 |
| 215744 | Timely | 4.300 | 4.300 |
| 215745 | Timely | 12.300 | 12.300 |
| 215746 | Timely | 10.000 | 10.000 |
| 215747 | Timely | 3.000 | 3.000 |
| 215748 | Timely | 21.900 | 21.900 |
| 215749 | Timely | 19.600 | 19.600 |
| 215750 | Timely | 9.600 | 9.600 |
| 215751 | Timely | 12.300 | 12.300 |
| 215752 | Timely | 5.300 | 5.300 |
| 215753 | Timely | 13.300 | 13.300 |
| 215754 | Timely | 4.300 | 4.300 |
| 215755 | Timely | 17.600 | 17.600 |
| 215756 | Timely | 4.000 | 4.000 |
| 215757 | Timely | 47.800 | 47.800 |
| 215758 | Timely | 1.000 | 1.000 |
| 215759 | Timely | 33.500 | 33.500 |
| 215760 | Timely | 14.600 | 14.600 |
| 215761 | Timely | 1.000 | 1.000 |
| 215762 | Timely | 9.300 | 9.300 |
| 215763 | Timely | 25.900 | 25.900 |
| 215764 | Timely | 6.000 | 6.000 |
| 215765 | Timely | 14.600 | 14.600 |
| 215766 | Timely | 9.000 | 9.000 |
| 215767 | Timely | 6.000 | 6.000 |
| 215768 | Timely | 23.600 | 23.600 |
| 215769 | Timely | 11.300 | 11.300 |
| 215770 | Timely | 26.600 | 26.600 |
| 215771 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215772 | Timely | 18.900 | 18.900 |
| 215773 | Timely | 10.300 | 10.300 |
| 215774 | Timely | 14.300 | 14.300 |
| 215775 | Timely | 5.300 | 5.300 |
| 215776 | Timely | 7.000 | 7.000 |
| 215777 | Timely | 17.600 | 17.600 |
| 215778 | Timely | 11.000 | 11.000 |
| 215779 | Timely | 19.600 | 19.600 |
| 215780 | Timely | 1.000 | 1.000 |
| 215781 | Timely | 23.600 | 23.600 |
| 215782 | Timely | 7.000 | 7.000 |
| 215783 | Timely | 8.300 | 8.300 |
| 215784 | Timely | 7.000 | 7.000 |
| 215785 | Timely | 98.000 | 98.000 |
| 215787 | Timely | 6.000 | 6.000 |
| 215788 | Timely | 9.300 | 9.300 |
| 215789 | Timely | 19.600 | 19.600 |
| 215791 | Timely | 2.000 | 2.000 |
| 215792 | Timely | 40.500 | 40.500 |
| 215793 | Timely | 4.300 | 4.300 |
| 215794 | Timely | 14.000 | 14.000 |
| 215795 | Timely | 32.200 | 32.200 |
| 215797 | Timely | 4.300 | 4.300 |
| 215798 | Timely | 15.000 | 15.000 |
| 215799 | Timely | 5.300 | 5.300 |
| 215800 | Timely | 0.000 | 0.000 |
| 215801 | Timely | 9.300 | 9.300 |
| 215802 | Timely | 29.200 | 29.200 |
| 215803 | Timely | 18.900 | 18.900 |
| 215804 | Timely | 3.000 | 3.000 |
| 215805 | Timely | 4.300 | 4.300 |
| 215806 | Timely | 9.000 | 9.000 |
| 215807 | Timely | 4.000 | 4.000 |
| 215808 | Timely | 7.300 | 7.300 |
| 215809 | Timely | 7.300 | 7.300 |
| 215810 | Timely | 6.300 | 6.300 |
| 215811 | Timely | 15.300 | 15.300 |
| 215813 | Timely | 25.900 | 25.900 |
| 215814 | Timely | 34.900 | 34.900 |
| 215815 | Timely | 12.300 | 12.300 |
| 215816 | Timely | 7.000 | 7.000 |
| 215817 | Timely | 5.000 | 5.000 |
| 215818 | Timely | 16.300 | 16.300 |
| 215819 | Timely | 12.000 | 12.000 |
| 215820 | Timely | 9.000 | 9.000 |
| 215821 | Timely | 7.300 | 7.300 |
| 215822 | Timely | 9.000 | 9.000 |
| 215824 | Timely | 38.200 | 38.200 |
| 215825 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215826 | Timely | 7.300 | 7.300 |
| 215828 | Timely | 41.500 | 41.500 |
| 215829 | Timely | 8.600 | 8.600 |
| 215830 | Timely | 3.000 | 3.000 |
| 215831 | Timely | 12.900 | 12.900 |
| 215832 | Timely | 11.300 | 11.300 |
| 215833 | Timely | 0.000 | 0.000 |
| 215834 | Timely | 3.000 | 3.000 |
| 215835 | Timely | 16.300 | 16.300 |
| 215836 | Timely | 4.000 | 4.000 |
| 215837 | Timely | 16.600 | 16.600 |
| 215838 | Timely | 0.000 | 0.000 |
| 215839 | Timely | 19.600 | 19.600 |
| 215840 | Timely | 11.300 | 11.300 |
| 215841 | Timely | 12.000 | 12.000 |
| 215842 | Timely | 8.000 | 8.000 |
| 215843 | Timely | 9.300 | 9.300 |
| 215844 | Timely | 27.900 | 27.900 |
| 215845 | Timely | 16.600 | 16.600 |
| 215846 | Timely | 18.900 | 18.900 |
| 215847 | Timely | 12.600 | 12.600 |
| 215848 | Timely | 32.500 | 32.500 |
| 215849 | Timely | 10.300 | 10.300 |
| 215850 | Timely | 8.300 | 8.300 |
| 215851 | Timely | 30.500 | 30.500 |
| 215852 | Timely | 28.500 | 28.500 |
| 215853 | Timely | 12.300 | 12.300 |
| 215854 | Timely | 6.000 | 6.000 |
| 215855 | Timely | 18.900 | 18.900 |
| 215856 | Timely | 0.000 | 0.000 |
| 215857 | Timely | 15.300 | 15.300 |
| 215858 | Timely | 17.300 | 17.300 |
| 215859 | Timely | 20.600 | 20.600 |
| 215860 | Timely | 8.300 | 8.300 |
| 215861 | Timely | 51.500 | 51.500 |
| 215862 | Timely | 23.600 | 23.600 |
| 215863 | Timely | 49.800 | 49.800 |
| 215864 | Timely | 10.000 | 10.000 |
| 215865 | Timely | 9.300 | 9.300 |
| 215866 | Timely | 18.900 | 18.900 |
| 215867 | Timely | 23.600 | 23.600 |
| 215868 | Timely | 15.600 | 15.600 |
| 215869 | Timely | 16.300 | 16.300 |
| 215870 | Timely | 24.600 | 24.600 |
| 215871 | Timely | 3.000 | 3.000 |
| 215872 | Timely | 4.000 | 4.000 |
| 215873 | Timely | 13.300 | 13.300 |
| 215874 | Timely | 8.300 | 8.300 |
| 215875 | Timely | 4.000 | 4.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215876 | Timely | 4.000 | 4.000 |
| 215877 | Timely | 11.300 | 11.300 |
| 215878 | Timely | 4.300 | 4.300 |
| 215879 | Timely | 20.600 | 20.600 |
| 215880 | Timely | 23.600 | 23.600 |
| 215881 | Timely | 11.300 | 11.300 |
| 215882 | Timely | 15.300 | 15.300 |
| 215883 | Timely | 14.600 | 14.600 |
| 215884 | Timely | 3.000 | 3.000 |
| 215885 | Timely | 12.300 | 12.300 |
| 215886 | Timely | 1.000 | 1.000 |
| 215887 | Timely | 8.300 | 8.300 |
| 215888 | Timely | 11.300 | 11.300 |
| 215889 | Timely | 0.000 | 0.000 |
| 215890 | Timely | 5.000 | 5.000 |
| 215891 | Timely | 42.800 | 42.800 |
| 215892 | Timely | 1.000 | 1.000 |
| 215893 | Timely | 9.600 | 9.600 |
| 215894 | Timely | 3.000 | 3.000 |
| 215895 | Timely | 33.500 | 33.500 |
| 215896 | Timely | 0.000 | 0.000 |
| 215897 | Timely | 36.200 | 36.200 |
| 215898 | Timely | 1.000 | 1.000 |
| 215899 | Timely | 5.000 | 5.000 |
| 215900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215901 | Timely | 6.300 | 6.300 |
| 215902 | Timely | 38.800 | 38.800 |
| 215903 | Timely | 23.200 | 23.200 |
| 215904 | Timely | 7.300 | 7.300 |
| 215905 | Timely | 7.000 | 7.000 |
| 215906 | Timely | 29.300 | 29.300 |
| 215908 | Timely | 3.000 | 3.000 |
| 215909 | Timely | 9.300 | 9.300 |
| 215910 | Timely | 5.000 | 5.000 |
| 215911 | Timely | 8.300 | 8.300 |
| 215912 | Timely | 43.200 | 43.200 |
| 215913 | Timely | 4.000 | 4.000 |
| 215914 | Timely | 8.300 | 8.300 |
| 215915 | Timely | 28.600 | 28.600 |
| 215916 | Timely | 0.000 | 0.000 |
| 215917 | Timely | 15.900 | 15.900 |
| 215918 | Timely | 7.300 | 7.300 |
| 215919 | Timely | 0.000 | 0.000 |
| 215920 | Timely | 24.900 | 24.900 |
| 215921 | Timely | 19.900 | 19.900 |
| 215922 | Timely | 21.900 | 21.900 |
| 215923 | Timely | 7.300 | 7.300 |
| 215924 | Timely | 18.900 | 18.900 |
| 215925 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215926 | Timely | 7.300 | 7.300 |
| 215927 | Timely | 15.300 | 15.300 |
| 215928 | Timely | 6.000 | 6.000 |
| 215929 | Timely | 11.300 | 11.300 |
| 215930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215931 | Timely | 8.300 | 8.300 |
| 215932 | Timely | 12.300 | 12.300 |
| 215933 | Timely | 0.000 | 0.000 |
| 215934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215935 | Timely | 11.300 | 11.300 |
| 215936 | Timely | 6.000 | 6.000 |
| 215937 | Timely | 7.300 | 7.300 |
| 215938 | Timely | 16.600 | 16.600 |
| 215939 | Timely | 7.300 | 7.300 |
| 215940 | Timely | 21.600 | 21.600 |
| 215941 | Timely | 2.000 | 2.000 |
| 215942 | Timely | 12.300 | 12.300 |
| 215943 | Timely | 26.900 | 26.900 |
| 215944 | Timely | 13.600 | 13.600 |
| 215945 | Timely | 10.300 | 10.300 |
| 215946 | Timely | 14.600 | 14.600 |
| 215947 | Timely | 3.000 | 3.000 |
| 215948 | Timely | 3.000 | 3.000 |
| 215949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215950 | Timely | 15.900 | 15.900 |
| 215951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215954 | Timely | 9.000 | 9.000 |
| 215955 | Timely | 4.300 | 4.300 |
| 215956 | Timely | 32.600 | 32.600 |
| 215957 | Timely | 5.300 | 5.300 |
| 215958 | Timely | 8.000 | 8.000 |
| 215959 | Timely | 7.300 | 7.300 |
| 215960 | Timely | 25.600 | 25.600 |
| 215961 | Timely | 9.000 | 9.000 |
| 215962 | Timely | 23.900 | 23.900 |
| 215963 | Timely | 4.300 | 4.300 |
| 215964 | Timely | 21.900 | 21.900 |
| 215965 | Timely | 8.000 | 8.000 |
| 215966 | Timely | 20.000 | 20.000 |
| 215967 | Timely | 4.300 | 4.300 |
| 215968 | Timely | 6.000 | 6.000 |
| 215969 | Timely | 30.500 | 30.500 |
| 215970 | Timely | 12.600 | 12.600 |
| 215971 | Timely | 13.600 | 13.600 |
| 215973 | Timely | 8.600 | 8.600 |
| 215974 | Timely | 19.600 | 19.600 |
| 215975 | Timely | 16.900 | 16.900 |
| 215976 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215977 | Timely | 5.300 | 5.300 |
| 215978 | Timely | 17.900 | 17.900 |
| 215979 | Timely | 8.300 | 8.300 |
| 215980 | Timely | 7.300 | 7.300 |
| 215981 | Timely | 21.300 | 21.300 |
| 215982 | Timely | 0.000 | 0.000 |
| 215983 | Timely | 1.000 | 1.000 |
| 215984 | Timely | 8.300 | 8.300 |
| 215985 | Timely | 8.300 | 8.300 |
| 215986 | Timely | 10.300 | 10.300 |
| 215987 | Timely | 18.600 | 18.600 |
| 215988 | Timely | 20.300 | 20.300 |
| 215991 | Timely | 3.000 | 3.000 |
| 215992 | Timely | 7.300 | 7.300 |
| 215993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 215994 | Timely | 7.300 | 7.300 |
| 215995 | Timely | 18.600 | 18.600 |
| 215996 | Timely | 8.300 | 8.300 |
| 215997 | Timely | 4.300 | 4.300 |
| 215999 | Timely | 11.300 | 11.300 |
| 216000 | Timely | 9.600 | 9.600 |
| 216001 | Timely | 9.300 | 9.300 |
| 216002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216003 | Timely | 38.700 | 38.700 |
| 216005 | Timely | 12.300 | 12.300 |
| 216006 | Timely | 12.900 | 12.900 |
| 216007 | Timely | 10.300 | 10.300 |
| 216008 | Timely | 24.600 | 24.600 |
| 216009 | Timely | 15.300 | 15.300 |
| 216012 | Timely | 10.300 | 10.300 |
| 216014 | Timely | 11.300 | 11.300 |
| 216015 | Timely | 4.300 | 4.300 |
| 216016 | Timely | 18.900 | 18.900 |
| 216017 | Timely | 20.600 | 20.600 |
| 216018 | Timely | 0.000 | 0.000 |
| 216019 | Timely | 28.900 | 28.900 |
| 216020 | Timely | 17.600 | 17.600 |
| 216021 | Timely | 1.000 | 1.000 |
| 216022 | Timely | 25.900 | 25.900 |
| 216023 | Timely | 15.600 | 15.600 |
| 216024 | Timely | 0.000 | 0.000 |
| 216025 | Timely | 2.000 | 2.000 |
| 216026 | Timely | 48.500 | 48.500 |
| 216027 | Timely | 41.800 | 41.800 |
| 216028 | Timely | 0.000 | 0.000 |
| 216029 | Timely | 13.600 | 13.600 |
| 216030 | Timely | 7.300 | 7.300 |
| 216031 | Timely | 4.000 | 4.000 |
| 216032 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216033 | Timely | 13.600 | 13.600 |
| 216034 | Timely | 3.000 | 3.000 |
| 216035 | Timely | 12.300 | 12.300 |
| 216037 | Timely | 26.600 | 26.600 |
| 216038 | Timely | 12.600 | 12.600 |
| 216039 | Timely | 16.600 | 16.600 |
| 216040 | Timely | 6.000 | 6.000 |
| 216041 | Timely | 11.600 | 11.600 |
| 216042 | Timely | 1.000 | 1.000 |
| 216043 | Timely | 0.000 | 0.000 |
| 216044 | Timely | 12.900 | 12.900 |
| 216045 | Timely | 38.800 | 38.800 |
| 216046 | Timely | 10.300 | 10.300 |
| 216047 | Timely | 18.900 | 18.900 |
| 216048 | Timely | 0.000 | 0.000 |
| 216049 | Timely | 23.900 | 23.900 |
| 216050 | Timely | 0.000 | 0.000 |
| 216051 | Timely | 27.900 | 27.900 |
| 216052 | Timely | 27.900 | 27.900 |
| 216053 | Timely | 14.600 | 14.600 |
| 216054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216056 | Timely | 31.600 | 31.600 |
| 216057 | Timely | 8.300 | 8.300 |
| 216058 | Timely | 47.200 | 47.200 |
| 216059 | Timely | 37.600 | 37.600 |
| 216060 | Timely | 4.300 | 4.300 |
| 216061 | Timely | 7.300 | 7.300 |
| 216062 | Timely | 21.600 | 21.600 |
| 216063 | Timely | 4.300 | 4.300 |
| 216064 | Timely | 44.900 | 44.900 |
| 216065 | Timely | 10.600 | 10.600 |
| 216066 | Timely | 4.000 | 4.000 |
| 216067 | Timely | 8.300 | 8.300 |
| 216068 | Timely | 4.000 | 4.000 |
| 216069 | Timely | 7.000 | 7.000 |
| 216070 | Timely | 10.000 | 10.000 |
| 216072 | Timely | 11.300 | 11.300 |
| 216073 | Timely | 10.300 | 10.300 |
| 216074 | Timely | 9.300 | 9.300 |
| 216075 | Timely | 22.900 | 22.900 |
| 216076 | Timely | 5.300 | 5.300 |
| 216077 | Timely | 20.900 | 20.900 |
| 216078 | Timely | 22.600 | 22.600 |
| 216079 | Timely | 27.200 | 27.200 |
| 216080 | Timely | 3.000 | 3.000 |
| 216081 | Timely | 42.200 | 42.200 |
| 216082 | Timely | 11.300 | 11.300 |
| 216083 | Timely | 18.900 | 18.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216084 | Timely | 0.000 | 0.000 |
| 216085 | Timely | 14.600 | 14.600 |
| 216086 | Timely | 11.300 | 11.300 |
| 216087 | Timely | 4.000 | 4.000 |
| 216088 | Timely | 12.300 | 12.300 |
| 216089 | Timely | 11.300 | 11.300 |
| 216090 | Timely | 15.300 | 15.300 |
| 216091 | Timely | 27.200 | 27.200 |
| 216092 | Timely | 17.600 | 17.600 |
| 216093 | Timely | 15.600 | 15.600 |
| 216094 | Timely | 22.900 | 22.900 |
| 216095 | Timely | 24.200 | 24.200 |
| 216096 | Timely | 10.300 | 10.300 |
| 216097 | Timely | 14.600 | 14.600 |
| 216099 | Timely | 20.600 | 20.600 |
| 216100 | Timely | 17.300 | 17.300 |
| 216101 | Timely | 10.300 | 10.300 |
| 216102 | Timely | 7.000 | 7.000 |
| 216103 | Timely | 37.200 | 37.200 |
| 216104 | Timely | 7.300 | 7.300 |
| 216105 | Timely | 14.300 | 14.300 |
| 216106 | Timely | 11.300 | 11.300 |
| 216107 | Timely | 12.600 | 12.600 |
| 216108 | Timely | 8.000 | 8.000 |
| 216109 | Timely | 6.000 | 6.000 |
| 216110 | Timely | 13.600 | 13.600 |
| 216111 | Timely | 8.600 | 8.600 |
| 216112 | Timely | 9.300 | 9.300 |
| 216113 | Timely | 17.900 | 17.900 |
| 216114 | Timely | 21.900 | 21.900 |
| 216115 | Timely | 22.600 | 22.600 |
| 216116 | Timely | 15.600 | 15.600 |
| 216117 | Timely | 12.600 | 12.600 |
| 216118 | Timely | 14.600 | 14.600 |
| 216119 | Timely | 57.600 | 57.600 |
| 216121 | Timely | 12.600 | 12.600 |
| 216122 | Timely | 16.600 | 16.600 |
| 216123 | Timely | 18.600 | 18.600 |
| 216124 | Timely | 8.600 | 8.600 |
| 216125 | Timely | 15.600 | 15.600 |
| 216126 | Timely | 0.000 | 0.000 |
| 216127 | Timely | 7.000 | 7.000 |
| 216128 | Timely | 9.000 | 9.000 |
| 216129 | Timely | 9.000 | 9.000 |
| 216130 | Timely | 15.000 | 15.000 |
| 216131 | Timely | 3.000 | 3.000 |
| 216132 | Timely | 5.300 | 5.300 |
| 216133 | Timely | 4.000 | 4.000 |
| 216134 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216135 | Timely | 12.300 | 12.300 |
| 216136 | Timely | 8.000 | 8.000 |
| 216137 | Timely | 8.600 | 8.600 |
| 216138 | Timely | 6.000 | 6.000 |
| 216139 | Timely | 9.600 | 9.600 |
| 216140 | Timely | 11.600 | 11.600 |
| 216141 | Timely | 11.000 | 11.000 |
| 216143 | Timely | 27.200 | 27.200 |
| 216144 | Timely | 19.600 | 19.600 |
| 216146 | Timely | 29.600 | 29.600 |
| 216147 | Timely | 45.200 | 45.200 |
| 216148 | Timely | 4.300 | 4.300 |
| 216149 | Timely | 22.900 | 22.900 |
| 216150 | Timely | 23.900 | 23.900 |
| 216151 | Timely | 15.000 | 15.000 |
| 216152 | Timely | 10.300 | 10.300 |
| 216153 | Timely | 0.000 | 0.000 |
| 216154 | Timely | 14.600 | 14.600 |
| 216155 | Timely | 13.300 | 13.300 |
| 216156 | Timely | 11.300 | 11.300 |
| 216157 | Timely | 5.000 | 5.000 |
| 216158 | Timely | 0.000 | 0.000 |
| 216159 | Timely | 12.300 | 12.300 |
| 216160 | Timely | 3.000 | 3.000 |
| 216161 | Timely | 32.500 | 32.500 |
| 216162 | Timely | 4.300 | 4.300 |
| 216163 | Timely | 8.000 | 8.000 |
| 216164 | Timely | 7.300 | 7.300 |
| 216165 | Timely | 13.300 | 13.300 |
| 216166 | Timely | 11.300 | 11.300 |
| 216167 | Timely | 0.000 | 0.000 |
| 216168 | Timely | 18.900 | 18.900 |
| 216169 | Timely | 14.000 | 14.000 |
| 216170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216171 | Timely | 15.600 | 15.600 |
| 216172 | Timely | 4.300 | 4.300 |
| 216173 | Timely | 7.300 | 7.300 |
| 216174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216175 | Timely | 7.300 | 7.300 |
| 216176 | Timely | 17.600 | 17.600 |
| 216177 | Timely | 4.300 | 4.300 |
| 216178 | Timely | 16.600 | 16.600 |
| 216179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216180 | Timely | 10.300 | 10.300 |
| 216181 | Timely | 64.100 | 64.100 |
| 216183 | Timely | 19.300 | 19.300 |
| 216184 | Timely | 20.900 | 20.900 |
| 216185 | Timely | 12.600 | 12.600 |
| 216186 | Timely | 14.000 | 14.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216187 | Timely | 42.500 | 42.500 |
| 216188 | Timely | 7.300 | 7.300 |
| 216189 | Timely | 15.300 | 15.300 |
| 216190 | Timely | 23.200 | 23.200 |
| 216191 | Timely | 8.300 | 8.300 |
| 216192 | Timely | 12.000 | 12.000 |
| 216193 | Timely | 4.300 | 4.300 |
| 216194 | Timely | 33.200 | 33.200 |
| 216195 | Timely | 22.900 | 22.900 |
| 216196 | Timely | 5.000 | 5.000 |
| 216197 | Timely | 4.000 | 4.000 |
| 216198 | Timely | 12.300 | 12.300 |
| 216199 | Timely | 51.200 | 51.200 |
| 216200 | Timely | 10.300 | 10.300 |
| 216201 | Timely | 34.200 | 34.200 |
| 216202 | Timely | 4.000 | 4.000 |
| 216203 | Timely | 41.200 | 41.200 |
| 216204 | Timely | 21.200 | 21.200 |
| 216205 | Timely | 35.800 | 35.800 |
| 216206 | Timely | 18.600 | 18.600 |
| 216207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216208 | Timely | 8.300 | 8.300 |
| 216209 | Timely | 0.000 | 0.000 |
| 216210 | Timely | 23.900 | 23.900 |
| 216211 | Timely | 21.900 | 21.900 |
| 216212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216213 | Timely | 16.300 | 16.300 |
| 216214 | Timely | 38.400 | 38.400 |
| 216215 | Timely | 0.000 | 0.000 |
| 216216 | Timely | 29.600 | 29.600 |
| 216217 | Timely | 40.500 | 40.500 |
| 216218 | Timely | 26.900 | 26.900 |
| 216219 | Timely | 31.200 | 31.200 |
| 216220 | Timely | 32.500 | 32.500 |
| 216221 | Timely | 11.600 | 11.600 |
| 216222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216223 | Timely | 0.000 | 0.000 |
| 216224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216225 | Timely | 57.800 | 57.800 |
| 216226 | Timely | 9.300 | 9.300 |
| 216227 | Timely | 11.300 | 11.300 |
| 216228 | Timely | 11.300 | 11.300 |
| 216229 | Timely | 29.900 | 29.900 |
| 216230 | Timely | 11.600 | 11.600 |
| 216231 | Timely | 4.000 | 4.000 |
| 216232 | Timely | 0.000 | 0.000 |
| 216233 | Timely | 0.000 | 0.000 |
| 216234 | Timely | 6.000 | 6.000 |
| 216235 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216236 | Timely | 34.600 | 34.600 |
| 216237 | Timely | 13.600 | 13.600 |
| 216238 | Timely | 30.600 | 30.600 |
| 216239 | Timely | 13.300 | 13.300 |
| 216240 | Timely | 19.000 | 19.000 |
| 216241 | Timely | 8.300 | 8.300 |
| 216242 | Timely | 6.000 | 6.000 |
| 216243 | Timely | 7.000 | 7.000 |
| 216244 | Timely | 7.000 | 7.000 |
| 216245 | Timely | 17.600 | 17.600 |
| 216246 | Timely | 9.600 | 9.600 |
| 216247 | Timely | 0.000 | 0.000 |
| 216248 | Timely | 4.000 | 4.000 |
| 216249 | Timely | 20.600 | 20.600 |
| 216250 | Timely | 8.300 | 8.300 |
| 216251 | Timely | 7.000 | 7.000 |
| 216252 | Timely | 19.300 | 19.300 |
| 216253 | Timely | 38.900 | 38.900 |
| 216254 | Timely | 17.600 | 17.600 |
| 216255 | Timely | 8.300 | 8.300 |
| 216256 | Timely | 9.300 | 9.300 |
| 216257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216258 | Timely | 5.000 | 5.000 |
| 216259 | Timely | 11.000 | 11.000 |
| 216260 | Timely | 45.800 | 45.800 |
| 216261 | Timely | 19.600 | 19.600 |
| 216262 | Timely | 11.300 | 11.300 |
| 216263 | Timely | 0.000 | 0.000 |
| 216264 | Timely | 16.600 | 16.600 |
| 216265 | Timely | 12.300 | 12.300 |
| 216266 | Timely | 15.000 | 15.000 |
| 216267 | Timely | 4.300 | 4.300 |
| 216268 | Timely | 47.500 | 47.500 |
| 216269 | Timely | 0.000 | 0.000 |
| 216270 | Timely | 18.600 | 18.600 |
| 216271 | Timely | 17.600 | 17.600 |
| 216272 | Timely | 4.000 | 4.000 |
| 216273 | Timely | 16.900 | 16.900 |
| 216274 | Timely | 10.300 | 10.300 |
| 216275 | Timely | 86.500 | 86.500 |
| 216276 | Timely | 12.300 | 12.300 |
| 216277 | Timely | 8.000 | 8.000 |
| 216278 | Timely | 7.000 | 7.000 |
| 216279 | Timely | 22.200 | 22.200 |
| 216280 | Timely | 13.300 | 13.300 |
| 216281 | Timely | 20.300 | 20.300 |
| 216282 | Timely | 20.600 | 20.600 |
| 216284 | Timely | 4.300 | 4.300 |
| 216285 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216286 | Timely | 7.300 | 7.300 |
| 216287 | Timely | 4.300 | 4.300 |
| 216288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216291 | Timely | 21.900 | 21.900 |
| 216292 | Timely | 8.000 | 8.000 |
| 216293 | Timely | 8.300 | 8.300 |
| 216294 | Timely | 5.300 | 5.300 |
| 216296 | Timely | 18.600 | 18.600 |
| 216298 | Timely | 0.000 | 0.000 |
| 216299 | Timely | 8.300 | 8.300 |
| 216302 | Timely | 51.200 | 51.200 |
| 216303 | Timely | 27.900 | 27.900 |
| 216305 | Timely | 4.000 | 4.000 |
| 216306 | Timely | 12.600 | 12.600 |
| 216308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216309 | Timely | 1.000 | 1.000 |
| 216311 | Timely | 0.000 | 0.000 |
| 216312 | Timely | 4.000 | 4.000 |
| 216313 | Timely | 14.600 | 14.600 |
| 216314 | Timely | 4.300 | 4.300 |
| 216315 | Timely | 13.600 | 13.600 |
| 216316 | Timely | 55.200 | 55.200 |
| 216317 | Timely | 50.500 | 50.500 |
| 216318 | Timely | 4.000 | 4.000 |
| 216319 | Timely | 20.900 | 20.900 |
| 216320 | Timely | 0.000 | 0.000 |
| 216321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216322 | Timely | 12.300 | 12.300 |
| 216324 | Timely | 10.300 | 10.300 |
| 216325 | Timely | 5.000 | 5.000 |
| 216326 | Timely | 6.000 | 6.000 |
| 216327 | Timely | 19.900 | 19.900 |
| 216328 | Timely | 7.300 | 7.300 |
| 216329 | Timely | 7.000 | 7.000 |
| 216330 | Timely | 16.300 | 16.300 |
| 216331 | Timely | 2.000 | 2.000 |
| 216332 | Timely | 14.000 | 14.000 |
| 216333 | Timely | 18.600 | 18.600 |
| 216334 | Timely | 10.300 | 10.300 |
| 216335 | Timely | 13.300 | 13.300 |
| 216336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216337 | Timely | 9.300 | 9.300 |
| 216338 | Timely | 14.600 | 14.600 |
| 216339 | Timely | 17.600 | 17.600 |
| 216340 | Timely | 9.300 | 9.300 |
| 216341 | Timely | 17.300 | 17.300 |
| 216342 | Timely | 22.900 | 22.900 |
| 216343 | Timely | 10.300 | 10.300 |
| 216344 | Timely | 21.900 | 21.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216345 | Timely | 12.300 | 12.300 |
| 216346 | Timely | 13.300 | 13.300 |
| 216347 | Timely | 14.600 | 14.600 |
| 216348 | Timely | 11.300 | 11.300 |
| 216349 | Timely | 8.000 | 8.000 |
| 216351 | Timely | 18.600 | 18.600 |
| 216352 | Timely | 32.600 | 32.600 |
| 216353 | Timely | 8.300 | 8.300 |
| 216354 | Timely | 19.900 | 19.900 |
| 216355 | Timely | 11.600 | 11.600 |
| 216356 | Timely | 7.300 | 7.300 |
| 216357 | Timely | 23.200 | 23.200 |
| 216359 | Timely | 8.300 | 8.300 |
| 216360 | Timely | 31.500 | 31.500 |
| 216361 | Timely | 21.300 | 21.300 |
| 216362 | Timely | 20.000 | 20.000 |
| 216363 | Timely | 7.000 | 7.000 |
| 216364 | Timely | 8.000 | 8.000 |
| 216365 | Timely | 10.300 | 10.300 |
| 216366 | Timely | 20.600 | 20.600 |
| 216367 | Timely | 48.500 | 48.500 |
| 216368 | Timely | 0.000 | 0.000 |
| 216369 | Timely | 21.600 | 21.600 |
| 216370 | Timely | 6.000 | 6.000 |
| 216371 | Timely | 11.300 | 11.300 |
| 216372 | Timely | 8.300 | 8.300 |
| 216373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216374 | Timely | 6.000 | 6.000 |
| 216375 | Timely | 15.000 | 15.000 |
| 216376 | Timely | 28.900 | 28.900 |
| 216377 | Timely | 32.200 | 32.200 |
| 216378 | Timely | 5.300 | 5.300 |
| 216379 | Timely | 32.200 | 32.200 |
| 216380 | Timely | 6.000 | 6.000 |
| 216381 | Timely | 11.000 | 11.000 |
| 216383 | Timely | 11.600 | 11.600 |
| 216384 | Timely | 14.300 | 14.300 |
| 216385 | Timely | 0.000 | 0.000 |
| 216386 | Timely | 9.000 | 9.000 |
| 216387 | Timely | 41.500 | 41.500 |
| 216388 | Timely | 7.000 | 7.000 |
| 216389 | Timely | 41.500 | 41.500 |
| 216390 | Timely | 45.800 | 45.800 |
| 216391 | Timely | 8.300 | 8.300 |
| 216392 | Timely | 8.300 | 8.300 |
| 216393 | Timely | 2.000 | 2.000 |
| 216394 | Timely | 30.500 | 30.500 |
| 216395 | Timely | 18.900 | 18.900 |
| 216396 | Timely | 7.000 | 7.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216397 | Timely | 0.000 | 0.000 |
| 216398 | Timely | 7.300 | 7.300 |
| 216399 | Timely | 18.900 | 18.900 |
| 216400 | Timely | 0.000 | 0.000 |
| 216401 | Timely | 11.300 | 11.300 |
| 216402 | Timely | 3.000 | 3.000 |
| 216403 | Timely | 23.200 | 23.200 |
| 216404 | Timely | 5.000 | 5.000 |
| 216405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216406 | Timely | 13.600 | 13.600 |
| 216407 | Timely | 11.600 | 11.600 |
| 216408 | Timely | 15.000 | 15.000 |
| 216409 | Timely | 14.600 | 14.600 |
| 216410 | Timely | 45.200 | 45.200 |
| 216411 | Timely | 12.300 | 12.300 |
| 216412 | Timely | 3.000 | 3.000 |
| 216413 | Timely | 4.300 | 4.300 |
| 216414 | Timely | 11.600 | 11.600 |
| 216415 | Timely | 6.000 | 6.000 |
| 216416 | Timely | 4.000 | 4.000 |
| 216417 | Timely | 19.600 | 19.600 |
| 216418 | Timely | 5.000 | 5.000 |
| 216419 | Timely | 10.300 | 10.300 |
| 216420 | Timely | 19.600 | 19.600 |
| 216421 | Timely | 31.200 | 31.200 |
| 216422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216423 | Timely | 4.300 | 4.300 |
| 216424 | Timely | 0.000 | 0.000 |
| 216425 | Timely | 4.000 | 4.000 |
| 216426 | Timely | 16.600 | 16.600 |
| 216428 | Timely | 8.300 | 8.300 |
| 216429 | Timely | 4.000 | 4.000 |
| 216430 | Timely | 0.000 | 0.000 |
| 216431 | Timely | 9.300 | 9.300 |
| 216432 | Timely | 1.000 | 1.000 |
| 216433 | Timely | 10.300 | 10.300 |
| 216434 | Timely | 19.300 | 19.300 |
| 216435 | Timely | 48.800 | 48.800 |
| 216436 | Timely | 4.000 | 4.000 |
| 216437 | Timely | 38.800 | 38.800 |
| 216438 | Timely | 40.300 | 40.300 |
| 216439 | Timely | 3.000 | 3.000 |
| 216440 | Timely | 22.600 | 22.600 |
| 216441 | Timely | 5.300 | 5.300 |
| 216442 | Timely | 4.000 | 4.000 |
| 216443 | Timely | 53.400 | 53.400 |
| 216444 | Timely | 15.300 | 15.300 |
| 216445 | Timely | 4.300 | 4.300 |
| 216446 | Timely | 14.300 | 14.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216447 | Timely | 18.600 | 18.600 |
| 216448 | Timely | 14.600 | 14.600 |
| 216449 | Timely | 31.900 | 31.900 |
| 216450 | Timely | 30.900 | 30.900 |
| 216451 | Timely | 33.900 | 33.900 |
| 216452 | Timely | 22.600 | 22.600 |
| 216453 | Timely | 3.000 | 3.000 |
| 216454 | Timely | 7.300 | 7.300 |
| 216455 | Timely | 24.900 | 24.900 |
| 216456 | Timely | 0.000 | 0.000 |
| 216457 | Timely | 23.600 | 23.600 |
| 216458 | Timely | 19.300 | 19.300 |
| 216460 | Timely | 14.600 | 14.600 |
| 216461 | Timely | 5.000 | 5.000 |
| 216462 | Timely | 1.000 | 1.000 |
| 216463 | Timely | 8.300 | 8.300 |
| 216464 | Timely | 8.600 | 8.600 |
| 216465 | Timely | 35.900 | 35.900 |
| 216466 | Timely | 11.300 | 11.300 |
| 216467 | Timely | 5.300 | 5.300 |
| 216468 | Timely | 29.200 | 29.200 |
| 216469 | Timely | 4.300 | 4.300 |
| 216470 | Timely | 21.900 | 21.900 |
| 216471 | Timely | 3.000 | 3.000 |
| 216472 | Timely | 6.000 | 6.000 |
| 216473 | Timely | 1.000 | 1.000 |
| 216474 | Timely | 11.600 | 11.600 |
| 216475 | Timely | 29.900 | 29.900 |
| 216476 | Timely | 7.300 | 7.300 |
| 216477 | Timely | 7.000 | 7.000 |
| 216478 | Timely | 8.300 | 8.300 |
| 216479 | Timely | 15.900 | 15.900 |
| 216480 | Timely | 21.600 | 21.600 |
| 216481 | Timely | 10.000 | 10.000 |
| 216482 | Timely | 4.300 | 4.300 |
| 216483 | Timely | 16.000 | 16.000 |
| 216484 | Timely | 8.300 | 8.300 |
| 216485 | Timely | 13.300 | 13.300 |
| 216486 | Timely | 12.000 | 12.000 |
| 216487 | Timely | 7.000 | 7.000 |
| 216488 | Timely | 19.600 | 19.600 |
| 216489 | Timely | 17.600 | 17.600 |
| 216490 | Timely | 3.000 | 3.000 |
| 216491 | Timely | 7.000 | 7.000 |
| 216492 | Timely | 22.300 | 22.300 |
| 216493 | Timely | 11.000 | 11.000 |
| 216495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216496 | Timely | 24.900 | 24.900 |
| 216497 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216501 | Timely | 44.200 | 44.200 |
| 216502 | Timely | 23.900 | 23.900 |
| 216503 | Timely | 11.600 | 11.600 |
| 216504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216505 | Timely | 12.600 | 12.600 |
| 216506 | Timely | 7.000 | 7.000 |
| 216507 | Timely | 41.500 | 41.500 |
| 216508 | Timely | 13.300 | 13.300 |
| 216509 | Timely | 4.000 | 4.000 |
| 216510 | Timely | 7.300 | 7.300 |
| 216511 | Timely | 7.300 | 7.300 |
| 216512 | Timely | 21.600 | 21.600 |
| 216513 | Timely | 29.900 | 29.900 |
| 216514 | Timely | 7.000 | 7.000 |
| 216515 | Timely | 0.000 | 0.000 |
| 216516 | Timely | 2.000 | 2.000 |
| 216517 | Timely | 12.600 | 12.600 |
| 216518 | Timely | 48.100 | 48.100 |
| 216519 | Timely | 44.800 | 44.800 |
| 216520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216521 | Timely | 4.000 | 4.000 |
| 216522 | Timely | 18.600 | 18.600 |
| 216523 | Timely | 12.300 | 12.300 |
| 216524 | Timely | 29.900 | 29.900 |
| 216525 | Timely | 15.600 | 15.600 |
| 216526 | Timely | 25.900 | 25.900 |
| 216527 | Timely | 8.000 | 8.000 |
| 216528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216529 | Timely | 12.900 | 12.900 |
| 216530 | Timely | 8.300 | 8.300 |
| 216531 | Timely | 5.300 | 5.300 |
| 216533 | Timely | 19.300 | 19.300 |
| 216535 | Timely | 4.000 | 4.000 |
| 216536 | Timely | 18.600 | 18.600 |
| 216537 | Timely | 0.000 | 0.000 |
| 216539 | Timely | 26.200 | 26.200 |
| 216540 | Timely | 10.300 | 10.300 |
| 216541 | Timely | 11.300 | 11.300 |
| 216542 | Timely | 8.300 | 8.300 |
| 216544 | Timely | 14.600 | 14.600 |
| 216545 | Timely | 7.300 | 7.300 |
| 216546 | Timely | 9.600 | 9.600 |
| 216547 | Timely | 19.900 | 19.900 |
| 216548 | Timely | 7.300 | 7.300 |
| 216549 | Timely | 12.300 | 12.300 |
| 216550 | Timely | 8.300 | 8.300 |
| 216551 | Timely | 8.300 | 8.300 |
| 216552 | Timely | 20.600 | 20.600 |
| 216554 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216555 | Timely | 4.300 | 4.300 |
| 216556 | Timely | 15.900 | 15.900 |
| 216557 | Timely | 6.000 | 6.000 |
| 216558 | Timely | 19.600 | 19.600 |
| 216559 | Timely | 8.300 | 8.300 |
| 216560 | Timely | 8.300 | 8.300 |
| 216561 | Timely | 13.300 | 13.300 |
| 216562 | Timely | 10.300 | 10.300 |
| 216563 | Timely | 8.300 | 8.300 |
| 216564 | Timely | 30.900 | 30.900 |
| 216565 | Timely | 11.300 | 11.300 |
| 216566 | Timely | 52.800 | 52.800 |
| 216567 | Timely | 41.800 | 41.800 |
| 216568 | Timely | 37.500 | 37.500 |
| 216569 | Timely | 41.800 | 41.800 |
| 216574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216577 | Timely | 3.000 | 3.000 |
| 216579 | Timely | 7.000 | 7.000 |
| 216580 | Timely | 20.600 | 20.600 |
| 216581 | Timely | 6.000 | 6.000 |
| 216582 | Timely | 13.300 | 13.300 |
| 216583 | Timely | 45.200 | 45.200 |
| 216584 | Timely | 34.300 | 34.300 |
| 216585 | Timely | 49.800 | 49.800 |
| 216586 | Timely | 4.000 | 4.000 |
| 216587 | Timely | 9.000 | 9.000 |
| 216588 | Timely | 8.600 | 8.600 |
| 216589 | Timely | 26.200 | 26.200 |
| 216591 | Timely | 15.600 | 15.600 |
| 216592 | Timely | 15.300 | 15.300 |
| 216593 | Timely | 31.900 | 31.900 |
| 216595 | Timely | 40.200 | 40.200 |
| 216596 | Timely | 8.300 | 8.300 |
| 216597 | Timely | 8.300 | 8.300 |
| 216598 | Timely | 26.900 | 26.900 |
| 216599 | Timely | 12.600 | 12.600 |
| 216600 | Timely | 13.300 | 13.300 |
| 216601 | Timely | 15.300 | 15.300 |
| 216602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216603 | Timely | 19.600 | 19.600 |
| 216604 | Timely | 22.900 | 22.900 |
| 216605 | Timely | 11.600 | 11.600 |
| 216606 | Timely | 12.300 | 12.300 |
| 216608 | Timely | 21.900 | 21.900 |
| 216609 | Timely | 8.300 | 8.300 |
| 216610 | Timely | 8.300 | 8.300 |
| 216611 | Timely | 20.900 | 20.900 |
| 216612 | Timely | 20.900 | 20.900 |
| 216613 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216614 | Timely | 17.300 | 17.300 |
| 216615 | Timely | 0.000 | 0.000 |
| 216616 | Timely | 0.000 | 0.000 |
| 216617 | Timely | 4.300 | 4.300 |
| 216618 | Timely | 17.600 | 17.600 |
| 216619 | Timely | 24.300 | 24.300 |
| 216620 | Timely | 7.300 | 7.300 |
| 216621 | Timely | 7.300 | 7.300 |
| 216623 | Timely | 13.600 | 13.600 |
| 216624 | Timely | 7.300 | 7.300 |
| 216625 | Timely | 15.600 | 15.600 |
| 216626 | Timely | 33.900 | 33.900 |
| 216627 | Timely | 8.300 | 8.300 |
| 216628 | Timely | 8.300 | 8.300 |
| 216629 | Timely | 2.000 | 2.000 |
| 216630 | Timely | 0.000 | 0.000 |
| 216631 | Timely | 8.300 | 8.300 |
| 216632 | Timely | 7.300 | 7.300 |
| 216633 | Timely | 9.000 | 9.000 |
| 216634 | Timely | 7.000 | 7.000 |
| 216635 | Timely | 8.300 | 8.300 |
| 216636 | Timely | 20.600 | 20.600 |
| 216637 | Timely | 17.200 | 17.200 |
| 216638 | Timely | 3.000 | 3.000 |
| 216639 | Timely | 19.900 | 19.900 |
| 216640 | Timely | 20.600 | 20.600 |
| 216641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216642 | Timely | 8.300 | 8.300 |
| 216643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216644 | Timely | 24.900 | 24.900 |
| 216645 | Timely | 23.600 | 23.600 |
| 216646 | Timely | 24.900 | 24.900 |
| 216647 | Timely | 23.600 | 23.600 |
| 216648 | Timely | 0.000 | 0.000 |
| 216649 | Timely | 13.600 | 13.600 |
| 216650 | Timely | 12.600 | 12.600 |
| 216651 | Timely | 20.300 | 20.300 |
| 216652 | Timely | 7.300 | 7.300 |
| 216653 | Timely | 15.300 | 15.300 |
| 216654 | Timely | 11.300 | 11.300 |
| 216655 | Timely | 11.600 | 11.600 |
| 216656 | Timely | 8.000 | 8.000 |
| 216657 | Timely | 14.300 | 14.300 |
| 216658 | Timely | 16.600 | 16.600 |
| 216659 | Timely | 5.300 | 5.300 |
| 216660 | Timely | 0.000 | 0.000 |
| 216661 | Timely | 4.000 | 4.000 |
| 216662 | Timely | 0.000 | 0.000 |
| 216663 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216664 | Timely | 15.300 | 15.300 |
| 216665 | Timely | 11.300 | 11.300 |
| 216666 | Timely | 0.000 | 0.000 |
| 216668 | Timely | 26.900 | 26.900 |
| 216669 | Timely | 22.600 | 22.600 |
| 216670 | Timely | 5.300 | 5.300 |
| 216671 | Timely | 8.000 | 8.000 |
| 216672 | Timely | 19.600 | 19.600 |
| 216673 | Timely | 21.900 | 21.900 |
| 216674 | Timely | 12.600 | 12.600 |
| 216675 | Timely | 13.300 | 13.300 |
| 216676 | Timely | 14.600 | 14.600 |
| 216677 | Timely | 3.000 | 3.000 |
| 216678 | Timely | 0.000 | 0.000 |
| 216679 | Timely | 0.000 | 0.000 |
| 216680 | Timely | 5.000 | 5.000 |
| 216681 | Timely | 3.000 | 3.000 |
| 216682 | Timely | 34.500 | 34.500 |
| 216683 | Timely | 53.400 | 53.400 |
| 216684 | Timely | 36.200 | 36.200 |
| 216685 | Timely | 33.200 | 33.200 |
| 216686 | Timely | 35.500 | 35.500 |
| 216688 | Timely | 1.000 | 1.000 |
| 216689 | Timely | 33.900 | 33.900 |
| 216690 | Timely | 12.600 | 12.600 |
| 216691 | Timely | 19.900 | 19.900 |
| 216692 | Timely | 17.600 | 17.600 |
| 216696 | Timely | 7.300 | 7.300 |
| 216697 | Timely | 1.000 | 1.000 |
| 216698 | Timely | 8.600 | 8.600 |
| 216699 | Timely | 33.600 | 33.600 |
| 216700 | Timely | 0.000 | 0.000 |
| 216701 | Timely | 11.300 | 11.300 |
| 216702 | Timely | 24.900 | 24.900 |
| 216703 | Timely | 39.800 | 39.800 |
| 216704 | Timely | 0.000 | 0.000 |
| 216705 | Timely | 62.400 | 62.400 |
| 216706 | Timely | 26.900 | 26.900 |
| 216707 | Timely | 20.600 | 20.600 |
| 216708 | Timely | 36.200 | 36.200 |
| 216709 | Timely | 11.300 | 11.300 |
| 216710 | Timely | 8.300 | 8.300 |
| 216711 | Timely | 8.300 | 8.300 |
| 216712 | Timely | 12.000 | 12.000 |
| 216713 | Timely | 8.000 | 8.000 |
| 216714 | Timely | 8.000 | 8.000 |
| 216716 | Timely | 31.200 | 31.200 |
| 216717 | Timely | 4.000 | 4.000 |
| 216718 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216719 | Timely | 19.600 | 19.600 |
| 216720 | Timely | 4.300 | 4.300 |
| 216721 | Timely | 12.600 | 12.600 |
| 216722 | Timely | 20.900 | 20.900 |
| 216723 | Timely | 4.300 | 4.300 |
| 216724 | Timely | 12.300 | 12.300 |
| 216725 | Timely | 1.000 | 1.000 |
| 216726 | Timely | 10.300 | 10.300 |
| 216727 | Timely | 26.200 | 26.200 |
| 216728 | Timely | 8.600 | 8.600 |
| 216729 | Timely | 3.000 | 3.000 |
| 216730 | Timely | 13.300 | 13.300 |
| 216731 | Timely | 0.000 | 0.000 |
| 216732 | Timely | 8.300 | 8.300 |
| 216733 | Timely | 39.200 | 39.200 |
| 216734 | Timely | 11.300 | 11.300 |
| 216735 | Timely | 0.000 | 0.000 |
| 216736 | Timely | 8.300 | 8.300 |
| 216737 | Timely | 21.900 | 21.900 |
| 216738 | Timely | 8.300 | 8.300 |
| 216739 | Timely | 51.800 | 51.800 |
| 216740 | Timely | 21.600 | 21.600 |
| 216741 | Timely | 4.000 | 4.000 |
| 216742 | Timely | 10.300 | 10.300 |
| 216743 | Timely | 0.000 | 0.000 |
| 216744 | Timely | 11.300 | 11.300 |
| 216745 | Timely | 20.900 | 20.900 |
| 216746 | Timely | 8.300 | 8.300 |
| 216747 | Timely | 9.000 | 9.000 |
| 216748 | Timely | 5.000 | 5.000 |
| 216749 | Timely | 4.300 | 4.300 |
| 216750 | Timely | 10.300 | 10.300 |
| 216751 | Timely | 12.600 | 12.600 |
| 216752 | Timely | 7.300 | 7.300 |
| 216753 | Timely | 7.300 | 7.300 |
| 216754 | Timely | 7.000 | 7.000 |
| 216755 | Timely | 38.200 | 38.200 |
| 216756 | Timely | 12.300 | 12.300 |
| 216760 | Timely | 9.000 | 9.000 |
| 216761 | Timely | 15.000 | 15.000 |
| 216762 | Timely | 23.900 | 23.900 |
| 216764 | Timely | 23.600 | 23.600 |
| 216765 | Timely | 34.800 | 34.800 |
| 216766 | Timely | 14.000 | 14.000 |
| 216767 | Timely | 0.000 | 0.000 |
| 216768 | Timely | 0.000 | 0.000 |
| 216769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216773 | Timely | 7.300 | 7.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216774 | Timely | 43.600 | 43.600 |
| 216775 | Timely | 44.200 | 44.200 |
| 216778 | Timely | 13.600 | 13.600 |
| 216780 | Timely | 8.000 | 8.000 |
| 216781 | Timely | 8.300 | 8.300 |
| 216782 | Timely | 42.900 | 42.900 |
| 216783 | Timely | 15.600 | 15.600 |
| 216784 | Timely | 10.000 | 10.000 |
| 216785 | Timely | 12.300 | 12.300 |
| 216786 | Timely | 8.300 | 8.300 |
| 216787 | Timely | 14.300 | 14.300 |
| 216788 | Timely | 4.000 | 4.000 |
| 216789 | Timely | 18.900 | 18.900 |
| 216790 | Timely | 12.000 | 12.000 |
| 216791 | Timely | 1.000 | 1.000 |
| 216792 | Timely | 14.600 | 14.600 |
| 216793 | Timely | 25.600 | 25.600 |
| 216794 | Timely | 0.000 | 0.000 |
| 216796 | Timely | 0.000 | 0.000 |
| 216797 | Timely | 2.000 | 2.000 |
| 216798 | Timely | 0.000 | 0.000 |
| 216799 | Timely | 8.300 | 8.300 |
| 216800 | Timely | 5.000 | 5.000 |
| 216801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216803 | Timely | 6.000 | 6.000 |
| 216804 | Timely | 17.600 | 17.600 |
| 216805 | Timely | 26.600 | 26.600 |
| 216807 | Timely | 11.600 | 11.600 |
| 216808 | Timely | 14.000 | 14.000 |
| 216809 | Timely | 33.200 | 33.200 |
| 216810 | Timely | 32.200 | 32.200 |
| 216811 | Timely | 17.600 | 17.600 |
| 216812 | Timely | 16.600 | 16.600 |
| 216814 | Timely | 34.200 | 34.200 |
| 216815 | Timely | 8.000 | 8.000 |
| 216816 | Timely | 0.000 | 0.000 |
| 216819 | Timely | 83.700 | 83.700 |
| 216820 | Timely | 15.000 | 15.000 |
| 216822 | Timely | 11.300 | 11.300 |
| 216823 | Timely | 3.000 | 3.000 |
| 216824 | Timely | 9.300 | 9.300 |
| 216825 | Timely | 11.000 | 11.000 |
| 216826 | Timely | 14.600 | 14.600 |
| 216827 | Timely | 3.000 | 3.000 |
| 216828 | Timely | 21.000 | 21.000 |
| 216830 | Timely | 30.600 | 30.600 |
| 216833 | Timely | 19.900 | 19.900 |
| 216835 | Timely | 17.600 | 17.600 |
| 216837 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216839 | Timely | 13.600 | 13.600 |
| 216840 | Timely | 0.000 | 0.000 |
| 216841 | Timely | 8.000 | 8.000 |
| 216842 | Timely | 15.900 | 15.900 |
| 216843 | Timely | 10.000 | 10.000 |
| 216844 | Timely | 22.600 | 22.600 |
| 216845 | Timely | 6.000 | 6.000 |
| 216846 | Timely | 12.300 | 12.300 |
| 216847 | Timely | 40.800 | 40.800 |
| 216848 | Timely | 15.600 | 15.600 |
| 216850 | Timely | 5.300 | 5.300 |
| 216852 | Timely | 8.000 | 8.000 |
| 216853 | Timely | 5.300 | 5.300 |
| 216854 | Timely | 12.300 | 12.300 |
| 216855 | Timely | 15.600 | 15.600 |
| 216856 | Timely | 5.300 | 5.300 |
| 216857 | Timely | 0.000 | 0.000 |
| 216858 | Timely | 1.000 | 1.000 |
| 216859 | Timely | 20.900 | 20.900 |
| 216860 | Timely | 45.500 | 45.500 |
| 216861 | Timely | 8.000 | 8.000 |
| 216862 | Timely | 18.600 | 18.600 |
| 216863 | Timely | 12.300 | 12.300 |
| 216864 | Timely | 27.900 | 27.900 |
| 216865 | Timely | 13.000 | 13.000 |
| 216866 | Timely | 0.000 | 0.000 |
| 216868 | Timely | 22.200 | 22.200 |
| 216869 | Timely | 32.200 | 32.200 |
| 216870 | Timely | 18.600 | 18.600 |
| 216871 | Timely | 0.000 | 0.000 |
| 216873 | Timely | 21.600 | 21.600 |
| 216874 | Timely | 15.600 | 15.600 |
| 216875 | Timely | 3.000 | 3.000 |
| 216876 | Timely | 31.200 | 31.200 |
| 216877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216878 | Timely | 7.300 | 7.300 |
| 216879 | Timely | 20.600 | 20.600 |
| 216880 | Timely | 41.500 | 41.500 |
| 216881 | Timely | 9.300 | 9.300 |
| 216882 | Timely | 3.000 | 3.000 |
| 216883 | Timely | 8.600 | 8.600 |
| 216884 | Timely | 19.600 | 19.600 |
| 216885 | Timely | 5.000 | 5.000 |
| 216886 | Timely | 26.900 | 26.900 |
| 216887 | Timely | 0.000 | 0.000 |
| 216888 | Timely | 8.300 | 8.300 |
| 216889 | Timely | 4.300 | 4.300 |
| 216890 | Timely | 9.300 | 9.300 |
| 216892 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216893 | Timely | 26.900 | 26.900 |
| 216895 | Timely | 0.000 | 0.000 |
| 216896 | Timely | 6.000 | 6.000 |
| 216897 | Timely | 11.000 | 11.000 |
| 216898 | Timely | 7.300 | 7.300 |
| 216899 | Timely | 31.200 | 31.200 |
| 216900 | Timely | 12.300 | 12.300 |
| 216901 | Timely | 0.000 | 0.000 |
| 216902 | Timely | 27.900 | 27.900 |
| 216903 | Timely | 8.300 | 8.300 |
| 216904 | Timely | 0.000 | 0.000 |
| 216905 | Timely | 20.600 | 20.600 |
| 216906 | Timely | 28.900 | 28.900 |
| 216907 | Timely | 56.500 | 56.500 |
| 216908 | Timely | 15.600 | 15.600 |
| 216909 | Timely | 18.300 | 18.300 |
| 216910 | Timely | 12.600 | 12.600 |
| 216911 | Timely | 7.300 | 7.300 |
| 216913 | Timely | 27.200 | 27.200 |
| 216914 | Timely | 2.000 | 2.000 |
| 216915 | Timely | 7.300 | 7.300 |
| 216916 | Timely | 32.900 | 32.900 |
| 216917 | Timely | 18.900 | 18.900 |
| 216918 | Timely | 26.200 | 26.200 |
| 216919 | Timely | 13.300 | 13.300 |
| 216920 | Timely | 0.000 | 0.000 |
| 216921 | Timely | 0.000 | 0.000 |
| 216922 | Timely | 3.000 | 3.000 |
| 216923 | Timely | 5.000 | 5.000 |
| 216924 | Timely | 25.900 | 25.900 |
| 216925 | Timely | 38.500 | 38.500 |
| 216926 | Timely | 30.000 | 30.000 |
| 216927 | Timely | 9.000 | 9.000 |
| 216928 | Timely | 7.300 | 7.300 |
| 216929 | Timely | 32.900 | 32.900 |
| 216930 | Timely | 11.300 | 11.300 |
| 216931 | Timely | 17.300 | 17.300 |
| 216932 | Timely | 7.300 | 7.300 |
| 216933 | Timely | 5.000 | 5.000 |
| 216934 | Timely | 14.300 | 14.300 |
| 216935 | Timely | 12.300 | 12.300 |
| 216936 | Timely | 0.000 | 0.000 |
| 216937 | Timely | 5.300 | 5.300 |
| 216938 | Timely | 20.900 | 20.900 |
| 216939 | Timely | 26.600 | 26.600 |
| 216940 | Timely | 1.000 | 1.000 |
| 216941 | Timely | 13.300 | 13.300 |
| 216942 | Timely | 4.000 | 4.000 |
| 216943 | Timely | 27.200 | 27.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216945 | Timely | 1.000 | 1.000 |
| 216946 | Timely | 11.300 | 11.300 |
| 216947 | Timely | 14.000 | 14.000 |
| 216948 | Timely | 7.300 | 7.300 |
| 216949 | Timely | 12.300 | 12.300 |
| 216951 | Timely | 8.000 | 8.000 |
| 216952 | Timely | 29.500 | 29.500 |
| 216953 | Timely | 4.000 | 4.000 |
| 216954 | Timely | 2.000 | 2.000 |
| 216956 | Timely | 7.300 | 7.300 |
| 216958 | Timely | 7.000 | 7.000 |
| 216959 | Timely | 4.000 | 4.000 |
| 216960 | Timely | 0.000 | 0.000 |
| 216961 | Timely | 0.000 | 0.000 |
| 216962 | Timely | 7.000 | 7.000 |
| 216963 | Timely | 4.300 | 4.300 |
| 216964 | Timely | 12.600 | 12.600 |
| 216965 | Timely | 5.300 | 5.300 |
| 216967 | Timely | 1.000 | 1.000 |
| 216968 | Timely | 17.600 | 17.600 |
| 216969 | Timely | 3.000 | 3.000 |
| 216970 | Timely | 1.000 | 1.000 |
| 216971 | Timely | 4.300 | 4.300 |
| 216972 | Timely | 23.900 | 23.900 |
| 216973 | Timely | 19.300 | 19.300 |
| 216974 | Timely | 15.000 | 15.000 |
| 216975 | Timely | 18.300 | 18.300 |
| 216976 | Timely | 27.600 | 27.600 |
| 216977 | Timely | 8.300 | 8.300 |
| 216978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 216979 | Timely | 25.200 | 25.200 |
| 216980 | Timely | 7.300 | 7.300 |
| 216981 | Timely | 0.000 | 0.000 |
| 216982 | Timely | 34.500 | 34.500 |
| 216983 | Timely | 12.300 | 12.300 |
| 216984 | Timely | 14.300 | 14.300 |
| 216985 | Timely | 4.000 | 4.000 |
| 216986 | Timely | 0.000 | 0.000 |
| 216987 | Timely | 24.600 | 24.600 |
| 216988 | Timely | 7.300 | 7.300 |
| 216991 | Timely | 12.300 | 12.300 |
| 216992 | Timely | 22.900 | 22.900 |
| 216993 | Timely | 26.600 | 26.600 |
| 216995 | Timely | 8.300 | 8.300 |
| 216996 | Timely | 4.300 | 4.300 |
| 216997 | Timely | 27.900 | 27.900 |
| 216998 | Timely | 22.900 | 22.900 |
| 216999 | Timely | 4.000 | 4.000 |
| 217000 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217001 | Timely | 0.000 | 0.000 |
| 217002 | Timely | 10.000 | 10.000 |
| 217003 | Timely | 6.000 | 6.000 |
| 217004 | Timely | 0.000 | 0.000 |
| 217006 | Timely | 67.400 | 67.400 |
| 217007 | Timely | 24.900 | 24.900 |
| 217008 | Timely | 0.000 | 0.000 |
| 217011 | Timely | 4.300 | 4.300 |
| 217012 | Timely | 7.300 | 7.300 |
| 217013 | Timely | 36.600 | 36.600 |
| 217014 | Timely | 7.300 | 7.300 |
| 217015 | Timely | 15.600 | 15.600 |
| 217016 | Timely | 7.300 | 7.300 |
| 217017 | Timely | 1.000 | 1.000 |
| 217019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217023 | Timely | 0.000 | 0.000 |
| 217027 | Timely | 3.000 | 3.000 |
| 217028 | Timely | 9.300 | 9.300 |
| 217029 | Timely | 9.300 | 9.300 |
| 217030 | Timely | 7.300 | 7.300 |
| 217032 | Timely | 15.600 | 15.600 |
| 217033 | Timely | 20.300 | 20.300 |
| 217035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217036 | Timely | 15.900 | 15.900 |
| 217037 | Timely | 11.300 | 11.300 |
| 217038 | Timely | 15.900 | 15.900 |
| 217039 | Timely | 12.600 | 12.600 |
| 217040 | Timely | 3.000 | 3.000 |
| 217041 | Timely | 15.300 | 15.300 |
| 217042 | Timely | 9.300 | 9.300 |
| 217043 | Timely | 20.600 | 20.600 |
| 217044 | Timely | 0.000 | 0.000 |
| 217045 | Timely | 15.300 | 15.300 |
| 217046 | Timely | 75.100 | 75.100 |
| 217047 | Timely | 24.900 | 24.900 |
| 217048 | Timely | 8.300 | 8.300 |
| 217049 | Timely | 25.600 | 25.600 |
| 217050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217051 | Timely | 0.000 | 0.000 |
| 217052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217054 | Timely | 3.000 | 3.000 |
| 217055 | Timely | 3.000 | 3.000 |
| 217056 | Timely | 25.900 | 25.900 |
| 217059 | Timely | 0.000 | 0.000 |
| 217062 | Timely | 4.000 | 4.000 |
| 217063 | Timely | 85.400 | 85.400 |
| 217064 | Timely | 11.300 | 11.300 |
| 217065 | Timely | 6.300 | 6.300 |
| 217066 | Timely | 11.300 | 11.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217067 | Timely | 8.300 | 8.300 |
| 217068 | Timely | 5.300 | 5.300 |
| 217069 | Timely | 35.200 | 35.200 |
| 217070 | Timely | 8.000 | 8.000 |
| 217071 | Timely | 4.000 | 4.000 |
| 217072 | Timely | 7.300 | 7.300 |
| 217073 | Timely | 17.600 | 17.600 |
| 217074 | Timely | 17.600 | 17.600 |
| 217076 | Timely | 26.200 | 26.200 |
| 217077 | Timely | 10.000 | 10.000 |
| 217078 | Timely | 23.200 | 23.200 |
| 217079 | Timely | 24.900 | 24.900 |
| 217081 | Timely | 23.600 | 23.600 |
| 217082 | Timely | 13.300 | 13.300 |
| 217083 | Timely | 20.600 | 20.600 |
| 217084 | Timely | 23.200 | 23.200 |
| 217085 | Timely | 4.000 | 4.000 |
| 217086 | Timely | 37.200 | 37.200 |
| 217087 | Timely | 12.300 | 12.300 |
| 217088 | Timely | 4.300 | 4.300 |
| 217089 | Timely | 17.600 | 17.600 |
| 217090 | Timely | 8.000 | 8.000 |
| 217091 | Timely | 22.600 | 22.600 |
| 217092 | Timely | 29.900 | 29.900 |
| 217093 | Timely | 9.000 | 9.000 |
| 217094 | Timely | 16.600 | 16.600 |
| 217095 | Timely | 10.000 | 10.000 |
| 217096 | Timely | 61.200 | 61.200 |
| 217100 | Timely | 12.600 | 12.600 |
| 217101 | Timely | 0.000 | 0.000 |
| 217102 | Timely | 6.000 | 6.000 |
| 217103 | Timely | 31.200 | 31.200 |
| 217104 | Timely | 37.500 | 37.500 |
| 217105 | Timely | 21.600 | 21.600 |
| 217106 | Timely | 4.000 | 4.000 |
| 217107 | Timely | 10.000 | 10.000 |
| 217108 | Timely | 7.000 | 7.000 |
| 217109 | Timely | 21.000 | 21.000 |
| 217110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217111 | Timely | 4.000 | 4.000 |
| 217112 | Timely | 4.300 | 4.300 |
| 217113 | Timely | 4.000 | 4.000 |
| 217114 | Timely | 16.600 | 16.600 |
| 217115 | Timely | 3.000 | 3.000 |
| 217116 | Timely | 8.300 | 8.300 |
| 217117 | Timely | 7.300 | 7.300 |
| 217118 | Timely | 3.000 | 3.000 |
| 217119 | Timely | 4.000 | 4.000 |
| 217120 | Timely | 10.300 | 10.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217121 | Timely | 12.300 | 12.300 |
| 217122 | Timely | 6.000 | 6.000 |
| 217123 | Timely | 4.300 | 4.300 |
| 217124 | Timely | 7.300 | 7.300 |
| 217125 | Timely | 4.000 | 4.000 |
| 217126 | Timely | 12.600 | 12.600 |
| 217127 | Timely | 0.000 | 0.000 |
| 217129 | Timely | 13.600 | 13.600 |
| 217130 | Timely | 10.000 | 10.000 |
| 217132 | Timely | 31.200 | 31.200 |
| 217133 | Timely | 8.000 | 8.000 |
| 217136 | Timely | 12.300 | 12.300 |
| 217138 | Timely | 18.300 | 18.300 |
| 217139 | Timely | 4.000 | 4.000 |
| 217140 | Timely | 32.600 | 32.600 |
| 217141 | Timely | 20.600 | 20.600 |
| 217142 | Timely | 44.100 | 44.100 |
| 217143 | Timely | 47.800 | 47.800 |
| 217144 | Timely | 36.200 | 36.200 |
| 217145 | Timely | 7.300 | 7.300 |
| 217146 | Timely | 12.600 | 12.600 |
| 217147 | Timely | 16.600 | 16.600 |
| 217148 | Timely | 8.600 | 8.600 |
| 217149 | Timely | 53.100 | 53.100 |
| 217150 | Timely | 19.600 | 19.600 |
| 217151 | Timely | 7.300 | 7.300 |
| 217152 | Timely | 0.000 | 0.000 |
| 217154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217156 | Timely | 15.000 | 15.000 |
| 217158 | Timely | 25.300 | 25.300 |
| 217161 | Timely | 0.000 | 0.000 |
| 217163 | Timely | 21.900 | 21.900 |
| 217164 | Timely | 9.000 | 9.000 |
| 217165 | Timely | 20.900 | 20.900 |
| 217167 | Timely | 16.900 | 16.900 |
| 217168 | Timely | 16.000 | 16.000 |
| 217169 | Timely | 2.000 | 2.000 |
| 217170 | Timely | 11.000 | 11.000 |
| 217171 | Timely | 33.500 | 33.500 |
| 217172 | Timely | 38.500 | 38.500 |
| 217173 | Timely | 16.300 | 16.300 |
| 217174 | Timely | 7.300 | 7.300 |
| 217175 | Timely | 10.300 | 10.300 |
| 217176 | Timely | 11.300 | 11.300 |
| 217177 | Timely | 7.300 | 7.300 |
| 217178 | Timely | 0.000 | 0.000 |
| 217179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217180 | Timely | 24.600 | 24.600 |
| 217181 | Timely | 23.600 | 23.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217182 | Timely | 11.300 | 11.300 |
| 217185 | Timely | 21.900 | 21.900 |
| 217187 | Timely | 0.000 | 0.000 |
| 217188 | Timely | 37.600 | 37.600 |
| 217189 | Timely | 11.000 | 11.000 |
| 217191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217192 | Timely | 9.300 | 9.300 |
| 217193 | Timely | 14.300 | 14.300 |
| 217194 | Timely | 17.600 | 17.600 |
| 217195 | Timely | 26.900 | 26.900 |
| 217196 | Timely | 32.500 | 32.500 |
| 217197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217198 | Timely | 8.000 | 8.000 |
| 217199 | Timely | 4.300 | 4.300 |
| 217200 | Timely | 32.500 | 32.500 |
| 217201 | Timely | 11.600 | 11.600 |
| 217202 | Timely | 25.600 | 25.600 |
| 217203 | Timely | 14.000 | 14.000 |
| 217204 | Timely | 8.600 | 8.600 |
| 217205 | Timely | 4.000 | 4.000 |
| 217206 | Timely | 29.200 | 29.200 |
| 217207 | Timely | 18.900 | 18.900 |
| 217208 | Timely | 0.000 | 0.000 |
| 217209 | Timely | 19.900 | 19.900 |
| 217210 | Timely | 4.300 | 4.300 |
| 217211 | Timely | 14.600 | 14.600 |
| 217213 | Timely | 8.000 | 8.000 |
| 217214 | Timely | 9.300 | 9.300 |
| 217217 | Timely | 19.900 | 19.900 |
| 217221 | Timely | 7.300 | 7.300 |
| 217222 | Timely | 7.000 | 7.000 |
| 217225 | Timely | 20.600 | 20.600 |
| 217226 | Timely | 0.000 | 0.000 |
| 217227 | Timely | 28.800 | 28.800 |
| 217228 | Timely | 27.900 | 27.900 |
| 217231 | Timely | 4.300 | 4.300 |
| 217232 | Timely | 7.300 | 7.300 |
| 217233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217234 | Timely | 24.600 | 24.600 |
| 217235 | Timely | 0.000 | 0.000 |
| 217237 | Timely | 17.600 | 17.600 |
| 217238 | Timely | 38.600 | 38.600 |
| 217240 | Timely | 29.500 | 29.500 |
| 217241 | Timely | 38.800 | 38.800 |
| 217242 | Timely | 22.600 | 22.600 |
| 217243 | Timely | 35.800 | 35.800 |
| 217245 | Timely | 18.600 | 18.600 |
| 217246 | Timely | 26.900 | 26.900 |
| 217247 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217248 | Timely | 16.600 | 16.600 |
| 217249 | Timely | 24.900 | 24.900 |
| 217250 | Timely | 0.000 | 0.000 |
| 217251 | Timely | 24.900 | 24.900 |
| 217252 | Timely | 24.900 | 24.900 |
| 217253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217260 | Timely | 1.000 | 1.000 |
| 217261 | Timely | 15.600 | 15.600 |
| 217262 | Timely | 11.300 | 11.300 |
| 217263 | Timely | 7.300 | 7.300 |
| 217264 | Timely | 17.300 | 17.300 |
| 217266 | Timely | 26.900 | 26.900 |
| 217267 | Timely | 0.000 | 0.000 |
| 217268 | Timely | 11.300 | 11.300 |
| 217272 | Timely | 18.600 | 18.600 |
| 217273 | Timely | 5.000 | 5.000 |
| 217274 | Timely | 8.300 | 8.300 |
| 217275 | Timely | 1.000 | 1.000 |
| 217276 | Timely | 16.600 | 16.600 |
| 217277 | Timely | 7.300 | 7.300 |
| 217278 | Timely | 19.300 | 19.300 |
| 217286 | Timely | 7.000 | 7.000 |
| 217294 | Timely | 8.300 | 8.300 |
| 217295 | Timely | 19.300 | 19.300 |
| 217297 | Timely | 12.300 | 12.300 |
| 217298 | Timely | 11.300 | 11.300 |
| 217299 | Timely | 21.600 | 21.600 |
| 217300 | Timely | 28.200 | 28.200 |
| 217301 | Timely | 26.200 | 26.200 |
| 217302 | Timely | 9.300 | 9.300 |
| 217303 | Timely | 4.300 | 4.300 |
| 217304 | Timely | 17.600 | 17.600 |
| 217305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217306 | Timely | 9.000 | 9.000 |
| 217307 | Timely | 23.900 | 23.900 |
| 217309 | Timely | 15.300 | 15.300 |
| 217310 | Timely | 10.300 | 10.300 |
| 217312 | Timely | 0.000 | 0.000 |
| 217313 | Timely | 8.000 | 8.000 |
| 217315 | Timely | 0.000 | 0.000 |
| 217317 | Timely | 9.600 | 9.600 |
| 217318 | Timely | 0.000 | 0.000 |
| 217319 | Timely | 55.500 | 55.500 |
| 217321 | Timely | 52.200 | 52.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217322 | Timely | 10.300 | 10.300 |
| 217323 | Timely | 8.000 | 8.000 |
| 217324 | Timely | 33.900 | 33.900 |
| 217325 | Timely | 4.300 | 4.300 |
| 217326 | Timely | 52.200 | 52.200 |
| 217327 | Timely | 26.600 | 26.600 |
| 217328 | Timely | 28.600 | 28.600 |
| 217329 | Timely | 17.600 | 17.600 |
| 217330 | Timely | 55.500 | 55.500 |
| 217331 | Timely | 23.600 | 23.600 |
| 217332 | Timely | 57.500 | 57.500 |
| 217333 | Timely | 9.300 | 9.300 |
| 217334 | Timely | 23.600 | 23.600 |
| 217335 | Timely | 24.200 | 24.200 |
| 217336 | Timely | 9.300 | 9.300 |
| 217337 | Timely | 8.300 | 8.300 |
| 217338 | Timely | 14.300 | 14.300 |
| 217339 | Timely | 14.600 | 14.600 |
| 217341 | Timely | 17.600 | 17.600 |
| 217342 | Timely | 14.300 | 14.300 |
| 217343 | Timely | 0.000 | 0.000 |
| 217344 | Timely | 8.300 | 8.300 |
| 217346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217348 | Timely | 63.800 | 63.800 |
| 217349 | Timely | 10.300 | 10.300 |
| 217352 | Timely | 78.700 | 78.700 |
| 217353 | Timely | 23.300 | 23.300 |
| 217354 | Timely | 23.300 | 23.300 |
| 217356 | Timely | 7.000 | 7.000 |
| 217357 | Timely | 19.300 | 19.300 |
| 217359 | Timely | 9.300 | 9.300 |
| 217360 | Timely | 27.600 | 27.600 |
| 217361 | Timely | 12.600 | 12.600 |
| 217362 | Timely | 8.000 | 8.000 |
| 217363 | Timely | 13.300 | 13.300 |
| 217364 | Timely | 5.000 | 5.000 |
| 217365 | Timely | 7.000 | 7.000 |
| 217366 | Timely | 35.900 | 35.900 |
| 217367 | Timely | 35.800 | 35.800 |
| 217368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217369 | Timely | 4.000 | 4.000 |
| 217371 | Timely | 4.300 | 4.300 |
| 217384 | Timely | 11.300 | 11.300 |
| 217385 | Timely | 15.000 | 15.000 |
| 217386 | Timely | 25.900 | 25.900 |
| 217387 | Timely | 20.600 | 20.600 |
| 217389 | Timely | 0.000 | 0.000 |
| 217390 | Timely | 6.000 | 6.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217392 | Timely | 8.300 | 8.300 |
| 217393 | Timely | 3.000 | 3.000 |
| 217394 | Timely | 3.000 | 3.000 |
| 217395 | Timely | 16.300 | 16.300 |
| 217396 | Timely | 8.300 | 8.300 |
| 217397 | Timely | 9.600 | 9.600 |
| 217398 | Timely | 14.900 | 14.900 |
| 217399 | Timely | 47.500 | 47.500 |
| 217400 | Timely | 30.200 | 30.200 |
| 217401 | Timely | 9.300 | 9.300 |
| 217402 | Timely | 29.200 | 29.200 |
| 217403 | Timely | 23.600 | 23.600 |
| 217404 | Timely | 18.600 | 18.600 |
| 217405 | Timely | 51.100 | 51.100 |
| 217406 | Timely | 18.900 | 18.900 |
| 217407 | Timely | 10.300 | 10.300 |
| 217413 | Timely | 7.000 | 7.000 |
| 217415 | Timely | 24.900 | 24.900 |
| 217416 | Timely | 36.500 | 36.500 |
| 217417 | Timely | 27.600 | 27.600 |
| 217418 | Timely | 26.900 | 26.900 |
| 217419 | Timely | 18.900 | 18.900 |
| 217421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217422 | Timely | 28.900 | 28.900 |
| 217426 | Timely | 7.300 | 7.300 |
| 217427 | Timely | 18.600 | 18.600 |
| 217429 | Timely | 18.900 | 18.900 |
| 217430 | Timely | 20.300 | 20.300 |
| 217431 | Timely | 8.300 | 8.300 |
| 217432 | Timely | 6.000 | 6.000 |
| 217433 | Timely | 15.600 | 15.600 |
| 217434 | Timely | 12.600 | 12.600 |
| 217436 | Timely | 18.600 | 18.600 |
| 217437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217438 | Timely | 15.600 | 15.600 |
| 217439 | Timely | 15.300 | 15.300 |
| 217440 | Timely | 19.900 | 19.900 |
| 217441 | Timely | 15.600 | 15.600 |
| 217443 | Timely | 7.300 | 7.300 |
| 217444 | Timely | 18.600 | 18.600 |
| 217445 | Timely | 9.600 | 9.600 |
| 217447 | Timely | 14.000 | 14.000 |
| 217448 | Timely | 9.000 | 9.000 |
| 217449 | Timely | 10.000 | 10.000 |
| 217450 | Timely | 15.300 | 15.300 |
| 217451 | Timely | 21.900 | 21.900 |
| 217452 | Timely | 18.000 | 18.000 |
| 217453 | Timely | 17.300 | 17.300 |
| 217454 | Timely | 11.600 | 11.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217455 | Timely | 0.000 | 0.000 |
| 217456 | Timely | 11.300 | 11.300 |
| 217457 | Timely | 35.900 | 35.900 |
| 217458 | Timely | 16.600 | 16.600 |
| 217460 | Timely | 14.600 | 14.600 |
| 217461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217462 | Timely | 13.600 | 13.600 |
| 217463 | Timely | 47.600 | 47.600 |
| 217464 | Timely | 18.900 | 18.900 |
| 217465 | Timely | 4.300 | 4.300 |
| 217466 | Timely | 15.000 | 15.000 |
| 217467 | Timely | 6.000 | 6.000 |
| 217468 | Timely | 20.900 | 20.900 |
| 217469 | Timely | 20.900 | 20.900 |
| 217470 | Timely | 69.000 | 69.000 |
| 217471 | Timely | 16.600 | 16.600 |
| 217472 | Timely | 32.600 | 32.600 |
| 217473 | Timely | 8.000 | 8.000 |
| 217474 | Timely | 0.000 | 0.000 |
| 217475 | Timely | 27.900 | 27.900 |
| 217476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217478 | Timely | 27.900 | 27.900 |
| 217479 | Timely | 17.600 | 17.600 |
| 217480 | Timely | 21.300 | 21.300 |
| 217481 | Timely | 12.300 | 12.300 |
| 217482 | Timely | 8.300 | 8.300 |
| 217487 | Timely | 27.200 | 27.200 |
| 217489 | Timely | 20.900 | 20.900 |
| 217496 | Timely | 66.700 | 66.700 |
| 217497 | Timely | 76.700 | 76.700 |
| 217499 | Timely | 16.300 | 16.300 |
| 217507 | Timely | 10.300 | 10.300 |
| 217514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217515 | Timely | 13.900 | 13.900 |
| 217516 | Timely | 25.000 | 25.000 |
| 217517 | Timely | 0.000 | 0.000 |
| 217518 | Timely | 15.600 | 15.600 |
| 217519 | Timely | 14.300 | 14.300 |
| 217520 | Timely | 11.300 | 11.300 |
| 217521 | Timely | 7.000 | 7.000 |
| 217522 | Timely | 7.300 | 7.300 |
| 217523 | Timely | 26.600 | 26.600 |
| 217524 | Timely | 3.000 | 3.000 |
| 217525 | Timely | 41.300 | 41.300 |
| 217530 | Timely | 20.900 | 20.900 |
| 217531 | Timely | 15.300 | 15.300 |
| 217532 | Timely | 0.000 | 0.000 |
| 217533 | Timely | 8.300 | 8.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217534 | Timely | 0.000 | 0.000 |
| 217535 | Timely | 4.300 | 4.300 |
| 217536 | Timely | 21.900 | 21.900 |
| 217537 | Timely | 3.000 | 3.000 |
| 217538 | Timely | 5.300 | 5.300 |
| 217539 | Timely | 4.300 | 4.300 |
| 217540 | Timely | 1.000 | 1.000 |
| 217542 | Timely | 12.600 | 12.600 |
| 217543 | Timely | 20.600 | 20.600 |
| 217544 | Timely | 12.600 | 12.600 |
| 217545 | Timely | 18.300 | 18.300 |
| 217546 | Timely | 25.900 | 25.900 |
| 217547 | Timely | 1.000 | 1.000 |
| 217548 | Timely | 0.000 | 0.000 |
| 217549 | Timely | 22.300 | 22.300 |
| 217550 | Timely | 15.900 | 15.900 |
| 217551 | Timely | 64.400 | 64.400 |
| 217552 | Timely | 9.300 | 9.300 |
| 217553 | Timely | 11.000 | 11.000 |
| 217554 | Timely | 25.900 | 25.900 |
| 217555 | Timely | 7.300 | 7.300 |
| 217556 | Timely | 16.000 | 16.000 |
| 217557 | Timely | 7.300 | 7.300 |
| 217558 | Timely | 3.000 | 3.000 |
| 217559 | Timely | 4.000 | 4.000 |
| 217560 | Timely | 7.000 | 7.000 |
| 217562 | Timely | 0.000 | 0.000 |
| 217563 | Timely | 20.900 | 20.900 |
| 217564 | Timely | 20.900 | 20.900 |
| 217565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217566 | Timely | 40.500 | 40.500 |
| 217567 | Timely | 25.600 | 25.600 |
| 217568 | Timely | 15.300 | 15.300 |
| 217569 | Timely | 21.900 | 21.900 |
| 217571 | Timely | 7.000 | 7.000 |
| 217574 | Timely | 4.000 | 4.000 |
| 217575 | Timely | 50.500 | 50.500 |
| 217576 | Timely | 29.600 | 29.600 |
| 217577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217578 | Timely | 33.200 | 33.200 |
| 217579 | Timely | 25.200 | 25.200 |
| 217580 | Timely | 17.600 | 17.600 |
| 217581 | Timely | 8.300 | 8.300 |
| 217582 | Timely | 18.900 | 18.900 |
| 217583 | Timely | 15.600 | 15.600 |
| 217584 | Timely | 20.900 | 20.900 |
| 217585 | Timely | 0.000 | 0.000 |
| 217586 | Timely | 7.300 | 7.300 |
| 217587 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217588 | Timely | 8.300 | 8.300 |
| 217589 | Timely | 0.000 | 0.000 |
| 217590 | Timely | 13.300 | 13.300 |
| 217591 | Timely | 18.900 | 18.900 |
| 217593 | Timely | 8.300 | 8.300 |
| 217594 | Timely | 15.300 | 15.300 |
| 217596 | Timely | 9.000 | 9.000 |
| 217597 | Timely | 19.600 | 19.600 |
| 217598 | Timely | 18.900 | 18.900 |
| 217599 | Timely | 9.300 | 9.300 |
| 217600 | Timely | 19.900 | 19.900 |
| 217601 | Timely | 4.000 | 4.000 |
| 217602 | Timely | 8.000 | 8.000 |
| 217603 | Timely | 10.300 | 10.300 |
| 217604 | Timely | 4.000 | 4.000 |
| 217605 | Timely | 19.900 | 19.900 |
| 217607 | Timely | 0.000 | 0.000 |
| 217608 | Timely | 7.000 | 7.000 |
| 217609 | Timely | 12.300 | 12.300 |
| 217610 | Timely | 9.300 | 9.300 |
| 217611 | Timely | 6.000 | 6.000 |
| 217612 | Timely | 9.300 | 9.300 |
| 217613 | Timely | 12.300 | 12.300 |
| 217614 | Timely | 7.300 | 7.300 |
| 217616 | Timely | 16.600 | 16.600 |
| 217617 | Timely | 27.600 | 27.600 |
| 217618 | Timely | 4.000 | 4.000 |
| 217620 | Timely | 27,945.000 | 27,945.000 |
| 217621 | Timely | 54.800 | 54.800 |
| 217622 | Timely | 19.300 | 19.300 |
| 217624 | Timely | 16.300 | 16.300 |
| 217625 | Timely | 8.300 | 8.300 |
| 217626 | Timely | 0.000 | 0.000 |
| 217627 | Timely | 11.600 | 11.600 |
| 217628 | Timely | 7.300 | 7.300 |
| 217629 | Timely | 4.000 | 4.000 |
| 217630 | Timely | 25.900 | 25.900 |
| 217631 | Timely | 16.900 | 16.900 |
| 217632 | Timely | 0.000 | 0.000 |
| 217633 | Timely | 0.000 | 0.000 |
| 217634 | Timely | 8.300 | 8.300 |
| 217635 | Timely | 6.000 | 6.000 |
| 217636 | Timely | 11.300 | 11.300 |
| 217638 | Timely | 30.500 | 30.500 |
| 217639 | Timely | 6.000 | 6.000 |
| 217640 | Timely | 10.300 | 10.300 |
| 217641 | Timely | 21.900 | 21.900 |
| 217642 | Timely | 11.300 | 11.300 |
| 217644 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217645 | Timely | 22.900 | 22.900 |
| 217646 | Timely | 2.000 | 2.000 |
| 217647 | Timely | 53.900 | 53.900 |
| 217648 | Timely | 4.300 | 4.300 |
| 217649 | Timely | 10.000 | 10.000 |
| 217650 | Timely | 59.500 | 59.500 |
| 217651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217652 | Timely | 81.300 | 81.300 |
| 217653 | Timely | 4.000 | 4.000 |
| 217654 | Timely | 75.000 | 75.000 |
| 217655 | Timely | 0.000 | 0.000 |
| 217656 | Timely | 9.300 | 9.300 |
| 217658 | Timely | 18.600 | 18.600 |
| 217659 | Timely | 112.200 | 112.200 |
| 217660 | Timely | 18.900 | 18.900 |
| 217661 | Timely | 28.200 | 28.200 |
| 217662 | Timely | 6.000 | 6.000 |
| 217663 | Timely | 88.600 | 88.600 |
| 217664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217665 | Timely | 76.400 | 76.400 |
| 217666 | Timely | 114.600 | 114.600 |
| 217667 | Timely | 16.600 | 16.600 |
| 217668 | Timely | 9.300 | 9.300 |
| 217669 | Timely | 135.400 | 135.400 |
| 217670 | Timely | 26.200 | 26.200 |
| 217671 | Timely | 41.800 | 41.800 |
| 217672 | Timely | 11.000 | 11.000 |
| 217673 | Timely | 8.000 | 8.000 |
| 217674 | Timely | 0.000 | 0.000 |
| 217675 | Timely | 175.000 | 175.000 |
| 217676 | Timely | 10.300 | 10.300 |
| 217677 | Timely | 3.000 | 3.000 |
| 217678 | Timely | 7.300 | 7.300 |
| 217679 | Timely | 152.000 | 152.000 |
| 217680 | Timely | 44.900 | 44.900 |
| 217681 | Timely | 40.200 | 40.200 |
| 217682 | Timely | 34.900 | 34.900 |
| 217683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217684 | Timely | 19.600 | 19.600 |
| 217685 | Timely | 15.300 | 15.300 |
| 217686 | Timely | 10.300 | 10.300 |
| 217687 | Timely | 14.300 | 14.300 |
| 217688 | Timely | 17.300 | 17.300 |
| 217689 | Timely | 9.300 | 9.300 |
| 217690 | Timely | 4.000 | 4.000 |
| 217691 | Timely | 0.000 | 0.000 |
| 217692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217693 | Timely | 0.000 | 0.000 |
| 217694 | Timely | 215.600 | 215.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217695 | Timely | 0.000 | 0.000 |
| 217696 | Timely | 28.200 | 28.200 |
| 217697 | Timely | 46.200 | 46.200 |
| 217699 | Timely | 12.300 | 12.300 |
| 217700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217702 | Timely | 15.300 | 15.300 |
| 217703 | Timely | 20.900 | 20.900 |
| 217704 | Timely | 18.300 | 18.300 |
| 217705 | Timely | 18.300 | 18.300 |
| 217706 | Timely | 23.600 | 23.600 |
| 217709 | Timely | 15.600 | 15.600 |
| 217710 | Timely | 15.600 | 15.600 |
| 217712 | Timely | 14.600 | 14.600 |
| 217713 | Timely | 15.600 | 15.600 |
| 217714 | Timely | 12.600 | 12.600 |
| 217715 | Timely | 0.000 | 0.000 |
| 217716 | Timely | 23.600 | 23.600 |
| 217717 | Timely | 44.200 | 44.200 |
| 217718 | Timely | 8.300 | 8.300 |
| 217719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217720 | Timely | 15.600 | 15.600 |
| 217722 | Timely | 7.300 | 7.300 |
| 217724 | Timely | 20.900 | 20.900 |
| 217725 | Timely | 12.600 | 12.600 |
| 217726 | Timely | 9.600 | 9.600 |
| 217727 | Timely | 78.000 | 78.000 |
| 217728 | Timely | 29.200 | 29.200 |
| 217729 | Timely | 18.300 | 18.300 |
| 217730 | Timely | 5.000 | 5.000 |
| 217731 | Timely | 8.300 | 8.300 |
| 217734 | Timely | 5.300 | 5.300 |
| 217735 | Timely | 16.600 | 16.600 |
| 217736 | Timely | 16.600 | 16.600 |
| 217738 | Timely | 22.200 | 22.200 |
| 217739 | Timely | 8.000 | 8.000 |
| 217740 | Timely | 15.600 | 15.600 |
| 217743 | Timely | 8.300 | 8.300 |
| 217744 | Timely | 16.900 | 16.900 |
| 217745 | Timely | 12.600 | 12.600 |
| 217746 | Timely | 12.600 | 12.600 |
| 217747 | Timely | 8.300 | 8.300 |
| 217748 | Timely | 5.300 | 5.300 |
| 217749 | Timely | 5.300 | 5.300 |
| 217750 | Timely | 16.600 | 16.600 |
| 217751 | Timely | 6.300 | 6.300 |
| 217752 | Timely | 9.600 | 9.600 |
| 217753 | Timely | 13.600 | 13.600 |
| 217754 | Timely | 18.900 | 18.900 |
| 217755 | Timely | 10.600 | 10.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217756 | Timely | 16.600 | 16.600 |
| 217758 | Timely | 23.600 | 23.600 |
| 217759 | Timely | 13.600 | 13.600 |
| 217760 | Timely | 32.200 | 32.200 |
| 217761 | Timely | 8.000 | 8.000 |
| 217763 | Timely | 7.000 | 7.000 |
| 217764 | Timely | 53.200 | 53.200 |
| 217765 | Timely | 5.000 | 5.000 |
| 217766 | Timely | 24.900 | 24.900 |
| 217768 | Timely | 30.200 | 30.200 |
| 217769 | Timely | 33.200 | 33.200 |
| 217770 | Timely | 33.200 | 33.200 |
| 217771 | Timely | 20.900 | 20.900 |
| 217772 | Timely | 26.900 | 26.900 |
| 217773 | Timely | 19.900 | 19.900 |
| 217774 | Timely | 14.600 | 14.600 |
| 217775 | Timely | 23.600 | 23.600 |
| 217776 | Timely | 36.900 | 36.900 |
| 217779 | Timely | 5.300 | 5.300 |
| 217781 | Timely | 33.900 | 33.900 |
| 217782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217790 | Timely | 15.600 | 15.600 |
| 217791 | Timely | 20.900 | 20.900 |
| 217794 | Timely | 61.200 | 61.200 |
| 217796 | Timely | 35.900 | 35.900 |
| 217801 | Timely | 0.000 | 0.000 |
| 217807 | Timely | 1.000 | 1.000 |
| 217808 | Timely | 8.300 | 8.300 |
| 217809 | Timely | 71.100 | 71.100 |
| 217810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217811 | Timely | 43.900 | 43.900 |
| 217812 | Timely | 14.600 | 14.600 |
| 217813 | Timely | 8.600 | 8.600 |
| 217816 | Timely | 38.600 | 38.600 |
| 217817 | Timely | 28.200 | 28.200 |
| 217818 | Timely | 8.000 | 8.000 |
| 217819 | Timely | 8.300 | 8.300 |
| 217820 | Timely | 20.600 | 20.600 |
| 217821 | Timely | 20.600 | 20.600 |
| 217822 | Timely | 20.600 | 20.600 |
| 217823 | Timely | 12.600 | 12.600 |
| 217826 | Timely | 62.400 | 62.400 |
| 217827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217829 | Timely | 14.600 | 14.600 |
| 217832 | Timely | 38.100 | 38.100 |
| 217833 | Timely | 28.200 | 28.200 |
| 217834 | Timely | 17.200 | 17.200 |
| 217835 | Timely | 18.200 | 18.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217836 | Timely | 21.600 | 21.600 |
| 217837 | Timely | 12.300 | 12.300 |
| 217838 | Timely | 9.000 | 9.000 |
| 217843 | Timely | 4.000 | 4.000 |
| 217844 | Timely | 5.300 | 5.300 |
| 217845 | Timely | 8.300 | 8.300 |
| 217846 | Timely | 4.000 | 4.000 |
| 217847 | Timely | 43.200 | 43.200 |
| 217848 | Timely | 47.800 | 47.800 |
| 217849 | Timely | 33.200 | 33.200 |
| 217851 | Timely | 3.000 | 3.000 |
| 217853 | Timely | 8.300 | 8.300 |
| 217854 | Timely | 16.600 | 16.600 |
| 217855 | Timely | 8.300 | 8.300 |
| 217856 | Timely | 4.000 | 4.000 |
| 217857 | Timely | 7.000 | 7.000 |
| 217858 | Timely | 0.000 | 0.000 |
| 217859 | Timely | 8.300 | 8.300 |
| 217860 | Timely | 17.200 | 17.200 |
| 217861 | Timely | 5.000 | 5.000 |
| 217862 | Timely | 9.300 | 9.300 |
| 217863 | Timely | 15.600 | 15.600 |
| 217864 | Timely | 40.200 | 40.200 |
| 217866 | Timely | 16.600 | 16.600 |
| 217867 | Timely | 13.900 | 13.900 |
| 217870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217871 | Timely | 8.300 | 8.300 |
| 217872 | Timely | 7.000 | 7.000 |
| 217873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217874 | Timely | 66.000 | 66.000 |
| 217876 | Timely | 0.000 | 0.000 |
| 217877 | Timely | 21.900 | 21.900 |
| 217878 | Timely | 26.900 | 26.900 |
| 217879 | Timely | 26.900 | 26.900 |
| 217881 | Timely | 20.600 | 20.600 |
| 217882 | Timely | 43.800 | 43.800 |
| 217883 | Timely | 18.900 | 18.900 |
| 217884 | Timely | 27.900 | 27.900 |
| 217885 | Timely | 7.000 | 7.000 |
| 217886 | Timely | 0.000 | 0.000 |
| 217887 | Timely | 28.900 | 28.900 |
| 217889 | Timely | 20.600 | 20.600 |
| 217890 | Timely | 32.200 | 32.200 |
| 217891 | Timely | 21.900 | 21.900 |
| 217892 | Timely | 20.900 | 20.900 |
| 217893 | Timely | 20.900 | 20.900 |
| 217894 | Timely | 8.300 | 8.300 |
| 217895 | Timely | 15.600 | 15.600 |
| 217896 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217897 | Timely | 14.600 | 14.600 |
| 217898 | Timely | 13.300 | 13.300 |
| 217899 | Timely | 26.900 | 26.900 |
| 217900 | Timely | 13.600 | 13.600 |
| 217901 | Timely | 8.300 | 8.300 |
| 217902 | Timely | 5.300 | 5.300 |
| 217903 | Timely | 17.600 | 17.600 |
| 217905 | Timely | 4.300 | 4.300 |
| 217906 | Timely | 25.900 | 25.900 |
| 217907 | Timely | 7.000 | 7.000 |
| 217908 | Timely | 24.900 | 24.900 |
| 217909 | Timely | 20.900 | 20.900 |
| 217910 | Timely | 0.000 | 0.000 |
| 217912 | Timely | 11.300 | 11.300 |
| 217913 | Timely | 1.000 | 1.000 |
| 217914 | Timely | 1.000 | 1.000 |
| 217915 | Timely | 4.000 | 4.000 |
| 217918 | Timely | 0.000 | 0.000 |
| 217919 | Timely | 35.200 | 35.200 |
| 217923 | Timely | 43.500 | 43.500 |
| 217924 | Timely | 60.100 | 60.100 |
| 217925 | Timely | 13.300 | 13.300 |
| 217927 | Timely | 19.600 | 19.600 |
| 217928 | Timely | 7.300 | 7.300 |
| 217929 | Timely | 16.900 | 16.900 |
| 217932 | Timely | 13.300 | 13.300 |
| 217934 | Timely | 23.900 | 23.900 |
| 217935 | Timely | 7.000 | 7.000 |
| 217936 | Timely | 9.300 | 9.300 |
| 217940 | Timely | 12.600 | 12.600 |
| 217942 | Timely | 7.000 | 7.000 |
| 217943 | Timely | 8.300 | 8.300 |
| 217944 | Timely | 22.000 | 22.000 |
| 217945 | Timely | 8.000 | 8.000 |
| 217946 | Timely | 11.600 | 11.600 |
| 217949 | Timely | 20.900 | 20.900 |
| 217952 | Timely | 23.600 | 23.600 |
| 217953 | Timely | 4.000 | 4.000 |
| 217954 | Timely | 5.300 | 5.300 |
| 217955 | Timely | 26.900 | 26.900 |
| 217956 | Timely | 26.900 | 26.900 |
| 217958 | Timely | 64.000 | 64.000 |
| 217959 | Timely | 0.000 | 0.000 |
| 217960 | Timely | 8.600 | 8.600 |
| 217961 | Timely | 14.600 | 14.600 |
| 217962 | Timely | 14.300 | 14.300 |
| 217963 | Timely | 10.600 | 10.600 |
| 217964 | Timely | 10.600 | 10.600 |
| 217965 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217966 | Timely | 4.000 | 4.000 |
| 217967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 217968 | Timely | 4.300 | 4.300 |
| 217969 | Timely | 35.200 | 35.200 |
| 217970 | Timely | 42.900 | 42.900 |
| 217971 | Timely | 1.000 | 1.000 |
| 217972 | Timely | 6.300 | 6.300 |
| 217973 | Timely | 21.600 | 21.600 |
| 217974 | Timely | 12.300 | 12.300 |
| 217975 | Timely | 0.000 | 0.000 |
| 217976 | Timely | 8.000 | 8.000 |
| 217978 | Timely | 5.000 | 5.000 |
| 217980 | Timely | 22.900 | 22.900 |
| 217981 | Timely | 4.000 | 4.000 |
| 217983 | Timely | 32.900 | 32.900 |
| 217989 | Timely | 18.900 | 18.900 |
| 217990 | Timely | 16.900 | 16.900 |
| 217991 | Timely | 30.600 | 30.600 |
| 217992 | Timely | 0.000 | 0.000 |
| 217993 | Timely | 23.600 | 23.600 |
| 217994 | Timely | 30.200 | 30.200 |
| 217997 | Timely | 20.200 | 20.200 |
| 217998 | Timely | 9.600 | 9.600 |
| 217999 | Timely | 9.000 | 9.000 |
| 218000 | Timely | 1.000 | 1.000 |
| 218001 | Timely | 9.300 | 9.300 |
| 218003 | Timely | 19.600 | 19.600 |
| 218004 | Timely | 0.000 | 0.000 |
| 218005 | Timely | 4.000 | 4.000 |
| 218006 | Timely | 9.300 | 9.300 |
| 218007 | Timely | 11.300 | 11.300 |
| 218008 | Timely | 18.900 | 18.900 |
| 218009 | Timely | 15.600 | 15.600 |
| 218010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218012 | Timely | 0.000 | 0.000 |
| 218017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218022 | Timely | 21.600 | 21.600 |
| 218023 | Timely | 18.600 | 18.600 |
| 218025 | Timely | 59.400 | 59.400 |
| 218026 | Timely | 4.000 | 4.000 |
| 218028 | Timely | 15.600 | 15.600 |
| 218031 | Timely | 4.300 | 4.300 |
| 218033 | Timely | 4.300 | 4.300 |
| 218034 | Timely | 5.300 | 5.300 |
| 218035 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218036 | Timely | 13.300 | 13.300 |
| 218037 | Timely | 19.600 | 19.600 |
| 218040 | Timely | 8.300 | 8.300 |
| 218041 | Timely | 16.600 | 16.600 |
| 218042 | Timely | 38.800 | 38.800 |
| 218043 | Timely | 14.600 | 14.600 |
| 218045 | Timely | 15.600 | 15.600 |
| 218048 | Timely | 5.000 | 5.000 |
| 218052 | Timely | 15.600 | 15.600 |
| 218053 | Timely | 7.300 | 7.300 |
| 218054 | Timely | 28.200 | 28.200 |
| 218055 | Timely | 21.600 | 21.600 |
| 218056 | Timely | 12.900 | 12.900 |
| 218059 | Timely | 19.900 | 19.900 |
| 218060 | Timely | 8.300 | 8.300 |
| 218061 | Timely | 5.300 | 5.300 |
| 218062 | Timely | 16.600 | 16.600 |
| 218065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218066 | Timely | 18.900 | 18.900 |
| 218067 | Timely | 14.600 | 14.600 |
| 218068 | Timely | 34.200 | 34.200 |
| 218070 | Timely | 22.300 | 22.300 |
| 218072 | Timely | 31.200 | 31.200 |
| 218076 | Timely | 36.900 | 36.900 |
| 218077 | Timely | 10.300 | 10.300 |
| 218078 | Timely | 25.600 | 25.600 |
| 218084 | Timely | 14.600 | 14.600 |
| 218087 | Timely | 8.600 | 8.600 |
| 218088 | Timely | 19.600 | 19.600 |
| 218089 | Timely | 13.600 | 13.600 |
| 218094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218095 | Timely | 31.200 | 31.200 |
| 218096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218097 | Timely | 27.900 | 27.900 |
| 218098 | Timely | 16.600 | 16.600 |
| 218099 | Timely | 29.200 | 29.200 |
| 218101 | Timely | 8.600 | 8.600 |
| 218102 | Timely | 20.900 | 20.900 |
| 218104 | Timely | 11.600 | 11.600 |
| 218105 | Timely | 41.500 | 41.500 |
| 218106 | Timely | 4.300 | 4.300 |
| 218107 | Timely | 6.000 | 6.000 |
| 218109 | Timely | 11.000 | 11.000 |
| 218110 | Timely | 4.000 | 4.000 |
| 218111 | Timely | 5.000 | 5.000 |
| 218112 | Timely | 7.300 | 7.300 |
| 218114 | Timely | 15.300 | 15.300 |
| 218119 | Timely | 9.300 | 9.300 |
| 218120 | Timely | 13.000 | 13.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218121 | Timely | 9.600 | 9.600 |
| 218122 | Timely | 27.600 | 27.600 |
| 218124 | Timely | 8.600 | 8.600 |
| 218125 | Timely | 4.000 | 4.000 |
| 218126 | Timely | 2.000 | 2.000 |
| 218127 | Timely | 0.000 | 0.000 |
| 218128 | Timely | 5.000 | 5.000 |
| 218129 | Timely | 50.100 | 50.100 |
| 218130 | Timely | 17.600 | 17.600 |
| 218131 | Timely | 0.000 | 0.000 |
| 218132 | Timely | 7.300 | 7.300 |
| 218133 | Timely | 8.300 | 8.300 |
| 218134 | Timely | 0.000 | 0.000 |
| 218138 | Timely | 9.000 | 9.000 |
| 218140 | Timely | 8.300 | 8.300 |
| 218142 | Timely | 0.000 | 0.000 |
| 218146 | Timely | 13.300 | 13.300 |
| 218150 | Timely | 8.000 | 8.000 |
| 218152 | Timely | 11.300 | 11.300 |
| 218153 | Timely | 22.900 | 22.900 |
| 218155 | Timely | 4.000 | 4.000 |
| 218158 | Timely | 48.500 | 48.500 |
| 218160 | Timely | 11.000 | 11.000 |
| 218161 | Timely | 22.900 | 22.900 |
| 218162 | Timely | 43.500 | 43.500 |
| 218164 | Timely | 47.800 | 47.800 |
| 218165 | Timely | 8.000 | 8.000 |
| 218168 | Timely | 26.200 | 26.200 |
| 218169 | Timely | 25.900 | 25.900 |
| 218174 | Timely | 22.900 | 22.900 |
| 218176 | Timely | 15.300 | 15.300 |
| 218177 | Timely | 16.600 | 16.600 |
| 218178 | Timely | 16.600 | 16.600 |
| 218179 | Timely | 8.000 | 8.000 |
| 218180 | Timely | 19.900 | 19.900 |
| 218181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218183 | Timely | 9.300 | 9.300 |
| 218184 | Timely | 12.600 | 12.600 |
| 218187 | Timely | 24.600 | 24.600 |
| 218189 | Timely | 0.000 | 0.000 |
| 218190 | Timely | 9.300 | 9.300 |
| 218191 | Timely | 0.000 | 0.000 |
| 218192 | Timely | 6.000 | 6.000 |
| 218196 | Timely | 19.900 | 19.900 |
| 218197 | Timely | 7.300 | 7.300 |
| 218198 | Timely | 5.300 | 5.300 |
| 218200 | Timely | 62.500 | 62.500 |
| 218203 | Timely | 11.300 | 11.300 |
| 218204 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218205 | Timely | 20.600 | 20.600 |
| 218206 | Timely | 0.000 | 0.000 |
| 218207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218208 | Timely | 4.300 | 4.300 |
| 218209 | Timely | 16.900 | 16.900 |
| 218210 | Timely | 4.300 | 4.300 |
| 218212 | Timely | 18.900 | 18.900 |
| 218214 | Timely | 19.300 | 19.300 |
| 218218 | Timely | 9.300 | 9.300 |
| 218219 | Timely | 13.600 | 13.600 |
| 218220 | Timely | 9.300 | 9.300 |
| 218221 | Timely | 13.600 | 13.600 |
| 218222 | Timely | 12.300 | 12.300 |
| 218224 | Timely | 12.300 | 12.300 |
| 218225 | Timely | 17.300 | 17.300 |
| 218226 | Timely | 13.000 | 13.000 |
| 218227 | Timely | 8.300 | 8.300 |
| 218228 | Timely | 24.900 | 24.900 |
| 218229 | Timely | 18.900 | 18.900 |
| 218230 | Timely | 15.600 | 15.600 |
| 218231 | Timely | 24.900 | 24.900 |
| 218232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218236 | Timely | 17.600 | 17.600 |
| 218237 | Timely | 17.300 | 17.300 |
| 218238 | Timely | 12.600 | 12.600 |
| 218239 | Timely | 11.600 | 11.600 |
| 218240 | Timely | 1.000 | 1.000 |
| 218241 | Timely | 11.600 | 11.600 |
| 218242 | Timely | 15.300 | 15.300 |
| 218243 | Timely | 11.600 | 11.600 |
| 218244 | Timely | 9.300 | 9.300 |
| 218247 | Timely | 21.900 | 21.900 |
| 218249 | Timely | 52.800 | 52.800 |
| 218250 | Timely | 44.500 | 44.500 |
| 218254 | Timely | 12.900 | 12.900 |
| 218257 | Timely | 7.300 | 7.300 |
| 218258 | Timely | 8.600 | 8.600 |
| 218259 | Timely | 34.900 | 34.900 |
| 218264 | Timely | 13.300 | 13.300 |
| 218266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218269 | Timely | 17.300 | 17.300 |
| 218272 | Timely | 26.600 | 26.600 |
| 218273 | Timely | 31.500 | 31.500 |
| 218275 | Timely | 21.900 | 21.900 |
| 218276 | Timely | 18.600 | 18.600 |
| 218278 | Timely | 14.600 | 14.600 |
| 218279 | Timely | 7.300 | 7.300 |
| 218280 | Timely | 15.600 | 15.600 |
| 218282 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218284 | Timely | 7.300 | 7.300 |
| 218286 | Timely | 21.900 | 21.900 |
| 218291 | Timely | 7.300 | 7.300 |
| 218292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218294 | Timely | 152.100 | 152.100 |
| 218296 | Timely | 17.600 | 17.600 |
| 218297 | Timely | 8.600 | 8.600 |
| 218298 | Timely | 15.900 | 15.900 |
| 218299 | Timely | 61.800 | 61.800 |
| 218301 | Timely | 7.300 | 7.300 |
| 218305 | Timely | 31.600 | 31.600 |
| 218307 | Timely | 26.900 | 26.900 |
| 218310 | Timely | 8.600 | 8.600 |
| 218311 | Timely | 0.000 | 0.000 |
| 218312 | Timely | 24.600 | 24.600 |
| 218314 | Timely | 11.600 | 11.600 |
| 218315 | Timely | 5.300 | 5.300 |
| 218317 | Timely | 12.600 | 12.600 |
| 218318 | Timely | 42.500 | 42.500 |
| 218319 | Timely | 22.600 | 22.600 |
| 218321 | Timely | 60.100 | 60.100 |
| 218322 | Timely | 32.200 | 32.200 |
| 218323 | Timely | 7.300 | 7.300 |
| 218324 | Timely | 4.300 | 4.300 |
| 218325 | Timely | 9.000 | 9.000 |
| 218326 | Timely | 3.000 | 3.000 |
| 218327 | Timely | 17.900 | 17.900 |
| 218329 | Timely | 26.200 | 26.200 |
| 218330 | Timely | 13.600 | 13.600 |
| 218333 | Timely | 20.900 | 20.900 |
| 218335 | Timely | 12.600 | 12.600 |
| 218336 | Timely | 12.600 | 12.600 |
| 218338 | Timely | 7.300 | 7.300 |
| 218339 | Timely | 4.300 | 4.300 |
| 218341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218344 | Timely | 8.300 | 8.300 |
| 218345 | Timely | 21.600 | 21.600 |
| 218346 | Timely | 25.900 | 25.900 |
| 218348 | Timely | 8.600 | 8.600 |
| 218349 | Timely | 15.600 | 15.600 |
| 218351 | Timely | 1.000 | 1.000 |
| 218359 | Timely | 25.900 | 25.900 |
| 218362 | Timely | 6.000 | 6.000 |
| 218365 | Timely | 29.200 | 29.200 |
| 218366 | Timely | 8.300 | 8.300 |
| 218367 | Timely | 5.300 | 5.300 |
| 218369 | Timely | 38.500 | 38.500 |
| 218370 | Timely | 35.500 | 35.500 |
| 218371 | Timely | 44.800 | 44.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218372 | Timely | 3.000 | 3.000 |
| 218375 | Timely | 11.300 | 11.300 |
| 218376 | Timely | 7.300 | 7.300 |
| 218377 | Timely | 11.300 | 11.300 |
| 218378 | Timely | 4.000 | 4.000 |
| 218379 | Timely | 11.300 | 11.300 |
| 218380 | Timely | 7.300 | 7.300 |
| 218381 | Timely | 23.900 | 23.900 |
| 218382 | Timely | 12.600 | 12.600 |
| 218383 | Timely | 19.600 | 19.600 |
| 218384 | Timely | 4.300 | 4.300 |
| 218386 | Timely | 16.600 | 16.600 |
| 218388 | Timely | 16.300 | 16.300 |
| 218390 | Timely | 12.300 | 12.300 |
| 218391 | Timely | 21.300 | 21.300 |
| 218392 | Timely | 4.300 | 4.300 |
| 218393 | Timely | 25.900 | 25.900 |
| 218394 | Timely | 10.000 | 10.000 |
| 218396 | Timely | 29.900 | 29.900 |
| 218397 | Timely | 8.300 | 8.300 |
| 218399 | Timely | 10.300 | 10.300 |
| 218400 | Timely | 24.900 | 24.900 |
| 218401 | Timely | 0.000 | 0.000 |
| 218402 | Timely | 29.900 | 29.900 |
| 218403 | Timely | 9.000 | 9.000 |
| 218406 | Timely | 6.300 | 6.300 |
| 218408 | Timely | 0.000 | 0.000 |
| 218409 | Timely | 7.300 | 7.300 |
| 218410 | Timely | 4.000 | 4.000 |
| 218412 | Timely | 5.300 | 5.300 |
| 218414 | Timely | 21.900 | 21.900 |
| 218417 | Timely | 14.600 | 14.600 |
| 218419 | Timely | 42.500 | 42.500 |
| 218422 | Timely | 29.200 | 29.200 |
| 218423 | Timely | 64.100 | 64.100 |
| 218425 | Timely | 4.000 | 4.000 |
| 218426 | Timely | 49.500 | 49.500 |
| 218427 | Timely | 4.000 | 4.000 |
| 218429 | Timely | 14.300 | 14.300 |
| 218432 | Timely | 1.000 | 1.000 |
| 218433 | Timely | 11.300 | 11.300 |
| 218437 | Timely | 38.200 | 38.200 |
| 218440 | Timely | 8.300 | 8.300 |
| 218441 | Timely | 12.600 | 12.600 |
| 218442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218443 | Timely | 4.000 | 4.000 |
| 218444 | Timely | 1.000 | 1.000 |
| 218445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218446 | Timely | 11.600 | 11.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218447 | Timely | 4.000 | 4.000 |
| 218449 | Timely | 11.300 | 11.300 |
| 218450 | Timely | 8.300 | 8.300 |
| 218451 | Timely | 13.300 | 13.300 |
| 218454 | Timely | 2.000 | 2.000 |
| 218456 | Timely | 21.600 | 21.600 |
| 218458 | Timely | 13.600 | 13.600 |
| 218460 | Timely | 4.300 | 4.300 |
| 218461 | Timely | 12.600 | 12.600 |
| 218462 | Timely | 18.600 | 18.600 |
| 218463 | Timely | 4.300 | 4.300 |
| 218464 | Timely | 7.300 | 7.300 |
| 218466 | Timely | 17.600 | 17.600 |
| 218467 | Timely | 37.200 | 37.200 |
| 218468 | Timely | 7.300 | 7.300 |
| 218470 | Timely | 4.300 | 4.300 |
| 218471 | Timely | 21.900 | 21.900 |
| 218473 | Timely | 20.900 | 20.900 |
| 218475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218477 | Timely | 19.600 | 19.600 |
| 218478 | Timely | 24.600 | 24.600 |
| 218479 | Timely | 11.300 | 11.300 |
| 218480 | Timely | 1.000 | 1.000 |
| 218481 | Timely | 25.500 | 25.500 |
| 218482 | Timely | 66.000 | 66.000 |
| 218486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218488 | Timely | 16.900 | 16.900 |
| 218490 | Timely | 13.600 | 13.600 |
| 218493 | Timely | 8.600 | 8.600 |
| 218494 | Timely | 11.600 | 11.600 |
| 218496 | Timely | 4.000 | 4.000 |
| 218498 | Timely | 8.300 | 8.300 |
| 218499 | Timely | 41.500 | 41.500 |
| 218500 | Timely | 8.300 | 8.300 |
| 218502 | Timely | 4.300 | 4.300 |
| 218503 | Timely | 3.000 | 3.000 |
| 218505 | Timely | 4.000 | 4.000 |
| 218506 | Timely | 71.100 | 71.100 |
| 218508 | Timely | 8.600 | 8.600 |
| 218509 | Timely | 5.300 | 5.300 |
| 218510 | Timely | 36.200 | 36.200 |
| 218512 | Timely | 4.000 | 4.000 |
| 218513 | Timely | 16.600 | 16.600 |
| 218514 | Timely | 27.200 | 27.200 |
| 218518 | Timely | 23.900 | 23.900 |
| 218519 | Timely | 12.300 | 12.300 |
| 218521 | Timely | 7.300 | 7.300 |
| 218523 | Timely | 15.300 | 15.300 |
| 218524 | Timely | 30.200 | 30.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218525 | Timely | 58.200 | 58.200 |
| 218526 | Timely | 56.500 | 56.500 |
| 218527 | Timely | 51.200 | 51.200 |
| 218528 | Timely | 16.600 | 16.600 |
| 218529 | Timely | 154.500 | 154.500 |
| 218531 | Timely | 8.600 | 8.600 |
| 218532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218533 | Timely | 14.600 | 14.600 |
| 218534 | Timely | 4.300 | 4.300 |
| 218535 | Timely | 8.000 | 8.000 |
| 218537 | Timely | 40.200 | 40.200 |
| 218538 | Timely | 44.800 | 44.800 |
| 218539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218541 | Timely | 4.300 | 4.300 |
| 218542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218545 | Timely | 8.300 | 8.300 |
| 218546 | Timely | 18.300 | 18.300 |
| 218548 | Timely | 69.300 | 69.300 |
| 218549 | Timely | 15.300 | 15.300 |
| 218553 | Timely | 19.900 | 19.900 |
| 218556 | Timely | 11.600 | 11.600 |
| 218559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218560 | Timely | 24.900 | 24.900 |
| 218562 | Timely | 12.300 | 12.300 |
| 218563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218564 | Timely | 37.500 | 37.500 |
| 218565 | Timely | 4.300 | 4.300 |
| 218567 | Timely | 26.900 | 26.900 |
| 218568 | Timely | 5.300 | 5.300 |
| 218570 | Timely | 11.300 | 11.300 |
| 218571 | Timely | 0.000 | 0.000 |
| 218573 | Timely | 0.000 | 0.000 |
| 218574 | Timely | 0.000 | 0.000 |
| 218576 | Timely | 0.000 | 0.000 |
| 218578 | Timely | 0.000 | 0.000 |
| 218579 | Timely | 0.000 | 0.000 |
| 218580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218586 | Timely | 10.300 | 10.300 |
| 218587 | Timely | 56.500 | 56.500 |
| 218588 | Timely | 56.500 | 56.500 |
| 218589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218590 | Timely | 0.000 | 0.000 |
| 218591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218592 | Timely | 0.000 | 0.000 |
| 218594 | Timely | 14.300 | 14.300 |
| 218595 | Timely | 19.600 | 19.600 |
| 218597 | Timely | 11.300 | 11.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218598 | Timely | 16.600 | 16.600 |
| 218599 | Timely | 19.900 | 19.900 |
| 218600 | Timely | 0.000 | 0.000 |
| 218601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218607 | Timely | 9.600 | 9.600 |
| 218608 | Timely | 8.600 | 8.600 |
| 218609 | Timely | 24.900 | 24.900 |
| 218610 | Timely | 24.900 | 24.900 |
| 218613 | Timely | 16.600 | 16.600 |
| 218614 | Timely | 13.600 | 13.600 |
| 218615 | Timely | 4.300 | 4.300 |
| 218616 | Timely | 18.900 | 18.900 |
| 218617 | Timely | 24.600 | 24.600 |
| 218619 | Timely | 16.600 | 16.600 |
| 218624 | Timely | 22.600 | 22.600 |
| 218625 | Timely | 69.400 | 69.400 |
| 218626 | Timely | 6.300 | 6.300 |
| 218628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218629 | Timely | 11.300 | 11.300 |
| 218631 | Timely | 36.500 | 36.500 |
| 218632 | Timely | 41.500 | 41.500 |
| 218634 | Timely | 12.600 | 12.600 |
| 218635 | Timely | 17.600 | 17.600 |
| 218636 | Timely | 0.000 | 0.000 |
| 218637 | Timely | 17.600 | 17.600 |
| 218638 | Timely | 18.900 | 18.900 |
| 218639 | Timely | 19.900 | 19.900 |
| 218640 | Timely | 15.600 | 15.600 |
| 218641 | Timely | 47.900 | 47.900 |
| 218642 | Timely | 19.600 | 19.600 |
| 218645 | Timely | 41.500 | 41.500 |
| 218646 | Timely | 41.500 | 41.500 |
| 218647 | Timely | 56.500 | 56.500 |
| 218649 | Timely | 14.300 | 14.300 |
| 218650 | Timely | 41.500 | 41.500 |
| 218651 | Timely | 28.200 | 28.200 |
| 218652 | Timely | 26.900 | 26.900 |
| 218653 | Timely | 0.000 | 0.000 |
| 218655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218656 | Timely | 79.300 | 79.300 |
| 218662 | Timely | 0.000 | 0.000 |
| 218663 | Timely | 56.800 | 56.800 |
| 218664 | Timely | 29.300 | 29.300 |
| 218665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218668 | Timely | 17.900 | 17.900 |
| 218669 | Timely | 0.000 | 0.000 |
| 218672 | Timely | 37.200 | 37.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218673 | Timely | 11.300 | 11.300 |
| 218674 | Timely | 22.600 | 22.600 |
| 218675 | Timely | 3.000 | 3.000 |
| 218676 | Timely | 4.000 | 4.000 |
| 218678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218693 | Timely | 10.300 | 10.300 |
| 218696 | Timely | 15.900 | 15.900 |
| 218698 | Timely | 16.900 | 16.900 |
| 218700 | Timely | 14.600 | 14.600 |
| 218702 | Timely | 8.600 | 8.600 |
| 218703 | Timely | 11.300 | 11.300 |
| 218705 | Timely | 21.600 | 21.600 |
| 218706 | Timely | 5.300 | 5.300 |
| 218707 | Timely | 15.300 | 15.300 |
| 218708 | Timely | 8.000 | 8.000 |
| 218709 | Timely | 36.200 | 36.200 |
| 218710 | Timely | 8.300 | 8.300 |
| 218711 | Timely | 15.600 | 15.600 |
| 218712 | Timely | 16.600 | 16.600 |
| 218713 | Timely | 25.600 | 25.600 |
| 218715 | Timely | 17.900 | 17.900 |
| 218717 | Timely | 30.200 | 30.200 |
| 218718 | Timely | 25.900 | 25.900 |
| 218720 | Timely | 5.300 | 5.300 |
| 218724 | Timely | 4.300 | 4.300 |
| 218726 | Timely | 10.000 | 10.000 |
| 218727 | Timely | 13.300 | 13.300 |
| 218728 | Timely | 55.800 | 55.800 |
| 218729 | Timely | 7.300 | 7.300 |
| 218730 | Timely | 54.400 | 54.400 |
| 218731 | Timely | 15.900 | 15.900 |
| 218735 | Timely | 60.000 | 60.000 |
| 218738 | Timely | 35.900 | 35.900 |
| 218742 | Timely | 35.600 | 35.600 |
| 218745 | Timely | 17.600 | 17.600 |
| 218749 | Timely | 25.200 | 25.200 |
| 218750 | Timely | 40.500 | 40.500 |
| 218751 | Timely | 41.200 | 41.200 |
| 218752 | Timely | 27.600 | 27.600 |
| 218753 | Timely | 10.000 | 10.000 |
| 218754 | Timely | 33.800 | 33.800 |
| 218756 | Timely | 11.300 | 11.300 |
| 218757 | Timely | 14.000 | 14.000 |
| 218758 | Timely | 5.300 | 5.300 |
| 218759 | Timely | 35.500 | 35.500 |
| 218760 | Timely | 5.000 | 5.000 |
| 218763 | Timely | 53.800 | 53.800 |
| 218764 | Timely | 22.300 | 22.300 |
| 218765 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218766 | Timely | 15.300 | 15.300 |
| 218768 | Timely | 54.800 | 54.800 |
| 218770 | Timely | 14.600 | 14.600 |
| 218772 | Timely | 4.000 | 4.000 |
| 218773 | Timely | 13.300 | 13.300 |
| 218774 | Timely | 14.600 | 14.600 |
| 218775 | Timely | 8.300 | 8.300 |
| 218776 | Timely | 23.900 | 23.900 |
| 218777 | Timely | 8.000 | 8.000 |
| 218778 | Timely | 10.600 | 10.600 |
| 218780 | Timely | 3.000 | 3.000 |
| 218781 | Timely | 0.000 | 0.000 |
| 218782 | Timely | 11.300 | 11.300 |
| 218784 | Timely | 0.000 | 0.000 |
| 218785 | Timely | 8.300 | 8.300 |
| 218786 | Timely | 158.700 | 158.700 |
| 218789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218790 | Timely | 14.300 | 14.300 |
| 218792 | Timely | 12.900 | 12.900 |
| 218793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218794 | Timely | 7.300 | 7.300 |
| 218795 | Timely | 14.600 | 14.600 |
| 218796 | Timely | 19.600 | 19.600 |
| 218797 | Timely | 11.600 | 11.600 |
| 218800 | Timely | 30.900 | 30.900 |
| 218801 | Timely | 3.000 | 3.000 |
| 218802 | Timely | 4.000 | 4.000 |
| 218803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218805 | Timely | 7.000 | 7.000 |
| 218807 | Timely | 20.900 | 20.900 |
| 218808 | Timely | 20.600 | 20.600 |
| 218810 | Timely | 15.600 | 15.600 |
| 218812 | Timely | 55.200 | 55.200 |
| 218813 | Timely | 21.900 | 21.900 |
| 218814 | Timely | 23.600 | 23.600 |
| 218815 | Timely | 23.600 | 23.600 |
| 218816 | Timely | 12.000 | 12.000 |
| 218817 | Timely | 27.900 | 27.900 |
| 218818 | Timely | 29.900 | 29.900 |
| 218820 | Timely | 8.300 | 8.300 |
| 218823 | Timely | 4.000 | 4.000 |
| 218824 | Timely | 11.600 | 11.600 |
| 218825 | Timely | 16.300 | 16.300 |
| 218826 | Timely | 2.000 | 2.000 |
| 218827 | Timely | 7.300 | 7.300 |
| 218829 | Timely | 23.300 | 23.300 |
| 218835 | Timely | 29.500 | 29.500 |
| 218836 | Timely | 19.600 | 19.600 |
| 218837 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218844 | Timely | 0.000 | 0.000 |
| 218847 | Timely | 44.200 | 44.200 |
| 218848 | Timely | 29.500 | 29.500 |
| 218850 | Timely | 10.300 | 10.300 |
| 218851 | Timely | 8.300 | 8.300 |
| 218852 | Timely | 8.300 | 8.300 |
| 218854 | Timely | 15.300 | 15.300 |
| 218855 | Timely | 14.600 | 14.600 |
| 218856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218857 | Timely | 15.600 | 15.600 |
| 218861 | Timely | 9.300 | 9.300 |
| 218865 | Timely | 15.300 | 15.300 |
| 218866 | Timely | 4.000 | 4.000 |
| 218867 | Timely | 23.600 | 23.600 |
| 218870 | Timely | 25.200 | 25.200 |
| 218871 | Timely | 6.300 | 6.300 |
| 218874 | Timely | 14.600 | 14.600 |
| 218875 | Timely | 4.300 | 4.300 |
| 218877 | Timely | 9.300 | 9.300 |
| 218878 | Timely | 9.300 | 9.300 |
| 218879 | Timely | 28.200 | 28.200 |
| 218880 | Timely | 28.200 | 28.200 |
| 218882 | Timely | 8.600 | 8.600 |
| 218886 | Timely | 5.300 | 5.300 |
| 218888 | Timely | 25.800 | 25.800 |
| 218890 | Timely | 15.600 | 15.600 |
| 218891 | Timely | 22.600 | 22.600 |
| 218892 | Timely | 0.000 | 0.000 |
| 218893 | Timely | 0.000 | 0.000 |
| 218894 | Timely | 33.500 | 33.500 |
| 218895 | Timely | 0.000 | 0.000 |
| 218896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218897 | Timely | 18.600 | 18.600 |
| 218898 | Timely | 15.900 | 15.900 |
| 218899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218900 | Timely | 14.000 | 14.000 |
| 218903 | Timely | 18.900 | 18.900 |
| 218906 | Timely | 21.900 | 21.900 |
| 218909 | Timely | 6.300 | 6.300 |
| 218915 | Timely | 31.900 | 31.900 |
| 218916 | Timely | 7.300 | 7.300 |
| 218918 | Timely | 12.300 | 12.300 |
| 218919 | Timely | 13.300 | 13.300 |
| 218920 | Timely | 11.600 | 11.600 |
| 218921 | Timely | 13.300 | 13.300 |
| 218924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218929 | Timely | 9.300 | 9.300 |
| 218930 | Timely | 9.300 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218931 | Timely | 9.300 | 9.300 |
| 218932 | Timely | 11.300 | 11.300 |
| 218933 | Timely | 7.300 | 7.300 |
| 218934 | Timely | 24.900 | 24.900 |
| 218937 | Timely | 0.000 | 0.000 |
| 218942 | Timely | 19.600 | 19.600 |
| 218943 | Timely | 16.600 | 16.600 |
| 218945 | Timely | 27.900 | 27.900 |
| 218946 | Timely | 68.000 | 68.000 |
| 218948 | Timely | 18.600 | 18.600 |
| 218949 | Timely | 15.600 | 15.600 |
| 218952 | Timely | 25.200 | 25.200 |
| 218957 | Timely | 30.500 | 30.500 |
| 218958 | Timely | 0.000 | 0.000 |
| 218959 | Timely | 26.500 | 26.500 |
| 218961 | Timely | 0.000 | 0.000 |
| 218963 | Timely | 11.600 | 11.600 |
| 218964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218967 | Timely | 5.300 | 5.300 |
| 218968 | Timely | 66.000 | 66.000 |
| 218969 | Timely | 10.300 | 10.300 |
| 218971 | Timely | 23.600 | 23.600 |
| 218973 | Timely | 10.300 | 10.300 |
| 218975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218976 | Timely | 12.600 | 12.600 |
| 218978 | Timely | 19.900 | 19.900 |
| 218979 | Timely | 6.300 | 6.300 |
| 218980 | Timely | 53.800 | 53.800 |
| 218981 | Timely | 28.900 | 28.900 |
| 218983 | Timely | 8.600 | 8.600 |
| 218984 | Timely | 20.900 | 20.900 |
| 218985 | Timely | 22.200 | 22.200 |
| 218986 | Timely | 33.500 | 33.500 |
| 218987 | Timely | 22.600 | 22.600 |
| 218990 | Timely | 4.300 | 4.300 |
| 218991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 218992 | Timely | 0.000 | 0.000 |
| 218993 | Timely | 15.300 | 15.300 |
| 218994 | Timely | 23.600 | 23.600 |
| 218995 | Timely | 8.000 | 8.000 |
| 218996 | Timely | 0.000 | 0.000 |
| 218997 | Timely | 51.500 | 51.500 |
| 219001 | Timely | 50.800 | 50.800 |
| 219002 | Timely | 38.500 | 38.500 |
| 219003 | Timely | 8.000 | 8.000 |
| 219004 | Timely | 4.000 | 4.000 |
| 219006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219008 | Timely | 148.400 | 148.400 |
| 219009 | Timely | 133.200 | 133.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219011 | Timely | 159.600 | 159.600 |
| 219013 | Timely | 12.300 | 12.300 |
| 219014 | Timely | 7.300 | 7.300 |
| 219015 | Timely | 4.000 | 4.000 |
| 219016 | Timely | 12.300 | 12.300 |
| 219017 | Timely | 60.100 | 60.100 |
| 219018 | Timely | 6.300 | 6.300 |
| 219019 | Timely | 87.600 | 87.600 |
| 219020 | Timely | 12.300 | 12.300 |
| 219021 | Timely | 4.300 | 4.300 |
| 219022 | Timely | 1.000 | 1.000 |
| 219023 | Timely | 0.000 | 0.000 |
| 219024 | Timely | 8.300 | 8.300 |
| 219025 | Timely | 9.300 | 9.300 |
| 219026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219028 | Timely | 11.600 | 11.600 |
| 219029 | Timely | 19.600 | 19.600 |
| 219030 | Timely | 38.900 | 38.900 |
| 219031 | Timely | 7.300 | 7.300 |
| 219035 | Timely | 0.000 | 0.000 |
| 219036 | Timely | 20.600 | 20.600 |
| 219038 | Timely | 31.000 | 31.000 |
| 219039 | Timely | 1.000 | 1.000 |
| 219040 | Timely | 9.300 | 9.300 |
| 219041 | Timely | 150.800 | 150.800 |
| 219042 | Timely | 7.000 | 7.000 |
| 219044 | Timely | 24.900 | 24.900 |
| 219045 | Timely | 17.900 | 17.900 |
| 219047 | Timely | 39.500 | 39.500 |
| 219048 | Timely | 12.600 | 12.600 |
| 219049 | Timely | 12.600 | 12.600 |
| 219050 | Timely | 9.600 | 9.600 |
| 219051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219052 | Timely | 12.600 | 12.600 |
| 219053 | Timely | 10.600 | 10.600 |
| 219054 | Timely | 10.600 | 10.600 |
| 219055 | Timely | 4.300 | 4.300 |
| 219056 | Timely | 8.300 | 8.300 |
| 219057 | Timely | 9.300 | 9.300 |
| 219059 | Timely | 8.300 | 8.300 |
| 219061 | Timely | 16.900 | 16.900 |
| 219062 | Timely | 41.800 | 41.800 |
| 219063 | Timely | 12.300 | 12.300 |
| 219064 | Timely | 24.900 | 24.900 |
| 219067 | Timely | 3.000 | 3.000 |
| 219068 | Timely | 8.300 | 8.300 |
| 219072 | Timely | 16.000 | 16.000 |
| 219073 | Timely | 11.000 | 11.000 |
| 219074 | Timely | 47.200 | 47.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219075 | Timely | 70.100 | 70.100 |
| 219079 | Timely | 21.900 | 21.900 |
| 219080 | Timely | 41.500 | 41.500 |
| 219081 | Timely | 24.900 | 24.900 |
| 219082 | Timely | 23.200 | 23.200 |
| 219083 | Timely | 17.600 | 17.600 |
| 219087 | Timely | 16.600 | 16.600 |
| 219091 | Timely | 0.000 | 0.000 |
| 219092 | Timely | 7.300 | 7.300 |
| 219093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219097 | Timely | 4.300 | 4.300 |
| 219098 | Timely | 10.300 | 10.300 |
| 219100 | Timely | 3.000 | 3.000 |
| 219101 | Timely | 10.600 | 10.600 |
| 219102 | Timely | 7.000 | 7.000 |
| 219103 | Timely | 19.600 | 19.600 |
| 219104 | Timely | 5.300 | 5.300 |
| 219105 | Timely | 9.000 | 9.000 |
| 219106 | Timely | 3.000 | 3.000 |
| 219107 | Timely | 43.200 | 43.200 |
| 219108 | Timely | 10.600 | 10.600 |
| 219109 | Timely | 6.000 | 6.000 |
| 219110 | Timely | 12.300 | 12.300 |
| 219111 | Timely | 34.200 | 34.200 |
| 219112 | Timely | 8.000 | 8.000 |
| 219113 | Timely | 10.000 | 10.000 |
| 219114 | Timely | 38.200 | 38.200 |
| 219115 | Timely | 22.000 | 22.000 |
| 219116 | Timely | 4.300 | 4.300 |
| 219117 | Timely | 20.600 | 20.600 |
| 219118 | Timely | 9.000 | 9.000 |
| 219119 | Timely | 8.000 | 8.000 |
| 219120 | Timely | 50.400 | 50.400 |
| 219123 | Timely | 18.900 | 18.900 |
| 219125 | Timely | 10.300 | 10.300 |
| 219127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219133 | Timely | 10.600 | 10.600 |
| 219135 | Timely | 11.000 | 11.000 |
| 219136 | Timely | 4.300 | 4.300 |
| 219137 | Timely | 8.600 | 8.600 |
| 219138 | Timely | 7.000 | 7.000 |
| 219143 | Timely | 25.600 | 25.600 |
| 219144 | Timely | 3.000 | 3.000 |
| 219146 | Timely | 47.200 | 47.200 |
| 219147 | Timely | 13.300 | 13.300 |
| 219148 | Timely | 5.300 | 5.300 |
| 219150 | Timely | 24.900 | 24.900 |
| 219151 | Timely | 17.200 | 17.200 |
| 219152 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219153 | Timely | 25.900 | 25.900 |
| 219155 | Timely | 4.300 | 4.300 |
| 219156 | Timely | 4.300 | 4.300 |
| 219157 | Timely | 19.000 | 19.000 |
| 219158 | Timely | 28.900 | 28.900 |
| 219160 | Timely | 26.600 | 26.600 |
| 219161 | Timely | 9.300 | 9.300 |
| 219162 | Timely | 9.300 | 9.300 |
| 219168 | Timely | 4.000 | 4.000 |
| 219169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219176 | Timely | 7.300 | 7.300 |
| 219178 | Timely | 7.300 | 7.300 |
| 219183 | Timely | 52.800 | 52.800 |
| 219185 | Timely | 0.000 | 0.000 |
| 219187 | Timely | 25.900 | 25.900 |
| 219188 | Timely | 4.300 | 4.300 |
| 219194 | Timely | 6.000 | 6.000 |
| 219195 | Timely | 19.600 | 19.600 |
| 219196 | Timely | 4.300 | 4.300 |
| 219197 | Timely | 18.900 | 18.900 |
| 219198 | Timely | 19.300 | 19.300 |
| 219199 | Timely | 15.300 | 15.300 |
| 219200 | Timely | 18.900 | 18.900 |
| 219202 | Timely | 17.600 | 17.600 |
| 219203 | Timely | 49.100 | 49.100 |
| 219204 | Timely | 8.300 | 8.300 |
| 219207 | Timely | 26.600 | 26.600 |
| 219208 | Timely | 13.300 | 13.300 |
| 219209 | Timely | 6.000 | 6.000 |
| 219214 | Timely | 4.000 | 4.000 |
| 219216 | Timely | 55.100 | 55.100 |
| 219217 | Timely | 7.000 | 7.000 |
| 219218 | Timely | 8.300 | 8.300 |
| 219220 | Timely | 30.200 | 30.200 |
| 219222 | Timely | 13.300 | 13.300 |
| 219223 | Timely | 6.000 | 6.000 |
| 219224 | Timely | 13.300 | 13.300 |
| 219225 | Timely | 19.600 | 19.600 |
| 219226 | Timely | 13.000 | 13.000 |
| 219230 | Timely | 3.000 | 3.000 |
| 219232 | Timely | 17.300 | 17.300 |
| 219234 | Timely | 11.300 | 11.300 |
| 219235 | Timely | 18.600 | 18.600 |
| 219236 | Timely | 1.000 | 1.000 |
| 219237 | Timely | 49.800 | 49.800 |
| 219239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219240 | Timely | 8.600 | 8.600 |
| 219241 | Timely | 4.300 | 4.300 |
| 219246 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219252 | Timely | 11.600 | 11.600 |
| 219253 | Timely | 15.300 | 15.300 |
| 219254 | Timely | 5.000 | 5.000 |
| 219258 | Timely | 11.300 | 11.300 |
| 219259 | Timely | 1.000 | 1.000 |
| 219260 | Timely | 12.300 | 12.300 |
| 219261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219262 | Timely | 7.300 | 7.300 |
| 219265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219266 | Timely | 18.300 | 18.300 |
| 219267 | Timely | 19.900 | 19.900 |
| 219268 | Timely | 15.300 | 15.300 |
| 219270 | Timely | 4.300 | 4.300 |
| 219272 | Timely | 17.600 | 17.600 |
| 219273 | Timely | 9.300 | 9.300 |
| 219276 | Timely | 8.300 | 8.300 |
| 219277 | Timely | 0.000 | 0.000 |
| 219279 | Timely | 7.300 | 7.300 |
| 219285 | Timely | 15.600 | 15.600 |
| 219288 | Timely | 24.900 | 24.900 |
| 219289 | Timely | 21.900 | 21.900 |
| 219290 | Timely | 11.000 | 11.000 |
| 219292 | Timely | 8.300 | 8.300 |
| 219295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219296 | Timely | 19.900 | 19.900 |
| 219298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219300 | Timely | 12.000 | 12.000 |
| 219302 | Timely | 32.200 | 32.200 |
| 219303 | Timely | 80.400 | 80.400 |
| 219304 | Timely | 20.600 | 20.600 |
| 219305 | Timely | 17.600 | 17.600 |
| 219306 | Timely | 18.900 | 18.900 |
| 219307 | Timely | 9.300 | 9.300 |
| 219308 | Timely | 4.000 | 4.000 |
| 219309 | Timely | 7.300 | 7.300 |
| 219310 | Timely | 50.200 | 50.200 |
| 219311 | Timely | 14.000 | 14.000 |
| 219315 | Timely | 30.600 | 30.600 |
| 219316 | Timely | 29.500 | 29.500 |
| 219319 | Timely | 25.900 | 25.900 |
| 219320 | Timely | 0.000 | 0.000 |
| 219321 | Timely | 17.600 | 17.600 |
| 219322 | Timely | 13.300 | 13.300 |
| 219323 | Timely | 21.900 | 21.900 |
| 219324 | Timely | 26.200 | 26.200 |
| 219325 | Timely | 0.000 | 0.000 |
| 219327 | Timely | 4.300 | 4.300 |
| 219328 | Timely | 12.300 | 12.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219329 | Timely | 8.300 | 8.300 |
| 219330 | Timely | 12.300 | 12.300 |
| 219331 | Timely | 5.300 | 5.300 |
| 219332 | Timely | 5.000 | 5.000 |
| 219333 | Timely | 4.300 | 4.300 |
| 219335 | Timely | 2.000 | 2.000 |
| 219336 | Timely | 15.900 | 15.900 |
| 219345 | Timely | 5.000 | 5.000 |
| 219352 | Timely | 16.600 | 16.600 |
| 219354 | Timely | 54.500 | 54.500 |
| 219355 | Timely | 4.000 | 4.000 |
| 219359 | Timely | 8.600 | 8.600 |
| 219360 | Timely | 8.600 | 8.600 |
| 219361 | Timely | 30.500 | 30.500 |
| 219362 | Timely | 8.000 | 8.000 |
| 219363 | Timely | 23.600 | 23.600 |
| 219364 | Timely | 19.600 | 19.600 |
| 219365 | Timely | 17.200 | 17.200 |
| 219367 | Timely | 1.000 | 1.000 |
| 219370 | Timely | 32.200 | 32.200 |
| 219371 | Timely | 11.000 | 11.000 |
| 219372 | Timely | 36.200 | 36.200 |
| 219373 | Timely | 8.000 | 8.000 |
| 219374 | Timely | 8.300 | 8.300 |
| 219375 | Timely | 0.000 | 0.000 |
| 219376 | Timely | 159.300 | 159.300 |
| 219377 | Timely | 11.300 | 11.300 |
| 219382 | Timely | 18.600 | 18.600 |
| 219383 | Timely | 15.600 | 15.600 |
| 219384 | Timely | 18.600 | 18.600 |
| 219386 | Timely | 0.000 | 0.000 |
| 219387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219388 | Timely | 0.000 | 0.000 |
| 219391 | Timely | 10.300 | 10.300 |
| 219393 | Timely | 4.300 | 4.300 |
| 219395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219396 | Timely | 8.300 | 8.300 |
| 219399 | Timely | 11.300 | 11.300 |
| 219403 | Timely | 15.300 | 15.300 |
| 219404 | Timely | 7.000 | 7.000 |
| 219405 | Timely | 8.300 | 8.300 |
| 219406 | Timely | 13.600 | 13.600 |
| 219407 | Timely | 4.300 | 4.300 |
| 219408 | Timely | 72.600 | 72.600 |
| 219413 | Timely | 17.600 | 17.600 |
| 219414 | Timely | 15.600 | 15.600 |
| 219415 | Timely | 7.300 | 7.300 |
| 219418 | Timely | 17.300 | 17.300 |
| 219420 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219423 | Timely | 64.000 | 64.000 |
| 219424 | Timely | 47.800 | 47.800 |
| 219425 | Timely | 25.900 | 25.900 |
| 219427 | Timely | 13.000 | 13.000 |
| 219434 | Timely | 11.600 | 11.600 |
| 219435 | Timely | 68.800 | 68.800 |
| 219436 | Timely | 19.600 | 19.600 |
| 219438 | Timely | 14.600 | 14.600 |
| 219439 | Timely | 5.000 | 5.000 |
| 219441 | Timely | 21.900 | 21.900 |
| 219442 | Timely | 8.300 | 8.300 |
| 219444 | Timely | 28.600 | 28.600 |
| 219446 | Timely | 9.600 | 9.600 |
| 219448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219449 | Timely | 1.000 | 1.000 |
| 219450 | Timely | 1.000 | 1.000 |
| 219452 | Timely | 1.000 | 1.000 |
| 219453 | Timely | 23.900 | 23.900 |
| 219454 | Timely | 7.300 | 7.300 |
| 219455 | Timely | 11.300 | 11.300 |
| 219456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219457 | Timely | 22.600 | 22.600 |
| 219459 | Timely | 16.900 | 16.900 |
| 219460 | Timely | 23.900 | 23.900 |
| 219461 | Timely | 3.000 | 3.000 |
| 219462 | Timely | 7.300 | 7.300 |
| 219464 | Timely | 15.600 | 15.600 |
| 219465 | Timely | 4.300 | 4.300 |
| 219466 | Timely | 90.900 | 90.900 |
| 219467 | Timely | 22.600 | 22.600 |
| 219468 | Timely | 43.800 | 43.800 |
| 219472 | Timely | 1.000 | 1.000 |
| 219475 | Timely | 0.000 | 0.000 |
| 219477 | Timely | 5.300 | 5.300 |
| 219478 | Timely | 0.000 | 0.000 |
| 219479 | Timely | 48.100 | 48.100 |
| 219480 | Timely | 35.900 | 35.900 |
| 219483 | Timely | 4.000 | 4.000 |
| 219484 | Timely | 11.300 | 11.300 |
| 219485 | Timely | 19.600 | 19.600 |
| 219487 | Timely | 9.600 | 9.600 |
| 219488 | Timely | 19.600 | 19.600 |
| 219489 | Timely | 18.600 | 18.600 |
| 219491 | Timely | 7.300 | 7.300 |
| 219495 | Timely | 3.000 | 3.000 |
| 219496 | Timely | 16.600 | 16.600 |
| 219497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219498 | Timely | 26.200 | 26.200 |
| 219499 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219500 | Timely | 21.900 | 21.900 |
| 219503 | Timely | 11.600 | 11.600 |
| 219505 | Timely | 8.300 | 8.300 |
| 219506 | Timely | 23.900 | 23.900 |
| 219508 | Timely | 7.300 | 7.300 |
| 219510 | Timely | 9.600 | 9.600 |
| 219511 | Timely | 12.600 | 12.600 |
| 219512 | Timely | 19.600 | 19.600 |
| 219513 | Timely | 19.600 | 19.600 |
| 219514 | Timely | 26.900 | 26.900 |
| 219517 | Timely | 4.300 | 4.300 |
| 219519 | Timely | 40.200 | 40.200 |
| 219520 | Timely | 4.000 | 4.000 |
| 219523 | Timely | 18.600 | 18.600 |
| 219524 | Timely | 13.600 | 13.600 |
| 219527 | Timely | 8.000 | 8.000 |
| 219529 | Timely | 0.000 | 0.000 |
| 219530 | Timely | 27.200 | 27.200 |
| 219534 | Timely | 24.900 | 24.900 |
| 219536 | Timely | 32.600 | 32.600 |
| 219537 | Timely | 22.000 | 22.000 |
| 219538 | Timely | 1.000 | 1.000 |
| 219540 | Timely | 13.600 | 13.600 |
| 219541 | Timely | 13.300 | 13.300 |
| 219543 | Timely | 16.600 | 16.600 |
| 219544 | Timely | 19.600 | 19.600 |
| 219546 | Timely | 12.300 | 12.300 |
| 219547 | Timely | 11.600 | 11.600 |
| 219550 | Timely | 13.600 | 13.600 |
| 219552 | Timely | 7.300 | 7.300 |
| 219555 | Timely | 12.600 | 12.600 |
| 219556 | Timely | 16.000 | 16.000 |
| 219557 | Timely | 30.200 | 30.200 |
| 219561 | Timely | 8.600 | 8.600 |
| 219562 | Timely | 18.900 | 18.900 |
| 219564 | Timely | 0.000 | 0.000 |
| 219566 | Timely | 24.900 | 24.900 |
| 219567 | Timely | 24.900 | 24.900 |
| 219574 | Timely | 7.000 | 7.000 |
| 219577 | Timely | 1.000 | 1.000 |
| 219581 | Timely | 11.300 | 11.300 |
| 219582 | Timely | 4.300 | 4.300 |
| 219584 | Timely | 21.600 | 21.600 |
| 219585 | Timely | 23.900 | 23.900 |
| 219586 | Timely | 1.000 | 1.000 |
| 219588 | Timely | 15.600 | 15.600 |
| 219589 | Timely | 13.300 | 13.300 |
| 219591 | Timely | 20.900 | 20.900 |
| 219592 | Timely | 7.300 | 7.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219594 | Timely | 4.300 | 4.300 |
| 219595 | Timely | 37.500 | 37.500 |
| 219596 | Timely | 4.000 | 4.000 |
| 219597 | Timely | 15.600 | 15.600 |
| 219598 | Timely | 12.300 | 12.300 |
| 219599 | Timely | 1.000 | 1.000 |
| 219600 | Timely | 3.000 | 3.000 |
| 219603 | Timely | 10.300 | 10.300 |
| 219604 | Timely | 4.300 | 4.300 |
| 219607 | Timely | 17.600 | 17.600 |
| 219619 | Timely | 20.000 | 20.000 |
| 219621 | Timely | 1.000 | 1.000 |
| 219623 | Timely | 12.600 | 12.600 |
| 219625 | Timely | 11.300 | 11.300 |
| 219626 | Timely | 6.300 | 6.300 |
| 219628 | Timely | 44.800 | 44.800 |
| 219629 | Timely | 8.300 | 8.300 |
| 219630 | Timely | 12.900 | 12.900 |
| 219631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219632 | Timely | 34.500 | 34.500 |
| 219633 | Timely | 15.600 | 15.600 |
| 219636 | Timely | 21.900 | 21.900 |
| 219637 | Timely | 10.300 | 10.300 |
| 219638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219640 | Timely | 10.300 | 10.300 |
| 219642 | Timely | 7.300 | 7.300 |
| 219644 | Timely | 40.500 | 40.500 |
| 219647 | Timely | 18.300 | 18.300 |
| 219648 | Timely | 28.500 | 28.500 |
| 219651 | Timely | 20.600 | 20.600 |
| 219653 | Timely | 4.000 | 4.000 |
| 219655 | Timely | 13.300 | 13.300 |
| 219656 | Timely | 6.300 | 6.300 |
| 219657 | Timely | 6.300 | 6.300 |
| 219658 | Timely | 7.300 | 7.300 |
| 219659 | Timely | 27.600 | 27.600 |
| 219660 | Timely | 4.000 | 4.000 |
| 219661 | Timely | 20.200 | 20.200 |
| 219662 | Timely | 41.800 | 41.800 |
| 219663 | Timely | 0.000 | 0.000 |
| 219664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219665 | Timely | 17.600 | 17.600 |
| 219666 | Timely | 17.200 | 17.200 |
| 219668 | Timely | 12.300 | 12.300 |
| 219669 | Timely | 7.300 | 7.300 |
| 219670 | Timely | 5.300 | 5.300 |
| 219674 | Timely | 8.600 | 8.600 |
| 219677 | Timely | 7.300 | 7.300 |
| 219682 | Timely | 12.600 | 12.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219686 | Timely | 26.600 | 26.600 |
| 219688 | Timely | 10.600 | 10.600 |
| 219689 | Timely | 0.000 | 0.000 |
| 219691 | Timely | 14.900 | 14.900 |
| 219693 | Timely | 15.900 | 15.900 |
| 219694 | Timely | 44.200 | 44.200 |
| 219696 | Timely | 50.100 | 50.100 |
| 219697 | Timely | 18.900 | 18.900 |
| 219698 | Timely | 8.300 | 8.300 |
| 219700 | Timely | 8.300 | 8.300 |
| 219701 | Timely | 20.900 | 20.900 |
| 219703 | Timely | 37.800 | 37.800 |
| 219704 | Timely | 53.400 | 53.400 |
| 219705 | Timely | 45.500 | 45.500 |
| 219707 | Timely | 37.500 | 37.500 |
| 219711 | Timely | 45.800 | 45.800 |
| 219712 | Timely | 7.300 | 7.300 |
| 219713 | Timely | 37.500 | 37.500 |
| 219716 | Timely | 20.600 | 20.600 |
| 219718 | Timely | 11.300 | 11.300 |
| 219719 | Timely | 7.000 | 7.000 |
| 219721 | Timely | 19.600 | 19.600 |
| 219725 | Timely | 9.300 | 9.300 |
| 219727 | Timely | 15.900 | 15.900 |
| 219728 | Timely | 9.300 | 9.300 |
| 219729 | Timely | 4.000 | 4.000 |
| 219733 | Timely | 47.100 | 47.100 |
| 219734 | Timely | 5.000 | 5.000 |
| 219737 | Timely | 7.300 | 7.300 |
| 219741 | Timely | 34.500 | 34.500 |
| 219742 | Timely | 6.300 | 6.300 |
| 219744 | Timely | 13.300 | 13.300 |
| 219745 | Timely | 6.300 | 6.300 |
| 219746 | Timely | 6.000 | 6.000 |
| 219747 | Timely | 29.900 | 29.900 |
| 219749 | Timely | 3.000 | 3.000 |
| 219750 | Timely | 3.000 | 3.000 |
| 219751 | Timely | 1.000 | 1.000 |
| 219752 | Timely | 14.000 | 14.000 |
| 219753 | Timely | 0.000 | 0.000 |
| 219754 | Timely | 24.900 | 24.900 |
| 219755 | Timely | 10.000 | 10.000 |
| 219756 | Timely | 4.300 | 4.300 |
| 219757 | Timely | 16.600 | 16.600 |
| 219758 | Timely | 44.800 | 44.800 |
| 219760 | Timely | 24.900 | 24.900 |
| 219762 | Timely | 3.000 | 3.000 |
| 219765 | Timely | 24.900 | 24.900 |
| 219767 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219769 | Timely | 11.000 | 11.000 |
| 219771 | Timely | 12.300 | 12.300 |
| 219772 | Timely | 7.000 | 7.000 |
| 219773 | Timely | 15.300 | 15.300 |
| 219774 | Timely | 22.600 | 22.600 |
| 219775 | Timely | 8.300 | 8.300 |
| 219776 | Timely | 12.600 | 12.600 |
| 219778 | Timely | 3.000 | 3.000 |
| 219779 | Timely | 8.300 | 8.300 |
| 219780 | Timely | 20.900 | 20.900 |
| 219781 | Timely | 18.600 | 18.600 |
| 219782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219783 | Timely | 34.200 | 34.200 |
| 219784 | Timely | 21.900 | 21.900 |
| 219785 | Timely | 8.300 | 8.300 |
| 219787 | Timely | 7.300 | 7.300 |
| 219790 | Timely | 7.300 | 7.300 |
| 219791 | Timely | 14.600 | 14.600 |
| 219792 | Timely | 26.900 | 26.900 |
| 219793 | Timely | 1.000 | 1.000 |
| 219794 | Timely | 24.900 | 24.900 |
| 219795 | Timely | 24.900 | 24.900 |
| 219796 | Timely | 25.900 | 25.900 |
| 219797 | Timely | 8.600 | 8.600 |
| 219798 | Timely | 24.900 | 24.900 |
| 219800 | Timely | 24.900 | 24.900 |
| 219801 | Timely | 32.900 | 32.900 |
| 219802 | Timely | 19.300 | 19.300 |
| 219804 | Timely | 0.000 | 0.000 |
| 219805 | Timely | 7.300 | 7.300 |
| 219806 | Timely | 11.300 | 11.300 |
| 219808 | Timely | 23.600 | 23.600 |
| 219810 | Timely | 13.300 | 13.300 |
| 219811 | Timely | 12.300 | 12.300 |
| 219812 | Timely | 11.300 | 11.300 |
| 219813 | Timely | 18.900 | 18.900 |
| 219814 | Timely | 33.200 | 33.200 |
| 219815 | Timely | 19.900 | 19.900 |
| 219816 | Timely | 15.600 | 15.600 |
| 219819 | Timely | 48.800 | 48.800 |
| 219820 | Timely | 15.900 | 15.900 |
| 219821 | Timely | 15.300 | 15.300 |
| 219822 | Timely | 3.000 | 3.000 |
| 219823 | Timely | 19.300 | 19.300 |
| 219827 | Timely | 27.200 | 27.200 |
| 219828 | Timely | 24.900 | 24.900 |
| 219830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219831 | Timely | 30.600 | 30.600 |
| 219832 | Timely | 4.000 | 4.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219836 | Timely | 12.600 | 12.600 |
| 219838 | Timely | 5.000 | 5.000 |
| 219839 | Timely | 11.300 | 11.300 |
| 219849 | Timely | 10.600 | 10.600 |
| 219852 | Timely | 11.600 | 11.600 |
| 219855 | Timely | 29.900 | 29.900 |
| 219856 | Timely | 5.300 | 5.300 |
| 219859 | Timely | 63.500 | 63.500 |
| 219861 | Timely | 0.000 | 0.000 |
| 219863 | Timely | 10.300 | 10.300 |
| 219864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219865 | Timely | 12.600 | 12.600 |
| 219869 | Timely | 4.300 | 4.300 |
| 219871 | Timely | 8.600 | 8.600 |
| 219872 | Timely | 12.300 | 12.300 |
| 219873 | Timely | 63.800 | 63.800 |
| 219874 | Timely | 0.000 | 0.000 |
| 219876 | Timely | 24.900 | 24.900 |
| 219877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219878 | Timely | 3.000 | 3.000 |
| 219879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219884 | Timely | 25.900 | 25.900 |
| 219887 | Timely | 4.000 | 4.000 |
| 219888 | Timely | 4.300 | 4.300 |
| 219889 | Timely | 7.300 | 7.300 |
| 219892 | Timely | 4.000 | 4.000 |
| 219893 | Timely | 4.000 | 4.000 |
| 219894 | Timely | 0.000 | 0.000 |
| 219895 | Timely | 9.300 | 9.300 |
| 219896 | Timely | 4.000 | 4.000 |
| 219897 | Timely | 4.000 | 4.000 |
| 219898 | Timely | 15.600 | 15.600 |
| 219899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219900 | Timely | 16.600 | 16.600 |
| 219901 | Timely | 13.600 | 13.600 |
| 219902 | Timely | 4.000 | 4.000 |
| 219903 | Timely | 4.000 | 4.000 |
| 219904 | Timely | 2.000 | 2.000 |
| 219906 | Timely | 9.300 | 9.300 |
| 219907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219912 | Timely | 49.800 | 49.800 |
| 219914 | Timely | 24.900 | 24.900 |
| 219915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219916 | Timely | 26.200 | 26.200 |
| 219917 | Timely | 35.500 | 35.500 |
| 219918 | Timely | 43.800 | 43.800 |
| 219919 | Timely | 25.900 | 25.900 |
| 219920 | Timely | 36.500 | 36.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219921 | Timely | 12.600 | 12.600 |
| 219922 | Timely | 11.600 | 11.600 |
| 219923 | Timely | 12.600 | 12.600 |
| 219924 | Timely | 37.800 | 37.800 |
| 219926 | Timely | 33.500 | 33.500 |
| 219928 | Timely | 0.000 | 0.000 |
| 219929 | Timely | 69.400 | 69.400 |
| 219930 | Timely | 20.600 | 20.600 |
| 219931 | Timely | 18.900 | 18.900 |
| 219932 | Timely | 21.900 | 21.900 |
| 219934 | Timely | 32.200 | 32.200 |
| 219935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219936 | Timely | 43.200 | 43.200 |
| 219939 | Timely | 12.600 | 12.600 |
| 219940 | Timely | 15.900 | 15.900 |
| 219941 | Timely | 20.600 | 20.600 |
| 219942 | Timely | 30.600 | 30.600 |
| 219943 | Timely | 18.900 | 18.900 |
| 219944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219945 | Timely | 29.200 | 29.200 |
| 219946 | Timely | 23.200 | 23.200 |
| 219947 | Timely | 14.300 | 14.300 |
| 219950 | Timely | 1.000 | 1.000 |
| 219951 | Timely | 4.300 | 4.300 |
| 219952 | Timely | 7.300 | 7.300 |
| 219953 | Timely | 1.000 | 1.000 |
| 219954 | Timely | 6.300 | 6.300 |
| 219956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219957 | Timely | 9.300 | 9.300 |
| 219960 | Timely | 15.300 | 15.300 |
| 219961 | Timely | 18.300 | 18.300 |
| 219965 | Timely | 1.000 | 1.000 |
| 219968 | Timely | 1.000 | 1.000 |
| 219971 | Timely | 28.200 | 28.200 |
| 219974 | Timely | 43.800 | 43.800 |
| 219975 | Timely | 12.300 | 12.300 |
| 219977 | Timely | 18.900 | 18.900 |
| 219980 | Timely | 10.000 | 10.000 |
| 219982 | Timely | 7.300 | 7.300 |
| 219983 | Timely | 46.500 | 46.500 |
| 219984 | Timely | 7.300 | 7.300 |
| 219986 | Timely | 1.000 | 1.000 |
| 219987 | Timely | 26.900 | 26.900 |
| 219990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 219991 | Timely | 7.300 | 7.300 |
| 219992 | Timely | 6.000 | 6.000 |
| 219993 | Timely | 35.900 | 35.900 |
| 219994 | Timely | 16.300 | 16.300 |
| 219996 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219997 | Timely | 41.900 | 41.900 |
| 220000 | Timely | 24.900 | 24.900 |
| 220002 | Timely | 19.600 | 19.600 |
| 220003 | Timely | 39.200 | 39.200 |
| 220004 | Timely | 18.000 | 18.000 |
| 220006 | Timely | 9.300 | 9.300 |
| 220007 | Timely | 27.900 | 27.900 |
| 220009 | Timely | 1.000 | 1.000 |
| 220011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220012 | Timely | 0.000 | 0.000 |
| 220013 | Timely | 0.000 | 0.000 |
| 220014 | Timely | 2.000 | 2.000 |
| 220015 | Timely | 7.300 | 7.300 |
| 220016 | Timely | 4.000 | 4.000 |
| 220018 | Timely | 131.700 | 131.700 |
| 220019 | Timely | 142.100 | 142.100 |
| 220020 | Timely | 20.900 | 20.900 |
| 220022 | Timely | 15.300 | 15.300 |
| 220025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220027 | Timely | 22.900 | 22.900 |
| 220033 | Timely | 2.000 | 2.000 |
| 220034 | Timely | 55.400 | 55.400 |
| 220035 | Timely | 62.700 | 62.700 |
| 220036 | Timely | 48.100 | 48.100 |
| 220037 | Timely | 55.400 | 55.400 |
| 220038 | Timely | 19.900 | 19.900 |
| 220039 | Timely | 16.600 | 16.600 |
| 220040 | Timely | 0.000 | 0.000 |
| 220041 | Timely | 26.900 | 26.900 |
| 220042 | Timely | 36.500 | 36.500 |
| 220045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220046 | Timely | 25.900 | 25.900 |
| 220047 | Timely | 0.000 | 0.000 |
| 220048 | Timely | 0.000 | 0.000 |
| 220049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220051 | Timely | 11.000 | 11.000 |
| 220052 | Timely | 6.000 | 6.000 |
| 220053 | Timely | 32.500 | 32.500 |
| 220054 | Timely | 50.100 | 50.100 |
| 220055 | Timely | 7.000 | 7.000 |
| 220056 | Timely | 0.000 | 0.000 |
| 220057 | Timely | 2.000 | 2.000 |
| 220058 | Timely | 17.600 | 17.600 |
| 220059 | Timely | 8.000 | 8.000 |
| 220060 | Timely | 22.900 | 22.900 |
| 220061 | Timely | 17.600 | 17.600 |
| 220062 | Timely | 22.900 | 22.900 |
| 220063 | Timely | 24.000 | 24.000 |
| 220066 | Timely | 8.300 | 8.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220067 | Timely | 10.600 | 10.600 |
| 220068 | Timely | 9.000 | 9.000 |
| 220069 | Timely | 26.900 | 26.900 |
| 220070 | Timely | 19.600 | 19.600 |
| 220071 | Timely | 30.600 | 30.600 |
| 220076 | Timely | 10.300 | 10.300 |
| 220080 | Timely | 17.600 | 17.600 |
| 220087 | Timely | 8.300 | 8.300 |
| 220088 | Timely | 8.300 | 8.300 |
| 220089 | Timely | 0.000 | 0.000 |
| 220090 | Timely | 11.300 | 11.300 |
| 220093 | Timely | 38.500 | 38.500 |
| 220095 | Timely | 8.000 | 8.000 |
| 220096 | Timely | 23.900 | 23.900 |
| 220099 | Timely | 31.500 | 31.500 |
| 220102 | Timely | 12.300 | 12.300 |
| 220103 | Timely | 15.600 | 15.600 |
| 220110 | Timely | 15.300 | 15.300 |
| 220112 | Timely | 38.500 | 38.500 |
| 220134 | Timely | 21.900 | 21.900 |
| 220136 | Timely | 7.300 | 7.300 |
| 220151 | Timely | 17.600 | 17.600 |
| 220161 | Timely | 13.000 | 13.000 |
| 220162 | Timely | 12.300 | 12.300 |
| 220166 | Timely | 7.300 | 7.300 |
| 220167 | Timely | 10.600 | 10.600 |
| 220169 | Timely | 16.600 | 16.600 |
| 220173 | Timely | 0.000 | 0.000 |
| 220189 | Timely | 1.000 | 1.000 |
| 220193 | Timely | 18.600 | 18.600 |
| 220196 | Timely | 8.000 | 8.000 |
| 220217 | Timely | 34.500 | 34.500 |
| 220218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220220 | Timely | 16.900 | 16.900 |
| 220221 | Timely | 11.300 | 11.300 |
| 220222 | Timely | 23.600 | 23.600 |
| 220223 | Timely | 24.900 | 24.900 |
| 220224 | Timely | 12.900 | 12.900 |
| 220225 | Timely | 37.200 | 37.200 |
| 220226 | Timely | 81.300 | 81.300 |
| 220227 | Timely | 20.600 | 20.600 |
| 220228 | Timely | 19.300 | 19.300 |
| 220229 | Timely | 36.900 | 36.900 |
| 220231 | Timely | 18.900 | 18.900 |
| 220232 | Timely | 16.600 | 16.600 |
| 220233 | Timely | 25.500 | 25.500 |
| 220234 | Timely | 19.900 | 19.900 |
| 220235 | Timely | 4.000 | 4.000 |
| 220236 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220237 | Timely | 20.600 | 20.600 |
| 220238 | Timely | 24.900 | 24.900 |
| 220239 | Timely | 1.000 | 1.000 |
| 220240 | Timely | 29.200 | 29.200 |
| 220241 | Timely | 24.900 | 24.900 |
| 220243 | Timely | 12.300 | 12.300 |
| 220244 | Timely | 7.000 | 7.000 |
| 220245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220246 | Timely | 9.000 | 9.000 |
| 220247 | Timely | 10.000 | 10.000 |
| 220249 | Timely | 12.600 | 12.600 |
| 220250 | Timely | 20.600 | 20.600 |
| 220253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220254 | Timely | 3.000 | 3.000 |
| 220255 | Timely | 18.600 | 18.600 |
| 220257 | Timely | 7.300 | 7.300 |
| 220258 | Timely | 0.000 | 0.000 |
| 220259 | Timely | 20.600 | 20.600 |
| 220260 | Timely | 7.300 | 7.300 |
| 220261 | Timely | 19.600 | 19.600 |
| 220262 | Timely | 8.300 | 8.300 |
| 220263 | Timely | 17.900 | 17.900 |
| 220264 | Timely | 23.900 | 23.900 |
| 220265 | Timely | 8.300 | 8.300 |
| 220267 | Timely | 166.000 | 166.000 |
| 220271 | Timely | 10.300 | 10.300 |
| 220272 | Timely | 7.300 | 7.300 |
| 220276 | Timely | 12.300 | 12.300 |
| 220277 | Timely | 24.900 | 24.900 |
| 220279 | Timely | 7.300 | 7.300 |
| 220281 | Timely | 1.000 | 1.000 |
| 220283 | Timely | 15.600 | 15.600 |
| 220285 | Timely | 14.300 | 14.300 |
| 220290 | Timely | 23.600 | 23.600 |
| 220293 | Timely | 3.000 | 3.000 |
| 220295 | Timely | 27.200 | 27.200 |
| 220296 | Timely | 11.600 | 11.600 |
| 220300 | Timely | 55.800 | 55.800 |
| 220301 | Timely | 0.000 | 0.000 |
| 220302 | Timely | 96.400 | 96.400 |
| 220304 | Timely | 11.600 | 11.600 |
| 220305 | Timely | 10.000 | 10.000 |
| 220307 | Timely | 0.000 | 0.000 |
| 220308 | Timely | 0.000 | 0.000 |
| 220309 | Timely | 0.000 | 0.000 |
| 220310 | Timely | 0.000 | 0.000 |
| 220311 | Timely | 0.000 | 0.000 |
| 220312 | Timely | 22.600 | 22.600 |
| 220313 | Timely | 4.300 | 4.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220314 | Timely | 20.600 | 20.600 |
| 220315 | Timely | 24.900 | 24.900 |
| 220316 | Timely | 5.300 | 5.300 |
| 220317 | Timely | 18.600 | 18.600 |
| 220318 | Timely | 19.300 | 19.300 |
| 220319 | Timely | 15.300 | 15.300 |
| 220322 | Timely | 24.900 | 24.900 |
| 220324 | Timely | 35.500 | 35.500 |
| 220326 | Timely | 24.900 | 24.900 |
| 220327 | Timely | 23.900 | 23.900 |
| 220328 | Timely | 21.900 | 21.900 |
| 220331 | Timely | 9.000 | 9.000 |
| 220332 | Timely | 22.600 | 22.600 |
| 220333 | Timely | 24.900 | 24.900 |
| 220341 | Timely | 18.600 | 18.600 |
| 220345 | Timely | 24.600 | 24.600 |
| 220348 | Timely | 17.600 | 17.600 |
| 220350 | Timely | 20.600 | 20.600 |
| 220360 | Timely | 10.300 | 10.300 |
| 220362 | Timely | 32.200 | 32.200 |
| 220365 | Timely | 35.200 | 35.200 |
| 220366 | Timely | 24.900 | 24.900 |
| 220369 | Timely | 33.200 | 33.200 |
| 220378 | Timely | 66.800 | 66.800 |
| 220379 | Timely | 37.800 | 37.800 |
| 220383 | Timely | 41.900 | 41.900 |
| 220385 | Timely | 20.900 | 20.900 |
| 220386 | Timely | 15.900 | 15.900 |
| 220389 | Timely | 38.500 | 38.500 |
| 220390 | Timely | 50.800 | 50.800 |
| 220397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220401 | Timely | 21.600 | 21.600 |
| 220406 | Timely | 5.000 | 5.000 |
| 220410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220411 | Timely | 14.600 | 14.600 |
| 220459 | Timely | 4.300 | 4.300 |
| 220465 | Timely | 43.800 | 43.800 |
| 220467 | Timely | 17.900 | 17.900 |
| 220473 | Timely | 41.800 | 41.800 |
| 220474 | Timely | 0.000 | 0.000 |
| 220475 | Timely | 37.500 | 37.500 |
| 220491 | Timely | 14.000 | 14.000 |
| 220494 | Timely | 10.000 | 10.000 |
| 220503 | Timely | 30.900 | 30.900 |
| 220533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220534 | Timely | 26.900 | 26.900 |
| 220535 | Timely | 23.900 | 23.900 |
| 220536 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220537 | Timely | 24.900 | 24.900 |
| 220538 | Timely | 29.200 | 29.200 |
| 220539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220541 | Timely | 30.500 | 30.500 |
| 220542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220544 | Timely | 23.900 | 23.900 |
| 220545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220548 | Timely | 24.900 | 24.900 |
| 220549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220552 | Timely | 24.900 | 24.900 |
| 220553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220554 | Timely | 29.200 | 29.200 |
| 220555 | Timely | 20.900 | 20.900 |
| 220556 | Timely | 28.200 | 28.200 |
| 220557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220558 | Timely | 33.500 | 33.500 |
| 220559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220561 | Timely | 26.200 | 26.200 |
| 220562 | Timely | 26.200 | 26.200 |
| 220563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220566 | Timely | 24.900 | 24.900 |
| 220567 | Timely | 19.600 | 19.600 |
| 220568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220569 | Timely | 28.200 | 28.200 |
| 220570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220573 | Timely | 29.200 | 29.200 |
| 220574 | Timely | 26.200 | 26.200 |
| 220575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220576 | Timely | 31.200 | 31.200 |
| 220577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220580 | Timely | 28.200 | 28.200 |
| 220581 | Timely | 23.900 | 23.900 |
| 220582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220583 | Timely | 23.900 | 23.900 |
| 220584 | Timely | 22.600 | 22.600 |
| 220585 | Timely | 27.200 | 27.200 |
| 220586 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220589 | Timely | 29.200 | 29.200 |
| 220590 | Timely | 24.900 | 24.900 |
| 220591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220593 | Timely | 16.600 | 16.600 |
| 220594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220597 | Timely | 21.900 | 21.900 |
| 220598 | Timely | 29.200 | 29.200 |
| 220599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220600 | Timely | 21.900 | 21.900 |
| 220601 | Timely | 22.600 | 22.600 |
| 220602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220603 | Timely | 21.900 | 21.900 |
| 220604 | Timely | 27.200 | 27.200 |
| 220605 | Timely | 19.600 | 19.600 |
| 220606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220607 | Timely | 26.200 | 26.200 |
| 220608 | Timely | 29.200 | 29.200 |
| 220609 | Timely | 20.900 | 20.900 |
| 220610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220611 | Timely | 16.600 | 16.600 |
| 220612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220614 | Timely | 29.200 | 29.200 |
| 220615 | Timely | 21.600 | 21.600 |
| 220616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220617 | Timely | 24.900 | 24.900 |
| 220618 | Timely | 27.200 | 27.200 |
| 220619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220620 | Timely | 21.600 | 21.600 |
| 220621 | Timely | 22.900 | 22.900 |
| 220622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220624 | Timely | 26.200 | 26.200 |
| 220625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220629 | Timely | 25.200 | 25.200 |
| 220630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220631 | Timely | 22.900 | 22.900 |
| 220632 | Timely | 22.900 | 22.900 |
| 220633 | Timely | 26.200 | 26.200 |
| 220634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220635 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220637 | Timely | 22.900 | 22.900 |
| 220638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220639 | Timely | 16.600 | 16.600 |
| 220640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220641 | Timely | 24.900 | 24.900 |
| 220642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220643 | Timely | 26.200 | 26.200 |
| 220644 | Timely | 21.600 | 21.600 |
| 220645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220648 | Timely | 21.600 | 21.600 |
| 220649 | Timely | 22.900 | 22.900 |
| 220650 | Timely | 22.900 | 22.900 |
| 220651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220653 | Timely | 25.900 | 25.900 |
| 220654 | Timely | 24.900 | 24.900 |
| 220655 | Timely | 20.900 | 20.900 |
| 220656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220658 | Timely | 22.900 | 22.900 |
| 220659 | Timely | 29.200 | 29.200 |
| 220660 | Timely | 23.900 | 23.900 |
| 220661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220662 | Timely | 22.600 | 22.600 |
| 220663 | Timely | 23.900 | 23.900 |
| 220664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220665 | Timely | 22.900 | 22.900 |
| 220666 | Timely | 24.900 | 24.900 |
| 220667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220668 | Timely | 21.600 | 21.600 |
| 220669 | Timely | 29.200 | 29.200 |
| 220670 | Timely | 22.900 | 22.900 |
| 220671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220672 | Timely | 29.200 | 29.200 |
| 220673 | Timely | 22.900 | 22.900 |
| 220674 | Timely | 26.200 | 26.200 |
| 220675 | Timely | 27.200 | 27.200 |
| 220676 | Timely | 26.200 | 26.200 |
| 220677 | Timely | 16.600 | 16.600 |
| 220678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220686 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220691 | Timely | 0.000 | 0.000 |
| 220692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220693 | Timely | 19.200 | 19.200 |
| 220694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220696 | Timely | 13.900 | 13.900 |
| 220697 | Timely | 0.000 | 0.000 |
| 220698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220700 | Timely | 0.000 | 0.000 |
| 220701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220702 | Timely | 14.900 | 14.900 |
| 220703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220704 | Timely | 34.800 | 34.800 |
| 220705 | Timely | 6.300 | 6.300 |
| 220706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220707 | Timely | 0.000 | 0.000 |
| 220708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220709 | Timely | 24.900 | 24.900 |
| 220710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220711 | Timely | 24.300 | 24.300 |
| 220712 | Timely | 0.000 | 0.000 |
| 220713 | Timely | 0.000 | 0.000 |
| 220714 | Timely | 0.000 | 0.000 |
| 220715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220716 | Timely | 0.000 | 0.000 |
| 220717 | Timely | 19.200 | 19.200 |
| 220718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220719 | Timely | 0.000 | 0.000 |
| 220720 | Timely | 13.300 | 13.300 |
| 220721 | Timely | 26.600 | 26.600 |
| 220722 | Timely | 28.800 | 28.800 |
| 220723 | Timely | 6.300 | 6.300 |
| 220724 | Timely | 0.000 | 0.000 |
| 220725 | Timely | 10.000 | 10.000 |
| 220726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220728 | Timely | 19.200 | 19.200 |
| 220729 | Timely | 26.600 | 26.600 |
| 220730 | Timely | 18.600 | 18.600 |
| 220731 | Timely | 15.300 | 15.300 |
| 220732 | Timely | 26.200 | 26.200 |
| 220733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220735 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220737 | Timely | 19.600 | 19.600 |
| 220738 | Timely | 19.600 | 19.600 |
| 220739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220740 | Timely | 22.900 | 22.900 |
| 220741 | Timely | 19.600 | 19.600 |
| 220742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220744 | Timely | 22.900 | 22.900 |
| 220745 | Timely | 22.900 | 22.900 |
| 220746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220749 | Timely | 22.900 | 22.900 |
| 220750 | Timely | 22.900 | 22.900 |
| 220751 | Timely | 26.200 | 26.200 |
| 220752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220756 | Timely | 23.600 | 23.600 |
| 220757 | Timely | 26.200 | 26.200 |
| 220758 | Timely | 22.900 | 22.900 |
| 220759 | Timely | 23.600 | 23.600 |
| 220760 | Timely | 22.900 | 22.900 |
| 220761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220763 | Timely | 19.600 | 19.600 |
| 220764 | Timely | 22.900 | 22.900 |
| 220765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220766 | Timely | 22.900 | 22.900 |
| 220767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220768 | Timely | 19.600 | 19.600 |
| 220769 | Timely | 22.900 | 22.900 |
| 220770 | Timely | 19.600 | 19.600 |
| 220771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220773 | Timely | 19.600 | 19.600 |
| 220774 | Timely | 19.600 | 19.600 |
| 220775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220776 | Timely | 22.900 | 22.900 |
| 220777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220779 | Timely | 22.900 | 22.900 |
| 220780 | Timely | 22.900 | 22.900 |
| 220781 | Timely | 23.600 | 23.600 |
| 220782 | Timely | 22.900 | 22.900 |
| 220783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220784 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220785 | Timely | 28.200 | 28.200 |
| 220786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220787 | Timely | 23.900 | 23.900 |
| 220788 | Timely | 26.200 | 26.200 |
| 220789 | Timely | 23.900 | 23.900 |
| 220790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220791 | Timely | 28.200 | 28.200 |
| 220792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220794 | Timely | 22.900 | 22.900 |
| 220795 | Timely | 20.600 | 20.600 |
| 220796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220797 | Timely | 20.600 | 20.600 |
| 220798 | Timely | 22.900 | 22.900 |
| 220799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220801 | Timely | 24.900 | 24.900 |
| 220802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220808 | Timely | 22.900 | 22.900 |
| 220809 | Timely | 20.600 | 20.600 |
| 220810 | Timely | 24.900 | 24.900 |
| 220811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220812 | Timely | 22.900 | 22.900 |
| 220813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220814 | Timely | 22.900 | 22.900 |
| 220815 | Timely | 22.900 | 22.900 |
| 220816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220817 | Timely | 24.900 | 24.900 |
| 220818 | Timely | 22.900 | 22.900 |
| 220819 | Timely | 22.900 | 22.900 |
| 220820 | Timely | 24.900 | 24.900 |
| 220821 | Timely | 24.900 | 24.900 |
| 220822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220824 | Timely | 24.900 | 24.900 |
| 220825 | Timely | 22.900 | 22.900 |
| 220826 | Timely | 24.900 | 24.900 |
| 220827 | Timely | 22.900 | 22.900 |
| 220828 | Timely | 22.900 | 22.900 |
| 220829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220831 | Timely | 24.900 | 24.900 |
| 220832 | Timely | 22.900 | 22.900 |
| 220833 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220834 | Timely | 23.200 | 23.200 |
| 220835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220838 | Timely | 20.900 | 20.900 |
| 220839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220844 | Timely | 20.600 | 20.600 |
| 220845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220850 | Timely | 19.600 | 19.600 |
| 220851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220852 | Timely | 21.600 | 21.600 |
| 220853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220855 | Timely | 22.200 | 22.200 |
| 220856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220859 | Timely | 15.300 | 15.300 |
| 220860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220861 | Timely | 19.900 | 19.900 |
| 220862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220870 | Timely | 21.900 | 21.900 |
| 220871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220873 | Timely | 24.200 | 24.200 |
| 220874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220875 | Timely | 21.900 | 21.900 |
| 220876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220882 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220883 | Timely | 26.200 | 26.200 |
| 220884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220885 | Timely | 22.900 | 22.900 |
| 220886 | Timely | 26.200 | 26.200 |
| 220887 | Timely | 22.900 | 22.900 |
| 220888 | Timely | 22.900 | 22.900 |
| 220889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220893 | Timely | 22.900 | 22.900 |
| 220894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220895 | Timely | 22.900 | 22.900 |
| 220896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220898 | Timely | 22.900 | 22.900 |
| 220899 | Timely | 26.200 | 26.200 |
| 220900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220904 | Timely | 22.900 | 22.900 |
| 220905 | Timely | 19.600 | 19.600 |
| 220906 | Timely | 26.200 | 26.200 |
| 220907 | Timely | 19.600 | 19.600 |
| 220908 | Timely | 22.900 | 22.900 |
| 220909 | Timely | 26.200 | 26.200 |
| 220910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220911 | Timely | 22.900 | 22.900 |
| 220912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220913 | Timely | 19.600 | 19.600 |
| 220914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220915 | Timely | 19.600 | 19.600 |
| 220916 | Timely | 23.600 | 23.600 |
| 220917 | Timely | 23.600 | 23.600 |
| 220918 | Timely | 19.600 | 19.600 |
| 220919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220920 | Timely | 26.200 | 26.200 |
| 220921 | Timely | 19.600 | 19.600 |
| 220922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220923 | Timely | 22.900 | 22.900 |
| 220924 | Timely | 26.200 | 26.200 |
| 220925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220926 | Timely | 19.600 | 19.600 |
| 220927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220928 | Timely | 22.900 | 22.900 |
| 220929 | Timely | 22.900 | 22.900 |
| 220930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220931 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220937 | Timely | 16.600 | 16.600 |
| 220938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220940 | Timely | 25.200 | 25.200 |
| 220941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220949 | Timely | 23.900 | 23.900 |
| 220950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220953 | Timely | 23.900 | 23.900 |
| 220954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220955 | Timely | 23.900 | 23.900 |
| 220956 | Timely | 23.900 | 23.900 |
| 220957 | Timely | 22.900 | 22.900 |
| 220958 | Timely | 17.600 | 17.600 |
| 220959 | Timely | 23.900 | 23.900 |
| 220960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220962 | Timely | 23.900 | 23.900 |
| 220963 | Timely | 23.900 | 23.900 |
| 220964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220967 | Timely | 20.900 | 20.900 |
| 220968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220970 | Timely | 23.900 | 23.900 |
| 220971 | Timely | 23.900 | 23.900 |
| 220972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220974 | Timely | 16.600 | 16.600 |
| 220975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220976 | Timely | 23.900 | 23.900 |
| 220977 | Timely | 15.600 | 15.600 |
| 220978 | Timely | 18.600 | 18.600 |
| 220979 | Timely | 22.900 | 22.900 |
| 220980 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220987 | Timely | 25.200 | 25.200 |
| 220988 | Timely | 23.900 | 23.900 |
| 220989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220990 | Timely | 23.900 | 23.900 |
| 220991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220993 | Timely | 19.600 | 19.600 |
| 220994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 220996 | Timely | 22.900 | 22.900 |
| 220997 | Timely | 20.900 | 20.900 |
| 220998 | Timely | 29.200 | 29.200 |
| 220999 | Timely | 22.600 | 22.600 |
| 221000 | Timely | 16.600 | 16.600 |
| 221001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221002 | Timely | 23.900 | 23.900 |
| 221003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221005 | Timely | 19.900 | 19.900 |
| 221006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221008 | Timely | 29.200 | 29.200 |
| 221009 | Timely | 23.900 | 23.900 |
| 221010 | Timely | 23.900 | 23.900 |
| 221011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221012 | Timely | 22.900 | 22.900 |
| 221013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221014 | Timely | 16.600 | 16.600 |
| 221015 | Timely | 19.600 | 19.600 |
| 221016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221017 | Timely | 22.900 | 22.900 |
| 221018 | Timely | 19.600 | 19.600 |
| 221019 | Timely | 22.600 | 22.600 |
| 221020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221021 | Timely | 22.600 | 22.600 |
| 221022 | Timely | 20.900 | 20.900 |
| 221023 | Timely | 22.900 | 22.900 |
| 221024 | Timely | 21.600 | 21.600 |
| 221025 | Timely | 25.200 | 25.200 |
| 221026 | Timely | 22.900 | 22.900 |
| 221027 | Timely | 20.900 | 20.900 |
| 221028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221029 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221033 | Timely | 0.000 | 0.000 |
| 221034 | Timely | 0.000 | 0.000 |
| 221035 | Timely | 0.000 | 0.000 |
| 221036 | Timely | 0.000 | 0.000 |
| 221037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221038 | Timely | 0.000 | 0.000 |
| 221039 | Timely | 0.000 | 0.000 |
| 221040 | Timely | 29.200 | 29.200 |
| 221041 | Timely | 0.000 | 0.000 |
| 221042 | Timely | 0.000 | 0.000 |
| 221043 | Timely | 0.000 | 0.000 |
| 221044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221046 | Timely | 0.000 | 0.000 |
| 221047 | Timely | 25.900 | 25.900 |
| 221048 | Timely | 0.000 | 0.000 |
| 221049 | Timely | 0.000 | 0.000 |
| 221050 | Timely | 0.000 | 0.000 |
| 221051 | Timely | 0.000 | 0.000 |
| 221052 | Timely | 0.000 | 0.000 |
| 221053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221056 | Timely | 25.200 | 25.200 |
| 221057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221058 | Timely | 23.900 | 23.900 |
| 221059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221060 | Timely | 29.200 | 29.200 |
| 221061 | Timely | 25.200 | 25.200 |
| 221062 | Timely | 29.200 | 29.200 |
| 221063 | Timely | 27.200 | 27.200 |
| 221064 | Timely | 19.600 | 19.600 |
| 221065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221066 | Timely | 23.900 | 23.900 |
| 221067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221068 | Timely | 22.900 | 22.900 |
| 221069 | Timely | 29.200 | 29.200 |
| 221070 | Timely | 23.900 | 23.900 |
| 221071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221073 | Timely | 0.000 | 0.000 |
| 221074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221075 | Timely | 26.200 | 26.200 |
| 221076 | Timely | 29.200 | 29.200 |
| 221077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221078 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221082 | Timely | 0.000 | 0.000 |
| 221083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221087 | Timely | 23.900 | 23.900 |
| 221088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221093 | Timely | 24.900 | 24.900 |
| 221094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221098 | Timely | 24.900 | 24.900 |
| 221099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221100 | Timely | 26.900 | 26.900 |
| 221101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221103 | Timely | 23.900 | 23.900 |
| 221104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221108 | Timely | 24.900 | 24.900 |
| 221109 | Timely | 28.200 | 28.200 |
| 221110 | Timely | 23.900 | 23.900 |
| 221111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221112 | Timely | 25.200 | 25.200 |
| 221113 | Timely | 23.900 | 23.900 |
| 221114 | Timely | 26.200 | 26.200 |
| 221115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221119 | Timely | 28.200 | 28.200 |
| 221120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221121 | Timely | 29.200 | 29.200 |
| 221122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221124 | Timely | 29.200 | 29.200 |
| 221125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221127 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221133 | Timely | 29.200 | 29.200 |
| 221134 | Timely | 27.900 | 27.900 |
| 221135 | Timely | 29.200 | 29.200 |
| 221136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221137 | Timely | 30.500 | 30.500 |
| 221138 | Timely | 29.200 | 29.200 |
| 221139 | Timely | 30.500 | 30.500 |
| 221140 | Timely | 29.200 | 29.200 |
| 221142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221143 | Timely | 29.200 | 29.200 |
| 221144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221147 | Timely | 0.000 | 0.000 |
| 221148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221149 | Timely | 29.200 | 29.200 |
| 221150 | Timely | 0.000 | 0.000 |
| 221151 | Timely | 30.500 | 30.500 |
| 221152 | Timely | 30.500 | 30.500 |
| 221153 | Timely | 27.900 | 27.900 |
| 221154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221156 | Timely | 29.200 | 29.200 |
| 221157 | Timely | 29.200 | 29.200 |
| 221158 | Timely | 29.200 | 29.200 |
| 221159 | Timely | 0.000 | 0.000 |
| 221160 | Timely | 30.500 | 30.500 |
| 221161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221162 | Timely | 0.000 | 0.000 |
| 221163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221166 | Timely | 29.200 | 29.200 |
| 221167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221168 | Timely | 29.200 | 29.200 |
| 221169 | Timely | 29.200 | 29.200 |
| 221170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221176 | Timely | 30.500 | 30.500 |
| 221177 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221178 | Timely | 31.200 | 31.200 |
| 221179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221182 | Timely | 23.900 | 23.900 |
| 221183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221184 | Timely | 22.900 | 22.900 |
| 221185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221190 | Timely | 24.900 | 24.900 |
| 221191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221194 | Timely | 22.900 | 22.900 |
| 221195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221199 | Timely | 22.900 | 22.900 |
| 221200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221203 | Timely | 20.900 | 20.900 |
| 221204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221205 | Timely | 20.900 | 20.900 |
| 221206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221207 | Timely | 22.900 | 22.900 |
| 221208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221209 | Timely | 24.900 | 24.900 |
| 221210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221212 | Timely | 26.200 | 26.200 |
| 221213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221217 | Timely | 24.900 | 24.900 |
| 221218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221219 | Timely | 22.900 | 22.900 |
| 221220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221221 | Timely | 22.900 | 22.900 |
| 221222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221224 | Timely | 22.900 | 22.900 |
| 221225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221226 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221227 | Timely | 22.900 | 22.900 |
| 221228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221232 | Timely | 22.900 | 22.900 |
| 221233 | Timely | 26.200 | 26.200 |
| 221234 | Timely | 20.900 | 20.900 |
| 221235 | Timely | 26.200 | 26.200 |
| 221236 | Timely | 24.900 | 24.900 |
| 221237 | Timely | 24.900 | 24.900 |
| 221238 | Timely | 20.900 | 20.900 |
| 221239 | Timely | 26.200 | 26.200 |
| 221240 | Timely | 26.200 | 26.200 |
| 221241 | Timely | 24.900 | 24.900 |
| 221242 | Timely | 20.900 | 20.900 |
| 221243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221244 | Timely | 24.900 | 24.900 |
| 221245 | Timely | 26.200 | 26.200 |
| 221246 | Timely | 22.900 | 22.900 |
| 221247 | Timely | 22.900 | 22.900 |
| 221248 | Timely | 22.900 | 22.900 |
| 221249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221250 | Timely | 20.900 | 20.900 |
| 221251 | Timely | 22.900 | 22.900 |
| 221252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221254 | Timely | 26.200 | 26.200 |
| 221255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221256 | Timely | 21.600 | 21.600 |
| 221257 | Timely | 24.200 | 24.200 |
| 221258 | Timely | 26.200 | 26.200 |
| 221259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221260 | Timely | 24.900 | 24.900 |
| 221261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221264 | Timely | 21.900 | 21.900 |
| 221265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221270 | Timely | 24.900 | 24.900 |
| 221271 | Timely | 22.900 | 22.900 |
| 221272 | Timely | 24.200 | 24.200 |
| 221273 | Timely | 24.200 | 24.200 |
| 221274 | Timely | 22.900 | 22.900 |
| 221275 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221280 | Timely | 24.900 | 24.900 |
| 221281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221283 | Timely | 24.200 | 24.200 |
| 221284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221285 | Timely | 19.600 | 19.600 |
| 221286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221288 | Timely | 22.900 | 22.900 |
| 221290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221298 | Timely | 0.000 | 0.000 |
| 221299 | Timely | 20.900 | 20.900 |
| 221300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221302 | Timely | 0.000 | 0.000 |
| 221303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221305 | Timely | 22.900 | 22.900 |
| 221306 | Timely | 0.000 | 0.000 |
| 221307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221310 | Timely | 19.900 | 19.900 |
| 221311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221312 | Timely | 24.200 | 24.200 |
| 221313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221320 | Timely | 24.900 | 24.900 |
| 221321 | Timely | 24.900 | 24.900 |
| 221322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221323 | Timely | 24.900 | 24.900 |
| 221324 | Timely | 22.900 | 22.900 |
| 221325 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221326 | Timely | 22.900 | 22.900 |
| 221327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221328 | Timely | 22.900 | 22.900 |
| 221329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221330 | Timely | 20.900 | 20.900 |
| 221331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221334 | Timely | 24.200 | 24.200 |
| 221335 | Timely | 17.600 | 17.600 |
| 221336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221337 | Timely | 19.900 | 19.900 |
| 221338 | Timely | 24.200 | 24.200 |
| 221339 | Timely | 30.200 | 30.200 |
| 221340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221344 | Timely | 16.600 | 16.600 |
| 221345 | Timely | 16.600 | 16.600 |
| 221346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221347 | Timely | 17.600 | 17.600 |
| 221348 | Timely | 22.900 | 22.900 |
| 221349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221351 | Timely | 19.600 | 19.600 |
| 221352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221353 | Timely | 23.200 | 23.200 |
| 221354 | Timely | 18.900 | 18.900 |
| 221355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221356 | Timely | 17.900 | 17.900 |
| 221357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221361 | Timely | 22.600 | 22.600 |
| 221362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221363 | Timely | 24.200 | 24.200 |
| 221364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221365 | Timely | 20.600 | 20.600 |
| 221366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221367 | Timely | 16.600 | 16.600 |
| 221368 | Timely | 19.900 | 19.900 |
| 221369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221371 | Timely | 17.600 | 17.600 |
| 221372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221373 | Timely | 24.200 | 24.200 |
| 221374 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221377 | Timely | 22.600 | 22.600 |
| 221378 | Timely | 26.200 | 26.200 |
| 221379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221384 | Timely | 29.200 | 29.200 |
| 221385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221392 | Timely | 19.600 | 19.600 |
| 221393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221394 | Timely | 22.900 | 22.900 |
| 221395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221396 | Timely | 19.600 | 19.600 |
| 221397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221400 | Timely | 23.900 | 23.900 |
| 221401 | Timely | 27.200 | 27.200 |
| 221402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221403 | Timely | 25.200 | 25.200 |
| 221404 | Timely | 29.200 | 29.200 |
| 221405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221408 | Timely | 29.200 | 29.200 |
| 221409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221410 | Timely | 26.200 | 26.200 |
| 221411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221414 | Timely | 27.200 | 27.200 |
| 221415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221416 | Timely | 23.900 | 23.900 |
| 221417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221419 | Timely | 26.200 | 26.200 |
| 221420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221421 | Timely | 25.200 | 25.200 |
| 221422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221423 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221428 | Timely | 20.900 | 20.900 |
| 221429 | Timely | 26.200 | 26.200 |
| 221430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221431 | Timely | 29.200 | 29.200 |
| 221432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221434 | Timely | 21.900 | 21.900 |
| 221435 | Timely | 26.200 | 26.200 |
| 221436 | Timely | 23.900 | 23.900 |
| 221437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221439 | Timely | 24.900 | 24.900 |
| 221440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221441 | Timely | 24.900 | 24.900 |
| 221442 | Timely | 17.600 | 17.600 |
| 221443 | Timely | 16.600 | 16.600 |
| 221444 | Timely | 21.900 | 21.900 |
| 221445 | Timely | 20.600 | 20.600 |
| 221446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221448 | Timely | 19.600 | 19.600 |
| 221449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221451 | Timely | 17.600 | 17.600 |
| 221452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221453 | Timely | 26.200 | 26.200 |
| 221454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221455 | Timely | 29.200 | 29.200 |
| 221456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221458 | Timely | 24.200 | 24.200 |
| 221459 | Timely | 16.600 | 16.600 |
| 221460 | Timely | 16.600 | 16.600 |
| 221461 | Timely | 16.600 | 16.600 |
| 221462 | Timely | 20.600 | 20.600 |
| 221463 | Timely | 22.900 | 22.900 |
| 221464 | Timely | 20.900 | 20.900 |
| 221465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221468 | Timely | 16.600 | 16.600 |
| 221469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221470 | Timely | 20.900 | 20.900 |
| 221471 | Timely | 29.200 | 29.200 |
| 221472 | Timely | 22.900 | 22.900 |
| 221473 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221474 | Timely | 19.900 | 19.900 |
| 221475 | Timely | 16.600 | 16.600 |
| 221476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221480 | Timely | 26.200 | 26.200 |
| 221481 | Timely | 0.000 | 0.000 |
| 221482 | Timely | 0.000 | 0.000 |
| 221483 | Timely | 0.000 | 0.000 |
| 221484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221485 | Timely | 0.000 | 0.000 |
| 221486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221487 | Timely | 0.000 | 0.000 |
| 221488 | Timely | 0.000 | 0.000 |
| 221489 | Timely | 0.000 | 0.000 |
| 221490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221491 | Timely | 0.000 | 0.000 |
| 221492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221493 | Timely | 0.000 | 0.000 |
| 221494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221496 | Timely | 29.200 | 29.200 |
| 221497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221498 | Timely | 0.000 | 0.000 |
| 221499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221500 | Timely | 23.900 | 23.900 |
| 221501 | Timely | 0.000 | 0.000 |
| 221502 | Timely | 29.200 | 29.200 |
| 221503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221504 | Timely | 0.000 | 0.000 |
| 221505 | Timely | 0.000 | 0.000 |
| 221506 | Timely | 29.200 | 29.200 |
| 221507 | Timely | 0.000 | 0.000 |
| 221508 | Timely | 0.000 | 0.000 |
| 221509 | Timely | 29.200 | 29.200 |
| 221510 | Timely | 0.000 | 0.000 |
| 221511 | Timely | 0.000 | 0.000 |
| 221512 | Timely | 0.000 | 0.000 |
| 221513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221514 | Timely | 0.000 | 0.000 |
| 221515 | Timely | 0.000 | 0.000 |
| 221516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221517 | Timely | 0.000 | 0.000 |
| 221518 | Timely | 0.000 | 0.000 |
| 221519 | Timely | 29.200 | 29.200 |
| 221520 | Timely | 0.000 | 0.000 |
| 221521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221522 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221524 | Timely | 0.000 | 0.000 |
| 221525 | Timely | 0.000 | 0.000 |
| 221526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221528 | Timely | 0.000 | 0.000 |
| 221529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221531 | Timely | 24.900 | 24.900 |
| 221532 | Timely | 23.900 | 23.900 |
| 221533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221534 | Timely | 29.200 | 29.200 |
| 221535 | Timely | 24.900 | 24.900 |
| 221536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221537 | Timely | 30.500 | 30.500 |
| 221538 | Timely | 0.000 | 0.000 |
| 221539 | Timely | 0.000 | 0.000 |
| 221540 | Timely | 19.600 | 19.600 |
| 221541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221542 | Timely | 0.000 | 0.000 |
| 221543 | Timely | 0.000 | 0.000 |
| 221544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221545 | Timely | 23.900 | 23.900 |
| 221546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221548 | Timely | 30.500 | 30.500 |
| 221549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221551 | Timely | 30.500 | 30.500 |
| 221552 | Timely | 23.900 | 23.900 |
| 221553 | Timely | 29.200 | 29.200 |
| 221554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221557 | Timely | 0.000 | 0.000 |
| 221558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221559 | Timely | 29.200 | 29.200 |
| 221560 | Timely | 24.900 | 24.900 |
| 221561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221562 | Timely | 29.200 | 29.200 |
| 221563 | Timely | 0.000 | 0.000 |
| 221564 | Timely | 0.000 | 0.000 |
| 221565 | Timely | 23.900 | 23.900 |
| 221566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221567 | Timely | 0.000 | 0.000 |
| 221568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221571 | Timely | 29.200 | 29.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221572 | Timely | 29.200 | 29.200 |
| 221573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221575 | Timely | 23.900 | 23.900 |
| 221576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221580 | Timely | 29.200 | 29.200 |
| 221581 | Timely | 29.200 | 29.200 |
| 221582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221583 | Timely | 29.200 | 29.200 |
| 221584 | Timely | 29.200 | 29.200 |
| 221585 | Timely | 23.900 | 23.900 |
| 221586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221587 | Timely | 29.200 | 29.200 |
| 221588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221590 | Timely | 0.000 | 0.000 |
| 221591 | Timely | 30.500 | 30.500 |
| 221592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221600 | Timely | 29.200 | 29.200 |
| 221601 | Timely | 30.500 | 30.500 |
| 221602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221603 | Timely | 30.500 | 30.500 |
| 221604 | Timely | 0.000 | 0.000 |
| 221605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221612 | Timely | 24.900 | 24.900 |
| 221613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221615 | Timely | 29.200 | 29.200 |
| 221616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221618 | Timely | 24.900 | 24.900 |
| 221619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221620 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221621 | Timely | 0.000 | 0.000 |
| 221622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221624 | Timely | 29.200 | 29.200 |
| 221625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221629 | Timely | 19.600 | 19.600 |
| 221630 | Timely | 29.200 | 29.200 |
| 221631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221632 | Timely | 23.900 | 23.900 |
| 221633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221634 | Timely | 26.900 | 26.900 |
| 221635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221636 | Timely | 24.900 | 24.900 |
| 221637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221641 | Timely | 33.500 | 33.500 |
| 221642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221644 | Timely | 26.200 | 26.200 |
| 221645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221647 | Timely | 29.200 | 29.200 |
| 221648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221658 | Timely | 30.500 | 30.500 |
| 221659 | Timely | 20.900 | 20.900 |
| 221660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221669 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221672 | Timely | 30.500 | 30.500 |
| 221673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221676 | Timely | 23.900 | 23.900 |
| 221677 | Timely | 20.900 | 20.900 |
| 221678 | Timely | 29.200 | 29.200 |
| 221679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221684 | Timely | 20.900 | 20.900 |
| 221685 | Timely | 22.900 | 22.900 |
| 221686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221688 | Timely | 20.900 | 20.900 |
| 221689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221690 | Timely | 30.200 | 30.200 |
| 221691 | Timely | 22.900 | 22.900 |
| 221692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221693 | Timely | 20.900 | 20.900 |
| 221694 | Timely | 30.200 | 30.200 |
| 221695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221697 | Timely | 22.900 | 22.900 |
| 221698 | Timely | 22.900 | 22.900 |
| 221699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221700 | Timely | 24.200 | 24.200 |
| 221701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221702 | Timely | 19.600 | 19.600 |
| 221703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221706 | Timely | 20.900 | 20.900 |
| 221707 | Timely | 22.900 | 22.900 |
| 221708 | Timely | 19.600 | 19.600 |
| 221709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221715 | Timely | 22.900 | 22.900 |
| 221716 | Timely | 22.900 | 22.900 |
| 221717 | Timely | 24.200 | 24.200 |
| 221718 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221721 | Timely | 22.900 | 22.900 |
| 221722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221729 | Timely | 19.600 | 19.600 |
| 221730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221731 | Timely | 29.200 | 29.200 |
| 221732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221734 | Timely | 29.200 | 29.200 |
| 221735 | Timely | 20.900 | 20.900 |
| 221737 | Timely | 16.600 | 16.600 |
| 221738 | Timely | 29.200 | 29.200 |
| 221739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221741 | Timely | 16.600 | 16.600 |
| 221742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221744 | Timely | 21.600 | 21.600 |
| 221745 | Timely | 26.200 | 26.200 |
| 221746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221748 | Timely | 24.200 | 24.200 |
| 221749 | Timely | 16.600 | 16.600 |
| 221750 | Timely | 25.200 | 25.200 |
| 221751 | Timely | 20.900 | 20.900 |
| 221752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221753 | Timely | 24.900 | 24.900 |
| 221754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221758 | Timely | 0.000 | 0.000 |
| 221759 | Timely | 20.900 | 20.900 |
| 221760 | Timely | 24.900 | 24.900 |
| 221761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221762 | Timely | 16.600 | 16.600 |
| 221763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221764 | Timely | 20.900 | 20.900 |
| 221765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221768 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221770 | Timely | 24.900 | 24.900 |
| 221771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221772 | Timely | 19.600 | 19.600 |
| 221773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221774 | Timely | 19.600 | 19.600 |
| 221775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221776 | Timely | 26.200 | 26.200 |
| 221777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221778 | Timely | 22.900 | 22.900 |
| 221779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221783 | Timely | 22.900 | 22.900 |
| 221784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221792 | Timely | 18.900 | 18.900 |
| 221793 | Timely | 0.000 | 0.000 |
| 221794 | Timely | 22.900 | 22.900 |
| 221795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221796 | Timely | 22.900 | 22.900 |
| 221797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221798 | Timely | 20.900 | 20.900 |
| 221799 | Timely | 22.900 | 22.900 |
| 221800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221801 | Timely | 17.600 | 17.600 |
| 221802 | Timely | 22.900 | 22.900 |
| 221803 | Timely | 22.900 | 22.900 |
| 221804 | Timely | 20.900 | 20.900 |
| 221805 | Timely | 22.900 | 22.900 |
| 221806 | Timely | 17.600 | 17.600 |
| 221807 | Timely | 22.900 | 22.900 |
| 221808 | Timely | 21.600 | 21.600 |
| 221809 | Timely | 21.900 | 21.900 |
| 221810 | Timely | 24.200 | 24.200 |
| 221811 | Timely | 22.900 | 22.900 |
| 221812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221813 | Timely | 17.600 | 17.600 |
| 221814 | Timely | 19.600 | 19.600 |
| 221815 | Timely | 22.200 | 22.200 |
| 221816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221817 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221820 | Timely | 22.900 | 22.900 |
| 221821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221824 | Timely | 22.900 | 22.900 |
| 221825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221831 | Timely | 0.000 | 0.000 |
| 221832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221836 | Timely | 15.600 | 15.600 |
| 221837 | Timely | 15.600 | 15.600 |
| 221838 | Timely | 17.600 | 17.600 |
| 221839 | Timely | 17.600 | 17.600 |
| 221840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221841 | Timely | 12.300 | 12.300 |
| 221842 | Timely | 12.300 | 12.300 |
| 221843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221844 | Timely | 19.600 | 19.600 |
| 221845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221847 | Timely | 15.600 | 15.600 |
| 221848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221849 | Timely | 18.900 | 18.900 |
| 221850 | Timely | 17.600 | 17.600 |
| 221851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221852 | Timely | 15.600 | 15.600 |
| 221853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221854 | Timely | 17.600 | 17.600 |
| 221855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221857 | Timely | 15.600 | 15.600 |
| 221858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221861 | Timely | 20.300 | 20.300 |
| 221862 | Timely | 20.300 | 20.300 |
| 221863 | Timely | 17.600 | 17.600 |
| 221864 | Timely | 15.600 | 15.600 |
| 221865 | Timely | 19.600 | 19.600 |
| 221866 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221867 | Timely | 19.600 | 19.600 |
| 221868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221869 | Timely | 12.300 | 12.300 |
| 221870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221872 | Timely | 19.600 | 19.600 |
| 221873 | Timely | 17.600 | 17.600 |
| 221874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221875 | Timely | 19.600 | 19.600 |
| 221876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221879 | Timely | 18.900 | 18.900 |
| 221880 | Timely | 18.900 | 18.900 |
| 221881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221882 | Timely | 0.000 | 0.000 |
| 221883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221884 | Timely | 12.300 | 12.300 |
| 221885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221886 | Timely | 0.000 | 0.000 |
| 221887 | Timely | 29.200 | 29.200 |
| 221888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221889 | Timely | 23.900 | 23.900 |
| 221890 | Timely | 30.500 | 30.500 |
| 221891 | Timely | 16.300 | 16.300 |
| 221892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221893 | Timely | 12.300 | 12.300 |
| 221894 | Timely | 15.600 | 15.600 |
| 221895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221897 | Timely | 17.600 | 17.600 |
| 221898 | Timely | 18.900 | 18.900 |
| 221899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221900 | Timely | 17.600 | 17.600 |
| 221901 | Timely | 15.600 | 15.600 |
| 221902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221906 | Timely | 15.600 | 15.600 |
| 221907 | Timely | 12.300 | 12.300 |
| 221908 | Timely | 17.600 | 17.600 |
| 221909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221910 | Timely | 12.300 | 12.300 |
| 221911 | Timely | 17.600 | 17.600 |
| 221912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221913 | Timely | 12.300 | 12.300 |
| 221914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221915 | Timely | 12.300 | 12.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221917 | Timely | 17.600 | 17.600 |
| 221918 | Timely | 17.600 | 17.600 |
| 221919 | Timely | 23.900 | 23.900 |
| 221920 | Timely | 12.300 | 12.300 |
| 221921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221922 | Timely | 23.900 | 23.900 |
| 221923 | Timely | 29.200 | 29.200 |
| 221924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221926 | Timely | 20.900 | 20.900 |
| 221927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221928 | Timely | 12.300 | 12.300 |
| 221929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221933 | Timely | 29.200 | 29.200 |
| 221934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221944 | Timely | 21.600 | 21.600 |
| 221945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221947 | Timely | 26.200 | 26.200 |
| 221948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221951 | Timely | 22.900 | 22.900 |
| 221952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221954 | Timely | 29.200 | 29.200 |
| 221955 | Timely | 22.900 | 22.900 |
| 221956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221957 | Timely | 29.200 | 29.200 |
| 221958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221962 | Timely | 22.900 | 22.900 |
| 221963 | Timely | 26.200 | 26.200 |
| 221964 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 221965 | Timely | 29.200 | 29.200 |
| 221966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221967 | Timely | 22.900 | 22.900 |
| 221968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221973 | Timely | 0.000 | 0.000 |
| 221974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221978 | Timely | 29.200 | 29.200 |
| 221979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221981 | Timely | 29.200 | 29.200 |
| 221982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221983 | Timely | 22.600 | 22.600 |
| 221984 | Timely | 22.900 | 22.900 |
| 221985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221987 | Timely | 0.000 | 0.000 |
| 221988 | Timely | 23.900 | 23.900 |
| 221989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221991 | Timely | 22.900 | 22.900 |
| 221992 | Timely | 29.200 | 29.200 |
| 221993 | Timely | 20.900 | 20.900 |
| 221994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221996 | Timely | 16.600 | 16.600 |
| 221997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 221999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222001 | Timely | 23.900 | 23.900 |
| 222002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222005 | Timely | 24.200 | 24.200 |
| 222006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222007 | Timely | 27.200 | 27.200 |
| 222008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222009 | Timely | 24.900 | 24.900 |
| 222010 | Timely | 24.900 | 24.900 |
| 222011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222012 | Timely | 23.900 | 23.900 |
| 222013 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222019 | Timely | 26.200 | 26.200 |
| 222020 | Timely | 20.600 | 20.600 |
| 222021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222022 | Timely | 22.900 | 22.900 |
| 222023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222024 | Timely | 23.900 | 23.900 |
| 222025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222027 | Timely | 21.600 | 21.600 |
| 222028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222029 | Timely | 23.900 | 23.900 |
| 222030 | Timely | 23.900 | 23.900 |
| 222031 | Timely | 19.600 | 19.600 |
| 222032 | Timely | 22.900 | 22.900 |
| 222033 | Timely | 29.200 | 29.200 |
| 222034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222035 | Timely | 21.600 | 21.600 |
| 222036 | Timely | 29.200 | 29.200 |
| 222037 | Timely | 22.900 | 22.900 |
| 222038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222041 | Timely | 24.200 | 24.200 |
| 222042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222043 | Timely | 20.900 | 20.900 |
| 222044 | Timely | 21.900 | 21.900 |
| 222045 | Timely | 22.900 | 22.900 |
| 222046 | Timely | 21.600 | 21.600 |
| 222047 | Timely | 24.200 | 24.200 |
| 222048 | Timely | 22.900 | 22.900 |
| 222049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222051 | Timely | 21.600 | 21.600 |
| 222052 | Timely | 24.200 | 24.200 |
| 222053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222056 | Timely | 22.900 | 22.900 |
| 222057 | Timely | 0.000 | 0.000 |
| 222058 | Timely | 24.200 | 24.200 |
| 222059 | Timely | 17.600 | 17.600 |
| 222060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222061 | Timely | 25.200 | 25.200 |
| 222062 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222063 | Timely | 22.900 | 22.900 |
| 222064 | Timely | 20.900 | 20.900 |
| 222065 | Timely | 24.200 | 24.200 |
| 222066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222068 | Timely | 22.900 | 22.900 |
| 222069 | Timely | 25.200 | 25.200 |
| 222070 | Timely | 20.900 | 20.900 |
| 222071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222074 | Timely | 23.900 | 23.900 |
| 222075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222077 | Timely | 20.900 | 20.900 |
| 222078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222084 | Timely | 23.900 | 23.900 |
| 222085 | Timely | 23.900 | 23.900 |
| 222086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222087 | Timely | 27.200 | 27.200 |
| 222088 | Timely | 27.500 | 27.500 |
| 222089 | Timely | 29.200 | 29.200 |
| 222090 | Timely | 23.900 | 23.900 |
| 222091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222092 | Timely | 29.200 | 29.200 |
| 222093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222094 | Timely | 29.200 | 29.200 |
| 222095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222099 | Timely | 29.200 | 29.200 |
| 222100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222101 | Timely | 23.900 | 23.900 |
| 222102 | Timely | 29.200 | 29.200 |
| 222103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222106 | Timely | 29.200 | 29.200 |
| 222107 | Timely | 30.500 | 30.500 |
| 222108 | Timely | 29.200 | 29.200 |
| 222109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222110 | Timely | 19.600 | 19.600 |
| 222111 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222114 | Timely | 30.500 | 30.500 |
| 222115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222117 | Timely | 29.200 | 29.200 |
| 222118 | Timely | 24.900 | 24.900 |
| 222119 | Timely | 27.900 | 27.900 |
| 222120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222122 | Timely | 29.200 | 29.200 |
| 222123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222124 | Timely | 30.500 | 30.500 |
| 222125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222126 | Timely | 16.600 | 16.600 |
| 222127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222131 | Timely | 29.200 | 29.200 |
| 222132 | Timely | 26.200 | 26.200 |
| 222133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222134 | Timely | 27.900 | 27.900 |
| 222135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222137 | Timely | 26.900 | 26.900 |
| 222138 | Timely | 0.000 | 0.000 |
| 222139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222140 | Timely | 25.200 | 25.200 |
| 222141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222145 | Timely | 29.200 | 29.200 |
| 222146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222152 | Timely | 23.900 | 23.900 |
| 222153 | Timely | 20.900 | 20.900 |
| 222154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222156 | Timely | 28.200 | 28.200 |
| 222157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222158 | Timely | 24.900 | 24.900 |
| 222159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222160 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222165 | Timely | 27.900 | 27.900 |
| 222166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222167 | Timely | 24.900 | 24.900 |
| 222168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222180 | Timely | 29.200 | 29.200 |
| 222181 | Timely | 29.200 | 29.200 |
| 222182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222184 | Timely | 29.200 | 29.200 |
| 222185 | Timely | 29.200 | 29.200 |
| 222186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222189 | Timely | 23.900 | 23.900 |
| 222190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222197 | Timely | 27.900 | 27.900 |
| 222198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222199 | Timely | 29.200 | 29.200 |
| 222200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222202 | Timely | 29.200 | 29.200 |
| 222203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222208 | Timely | 0.000 | 0.000 |
| 222209 | Timely | 29.200 | 29.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222215 | Timely | 30.500 | 30.500 |
| 222216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222224 | Timely | 20.900 | 20.900 |
| 222225 | Timely | 30.500 | 30.500 |
| 222226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222231 | Timely | 29.200 | 29.200 |
| 222232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222235 | Timely | 24.900 | 24.900 |
| 222236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222243 | Timely | 30.500 | 30.500 |
| 222244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222245 | Timely | 29.200 | 29.200 |
| 222246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222249 | Timely | 29.200 | 29.200 |
| 222250 | Timely | 23.900 | 23.900 |
| 222251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222255 | Timely | 29.200 | 29.200 |
| 222256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222258 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222260 | Timely | 29.200 | 29.200 |
| 222261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222262 | Timely | 23.900 | 23.900 |
| 222263 | Timely | 24.900 | 24.900 |
| 222264 | Timely | 29.200 | 29.200 |
| 222265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222268 | Timely | 30.500 | 30.500 |
| 222269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222271 | Timely | 24.900 | 24.900 |
| 222272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222276 | Timely | 0.000 | 0.000 |
| 222277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222279 | Timely | 29.200 | 29.200 |
| 222280 | Timely | 23.900 | 23.900 |
| 222281 | Timely | 29.200 | 29.200 |
| 222282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222284 | Timely | 29.200 | 29.200 |
| 222285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222286 | Timely | 24.900 | 24.900 |
| 222287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222290 | Timely | 23.900 | 23.900 |
| 222291 | Timely | 29.200 | 29.200 |
| 222292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222293 | Timely | 30.500 | 30.500 |
| 222294 | Timely | 23.900 | 23.900 |
| 222295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222296 | Timely | 30.500 | 30.500 |
| 222297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222299 | Timely | 19.600 | 19.600 |
| 222300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222301 | Timely | 27.900 | 27.900 |
| 222302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222305 | Timely | 30.500 | 30.500 |
| 222306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222307 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222308 | Timely | 29.200 | 29.200 |
| 222309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222310 | Timely | 29.200 | 29.200 |
| 222311 | Timely | 23.900 | 23.900 |
| 222312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222313 | Timely | 23.900 | 23.900 |
| 222315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222319 | Timely | 29.200 | 29.200 |
| 222320 | Timely | 27.900 | 27.900 |
| 222321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222326 | Timely | 30.500 | 30.500 |
| 222327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222329 | Timely | 29.200 | 29.200 |
| 222330 | Timely | 29.200 | 29.200 |
| 222331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222333 | Timely | 29.200 | 29.200 |
| 222334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222338 | Timely | 29.200 | 29.200 |
| 222340 | Timely | 29.200 | 29.200 |
| 222341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222346 | Timely | 29.200 | 29.200 |
| 222347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222348 | Timely | 29.200 | 29.200 |
| 222349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222350 | Timely | 30.500 | 30.500 |
| 222351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222352 | Timely | 30.500 | 30.500 |
| 222353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222359 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222360 | Timely | 29.200 | 29.200 |
| 222361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222363 | Timely | 30.500 | 30.500 |
| 222364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222369 | Timely | 23.900 | 23.900 |
| 222370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222374 | Timely | 26.200 | 26.200 |
| 222375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222387 | Timely | 20.600 | 20.600 |
| 222388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222392 | Timely | 23.900 | 23.900 |
| 222393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222399 | Timely | 19.600 | 19.600 |
| 222400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222401 | Timely | 29.200 | 29.200 |
| 222402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222403 | Timely | 20.900 | 20.900 |
| 222404 | Timely | 28.200 | 28.200 |
| 222405 | Timely | 20.900 | 20.900 |
| 222406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222408 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222409 | Timely | 26.200 | 26.200 |
| 222410 | Timely | 23.900 | 23.900 |
| 222411 | Timely | 29.200 | 29.200 |
| 222412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222416 | Timely | 26.200 | 26.200 |
| 222417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222420 | Timely | 28.200 | 28.200 |
| 222421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222423 | Timely | 29.200 | 29.200 |
| 222424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222429 | Timely | 30.500 | 30.500 |
| 222430 | Timely | 26.900 | 26.900 |
| 222431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222432 | Timely | 30.500 | 30.500 |
| 222433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222436 | Timely | 29.200 | 29.200 |
| 222437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222440 | Timely | 23.900 | 23.900 |
| 222441 | Timely | 30.500 | 30.500 |
| 222442 | Timely | 29.200 | 29.200 |
| 222443 | Timely | 23.900 | 23.900 |
| 222444 | Timely | 29.200 | 29.200 |
| 222445 | Timely | 29.200 | 29.200 |
| 222446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222448 | Timely | 29.200 | 29.200 |
| 222449 | Timely | 30.500 | 30.500 |
| 222450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222451 | Timely | 29.200 | 29.200 |
| 222452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222453 | Timely | 29.200 | 29.200 |
| 222454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222457 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222459 | Timely | 23.900 | 23.900 |
| 222460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222461 | Timely | 29.200 | 29.200 |
| 222462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222470 | Timely | 30.500 | 30.500 |
| 222471 | Timely | 29.200 | 29.200 |
| 222472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222478 | Timely | 26.200 | 26.200 |
| 222479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222480 | Timely | 29.200 | 29.200 |
| 222481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222483 | Timely | 24.900 | 24.900 |
| 222484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222489 | Timely | 26.200 | 26.200 |
| 222490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222491 | Timely | 30.200 | 30.200 |
| 222492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222496 | Timely | 24.900 | 24.900 |
| 222497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222499 | Timely | 24.900 | 24.900 |
| 222500 | Timely | 29.200 | 29.200 |
| 222501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222506 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222509 | Timely | 24.900 | 24.900 |
| 222510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222518 | Timely | 32.200 | 32.200 |
| 222519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222520 | Timely | 29.200 | 29.200 |
| 222521 | Timely | 20.900 | 20.900 |
| 222522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222527 | Timely | 32.200 | 32.200 |
| 222528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222531 | Timely | 30.500 | 30.500 |
| 222532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222533 | Timely | 16.600 | 16.600 |
| 222534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222536 | Timely | 23.900 | 23.900 |
| 222537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222541 | Timely | 29.200 | 29.200 |
| 222542 | Timely | 29.200 | 29.200 |
| 222543 | Timely | 23.900 | 23.900 |
| 222544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222547 | Timely | 29.200 | 29.200 |
| 222548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222549 | Timely | 29.200 | 29.200 |
| 222550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222555 | Timely | 29.200 | 29.200 |
| 222556 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222562 | Timely | 23.900 | 23.900 |
| 222563 | Timely | 23.900 | 23.900 |
| 222564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222568 | Timely | 29.200 | 29.200 |
| 222569 | Timely | 24.900 | 24.900 |
| 222570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222572 | Timely | 23.900 | 23.900 |
| 222573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222578 | Timely | 26.200 | 26.200 |
| 222579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222585 | Timely | 30.500 | 30.500 |
| 222586 | Timely | 29.200 | 29.200 |
| 222587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222590 | Timely | 29.200 | 29.200 |
| 222591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222596 | Timely | 30.500 | 30.500 |
| 222597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222599 | Timely | 30.500 | 30.500 |
| 222600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222601 | Timely | 29.200 | 29.200 |
| 222602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222603 | Timely | 30.500 | 30.500 |
| 222604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222605 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222608 | Timely | 29.200 | 29.200 |
| 222609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222615 | Timely | 27.900 | 27.900 |
| 222616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222617 | Timely | 0.000 | 0.000 |
| 222618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222619 | Timely | 29.200 | 29.200 |
| 222620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222623 | Timely | 30.500 | 30.500 |
| 222624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222625 | Timely | 29.200 | 29.200 |
| 222626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222632 | Timely | 23.900 | 23.900 |
| 222633 | Timely | 30.500 | 30.500 |
| 222634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222636 | Timely | 30.500 | 30.500 |
| 222637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222638 | Timely | 30.500 | 30.500 |
| 222639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222641 | Timely | 29.200 | 29.200 |
| 222642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222646 | Timely | 29.200 | 29.200 |
| 222647 | Timely | 30.500 | 30.500 |
| 222648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222649 | Timely | 30.500 | 30.500 |
| 222650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222654 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222655 | Timely | 29.200 | 29.200 |
| 222656 | Timely | 29.200 | 29.200 |
| 222657 | Timely | 29.200 | 29.200 |
| 222658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222659 | Timely | 30.500 | 30.500 |
| 222660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222662 | Timely | 29.200 | 29.200 |
| 222663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222669 | Timely | 29.200 | 29.200 |
| 222670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222672 | Timely | 30.500 | 30.500 |
| 222673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222675 | Timely | 29.200 | 29.200 |
| 222676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222678 | Timely | 30.500 | 30.500 |
| 222679 | Timely | 28.200 | 28.200 |
| 222680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222682 | Timely | 30.500 | 30.500 |
| 222683 | Timely | 26.900 | 26.900 |
| 222684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222687 | Timely | 23.900 | 23.900 |
| 222688 | Timely | 23.900 | 23.900 |
| 222689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222692 | Timely | 30.500 | 30.500 |
| 222693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222698 | Timely | 30.500 | 30.500 |
| 222699 | Timely | 30.500 | 30.500 |
| 222700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222702 | Timely | 27.900 | 27.900 |
| 222703 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222704 | Timely | 29.200 | 29.200 |
| 222705 | Timely | 27.900 | 27.900 |
| 222706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222708 | Timely | 30.500 | 30.500 |
| 222709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222712 | Timely | 29.200 | 29.200 |
| 222713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222716 | Timely | 29.200 | 29.200 |
| 222717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222719 | Timely | 30.500 | 30.500 |
| 222720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222721 | Timely | 28.200 | 28.200 |
| 222722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222730 | Timely | 23.900 | 23.900 |
| 222731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222733 | Timely | 30.500 | 30.500 |
| 222734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222736 | Timely | 29.200 | 29.200 |
| 222737 | Timely | 20.900 | 20.900 |
| 222738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222747 | Timely | 29.200 | 29.200 |
| 222748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222751 | Timely | 23.900 | 23.900 |
| 222752 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222759 | Timely | 29.200 | 29.200 |
| 222760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222761 | Timely | 29.200 | 29.200 |
| 222762 | Timely | 23.900 | 23.900 |
| 222763 | Timely | 30.500 | 30.500 |
| 222764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222766 | Timely | 29.200 | 29.200 |
| 222767 | Timely | 24.900 | 24.900 |
| 222768 | Timely | 20.900 | 20.900 |
| 222769 | Timely | 23.900 | 23.900 |
| 222770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222772 | Timely | 29.200 | 29.200 |
| 222773 | Timely | 29.200 | 29.200 |
| 222774 | Timely | 23.900 | 23.900 |
| 222775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222781 | Timely | 0.000 | 0.000 |
| 222782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222787 | Timely | 29.200 | 29.200 |
| 222788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222795 | Timely | 29.200 | 29.200 |
| 222796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222798 | Timely | 0.000 | 0.000 |
| 222799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222801 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222807 | Timely | 30.500 | 30.500 |
| 222808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222812 | Timely | 29.200 | 29.200 |
| 222813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222815 | Timely | 30.500 | 30.500 |
| 222816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222824 | Timely | 30.500 | 30.500 |
| 222825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222827 | Timely | 29.200 | 29.200 |
| 222828 | Timely | 29.200 | 29.200 |
| 222829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222830 | Timely | 29.200 | 29.200 |
| 222831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222832 | Timely | 0.000 | 0.000 |
| 222833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222835 | Timely | 29.200 | 29.200 |
| 222836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222841 | Timely | 0.000 | 0.000 |
| 222842 | Timely | 23.900 | 23.900 |
| 222843 | Timely | 30.500 | 30.500 |
| 222844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222850 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222851 | Timely | 29.200 | 29.200 |
| 222852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222853 | Timely | 21.900 | 21.900 |
| 222854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222855 | Timely | 29.200 | 29.200 |
| 222856 | Timely | 30.500 | 30.500 |
| 222857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222863 | Timely | 30.500 | 30.500 |
| 222864 | Timely | 30.500 | 30.500 |
| 222865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222866 | Timely | 0.000 | 0.000 |
| 222867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222868 | Timely | 24.900 | 24.900 |
| 222869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222874 | Timely | 23.900 | 23.900 |
| 222875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222876 | Timely | 27.900 | 27.900 |
| 222877 | Timely | 21.900 | 21.900 |
| 222878 | Timely | 29.200 | 29.200 |
| 222879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222885 | Timely | 23.900 | 23.900 |
| 222886 | Timely | 29.200 | 29.200 |
| 222887 | Timely | 29.200 | 29.200 |
| 222888 | Timely | 23.900 | 23.900 |
| 222889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222898 | Timely | 30.500 | 30.500 |
| 222899 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222900 | Timely | 29.200 | 29.200 |
| 222901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222903 | Timely | 29.200 | 29.200 |
| 222904 | Timely | 23.900 | 23.900 |
| 222905 | Timely | 29.200 | 29.200 |
| 222906 | Timely | 23.900 | 23.900 |
| 222907 | Timely | 29.200 | 29.200 |
| 222908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222912 | Timely | 29.200 | 29.200 |
| 222913 | Timely | 29.200 | 29.200 |
| 222914 | Timely | 23.900 | 23.900 |
| 222915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222916 | Timely | 29.200 | 29.200 |
| 222917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222918 | Timely | 29.200 | 29.200 |
| 222919 | Timely | 20.900 | 20.900 |
| 222920 | Timely | 29.200 | 29.200 |
| 222921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222930 | Timely | 27.900 | 27.900 |
| 222931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222933 | Timely | 30.500 | 30.500 |
| 222934 | Timely | 29.200 | 29.200 |
| 222935 | Timely | 29.200 | 29.200 |
| 222936 | Timely | 29.200 | 29.200 |
| 222937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222939 | Timely | 30.500 | 30.500 |
| 222940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222941 | Timely | 29.200 | 29.200 |
| 222942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222944 | Timely | 29.200 | 29.200 |
| 222945 | Timely | 27.900 | 27.900 |
| 222946 | Timely | 30.500 | 30.500 |
| 222947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222950 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222956 | Timely | 30.500 | 30.500 |
| 222957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222960 | Timely | 29.200 | 29.200 |
| 222961 | Timely | 29.200 | 29.200 |
| 222962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222967 | Timely | 29.200 | 29.200 |
| 222968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222970 | Timely | 23.900 | 23.900 |
| 222971 | Timely | 29.200 | 29.200 |
| 222972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222979 | Timely | 30.500 | 30.500 |
| 222980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222981 | Timely | 0.000 | 0.000 |
| 222982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222987 | Timely | 19.600 | 19.600 |
| 222988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222989 | Timely | 22.600 | 22.600 |
| 222990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222992 | Timely | 29.200 | 29.200 |
| 222993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222997 | Timely | 29.200 | 29.200 |
| 222998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 222999 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223000 | Timely | 0.000 | 0.000 |
| 223001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223003 | Timely | 23.900 | 23.900 |
| 223004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223006 | Timely | 0.000 | 0.000 |
| 223007 | Timely | 29.200 | 29.200 |
| 223008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223009 | Timely | 22.600 | 22.600 |
| 223010 | Timely | 23.900 | 23.900 |
| 223011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223014 | Timely | 22.600 | 22.600 |
| 223015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223017 | Timely | 22.600 | 22.600 |
| 223018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223020 | Timely | 30.500 | 30.500 |
| 223021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223022 | Timely | 23.900 | 23.900 |
| 223023 | Timely | 23.900 | 23.900 |
| 223024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223026 | Timely | 0.000 | 0.000 |
| 223027 | Timely | 27.900 | 27.900 |
| 223028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223029 | Timely | 0.000 | 0.000 |
| 223030 | Timely | 0.000 | 0.000 |
| 223031 | Timely | 0.000 | 0.000 |
| 223032 | Timely | 0.000 | 0.000 |
| 223033 | Timely | 0.000 | 0.000 |
| 223034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223035 | Timely | 17.600 | 17.600 |
| 223036 | Timely | 23.900 | 23.900 |
| 223037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223040 | Timely | 0.000 | 0.000 |
| 223041 | Timely | 0.000 | 0.000 |
| 223042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223043 | Timely | 22.900 | 22.900 |
| 223044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223046 | Timely | 0.000 | 0.000 |
| 223047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223048 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223053 | Timely | 17.600 | 17.600 |
| 223054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223057 | Timely | 0.000 | 0.000 |
| 223058 | Timely | 0.000 | 0.000 |
| 223059 | Timely | 0.000 | 0.000 |
| 223060 | Timely | 22.900 | 22.900 |
| 223061 | Timely | 0.000 | 0.000 |
| 223062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223065 | Timely | 22.900 | 22.900 |
| 223066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223071 | Timely | 26.200 | 26.200 |
| 223072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223073 | Timely | 22.900 | 22.900 |
| 223074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223078 | Timely | 20.900 | 20.900 |
| 223079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223081 | Timely | 17.600 | 17.600 |
| 223082 | Timely | 20.600 | 20.600 |
| 223083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223087 | Timely | 18.300 | 18.300 |
| 223088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223093 | Timely | 18.300 | 18.300 |
| 223094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223096 | Timely | 17.600 | 17.600 |
| 223097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223098 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223100 | Timely | 20.600 | 20.600 |
| 223101 | Timely | 24.900 | 24.900 |
| 223102 | Timely | 18.600 | 18.600 |
| 223103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223112 | Timely | 24.900 | 24.900 |
| 223113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223114 | Timely | 19.600 | 19.600 |
| 223115 | Timely | 24.900 | 24.900 |
| 223116 | Timely | 16.600 | 16.600 |
| 223117 | Timely | 19.900 | 19.900 |
| 223118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223125 | Timely | 23.200 | 23.200 |
| 223126 | Timely | 24.900 | 24.900 |
| 223127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223128 | Timely | 18.300 | 18.300 |
| 223129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223132 | Timely | 20.600 | 20.600 |
| 223133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223137 | Timely | 17.600 | 17.600 |
| 223138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223149 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223150 | Timely | 22.900 | 22.900 |
| 223151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223156 | Timely | 21.600 | 21.600 |
| 223157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223163 | Timely | 23.200 | 23.200 |
| 223164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223165 | Timely | 25.200 | 25.200 |
| 223166 | Timely | 24.900 | 24.900 |
| 223167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223176 | Timely | 20.900 | 20.900 |
| 223177 | Timely | 16.600 | 16.600 |
| 223178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223185 | Timely | 22.900 | 22.900 |
| 223186 | Timely | 18.600 | 18.600 |
| 223187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223188 | Timely | 26.900 | 26.900 |
| 223189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223191 | Timely | 26.900 | 26.900 |
| 223192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223193 | Timely | 26.900 | 26.900 |
| 223194 | Timely | 23.900 | 23.900 |
| 223195 | Timely | 22.900 | 22.900 |
| 223196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223198 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223200 | Timely | 23.900 | 23.900 |
| 223201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223204 | Timely | 25.900 | 25.900 |
| 223205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223210 | Timely | 23.900 | 23.900 |
| 223211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223213 | Timely | 23.900 | 23.900 |
| 223214 | Timely | 18.600 | 18.600 |
| 223215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223216 | Timely | 26.900 | 26.900 |
| 223217 | Timely | 25.900 | 25.900 |
| 223218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223220 | Timely | 22.900 | 22.900 |
| 223221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223224 | Timely | 19.600 | 19.600 |
| 223225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223226 | Timely | 23.900 | 23.900 |
| 223227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223229 | Timely | 27.600 | 27.600 |
| 223230 | Timely | 29.200 | 29.200 |
| 223231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223233 | Timely | 28.900 | 28.900 |
| 223234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223235 | Timely | 29.200 | 29.200 |
| 223236 | Timely | 28.900 | 28.900 |
| 223237 | Timely | 29.200 | 29.200 |
| 223238 | Timely | 28.900 | 28.900 |
| 223239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223241 | Timely | 28.900 | 28.900 |
| 223242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223247 | Timely | 27.600 | 27.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223250 | Timely | 27.600 | 27.600 |
| 223251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223252 | Timely | 28.900 | 28.900 |
| 223253 | Timely | 27.600 | 27.600 |
| 223254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223255 | Timely | 28.900 | 28.900 |
| 223256 | Timely | 29.200 | 29.200 |
| 223257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223258 | Timely | 27.600 | 27.600 |
| 223259 | Timely | 29.200 | 29.200 |
| 223260 | Timely | 27.600 | 27.600 |
| 223261 | Timely | 28.900 | 28.900 |
| 223262 | Timely | 29.200 | 29.200 |
| 223263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223266 | Timely | 29.200 | 29.200 |
| 223267 | Timely | 27.600 | 27.600 |
| 223268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223270 | Timely | 27.600 | 27.600 |
| 223271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223272 | Timely | 28.900 | 28.900 |
| 223273 | Timely | 29.200 | 29.200 |
| 223274 | Timely | 28.900 | 28.900 |
| 223275 | Timely | 28.900 | 28.900 |
| 223276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223278 | Timely | 29.200 | 29.200 |
| 223279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223285 | Timely | 22.900 | 22.900 |
| 223286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223287 | Timely | 25.900 | 25.900 |
| 223288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223290 | Timely | 22.900 | 22.900 |
| 223291 | Timely | 0.000 | 0.000 |
| 223292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223295 | Timely | 25.900 | 25.900 |
| 223296 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223297 | Timely | 0.000 | 0.000 |
| 223298 | Timely | 30.200 | 30.200 |
| 223299 | Timely | 22.900 | 22.900 |
| 223300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223302 | Timely | 22.900 | 22.900 |
| 223303 | Timely | 25.900 | 25.900 |
| 223304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223306 | Timely | 22.900 | 22.900 |
| 223307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223308 | Timely | 0.000 | 0.000 |
| 223309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223311 | Timely | 0.000 | 0.000 |
| 223312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223319 | Timely | 23.900 | 23.900 |
| 223320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223321 | Timely | 0.000 | 0.000 |
| 223323 | Timely | 23.900 | 23.900 |
| 223324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223326 | Timely | 23.900 | 23.900 |
| 223327 | Timely | 25.900 | 25.900 |
| 223328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223330 | Timely | 17.600 | 17.600 |
| 223331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223332 | Timely | 23.200 | 23.200 |
| 223333 | Timely | 15.300 | 15.300 |
| 223334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223335 | Timely | 20.200 | 20.200 |
| 223336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223338 | Timely | 20.200 | 20.200 |
| 223339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223346 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223348 | Timely | 20.200 | 20.200 |
| 223349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223357 | Timely | 26.200 | 26.200 |
| 223358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223359 | Timely | 17.600 | 17.600 |
| 223360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223361 | Timely | 18.900 | 18.900 |
| 223362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223367 | Timely | 23.200 | 23.200 |
| 223368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223369 | Timely | 21.900 | 21.900 |
| 223370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223374 | Timely | 21.900 | 21.900 |
| 223375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223376 | Timely | 17.600 | 17.600 |
| 223377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223381 | Timely | 20.600 | 20.600 |
| 223382 | Timely | 24.900 | 24.900 |
| 223383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223384 | Timely | 26.200 | 26.200 |
| 223385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223395 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223407 | Timely | 18.900 | 18.900 |
| 223408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223409 | Timely | 22.200 | 22.200 |
| 223410 | Timely | 0.000 | 0.000 |
| 223411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223417 | Timely | 23.900 | 23.900 |
| 223418 | Timely | 0.000 | 0.000 |
| 223419 | Timely | 20.600 | 20.600 |
| 223420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223421 | Timely | 24.900 | 24.900 |
| 223422 | Timely | 22.200 | 22.200 |
| 223423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223435 | Timely | 20.900 | 20.900 |
| 223436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223437 | Timely | 19.600 | 19.600 |
| 223438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223441 | Timely | 23.200 | 23.200 |
| 223442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223444 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223445 | Timely | 24.900 | 24.900 |
| 223446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223449 | Timely | 17.600 | 17.600 |
| 223450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223452 | Timely | 21.900 | 21.900 |
| 223453 | Timely | 19.600 | 19.600 |
| 223454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223463 | Timely | 22.900 | 22.900 |
| 223464 | Timely | 22.200 | 22.200 |
| 223465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223474 | Timely | 16.300 | 16.300 |
| 223475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223480 | Timely | 23.900 | 23.900 |
| 223481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223484 | Timely | 21.600 | 21.600 |
| 223485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223493 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223496 | Timely | 19.600 | 19.600 |
| 223497 | Timely | 24.900 | 24.900 |
| 223498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223507 | Timely | 20.600 | 20.600 |
| 223508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223509 | Timely | 19.600 | 19.600 |
| 223510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223515 | Timely | 17.900 | 17.900 |
| 223516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223521 | Timely | 26.200 | 26.200 |
| 223522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223532 | Timely | 16.600 | 16.600 |
| 223533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223534 | Timely | 24.200 | 24.200 |
| 223535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223536 | Timely | 25.900 | 25.900 |
| 223537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223542 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223548 | Timely | 24.200 | 24.200 |
| 223549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223554 | Timely | 29.200 | 29.200 |
| 223555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223557 | Timely | 21.900 | 21.900 |
| 223558 | Timely | 17.600 | 17.600 |
| 223559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223565 | Timely | 19.600 | 19.600 |
| 223566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223569 | Timely | 24.200 | 24.200 |
| 223570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223571 | Timely | 19.600 | 19.600 |
| 223572 | Timely | 0.000 | 0.000 |
| 223573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223574 | Timely | 22.900 | 22.900 |
| 223575 | Timely | 16.600 | 16.600 |
| 223576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223579 | Timely | 26.200 | 26.200 |
| 223580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223583 | Timely | 20.900 | 20.900 |
| 223584 | Timely | 26.200 | 26.200 |
| 223585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223589 | Timely | 23.900 | 23.900 |
| 223590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223591 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223592 | Timely | 23.200 | 23.200 |
| 223593 | Timely | 16.600 | 16.600 |
| 223594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223595 | Timely | 29.200 | 29.200 |
| 223596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223599 | Timely | 19.600 | 19.600 |
| 223600 | Timely | 29.200 | 29.200 |
| 223602 | Timely | 23.900 | 23.900 |
| 223603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223604 | Timely | 29.200 | 29.200 |
| 223605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223606 | Timely | 24.200 | 24.200 |
| 223607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223612 | Timely | 27.900 | 27.900 |
| 223613 | Timely | 30.500 | 30.500 |
| 223614 | Timely | 29.200 | 29.200 |
| 223615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223624 | Timely | 29.200 | 29.200 |
| 223625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223629 | Timely | 29.200 | 29.200 |
| 223630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223632 | Timely | 29.200 | 29.200 |
| 223633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223637 | Timely | 29.200 | 29.200 |
| 223638 | Timely | 30.500 | 30.500 |
| 223639 | Timely | 29.200 | 29.200 |
| 223640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223641 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223642 | Timely | 29.200 | 29.200 |
| 223643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223646 | Timely | 29.200 | 29.200 |
| 223647 | Timely | 29.200 | 29.200 |
| 223648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223649 | Timely | 29.200 | 29.200 |
| 223650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223653 | Timely | 0.000 | 0.000 |
| 223654 | Timely | 29.200 | 29.200 |
| 223655 | Timely | 30.500 | 30.500 |
| 223656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223658 | Timely | 24.900 | 24.900 |
| 223659 | Timely | 23.900 | 23.900 |
| 223660 | Timely | 15.600 | 15.600 |
| 223661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223662 | Timely | 22.900 | 22.900 |
| 223663 | Timely | 16.600 | 16.600 |
| 223664 | Timely | 26.200 | 26.200 |
| 223665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223676 | Timely | 20.900 | 20.900 |
| 223677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223678 | Timely | 27.200 | 27.200 |
| 223679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223682 | Timely | 24.200 | 24.200 |
| 223683 | Timely | 20.900 | 20.900 |
| 223684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223687 | Timely | 22.900 | 22.900 |
| 223688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223689 | Timely | 22.600 | 22.600 |
| 223690 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223692 | Timely | 18.600 | 18.600 |
| 223693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223694 | Timely | 24.900 | 24.900 |
| 223695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223697 | Timely | 16.600 | 16.600 |
| 223698 | Timely | 20.600 | 20.600 |
| 223699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223700 | Timely | 0.000 | 0.000 |
| 223701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223703 | Timely | 16.600 | 16.600 |
| 223704 | Timely | 29.200 | 29.200 |
| 223705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223713 | Timely | 29.200 | 29.200 |
| 223714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223715 | Timely | 30.500 | 30.500 |
| 223716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223717 | Timely | 29.200 | 29.200 |
| 223718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223720 | Timely | 29.200 | 29.200 |
| 223721 | Timely | 29.200 | 29.200 |
| 223722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223730 | Timely | 30.500 | 30.500 |
| 223731 | Timely | 30.500 | 30.500 |
| 223732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223734 | Timely | 30.500 | 30.500 |
| 223735 | Timely | 29.200 | 29.200 |
| 223736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223737 | Timely | 29.200 | 29.200 |
| 223738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223739 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223742 | Timely | 27.900 | 27.900 |
| 223743 | Timely | 23.900 | 23.900 |
| 223744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223745 | Timely | 29.200 | 29.200 |
| 223746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223747 | Timely | 30.500 | 30.500 |
| 223748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223750 | Timely | 27.900 | 27.900 |
| 223751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223757 | Timely | 26.200 | 26.200 |
| 223758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223763 | Timely | 22.900 | 22.900 |
| 223764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223765 | Timely | 26.200 | 26.200 |
| 223766 | Timely | 0.000 | 0.000 |
| 223767 | Timely | 0.000 | 0.000 |
| 223768 | Timely | 20.200 | 20.200 |
| 223769 | Timely | 19.600 | 19.600 |
| 223770 | Timely | 0.000 | 0.000 |
| 223771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223772 | Timely | 26.200 | 26.200 |
| 223773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223774 | Timely | 19.600 | 19.600 |
| 223775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223780 | Timely | 26.200 | 26.200 |
| 223781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223782 | Timely | 19.600 | 19.600 |
| 223783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223786 | Timely | 19.600 | 19.600 |
| 223787 | Timely | 26.200 | 26.200 |
| 223788 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223789 | Timely | 19.600 | 19.600 |
| 223790 | Timely | 0.000 | 0.000 |
| 223791 | Timely | 0.000 | 0.000 |
| 223792 | Timely | 19.600 | 19.600 |
| 223793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223794 | Timely | 19.600 | 19.600 |
| 223795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223798 | Timely | 22.900 | 22.900 |
| 223799 | Timely | 26.200 | 26.200 |
| 223800 | Timely | 22.900 | 22.900 |
| 223801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223805 | Timely | 18.900 | 18.900 |
| 223806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223824 | Timely | 15.300 | 15.300 |
| 223825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223831 | Timely | 26.200 | 26.200 |
| 223832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223837 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223838 | Timely | 0.000 | 0.000 |
| 223839 | Timely | 20.600 | 20.600 |
| 223840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223842 | Timely | 22.200 | 22.200 |
| 223843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223844 | Timely | 23.900 | 23.900 |
| 223845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223847 | Timely | 17.900 | 17.900 |
| 223848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223860 | Timely | 20.900 | 20.900 |
| 223861 | Timely | 0.000 | 0.000 |
| 223862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223865 | Timely | 11.000 | 11.000 |
| 223866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223869 | Timely | 22.900 | 22.900 |
| 223870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223878 | Timely | 26.200 | 26.200 |
| 223879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223884 | Timely | 26.200 | 26.200 |
| 223885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223886 | Timely | 17.900 | 17.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223888 | Timely | 24.900 | 24.900 |
| 223889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223890 | Timely | 18.300 | 18.300 |
| 223891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223893 | Timely | 20.900 | 20.900 |
| 223894 | Timely | 26.200 | 26.200 |
| 223895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223899 | Timely | 19.900 | 19.900 |
| 223900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223909 | Timely | 25.900 | 25.900 |
| 223910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223912 | Timely | 23.900 | 23.900 |
| 223913 | Timely | 23.900 | 23.900 |
| 223914 | Timely | 25.900 | 25.900 |
| 223915 | Timely | 25.900 | 25.900 |
| 223916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223918 | Timely | 24.900 | 24.900 |
| 223919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223924 | Timely | 23.900 | 23.900 |
| 223925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223931 | Timely | 27.200 | 27.200 |
| 223932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223935 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223939 | Timely | 25.900 | 25.900 |
| 223940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223945 | Timely | 27.900 | 27.900 |
| 223946 | Timely | 0.000 | 0.000 |
| 223947 | Timely | 0.000 | 0.000 |
| 223948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223949 | Timely | 0.000 | 0.000 |
| 223950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223952 | Timely | 22.900 | 22.900 |
| 223953 | Timely | 27.900 | 27.900 |
| 223954 | Timely | 0.000 | 0.000 |
| 223955 | Timely | 0.000 | 0.000 |
| 223956 | Timely | 30.500 | 30.500 |
| 223957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223958 | Timely | 30.500 | 30.500 |
| 223959 | Timely | 0.000 | 0.000 |
| 223960 | Timely | 0.000 | 0.000 |
| 223961 | Timely | 30.500 | 30.500 |
| 223962 | Timely | 29.200 | 29.200 |
| 223963 | Timely | 0.000 | 0.000 |
| 223964 | Timely | 0.000 | 0.000 |
| 223965 | Timely | 23.900 | 23.900 |
| 223966 | Timely | 0.000 | 0.000 |
| 223967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223968 | Timely | 0.000 | 0.000 |
| 223969 | Timely | 0.000 | 0.000 |
| 223970 | Timely | 0.000 | 0.000 |
| 223971 | Timely | 0.000 | 0.000 |
| 223972 | Timely | 0.000 | 0.000 |
| 223973 | Timely | 0.000 | 0.000 |
| 223974 | Timely | 0.000 | 0.000 |
| 223975 | Timely | 27.900 | 27.900 |
| 223976 | Timely | 0.000 | 0.000 |
| 223977 | Timely | 0.000 | 0.000 |
| 223978 | Timely | 30.500 | 30.500 |
| 223979 | Timely | 0.000 | 0.000 |
| 223980 | Timely | 0.000 | 0.000 |
| 223981 | Timely | 0.000 | 0.000 |
| 223982 | Timely | 0.000 | 0.000 |
| 223983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223984 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 223985 | Timely | 0.000 | 0.000 |
| 223986 | Timely | 0.000 | 0.000 |
| 223987 | Timely | 0.000 | 0.000 |
| 223988 | Timely | 0.000 | 0.000 |
| 223989 | Timely | 0.000 | 0.000 |
| 223990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223991 | Timely | 0.000 | 0.000 |
| 223992 | Timely | 0.000 | 0.000 |
| 223993 | Timely | 0.000 | 0.000 |
| 223994 | Timely | 27.900 | 27.900 |
| 223995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223996 | Timely | 27.900 | 27.900 |
| 223997 | Timely | 0.000 | 0.000 |
| 223998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 223999 | Timely | 0.000 | 0.000 |
| 224000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224001 | Timely | 0.000 | 0.000 |
| 224002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224003 | Timely | 29.200 | 29.200 |
| 224004 | Timely | 31.200 | 31.200 |
| 224005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224006 | Timely | 29.200 | 29.200 |
| 224007 | Timely | 30.500 | 30.500 |
| 224008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224010 | Timely | 30.500 | 30.500 |
| 224011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224013 | Timely | 31.200 | 31.200 |
| 224014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224016 | Timely | 27.900 | 27.900 |
| 224017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224029 | Timely | 30.500 | 30.500 |
| 224030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224031 | Timely | 31.200 | 31.200 |
| 224032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224033 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224036 | Timely | 29.200 | 29.200 |
| 224037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224043 | Timely | 29.200 | 29.200 |
| 224044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224045 | Timely | 29.200 | 29.200 |
| 224046 | Timely | 29.200 | 29.200 |
| 224047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224051 | Timely | 23.900 | 23.900 |
| 224052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224053 | Timely | 23.900 | 23.900 |
| 224054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224055 | Timely | 30.500 | 30.500 |
| 224056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224064 | Timely | 22.600 | 22.600 |
| 224065 | Timely | 29.200 | 29.200 |
| 224066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224067 | Timely | 30.500 | 30.500 |
| 224068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224071 | Timely | 22.600 | 22.600 |
| 224072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224073 | Timely | 29.200 | 29.200 |
| 224074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224077 | Timely | 24.900 | 24.900 |
| 224078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224080 | Timely | 30.500 | 30.500 |
| 224081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224082 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224084 | Timely | 22.600 | 22.600 |
| 224085 | Timely | 27.900 | 27.900 |
| 224086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224090 | Timely | 29.200 | 29.200 |
| 224091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224093 | Timely | 29.200 | 29.200 |
| 224094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224096 | Timely | 29.200 | 29.200 |
| 224097 | Timely | 30.500 | 30.500 |
| 224098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224102 | Timely | 0.000 | 0.000 |
| 224103 | Timely | 27.900 | 27.900 |
| 224104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224109 | Timely | 29.200 | 29.200 |
| 224110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224111 | Timely | 30.500 | 30.500 |
| 224112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224114 | Timely | 29.200 | 29.200 |
| 224115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224116 | Timely | 0.000 | 0.000 |
| 224117 | Timely | 0.000 | 0.000 |
| 224118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224119 | Timely | 29.200 | 29.200 |
| 224120 | Timely | 29.200 | 29.200 |
| 224121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224122 | Timely | 30.500 | 30.500 |
| 224123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224126 | Timely | 0.000 | 0.000 |
| 224127 | Timely | 20.900 | 20.900 |
| 224128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224130 | Timely | 29.200 | 29.200 |
| 224131 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224133 | Timely | 20.900 | 20.900 |
| 224134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224138 | Timely | 29.200 | 29.200 |
| 224139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224142 | Timely | 30.500 | 30.500 |
| 224143 | Timely | 20.900 | 20.900 |
| 224144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224149 | Timely | 18.900 | 18.900 |
| 224150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224157 | Timely | 24.900 | 24.900 |
| 224158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224161 | Timely | 20.900 | 20.900 |
| 224162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224169 | Timely | 19.600 | 19.600 |
| 224170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224174 | Timely | 18.600 | 18.600 |
| 224175 | Timely | 19.600 | 19.600 |
| 224176 | Timely | 17.600 | 17.600 |
| 224177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224180 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224181 | Timely | 16.300 | 16.300 |
| 224182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224186 | Timely | 22.200 | 22.200 |
| 224187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224191 | Timely | 25.900 | 25.900 |
| 224192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224195 | Timely | 20.600 | 20.600 |
| 224196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224197 | Timely | 23.200 | 23.200 |
| 224198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224206 | Timely | 16.300 | 16.300 |
| 224207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224219 | Timely | 24.900 | 24.900 |
| 224220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224223 | Timely | 19.600 | 19.600 |
| 224224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224229 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224231 | Timely | 21.900 | 21.900 |
| 224232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224234 | Timely | 18.900 | 18.900 |
| 224235 | Timely | 23.200 | 23.200 |
| 224236 | Timely | 21.900 | 21.900 |
| 224237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224239 | Timely | 22.200 | 22.200 |
| 224240 | Timely | 26.200 | 26.200 |
| 224241 | Timely | 20.900 | 20.900 |
| 224242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224244 | Timely | 26.200 | 26.200 |
| 224245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224247 | Timely | 27.200 | 27.200 |
| 224248 | Timely | 23.200 | 23.200 |
| 224249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224251 | Timely | 19.900 | 19.900 |
| 224252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224253 | Timely | 22.900 | 22.900 |
| 224254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224256 | Timely | 27.200 | 27.200 |
| 224257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224258 | Timely | 25.900 | 25.900 |
| 224259 | Timely | 25.900 | 25.900 |
| 224260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224261 | Timely | 22.900 | 22.900 |
| 224262 | Timely | 23.900 | 23.900 |
| 224263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224264 | Timely | 25.900 | 25.900 |
| 224265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224266 | Timely | 24.900 | 24.900 |
| 224267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224268 | Timely | 22.900 | 22.900 |
| 224269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224271 | Timely | 25.900 | 25.900 |
| 224272 | Timely | 25.900 | 25.900 |
| 224273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224275 | Timely | 25.900 | 25.900 |
| 224276 | Timely | 22.900 | 22.900 |
| 224277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224278 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224281 | Timely | 23.900 | 23.900 |
| 224282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224292 | Timely | 23.900 | 23.900 |
| 224293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224301 | Timely | 20.900 | 20.900 |
| 224302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224303 | Timely | 25.900 | 25.900 |
| 224304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224306 | Timely | 20.200 | 20.200 |
| 224307 | Timely | 19.600 | 19.600 |
| 224308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224312 | Timely | 20.600 | 20.600 |
| 224313 | Timely | 21.900 | 21.900 |
| 224314 | Timely | 16.300 | 16.300 |
| 224315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224316 | Timely | 23.900 | 23.900 |
| 224317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224325 | Timely | 21.900 | 21.900 |
| 224326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224327 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224328 | Timely | 23.900 | 23.900 |
| 224329 | Timely | 21.600 | 21.600 |
| 224330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224335 | Timely | 19.600 | 19.600 |
| 224336 | Timely | 21.600 | 21.600 |
| 224337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224342 | Timely | 20.900 | 20.900 |
| 224343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224344 | Timely | 22.900 | 22.900 |
| 224345 | Timely | 17.600 | 17.600 |
| 224346 | Timely | 20.600 | 20.600 |
| 224347 | Timely | 19.900 | 19.900 |
| 224348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224349 | Timely | 23.900 | 23.900 |
| 224350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224352 | Timely | 0.000 | 0.000 |
| 224353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224358 | Timely | 24.900 | 24.900 |
| 224359 | Timely | 16.300 | 16.300 |
| 224360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224362 | Timely | 15.300 | 15.300 |
| 224363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224364 | Timely | 22.900 | 22.900 |
| 224365 | Timely | 23.900 | 23.900 |
| 224366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224369 | Timely | 17.600 | 17.600 |
| 224370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224374 | Timely | 20.900 | 20.900 |
| 224375 | Timely | 20.900 | 20.900 |
| 224376 | Timely | 23.200 | 23.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224379 | Timely | 24.900 | 24.900 |
| 224380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224387 | Timely | 22.200 | 22.200 |
| 224388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224392 | Timely | 21.900 | 21.900 |
| 224393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224394 | Timely | 24.600 | 24.600 |
| 224395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224396 | Timely | 24.600 | 24.600 |
| 224397 | Timely | 27.900 | 27.900 |
| 224398 | Timely | 27.900 | 27.900 |
| 224399 | Timely | 21.900 | 21.900 |
| 224400 | Timely | 23.200 | 23.200 |
| 224401 | Timely | 29.200 | 29.200 |
| 224402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224403 | Timely | 29.200 | 29.200 |
| 224404 | Timely | 28.900 | 28.900 |
| 224405 | Timely | 29.200 | 29.200 |
| 224406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224408 | Timely | 29.200 | 29.200 |
| 224409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224410 | Timely | 24.600 | 24.600 |
| 224411 | Timely | 29.200 | 29.200 |
| 224412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224413 | Timely | 27.900 | 27.900 |
| 224414 | Timely | 29.200 | 29.200 |
| 224415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224416 | Timely | 24.600 | 24.600 |
| 224417 | Timely | 27.600 | 27.600 |
| 224418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224419 | Timely | 27.900 | 27.900 |
| 224420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224421 | Timely | 24.600 | 24.600 |
| 224422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224423 | Timely | 27.600 | 27.600 |
| 224424 | Timely | 29.200 | 29.200 |
| 224425 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224426 | Timely | 29.200 | 29.200 |
| 224427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224431 | Timely | 29.200 | 29.200 |
| 224432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224433 | Timely | 29.200 | 29.200 |
| 224434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224447 | Timely | 22.200 | 22.200 |
| 224448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224452 | Timely | 26.200 | 26.200 |
| 224453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224455 | Timely | 21.900 | 21.900 |
| 224456 | Timely | 26.200 | 26.200 |
| 224457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224460 | Timely | 24.900 | 24.900 |
| 224461 | Timely | 18.600 | 18.600 |
| 224462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224473 | Timely | 24.900 | 24.900 |
| 224474 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224475 | Timely | 16.300 | 16.300 |
| 224476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224478 | Timely | 20.200 | 20.200 |
| 224479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224490 | Timely | 16.600 | 16.600 |
| 224491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224495 | Timely | 22.900 | 22.900 |
| 224496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224497 | Timely | 29.200 | 29.200 |
| 224498 | Timely | 29.200 | 29.200 |
| 224499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224507 | Timely | 29.200 | 29.200 |
| 224508 | Timely | 0.000 | 0.000 |
| 224509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224511 | Timely | 0.000 | 0.000 |
| 224512 | Timely | 29.200 | 29.200 |
| 224513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224514 | Timely | 0.000 | 0.000 |
| 224515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224516 | Timely | 0.000 | 0.000 |
| 224517 | Timely | 0.000 | 0.000 |
| 224518 | Timely | 29.200 | 29.200 |
| 224519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224521 | Timely | 0.000 | 0.000 |
| 224522 | Timely | 29.200 | 29.200 |
| 224523 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224524 | Timely | 0.000 | 0.000 |
| 224525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224526 | Timely | 0.000 | 0.000 |
| 224527 | Timely | 29.200 | 29.200 |
| 224528 | Timely | 0.000 | 0.000 |
| 224529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224530 | Timely | 0.000 | 0.000 |
| 224531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224533 | Timely | 0.000 | 0.000 |
| 224534 | Timely | 27.900 | 27.900 |
| 224535 | Timely | 0.000 | 0.000 |
| 224536 | Timely | 0.000 | 0.000 |
| 224537 | Timely | 0.000 | 0.000 |
| 224538 | Timely | 0.000 | 0.000 |
| 224539 | Timely | 0.000 | 0.000 |
| 224540 | Timely | 29.200 | 29.200 |
| 224541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224543 | Timely | 27.900 | 27.900 |
| 224544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224545 | Timely | 0.000 | 0.000 |
| 224546 | Timely | 27.900 | 27.900 |
| 224547 | Timely | 27.600 | 27.600 |
| 224548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224549 | Timely | 28.900 | 28.900 |
| 224550 | Timely | 29.200 | 29.200 |
| 224551 | Timely | 28.900 | 28.900 |
| 224552 | Timely | 29.200 | 29.200 |
| 224553 | Timely | 23.900 | 23.900 |
| 224554 | Timely | 0.000 | 0.000 |
| 224555 | Timely | 29.200 | 29.200 |
| 224556 | Timely | 27.600 | 27.600 |
| 224557 | Timely | 27.600 | 27.600 |
| 224558 | Timely | 27.600 | 27.600 |
| 224559 | Timely | 28.900 | 28.900 |
| 224560 | Timely | 28.900 | 28.900 |
| 224561 | Timely | 27.600 | 27.600 |
| 224562 | Timely | 28.900 | 28.900 |
| 224563 | Timely | 29.200 | 29.200 |
| 224564 | Timely | 29.200 | 29.200 |
| 224565 | Timely | 28.900 | 28.900 |
| 224566 | Timely | 29.200 | 29.200 |
| 224567 | Timely | 28.900 | 28.900 |
| 224568 | Timely | 28.900 | 28.900 |
| 224569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224570 | Timely | 27.600 | 27.600 |
| 224571 | Timely | 29.200 | 29.200 |
| 224572 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224573 | Timely | 28.900 | 28.900 |
| 224574 | Timely | 29.200 | 29.200 |
| 224575 | Timely | 27.600 | 27.600 |
| 224576 | Timely | 29.200 | 29.200 |
| 224577 | Timely | 27.600 | 27.600 |
| 224578 | Timely | 27.600 | 27.600 |
| 224579 | Timely | 27.600 | 27.600 |
| 224580 | Timely | 29.200 | 29.200 |
| 224581 | Timely | 29.200 | 29.200 |
| 224582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224583 | Timely | 28.900 | 28.900 |
| 224584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224585 | Timely | 29.200 | 29.200 |
| 224586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224587 | Timely | 27.600 | 27.600 |
| 224588 | Timely | 28.900 | 28.900 |
| 224589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224590 | Timely | 28.900 | 28.900 |
| 224591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224592 | Timely | 29.200 | 29.200 |
| 224593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224595 | Timely | 28.900 | 28.900 |
| 224596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224597 | Timely | 27.200 | 27.200 |
| 224598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224619 | Timely | 20.900 | 20.900 |
| 224620 | Timely | 16.600 | 16.600 |
| 224621 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224622 | Timely | 24.900 | 24.900 |
| 224623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224627 | Timely | 24.900 | 24.900 |
| 224628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224638 | Timely | 27.200 | 27.200 |
| 224639 | Timely | 29.200 | 29.200 |
| 224640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224644 | Timely | 27.200 | 27.200 |
| 224645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224648 | Timely | 22.900 | 22.900 |
| 224649 | Timely | 0.000 | 0.000 |
| 224650 | Timely | 22.900 | 22.900 |
| 224651 | Timely | 22.900 | 22.900 |
| 224652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224653 | Timely | 24.200 | 24.200 |
| 224654 | Timely | 20.900 | 20.900 |
| 224655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224656 | Timely | 22.900 | 22.900 |
| 224657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224658 | Timely | 24.900 | 24.900 |
| 224659 | Timely | 22.900 | 22.900 |
| 224660 | Timely | 22.900 | 22.900 |
| 224661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224662 | Timely | 24.900 | 24.900 |
| 224663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224666 | Timely | 22.900 | 22.900 |
| 224667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224670 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224674 | Timely | 24.900 | 24.900 |
| 224675 | Timely | 0.000 | 0.000 |
| 224676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224679 | Timely | 24.900 | 24.900 |
| 224680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224683 | Timely | 22.900 | 22.900 |
| 224684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224688 | Timely | 24.900 | 24.900 |
| 224689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224691 | Timely | 24.900 | 24.900 |
| 224692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224693 | Timely | 24.900 | 24.900 |
| 224694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224695 | Timely | 20.600 | 20.600 |
| 224696 | Timely | 24.900 | 24.900 |
| 224697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224705 | Timely | 15.600 | 15.600 |
| 224706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224718 | Timely | 0.000 | 0.000 |
| 224719 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224725 | Timely | 12.300 | 12.300 |
| 224726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224732 | Timely | 12.300 | 12.300 |
| 224733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224738 | Timely | 15.600 | 15.600 |
| 224739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224742 | Timely | 15.600 | 15.600 |
| 224743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224745 | Timely | 17.600 | 17.600 |
| 224746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224747 | Timely | 20.900 | 20.900 |
| 224748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224749 | Timely | 0.000 | 0.000 |
| 224750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224763 | Timely | 20.900 | 20.900 |
| 224764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224768 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224770 | Timely | 0.000 | 0.000 |
| 224771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224772 | Timely | 0.000 | 0.000 |
| 224773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224776 | Timely | 22.900 | 22.900 |
| 224777 | Timely | 0.000 | 0.000 |
| 224778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224780 | Timely | 0.000 | 0.000 |
| 224781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224783 | Timely | 24.900 | 24.900 |
| 224784 | Timely | 0.000 | 0.000 |
| 224785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224788 | Timely | 22.900 | 22.900 |
| 224789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224790 | Timely | 22.900 | 22.900 |
| 224791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224792 | Timely | 24.900 | 24.900 |
| 224793 | Timely | 27.600 | 27.600 |
| 224794 | Timely | 24.900 | 24.900 |
| 224795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224796 | Timely | 22.900 | 22.900 |
| 224797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224798 | Timely | 27.600 | 27.600 |
| 224799 | Timely | 27.600 | 27.600 |
| 224800 | Timely | 28.900 | 28.900 |
| 224801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224804 | Timely | 28.900 | 28.900 |
| 224805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224806 | Timely | 29.200 | 29.200 |
| 224807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224809 | Timely | 29.200 | 29.200 |
| 224810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224812 | Timely | 29.200 | 29.200 |
| 224813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224814 | Timely | 27.600 | 27.600 |
| 224815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224817 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224818 | Timely | 29.200 | 29.200 |
| 224819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224821 | Timely | 28.900 | 28.900 |
| 224822 | Timely | 28.900 | 28.900 |
| 224823 | Timely | 28.900 | 28.900 |
| 224824 | Timely | 29.200 | 29.200 |
| 224825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224828 | Timely | 27.600 | 27.600 |
| 224829 | Timely | 27.600 | 27.600 |
| 224830 | Timely | 28.900 | 28.900 |
| 224831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224832 | Timely | 28.900 | 28.900 |
| 224833 | Timely | 27.600 | 27.600 |
| 224834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224836 | Timely | 27.600 | 27.600 |
| 224837 | Timely | 29.200 | 29.200 |
| 224838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224839 | Timely | 27.600 | 27.600 |
| 224840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224842 | Timely | 29.200 | 29.200 |
| 224843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224852 | Timely | 24.900 | 24.900 |
| 224853 | Timely | 16.300 | 16.300 |
| 224854 | Timely | 24.900 | 24.900 |
| 224855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224858 | Timely | 20.900 | 20.900 |
| 224859 | Timely | 15.300 | 15.300 |
| 224860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224865 | Timely | 15.300 | 15.300 |
| 224866 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224867 | Timely | 21.900 | 21.900 |
| 224868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224871 | Timely | 21.900 | 21.900 |
| 224872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224873 | Timely | 16.300 | 16.300 |
| 224874 | Timely | 24.900 | 24.900 |
| 224875 | Timely | 17.600 | 17.600 |
| 224876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224882 | Timely | 15.300 | 15.300 |
| 224883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224884 | Timely | 22.900 | 22.900 |
| 224885 | Timely | 17.900 | 17.900 |
| 224886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224889 | Timely | 24.900 | 24.900 |
| 224890 | Timely | 23.200 | 23.200 |
| 224891 | Timely | 16.600 | 16.600 |
| 224892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224897 | Timely | 19.600 | 19.600 |
| 224898 | Timely | 22.900 | 22.900 |
| 224899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224901 | Timely | 16.600 | 16.600 |
| 224902 | Timely | 20.600 | 20.600 |
| 224903 | Timely | 27.200 | 27.200 |
| 224904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224907 | Timely | 16.600 | 16.600 |
| 224908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224909 | Timely | 17.600 | 17.600 |
| 224910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224912 | Timely | 16.600 | 16.600 |
| 224913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224915 | Timely | 22.600 | 22.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224917 | Timely | 22.900 | 22.900 |
| 224918 | Timely | 27.200 | 27.200 |
| 224919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224920 | Timely | 22.900 | 22.900 |
| 224921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224922 | Timely | 15.600 | 15.600 |
| 224923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224927 | Timely | 22.900 | 22.900 |
| 224928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224929 | Timely | 16.600 | 16.600 |
| 224930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224931 | Timely | 16.600 | 16.600 |
| 224932 | Timely | 19.600 | 19.600 |
| 224933 | Timely | 22.900 | 22.900 |
| 224934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224939 | Timely | 16.600 | 16.600 |
| 224940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224944 | Timely | 23.900 | 23.900 |
| 224945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224948 | Timely | 23.900 | 23.900 |
| 224949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224951 | Timely | 23.900 | 23.900 |
| 224952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224955 | Timely | 29.200 | 29.200 |
| 224956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224959 | Timely | 25.200 | 25.200 |
| 224960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224961 | Timely | 29.200 | 29.200 |
| 224962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224963 | Timely | 23.900 | 23.900 |
| 224964 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 224965 | Timely | 29.200 | 29.200 |
| 224966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224968 | Timely | 30.500 | 30.500 |
| 224969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224972 | Timely | 27.900 | 27.900 |
| 224973 | Timely | 23.900 | 23.900 |
| 224974 | Timely | 29.200 | 29.200 |
| 224975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224982 | Timely | 22.600 | 22.600 |
| 224983 | Timely | 29.200 | 29.200 |
| 224984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224989 | Timely | 25.900 | 25.900 |
| 224990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224991 | Timely | 30.500 | 30.500 |
| 224992 | Timely | 27.900 | 27.900 |
| 224993 | Timely | 30.500 | 30.500 |
| 224994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224996 | Timely | 28.200 | 28.200 |
| 224997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 224998 | Timely | 28.200 | 28.200 |
| 224999 | Timely | 29.500 | 29.500 |
| 225000 | Timely | 28.500 | 28.500 |
| 225001 | Timely | 27.200 | 27.200 |
| 225002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225004 | Timely | 25.600 | 25.600 |
| 225005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225006 | Timely | 29.900 | 29.900 |
| 225007 | Timely | 28.200 | 28.200 |
| 225008 | Timely | 28.200 | 28.200 |
| 225009 | Timely | 25.600 | 25.600 |
| 225010 | Timely | 24.600 | 24.600 |
| 225011 | Timely | 25.900 | 25.900 |
| 225012 | Timely | 28.200 | 28.200 |
| 225013 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225016 | Timely | 25.900 | 25.900 |
| 225017 | Timely | 25.900 | 25.900 |
| 225018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225020 | Timely | 27.200 | 27.200 |
| 225021 | Timely | 25.900 | 25.900 |
| 225022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225023 | Timely | 28.200 | 28.200 |
| 225024 | Timely | 28.500 | 28.500 |
| 225025 | Timely | 28.200 | 28.200 |
| 225026 | Timely | 28.200 | 28.200 |
| 225027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225029 | Timely | 28.500 | 28.500 |
| 225030 | Timely | 25.900 | 25.900 |
| 225031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225032 | Timely | 25.600 | 25.600 |
| 225033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225036 | Timely | 26.900 | 26.900 |
| 225037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225040 | Timely | 29.500 | 29.500 |
| 225041 | Timely | 26.900 | 26.900 |
| 225042 | Timely | 25.900 | 25.900 |
| 225043 | Timely | 28.200 | 28.200 |
| 225044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225045 | Timely | 25.900 | 25.900 |
| 225046 | Timely | 23.900 | 23.900 |
| 225047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225053 | Timely | 22.900 | 22.900 |
| 225054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225058 | Timely | 25.900 | 25.900 |
| 225059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225062 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225064 | Timely | 23.900 | 23.900 |
| 225065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225069 | Timely | 16.600 | 16.600 |
| 225070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225071 | Timely | 21.900 | 21.900 |
| 225072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225075 | Timely | 25.900 | 25.900 |
| 225076 | Timely | 26.900 | 26.900 |
| 225077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225078 | Timely | 23.900 | 23.900 |
| 225079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225080 | Timely | 25.900 | 25.900 |
| 225081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225091 | Timely | 22.900 | 22.900 |
| 225092 | Timely | 22.900 | 22.900 |
| 225093 | Timely | 26.900 | 26.900 |
| 225094 | Timely | 27.200 | 27.200 |
| 225095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225096 | Timely | 26.900 | 26.900 |
| 225097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225098 | Timely | 28.200 | 28.200 |
| 225099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225100 | Timely | 28.900 | 28.900 |
| 225101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225102 | Timely | 27.200 | 27.200 |
| 225103 | Timely | 25.600 | 25.600 |
| 225104 | Timely | 29.500 | 29.500 |
| 225105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225106 | Timely | 32.500 | 32.500 |
| 225107 | Timely | 25.900 | 25.900 |
| 225108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225111 | Timely | 29.900 | 29.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225115 | Timely | 25.900 | 25.900 |
| 225116 | Timely | 28.200 | 28.200 |
| 225117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225118 | Timely | 32.800 | 32.800 |
| 225119 | Timely | 25.900 | 25.900 |
| 225120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225121 | Timely | 27.200 | 27.200 |
| 225122 | Timely | 28.200 | 28.200 |
| 225123 | Timely | 28.900 | 28.900 |
| 225124 | Timely | 28.500 | 28.500 |
| 225125 | Timely | 29.900 | 29.900 |
| 225126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225129 | Timely | 27.600 | 27.600 |
| 225130 | Timely | 29.900 | 29.900 |
| 225131 | Timely | 29.900 | 29.900 |
| 225132 | Timely | 31.500 | 31.500 |
| 225133 | Timely | 25.900 | 25.900 |
| 225134 | Timely | 28.200 | 28.200 |
| 225135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225137 | Timely | 27.200 | 27.200 |
| 225138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225142 | Timely | 28.200 | 28.200 |
| 225143 | Timely | 25.900 | 25.900 |
| 225144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225146 | Timely | 31.200 | 31.200 |
| 225147 | Timely | 32.800 | 32.800 |
| 225148 | Timely | 24.200 | 24.200 |
| 225149 | Timely | 31.200 | 31.200 |
| 225150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225151 | Timely | 25.900 | 25.900 |
| 225152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225156 | Timely | 28.200 | 28.200 |
| 225157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225159 | Timely | 32.800 | 32.800 |
| 225160 | Timely | 28.500 | 28.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225161 | Timely | 28.200 | 28.200 |
| 225162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225163 | Timely | 25.900 | 25.900 |
| 225164 | Timely | 25.900 | 25.900 |
| 225165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225167 | Timely | 32.800 | 32.800 |
| 225168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225171 | Timely | 29.500 | 29.500 |
| 225172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225177 | Timely | 24.600 | 24.600 |
| 225178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225179 | Timely | 25.900 | 25.900 |
| 225180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225181 | Timely | 29.900 | 29.900 |
| 225182 | Timely | 25.900 | 25.900 |
| 225183 | Timely | 27.200 | 27.200 |
| 225184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225186 | Timely | 25.900 | 25.900 |
| 225187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225188 | Timely | 22.200 | 22.200 |
| 225189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225190 | Timely | 29.500 | 29.500 |
| 225191 | Timely | 25.900 | 25.900 |
| 225192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225195 | Timely | 28.200 | 28.200 |
| 225196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225198 | Timely | 25.200 | 25.200 |
| 225199 | Timely | 29.500 | 29.500 |
| 225200 | Timely | 22.200 | 22.200 |
| 225201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225202 | Timely | 27.200 | 27.200 |
| 225203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225207 | Timely | 30.200 | 30.200 |
| 225208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225209 | Timely | 31.200 | 31.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225210 | Timely | 28.200 | 28.200 |
| 225211 | Timely | 28.500 | 28.500 |
| 225212 | Timely | 25.200 | 25.200 |
| 225213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225214 | Timely | 31.200 | 31.200 |
| 225215 | Timely | 22.200 | 22.200 |
| 225216 | Timely | 24.200 | 24.200 |
| 225217 | Timely | 32.500 | 32.500 |
| 225218 | Timely | 31.200 | 31.200 |
| 225219 | Timely | 32.500 | 32.500 |
| 225220 | Timely | 31.500 | 31.500 |
| 225221 | Timely | 30.200 | 30.200 |
| 225222 | Timely | 28.500 | 28.500 |
| 225223 | Timely | 31.500 | 31.500 |
| 225224 | Timely | 25.900 | 25.900 |
| 225225 | Timely | 31.200 | 31.200 |
| 225226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225229 | Timely | 25.200 | 25.200 |
| 225230 | Timely | 25.200 | 25.200 |
| 225231 | Timely | 27.200 | 27.200 |
| 225232 | Timely | 31.200 | 31.200 |
| 225233 | Timely | 27.200 | 27.200 |
| 225234 | Timely | 27.200 | 27.200 |
| 225235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225236 | Timely | 27.200 | 27.200 |
| 225237 | Timely | 30.200 | 30.200 |
| 225238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225239 | Timely | 28.900 | 28.900 |
| 225240 | Timely | 29.500 | 29.500 |
| 225241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225242 | Timely | 25.200 | 25.200 |
| 225243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225245 | Timely | 30.200 | 30.200 |
| 225246 | Timely | 27.200 | 27.200 |
| 225247 | Timely | 27.200 | 27.200 |
| 225248 | Timely | 29.900 | 29.900 |
| 225249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225252 | Timely | 27.200 | 27.200 |
| 225253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225255 | Timely | 27.200 | 27.200 |
| 225256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225258 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225259 | Timely | 28.200 | 28.200 |
| 225260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225262 | Timely | 25.600 | 25.600 |
| 225263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225266 | Timely | 29.500 | 29.500 |
| 225267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225268 | Timely | 32.500 | 32.500 |
| 225269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225270 | Timely | 28.200 | 28.200 |
| 225271 | Timely | 25.900 | 25.900 |
| 225272 | Timely | 24.600 | 24.600 |
| 225273 | Timely | 27.200 | 27.200 |
| 225274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225275 | Timely | 25.900 | 25.900 |
| 225276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225277 | Timely | 24.600 | 24.600 |
| 225278 | Timely | 25.900 | 25.900 |
| 225279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225281 | Timely | 28.900 | 28.900 |
| 225282 | Timely | 29.900 | 29.900 |
| 225283 | Timely | 28.600 | 28.600 |
| 225284 | Timely | 32.500 | 32.500 |
| 225285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225286 | Timely | 25.900 | 25.900 |
| 225287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225288 | Timely | 28.900 | 28.900 |
| 225289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225293 | Timely | 28.200 | 28.200 |
| 225305 | Timely | 0.000 | 0.000 |
| 225306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225307 | Timely | 22.900 | 22.900 |
| 225308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225310 | Timely | 26.200 | 26.200 |
| 225311 | Timely | 27.200 | 27.200 |
| 225312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225313 | Timely | 19.600 | 19.600 |
| 225314 | Timely | 29.200 | 29.200 |
| 225315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225316 | Timely | 27.200 | 27.200 |
| 225317 | Timely | 19.600 | 19.600 |
| 225318 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225319 | Timely | 22.900 | 22.900 |
| 225320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225321 | Timely | 23.900 | 23.900 |
| 225322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225323 | Timely | 19.600 | 19.600 |
| 225324 | Timely | 25.200 | 25.200 |
| 225325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225328 | Timely | 27.200 | 27.200 |
| 225329 | Timely | 25.900 | 25.900 |
| 225330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225331 | Timely | 25.200 | 25.200 |
| 225332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225333 | Timely | 29.200 | 29.200 |
| 225334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225336 | Timely | 25.900 | 25.900 |
| 225337 | Timely | 16.600 | 16.600 |
| 225338 | Timely | 20.900 | 20.900 |
| 225340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225343 | Timely | 16.600 | 16.600 |
| 225344 | Timely | 22.900 | 22.900 |
| 225345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225348 | Timely | 19.600 | 19.600 |
| 225349 | Timely | 22.600 | 22.600 |
| 225350 | Timely | 20.900 | 20.900 |
| 225351 | Timely | 16.600 | 16.600 |
| 225352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225355 | Timely | 25.200 | 25.200 |
| 225356 | Timely | 26.200 | 26.200 |
| 225357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225358 | Timely | 20.900 | 20.900 |
| 225359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225360 | Timely | 25.200 | 25.200 |
| 225361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225363 | Timely | 16.600 | 16.600 |
| 225364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225366 | Timely | 20.900 | 20.900 |
| 225367 | Timely | 26.200 | 26.200 |
| 225368 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225371 | Timely | 0.000 | 0.000 |
| 225372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225377 | Timely | 25.200 | 25.200 |
| 225378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225381 | Timely | 29.200 | 29.200 |
| 225382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225383 | Timely | 20.900 | 20.900 |
| 225384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225396 | Timely | 26.200 | 26.200 |
| 225397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225400 | Timely | 27.200 | 27.200 |
| 225401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225411 | Timely | 27.200 | 27.200 |
| 225412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225413 | Timely | 23.200 | 23.200 |
| 225414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225417 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225423 | Timely | 25.900 | 25.900 |
| 225424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225428 | Timely | 20.300 | 20.300 |
| 225429 | Timely | 24.200 | 24.200 |
| 225430 | Timely | 17.600 | 17.600 |
| 225431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225432 | Timely | 22.900 | 22.900 |
| 225433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225435 | Timely | 25.900 | 25.900 |
| 225436 | Timely | 24.200 | 24.200 |
| 225437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225439 | Timely | 18.600 | 18.600 |
| 225440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225447 | Timely | 28.200 | 28.200 |
| 225448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225450 | Timely | 26.900 | 26.900 |
| 225451 | Timely | 19.900 | 19.900 |
| 225452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225453 | Timely | 0.000 | 0.000 |
| 225454 | Timely | 20.300 | 20.300 |
| 225455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225456 | Timely | 26.900 | 26.900 |
| 225457 | Timely | 22.900 | 22.900 |
| 225458 | Timely | 22.900 | 22.900 |
| 225459 | Timely | 24.200 | 24.200 |
| 225460 | Timely | 0.000 | 0.000 |
| 225461 | Timely | 21.600 | 21.600 |
| 225462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225464 | Timely | 22.900 | 22.900 |
| 225465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225466 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225468 | Timely | 22.900 | 22.900 |
| 225469 | Timely | 22.900 | 22.900 |
| 225470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225473 | Timely | 20.900 | 20.900 |
| 225474 | Timely | 24.200 | 24.200 |
| 225475 | Timely | 22.900 | 22.900 |
| 225476 | Timely | 20.900 | 20.900 |
| 225477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225480 | Timely | 22.900 | 22.900 |
| 225481 | Timely | 19.600 | 19.600 |
| 225482 | Timely | 20.900 | 20.900 |
| 225483 | Timely | 20.900 | 20.900 |
| 225484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225486 | Timely | 22.900 | 22.900 |
| 225487 | Timely | 24.200 | 24.200 |
| 225488 | Timely | 19.600 | 19.600 |
| 225489 | Timely | 22.900 | 22.900 |
| 225490 | Timely | 24.200 | 24.200 |
| 225491 | Timely | 22.900 | 22.900 |
| 225493 | Timely | 20.900 | 20.900 |
| 225494 | Timely | 17.600 | 17.600 |
| 225495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225497 | Timely | 24.200 | 24.200 |
| 225498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225500 | Timely | 19.600 | 19.600 |
| 225501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225504 | Timely | 20.900 | 20.900 |
| 225505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225506 | Timely | 29.500 | 29.500 |
| 225508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225509 | Timely | 31.500 | 31.500 |
| 225510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225511 | Timely | 25.900 | 25.900 |
| 225512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225513 | Timely | 26.900 | 26.900 |
| 225514 | Timely | 31.500 | 31.500 |
| 225515 | Timely | 29.500 | 29.500 |
| 225516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225517 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225518 | Timely | 25.200 | 25.200 |
| 225519 | Timely | 25.200 | 25.200 |
| 225520 | Timely | 27.200 | 27.200 |
| 225521 | Timely | 22.600 | 22.600 |
| 225522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225523 | Timely | 25.200 | 25.200 |
| 225524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225525 | Timely | 19.600 | 19.600 |
| 225526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225528 | Timely | 29.200 | 29.200 |
| 225529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225532 | Timely | 27.200 | 27.200 |
| 225533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225534 | Timely | 25.200 | 25.200 |
| 225535 | Timely | 20.900 | 20.900 |
| 225536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225539 | Timely | 27.200 | 27.200 |
| 225540 | Timely | 19.600 | 19.600 |
| 225541 | Timely | 29.200 | 29.200 |
| 225542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225544 | Timely | 16.600 | 16.600 |
| 225545 | Timely | 25.200 | 25.200 |
| 225546 | Timely | 22.600 | 22.600 |
| 225547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225549 | Timely | 27.200 | 27.200 |
| 225550 | Timely | 22.900 | 22.900 |
| 225551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225552 | Timely | 27.200 | 27.200 |
| 225553 | Timely | 27.200 | 27.200 |
| 225554 | Timely | 23.900 | 23.900 |
| 225555 | Timely | 19.600 | 19.600 |
| 225556 | Timely | 27.200 | 27.200 |
| 225557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225558 | Timely | 29.200 | 29.200 |
| 225559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225560 | Timely | 25.200 | 25.200 |
| 225561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225562 | Timely | 19.600 | 19.600 |
| 225563 | Timely | 22.600 | 22.600 |
| 225564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225565 | Timely | 29.200 | 29.200 |
| 225566 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225570 | Timely | 30.500 | 30.500 |
| 225571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225572 | Timely | 23.900 | 23.900 |
| 225573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225575 | Timely | 22.900 | 22.900 |
| 225576 | Timely | 29.500 | 29.500 |
| 225577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225579 | Timely | 29.200 | 29.200 |
| 225580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225581 | Timely | 0.000 | 0.000 |
| 225582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225589 | Timely | 30.500 | 30.500 |
| 225590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225592 | Timely | 31.200 | 31.200 |
| 225593 | Timely | 30.500 | 30.500 |
| 225594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225599 | Timely | 30.500 | 30.500 |
| 225600 | Timely | 30.500 | 30.500 |
| 225601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225603 | Timely | 30.500 | 30.500 |
| 225604 | Timely | 29.200 | 29.200 |
| 225605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225608 | Timely | 29.900 | 29.900 |
| 225609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225610 | Timely | 33.500 | 33.500 |
| 225611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225615 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225621 | Timely | 30.500 | 30.500 |
| 225622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225623 | Timely | 30.500 | 30.500 |
| 225624 | Timely | 29.200 | 29.200 |
| 225625 | Timely | 29.200 | 29.200 |
| 225626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225628 | Timely | 29.200 | 29.200 |
| 225629 | Timely | 27.900 | 27.900 |
| 225630 | Timely | 30.500 | 30.500 |
| 225631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225638 | Timely | 29.200 | 29.200 |
| 225639 | Timely | 27.900 | 27.900 |
| 225640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225649 | Timely | 27.900 | 27.900 |
| 225650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225651 | Timely | 29.200 | 29.200 |
| 225652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225656 | Timely | 27.900 | 27.900 |
| 225657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225660 | Timely | 26.900 | 26.900 |
| 225661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225662 | Timely | 31.200 | 31.200 |
| 225663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225664 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225665 | Timely | 23.900 | 23.900 |
| 225666 | Timely | 30.500 | 30.500 |
| 225667 | Timely | 31.200 | 31.200 |
| 225668 | Timely | 23.900 | 23.900 |
| 225669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225672 | Timely | 32.200 | 32.200 |
| 225673 | Timely | 30.500 | 30.500 |
| 225674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225675 | Timely | 30.500 | 30.500 |
| 225676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225680 | Timely | 30.500 | 30.500 |
| 225681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225686 | Timely | 31.200 | 31.200 |
| 225687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225691 | Timely | 30.500 | 30.500 |
| 225692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225693 | Timely | 29.200 | 29.200 |
| 225694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225695 | Timely | 30.500 | 30.500 |
| 225696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225697 | Timely | 31.200 | 31.200 |
| 225698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225699 | Timely | 29.200 | 29.200 |
| 225700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225708 | Timely | 0.000 | 0.000 |
| 225709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225710 | Timely | 20.900 | 20.900 |
| 225711 | Timely | 22.900 | 22.900 |
| 225712 | Timely | 22.900 | 22.900 |
| 225713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225714 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225715 | Timely | 24.200 | 24.200 |
| 225716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225718 | Timely | 22.900 | 22.900 |
| 225719 | Timely | 22.900 | 22.900 |
| 225720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225721 | Timely | 22.900 | 22.900 |
| 225722 | Timely | 22.900 | 22.900 |
| 225723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225724 | Timely | 22.900 | 22.900 |
| 225725 | Timely | 20.900 | 20.900 |
| 225726 | Timely | 22.900 | 22.900 |
| 225727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225730 | Timely | 24.900 | 24.900 |
| 225731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225733 | Timely | 22.900 | 22.900 |
| 225734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225739 | Timely | 22.900 | 22.900 |
| 225740 | Timely | 22.900 | 22.900 |
| 225741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225742 | Timely | 26.200 | 26.200 |
| 225743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225744 | Timely | 24.900 | 24.900 |
| 225745 | Timely | 22.900 | 22.900 |
| 225746 | Timely | 22.900 | 22.900 |
| 225747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225748 | Timely | 22.900 | 22.900 |
| 225749 | Timely | 20.900 | 20.900 |
| 225750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225751 | Timely | 24.900 | 24.900 |
| 225752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225753 | Timely | 26.200 | 26.200 |
| 225754 | Timely | 22.900 | 22.900 |
| 225755 | Timely | 24.900 | 24.900 |
| 225756 | Timely | 27.200 | 27.200 |
| 225757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225763 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225764 | Timely | 21.600 | 21.600 |
| 225765 | Timely | 29.200 | 29.200 |
| 225766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225767 | Timely | 29.200 | 29.200 |
| 225768 | Timely | 29.200 | 29.200 |
| 225769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225780 | Timely | 29.200 | 29.200 |
| 225781 | Timely | 25.900 | 25.900 |
| 225782 | Timely | 16.600 | 16.600 |
| 225783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225787 | Timely | 29.200 | 29.200 |
| 225788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225789 | Timely | 29.200 | 29.200 |
| 225790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225791 | Timely | 20.900 | 20.900 |
| 225792 | Timely | 23.900 | 23.900 |
| 225793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225799 | Timely | 22.900 | 22.900 |
| 225800 | Timely | 23.900 | 23.900 |
| 225801 | Timely | 25.200 | 25.200 |
| 225802 | Timely | 22.900 | 22.900 |
| 225803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225808 | Timely | 19.600 | 19.600 |
| 225809 | Timely | 21.600 | 21.600 |
| 225810 | Timely | 29.200 | 29.200 |
| 225811 | Timely | 29.200 | 29.200 |
| 225812 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225813 | Timely | 29.200 | 29.200 |
| 225814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225817 | Timely | 22.900 | 22.900 |
| 225818 | Timely | 16.600 | 16.600 |
| 225819 | Timely | 22.900 | 22.900 |
| 225820 | Timely | 25.200 | 25.200 |
| 225821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225823 | Timely | 22.900 | 22.900 |
| 225824 | Timely | 20.900 | 20.900 |
| 225825 | Timely | 29.200 | 29.200 |
| 225826 | Timely | 16.600 | 16.600 |
| 225827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225828 | Timely | 22.900 | 22.900 |
| 225829 | Timely | 27.200 | 27.200 |
| 225830 | Timely | 29.200 | 29.200 |
| 225831 | Timely | 29.200 | 29.200 |
| 225832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225833 | Timely | 22.900 | 22.900 |
| 225834 | Timely | 13.300 | 13.300 |
| 225835 | Timely | 22.900 | 22.900 |
| 225836 | Timely | 20.900 | 20.900 |
| 225837 | Timely | 25.900 | 25.900 |
| 225838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225840 | Timely | 21.900 | 21.900 |
| 225841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225842 | Timely | 26.200 | 26.200 |
| 225843 | Timely | 20.900 | 20.900 |
| 225844 | Timely | 16.600 | 16.600 |
| 225845 | Timely | 24.200 | 24.200 |
| 225846 | Timely | 22.900 | 22.900 |
| 225847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225849 | Timely | 20.900 | 20.900 |
| 225850 | Timely | 29.200 | 29.200 |
| 225851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225853 | Timely | 25.200 | 25.200 |
| 225854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225855 | Timely | 0.000 | 0.000 |
| 225856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225858 | Timely | 28.200 | 28.200 |
| 225859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225861 | Timely | 32.800 | 32.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225862 | Timely | 28.200 | 28.200 |
| 225863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225865 | Timely | 29.900 | 29.900 |
| 225866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225867 | Timely | 28.200 | 28.200 |
| 225868 | Timely | 28.900 | 28.900 |
| 225869 | Timely | 25.900 | 25.900 |
| 225870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225871 | Timely | 32.500 | 32.500 |
| 225872 | Timely | 25.900 | 25.900 |
| 225873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225875 | Timely | 28.200 | 28.200 |
| 225876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225877 | Timely | 29.900 | 29.900 |
| 225878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225880 | Timely | 28.900 | 28.900 |
| 225881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225885 | Timely | 32.500 | 32.500 |
| 225886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225887 | Timely | 31.500 | 31.500 |
| 225888 | Timely | 25.900 | 25.900 |
| 225889 | Timely | 28.900 | 28.900 |
| 225890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225891 | Timely | 27.200 | 27.200 |
| 225892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225893 | Timely | 28.200 | 28.200 |
| 225894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225895 | Timely | 28.200 | 28.200 |
| 225896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225897 | Timely | 24.600 | 24.600 |
| 225898 | Timely | 27.200 | 27.200 |
| 225899 | Timely | 28.500 | 28.500 |
| 225900 | Timely | 25.900 | 25.900 |
| 225901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225906 | Timely | 29.200 | 29.200 |
| 225907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225908 | Timely | 27.900 | 27.900 |
| 225909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225910 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225913 | Timely | 30.500 | 30.500 |
| 225914 | Timely | 28.200 | 28.200 |
| 225915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225916 | Timely | 29.200 | 29.200 |
| 225917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225918 | Timely | 27.900 | 27.900 |
| 225919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225921 | Timely | 29.200 | 29.200 |
| 225922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225923 | Timely | 27.900 | 27.900 |
| 225924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225925 | Timely | 29.200 | 29.200 |
| 225926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225931 | Timely | 29.200 | 29.200 |
| 225932 | Timely | 29.200 | 29.200 |
| 225933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225936 | Timely | 29.200 | 29.200 |
| 225937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225943 | Timely | 27.900 | 27.900 |
| 225945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225947 | Timely | 27.900 | 27.900 |
| 225948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225950 | Timely | 23.900 | 23.900 |
| 225951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225957 | Timely | 28.900 | 28.900 |
| 225958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225960 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 225961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225962 | Timely | 24.600 | 24.600 |
| 225963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225968 | Timely | 27.200 | 27.200 |
| 225969 | Timely | 27.200 | 27.200 |
| 225970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225971 | Timely | 29.500 | 29.500 |
| 225972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225974 | Timely | 28.200 | 28.200 |
| 225975 | Timely | 25.900 | 25.900 |
| 225976 | Timely | 24.600 | 24.600 |
| 225977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225978 | Timely | 25.600 | 25.600 |
| 225979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225980 | Timely | 29.500 | 29.500 |
| 225981 | Timely | 32.500 | 32.500 |
| 225982 | Timely | 25.600 | 25.600 |
| 225983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225984 | Timely | 28.500 | 28.500 |
| 225985 | Timely | 25.900 | 25.900 |
| 225986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225988 | Timely | 28.900 | 28.900 |
| 225989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225991 | Timely | 31.500 | 31.500 |
| 225992 | Timely | 27.200 | 27.200 |
| 225993 | Timely | 32.800 | 32.800 |
| 225994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 225997 | Timely | 27.200 | 27.200 |
| 225998 | Timely | 24.600 | 24.600 |
| 225999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226000 | Timely | 32.500 | 32.500 |
| 226001 | Timely | 25.600 | 25.600 |
| 226002 | Timely | 29.900 | 29.900 |
| 226003 | Timely | 28.900 | 28.900 |
| 226004 | Timely | 29.900 | 29.900 |
| 226005 | Timely | 28.500 | 28.500 |
| 226006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226008 | Timely | 16.600 | 16.600 |
| 226009 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226010 | Timely | 23.200 | 23.200 |
| 226011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226014 | Timely | 17.600 | 17.600 |
| 226015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226018 | Timely | 23.200 | 23.200 |
| 226019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226022 | Timely | 20.600 | 20.600 |
| 226023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226024 | Timely | 20.900 | 20.900 |
| 226025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226031 | Timely | 18.300 | 18.300 |
| 226032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226034 | Timely | 18.300 | 18.300 |
| 226035 | Timely | 16.300 | 16.300 |
| 226036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226041 | Timely | 23.200 | 23.200 |
| 226042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226055 | Timely | 26.200 | 26.200 |
| 226056 | Timely | 26.900 | 26.900 |
| 226057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226058 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226061 | Timely | 18.600 | 18.600 |
| 226062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226067 | Timely | 25.200 | 25.200 |
| 226068 | Timely | 17.600 | 17.600 |
| 226069 | Timely | 27.200 | 27.200 |
| 226070 | Timely | 21.900 | 21.900 |
| 226071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226073 | Timely | 19.300 | 19.300 |
| 226074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226077 | Timely | 21.600 | 21.600 |
| 226078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226080 | Timely | 23.900 | 23.900 |
| 226081 | Timely | 23.900 | 23.900 |
| 226082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226083 | Timely | 18.900 | 18.900 |
| 226084 | Timely | 27.200 | 27.200 |
| 226085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226088 | Timely | 0.000 | 0.000 |
| 226089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226090 | Timely | 19.600 | 19.600 |
| 226091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226092 | Timely | 17.300 | 17.300 |
| 226093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226094 | Timely | 20.600 | 20.600 |
| 226095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226097 | Timely | 20.300 | 20.300 |
| 226098 | Timely | 18.300 | 18.300 |
| 226099 | Timely | 20.600 | 20.600 |
| 226100 | Timely | 23.900 | 23.900 |
| 226101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226102 | Timely | 23.600 | 23.600 |
| 226103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226105 | Timely | 27.600 | 27.600 |
| 226106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226107 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226109 | Timely | 28.900 | 28.900 |
| 226110 | Timely | 29.200 | 29.200 |
| 226111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226112 | Timely | 27.600 | 27.600 |
| 226113 | Timely | 27.600 | 27.600 |
| 226114 | Timely | 29.200 | 29.200 |
| 226115 | Timely | 27.600 | 27.600 |
| 226116 | Timely | 29.200 | 29.200 |
| 226117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226118 | Timely | 28.900 | 28.900 |
| 226119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226120 | Timely | 27.600 | 27.600 |
| 226121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226122 | Timely | 27.600 | 27.600 |
| 226123 | Timely | 29.200 | 29.200 |
| 226124 | Timely | 28.900 | 28.900 |
| 226125 | Timely | 27.600 | 27.600 |
| 226126 | Timely | 27.600 | 27.600 |
| 226127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226128 | Timely | 28.900 | 28.900 |
| 226129 | Timely | 29.200 | 29.200 |
| 226130 | Timely | 29.200 | 29.200 |
| 226131 | Timely | 28.900 | 28.900 |
| 226132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226133 | Timely | 29.200 | 29.200 |
| 226134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226135 | Timely | 28.900 | 28.900 |
| 226136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226138 | Timely | 29.200 | 29.200 |
| 226139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226141 | Timely | 27.600 | 27.600 |
| 226142 | Timely | 27.600 | 27.600 |
| 226143 | Timely | 29.200 | 29.200 |
| 226144 | Timely | 28.900 | 28.900 |
| 226145 | Timely | 27.600 | 27.600 |
| 226146 | Timely | 29.200 | 29.200 |
| 226147 | Timely | 28.900 | 28.900 |
| 226148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226149 | Timely | 29.200 | 29.200 |
| 226150 | Timely | 29.200 | 29.200 |
| 226151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226153 | Timely | 27.600 | 27.600 |
| 226154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226156 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226157 | Timely | 0.000 | 0.000 |
| 226158 | Timely | 17.600 | 17.600 |
| 226159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226160 | Timely | 15.600 | 15.600 |
| 226161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226174 | Timely | 15.600 | 15.600 |
| 226175 | Timely | 0.000 | 0.000 |
| 226176 | Timely | 12.300 | 12.300 |
| 226177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226193 | Timely | 12.300 | 12.300 |
| 226194 | Timely | 12.300 | 12.300 |
| 226195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226203 | Timely | 15.600 | 15.600 |
| 226204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226205 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226208 | Timely | 12.300 | 12.300 |
| 226209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226210 | Timely | 15.600 | 15.600 |
| 226211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226216 | Timely | 17.600 | 17.600 |
| 226217 | Timely | 15.600 | 15.600 |
| 226218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226219 | Timely | 20.900 | 20.900 |
| 226220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226222 | Timely | 20.900 | 20.900 |
| 226223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226225 | Timely | 12.300 | 12.300 |
| 226226 | Timely | 12.300 | 12.300 |
| 226227 | Timely | 12.300 | 12.300 |
| 226228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226230 | Timely | 12.300 | 12.300 |
| 226231 | Timely | 12.300 | 12.300 |
| 226232 | Timely | 12.300 | 12.300 |
| 226233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226235 | Timely | 12.300 | 12.300 |
| 226236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226238 | Timely | 12.300 | 12.300 |
| 226239 | Timely | 12.300 | 12.300 |
| 226240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226241 | Timely | 12.300 | 12.300 |
| 226242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226245 | Timely | 12.300 | 12.300 |
| 226246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226248 | Timely | 12.300 | 12.300 |
| 226249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226252 | Timely | 12.300 | 12.300 |
| 226253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226254 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226256 | Timely | 25.200 | 25.200 |
| 226257 | Timely | 29.200 | 29.200 |
| 226258 | Timely | 27.200 | 27.200 |
| 226259 | Timely | 22.600 | 22.600 |
| 226260 | Timely | 24.900 | 24.900 |
| 226261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226263 | Timely | 22.600 | 22.600 |
| 226264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226265 | Timely | 20.900 | 20.900 |
| 226266 | Timely | 29.200 | 29.200 |
| 226267 | Timely | 16.600 | 16.600 |
| 226268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226270 | Timely | 25.200 | 25.200 |
| 226271 | Timely | 20.900 | 20.900 |
| 226272 | Timely | 20.900 | 20.900 |
| 226273 | Timely | 25.200 | 25.200 |
| 226274 | Timely | 24.900 | 24.900 |
| 226275 | Timely | 20.900 | 20.900 |
| 226276 | Timely | 29.200 | 29.200 |
| 226277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226279 | Timely | 24.900 | 24.900 |
| 226280 | Timely | 27.200 | 27.200 |
| 226281 | Timely | 22.600 | 22.600 |
| 226282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226284 | Timely | 16.600 | 16.600 |
| 226285 | Timely | 25.200 | 25.200 |
| 226286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226287 | Timely | 27.200 | 27.200 |
| 226288 | Timely | 22.600 | 22.600 |
| 226289 | Timely | 16.600 | 16.600 |
| 226290 | Timely | 25.200 | 25.200 |
| 226291 | Timely | 29.200 | 29.200 |
| 226292 | Timely | 25.200 | 25.200 |
| 226293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226295 | Timely | 24.900 | 24.900 |
| 226296 | Timely | 26.200 | 26.200 |
| 226297 | Timely | 26.200 | 26.200 |
| 226298 | Timely | 29.200 | 29.200 |
| 226299 | Timely | 16.600 | 16.600 |
| 226300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226301 | Timely | 26.200 | 26.200 |
| 226302 | Timely | 26.200 | 26.200 |
| 226303 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226304 | Timely | 27.200 | 27.200 |
| 226305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226309 | Timely | 22.900 | 22.900 |
| 226310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226312 | Timely | 20.900 | 20.900 |
| 226313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226315 | Timely | 22.900 | 22.900 |
| 226316 | Timely | 24.200 | 24.200 |
| 226317 | Timely | 22.900 | 22.900 |
| 226318 | Timely | 20.900 | 20.900 |
| 226319 | Timely | 22.900 | 22.900 |
| 226320 | Timely | 22.900 | 22.900 |
| 226321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226323 | Timely | 21.600 | 21.600 |
| 226324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226326 | Timely | 20.900 | 20.900 |
| 226327 | Timely | 22.900 | 22.900 |
| 226328 | Timely | 22.900 | 22.900 |
| 226329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226331 | Timely | 22.900 | 22.900 |
| 226332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226333 | Timely | 22.900 | 22.900 |
| 226334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226335 | Timely | 20.900 | 20.900 |
| 226336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226337 | Timely | 20.900 | 20.900 |
| 226338 | Timely | 22.900 | 22.900 |
| 226339 | Timely | 22.900 | 22.900 |
| 226340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226341 | Timely | 22.900 | 22.900 |
| 226342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226352 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226358 | Timely | 0.000 | 0.000 |
| 226359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226361 | Timely | 23.200 | 23.200 |
| 226362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226365 | Timely | 27.200 | 27.200 |
| 226366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226367 | Timely | 23.900 | 23.900 |
| 226368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226371 | Timely | 16.600 | 16.600 |
| 226372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226375 | Timely | 16.600 | 16.600 |
| 226376 | Timely | 16.600 | 16.600 |
| 226377 | Timely | 22.900 | 22.900 |
| 226378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226381 | Timely | 23.900 | 23.900 |
| 226382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226383 | Timely | 22.900 | 22.900 |
| 226384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226388 | Timely | 23.900 | 23.900 |
| 226389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226391 | Timely | 23.900 | 23.900 |
| 226392 | Timely | 23.900 | 23.900 |
| 226393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226395 | Timely | 25.900 | 25.900 |
| 226396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226399 | Timely | 16.600 | 16.600 |
| 226400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226401 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226402 | Timely | 17.600 | 17.600 |
| 226403 | Timely | 23.900 | 23.900 |
| 226404 | Timely | 23.900 | 23.900 |
| 226405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226415 | Timely | 29.200 | 29.200 |
| 226416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226418 | Timely | 29.200 | 29.200 |
| 226419 | Timely | 29.200 | 29.200 |
| 226420 | Timely | 16.600 | 16.600 |
| 226421 | Timely | 17.600 | 17.600 |
| 226422 | Timely | 16.600 | 16.600 |
| 226423 | Timely | 26.200 | 26.200 |
| 226424 | Timely | 23.900 | 23.900 |
| 226425 | Timely | 17.600 | 17.600 |
| 226426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226432 | Timely | 15.600 | 15.600 |
| 226433 | Timely | 29.200 | 29.200 |
| 226434 | Timely | 14.600 | 14.600 |
| 226435 | Timely | 26.200 | 26.200 |
| 226436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226437 | Timely | 14.600 | 14.600 |
| 226438 | Timely | 22.900 | 22.900 |
| 226439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226440 | Timely | 29.200 | 29.200 |
| 226441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226442 | Timely | 25.900 | 25.900 |
| 226443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226445 | Timely | 30.200 | 30.200 |
| 226446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226448 | Timely | 23.900 | 23.900 |
| 226449 | Timely | 23.900 | 23.900 |
| 226450 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226451 | Timely | 23.900 | 23.900 |
| 226452 | Timely | 21.900 | 21.900 |
| 226453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226458 | Timely | 27.900 | 27.900 |
| 226459 | Timely | 30.500 | 30.500 |
| 226460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226467 | Timely | 27.900 | 27.900 |
| 226468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226470 | Timely | 30.500 | 30.500 |
| 226471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226472 | Timely | 29.200 | 29.200 |
| 226473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226477 | Timely | 23.900 | 23.900 |
| 226478 | Timely | 27.900 | 27.900 |
| 226479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226484 | Timely | 23.900 | 23.900 |
| 226485 | Timely | 27.900 | 27.900 |
| 226486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226487 | Timely | 23.900 | 23.900 |
| 226488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226492 | Timely | 31.200 | 31.200 |
| 226493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226495 | Timely | 27.900 | 27.900 |
| 226496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226499 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226502 | Timely | 23.900 | 23.900 |
| 226503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226509 | Timely | 19.600 | 19.600 |
| 226510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226512 | Timely | 23.900 | 23.900 |
| 226513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226515 | Timely | 29.200 | 29.200 |
| 226516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226519 | Timely | 25.200 | 25.200 |
| 226520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226522 | Timely | 22.600 | 22.600 |
| 226523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226524 | Timely | 27.200 | 27.200 |
| 226525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226526 | Timely | 29.200 | 29.200 |
| 226527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226528 | Timely | 25.200 | 25.200 |
| 226529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226530 | Timely | 25.200 | 25.200 |
| 226531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226535 | Timely | 23.900 | 23.900 |
| 226536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226540 | Timely | 26.200 | 26.200 |
| 226541 | Timely | 24.200 | 24.200 |
| 226542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226545 | Timely | 22.900 | 22.900 |
| 226546 | Timely | 22.600 | 22.600 |
| 226547 | Timely | 16.600 | 16.600 |
| 226548 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226549 | Timely | 19.600 | 19.600 |
| 226550 | Timely | 22.600 | 22.600 |
| 226551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226552 | Timely | 25.200 | 25.200 |
| 226553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226556 | Timely | 20.900 | 20.900 |
| 226557 | Timely | 0.000 | 0.000 |
| 226558 | Timely | 0.000 | 0.000 |
| 226559 | Timely | 29.200 | 29.200 |
| 226560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226561 | Timely | 22.900 | 22.900 |
| 226562 | Timely | 0.000 | 0.000 |
| 226563 | Timely | 0.000 | 0.000 |
| 226564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226565 | Timely | 0.000 | 0.000 |
| 226566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226567 | Timely | 0.000 | 0.000 |
| 226568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226570 | Timely | 25.200 | 25.200 |
| 226571 | Timely | 27.200 | 27.200 |
| 226572 | Timely | 0.000 | 0.000 |
| 226573 | Timely | 19.600 | 19.600 |
| 226574 | Timely | 21.600 | 21.600 |
| 226575 | Timely | 22.900 | 22.900 |
| 226576 | Timely | 20.900 | 20.900 |
| 226577 | Timely | 0.000 | 0.000 |
| 226578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226582 | Timely | 0.000 | 0.000 |
| 226583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226584 | Timely | 0.000 | 0.000 |
| 226585 | Timely | 0.000 | 0.000 |
| 226586 | Timely | 22.600 | 22.600 |
| 226587 | Timely | 0.000 | 0.000 |
| 226588 | Timely | 0.000 | 0.000 |
| 226589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226590 | Timely | 0.000 | 0.000 |
| 226591 | Timely | 0.000 | 0.000 |
| 226592 | Timely | 27.200 | 27.200 |
| 226593 | Timely | 0.000 | 0.000 |
| 226594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226595 | Timely | 22.600 | 22.600 |
| 226596 | Timely | 0.000 | 0.000 |
| 226597 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226598 | Timely | 0.000 | 0.000 |
| 226599 | Timely | 0.000 | 0.000 |
| 226600 | Timely | 0.000 | 0.000 |
| 226601 | Timely | 0.000 | 0.000 |
| 226602 | Timely | 19.600 | 19.600 |
| 226603 | Timely | 25.200 | 25.200 |
| 226604 | Timely | 0.000 | 0.000 |
| 226605 | Timely | 0.000 | 0.000 |
| 226606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226607 | Timely | 20.900 | 20.900 |
| 226608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226609 | Timely | 0.000 | 0.000 |
| 226610 | Timely | 0.000 | 0.000 |
| 226611 | Timely | 0.000 | 0.000 |
| 226612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226613 | Timely | 0.000 | 0.000 |
| 226614 | Timely | 0.000 | 0.000 |
| 226615 | Timely | 0.000 | 0.000 |
| 226616 | Timely | 0.000 | 0.000 |
| 226617 | Timely | 0.000 | 0.000 |
| 226618 | Timely | 0.000 | 0.000 |
| 226619 | Timely | 0.000 | 0.000 |
| 226620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226621 | Timely | 29.200 | 29.200 |
| 226622 | Timely | 0.000 | 0.000 |
| 226623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226624 | Timely | 0.000 | 0.000 |
| 226625 | Timely | 0.000 | 0.000 |
| 226626 | Timely | 27.200 | 27.200 |
| 226627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226629 | Timely | 22.600 | 22.600 |
| 226630 | Timely | 0.000 | 0.000 |
| 226631 | Timely | 0.000 | 0.000 |
| 226632 | Timely | 0.000 | 0.000 |
| 226633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226634 | Timely | 0.000 | 0.000 |
| 226635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226636 | Timely | 0.000 | 0.000 |
| 226637 | Timely | 27.200 | 27.200 |
| 226638 | Timely | 0.000 | 0.000 |
| 226639 | Timely | 27.200 | 27.200 |
| 226640 | Timely | 0.000 | 0.000 |
| 226641 | Timely | 16.600 | 16.600 |
| 226642 | Timely | 29.200 | 29.200 |
| 226643 | Timely | 0.000 | 0.000 |
| 226644 | Timely | 27.200 | 27.200 |
| 226645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226646 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226647 | Timely | 0.000 | 0.000 |
| 226648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226649 | Timely | 19.600 | 19.600 |
| 226650 | Timely | 22.900 | 22.900 |
| 226651 | Timely | 0.000 | 0.000 |
| 226652 | Timely | 0.000 | 0.000 |
| 226653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226654 | Timely | 21.900 | 21.900 |
| 226655 | Timely | 18.600 | 18.600 |
| 226656 | Timely | 18.600 | 18.600 |
| 226657 | Timely | 15.600 | 15.600 |
| 226658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226659 | Timely | 15.600 | 15.600 |
| 226660 | Timely | 17.600 | 17.600 |
| 226661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226662 | Timely | 15.600 | 15.600 |
| 226663 | Timely | 19.600 | 19.600 |
| 226664 | Timely | 22.600 | 22.600 |
| 226665 | Timely | 15.600 | 15.600 |
| 226666 | Timely | 19.600 | 19.600 |
| 226667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226671 | Timely | 19.600 | 19.600 |
| 226672 | Timely | 15.600 | 15.600 |
| 226673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226676 | Timely | 19.600 | 19.600 |
| 226677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226680 | Timely | 23.900 | 23.900 |
| 226681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226685 | Timely | 21.600 | 21.600 |
| 226686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226690 | Timely | 16.600 | 16.600 |
| 226691 | Timely | 15.600 | 15.600 |
| 226692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226694 | Timely | 23.900 | 23.900 |
| 226695 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226698 | Timely | 0.000 | 0.000 |
| 226699 | Timely | 0.000 | 0.000 |
| 226700 | Timely | 22.900 | 22.900 |
| 226701 | Timely | 15.600 | 15.600 |
| 226703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226704 | Timely | 23.900 | 23.900 |
| 226705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226710 | Timely | 22.900 | 22.900 |
| 226711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226713 | Timely | 22.900 | 22.900 |
| 226714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226719 | Timely | 24.900 | 24.900 |
| 226720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226723 | Timely | 19.600 | 19.600 |
| 226724 | Timely | 22.900 | 22.900 |
| 226725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226727 | Timely | 19.600 | 19.600 |
| 226728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226729 | Timely | 19.600 | 19.600 |
| 226730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226732 | Timely | 19.600 | 19.600 |
| 226733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226737 | Timely | 20.900 | 20.900 |
| 226738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226740 | Timely | 21.900 | 21.900 |
| 226741 | Timely | 17.600 | 17.600 |
| 226742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226743 | Timely | 23.200 | 23.200 |
| 226744 | Timely | 22.600 | 22.600 |
| 226745 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226747 | Timely | 22.600 | 22.600 |
| 226748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226752 | Timely | 19.600 | 19.600 |
| 226753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226755 | Timely | 26.200 | 26.200 |
| 226756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226760 | Timely | 19.600 | 19.600 |
| 226761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226762 | Timely | 26.200 | 26.200 |
| 226763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226765 | Timely | 19.600 | 19.600 |
| 226766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226769 | Timely | 22.900 | 22.900 |
| 226770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226779 | Timely | 26.200 | 26.200 |
| 226780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226781 | Timely | 19.600 | 19.600 |
| 226782 | Timely | 19.600 | 19.600 |
| 226783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226786 | Timely | 22.900 | 22.900 |
| 226787 | Timely | 22.900 | 22.900 |
| 226788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226792 | Timely | 26.200 | 26.200 |
| 226793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226794 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226796 | Timely | 22.900 | 22.900 |
| 226797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226800 | Timely | 19.600 | 19.600 |
| 226801 | Timely | 22.900 | 22.900 |
| 226802 | Timely | 19.600 | 19.600 |
| 226803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226804 | Timely | 28.200 | 28.200 |
| 226805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226806 | Timely | 26.200 | 26.200 |
| 226807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226809 | Timely | 22.900 | 22.900 |
| 226810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226811 | Timely | 20.600 | 20.600 |
| 226812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226813 | Timely | 17.600 | 17.600 |
| 226814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226818 | Timely | 0.000 | 0.000 |
| 226819 | Timely | 17.600 | 17.600 |
| 226820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226825 | Timely | 18.600 | 18.600 |
| 226826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226830 | Timely | 19.600 | 19.600 |
| 226831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226837 | Timely | 23.900 | 23.900 |
| 226838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226840 | Timely | 21.900 | 21.900 |
| 226841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226843 | Timely | 18.600 | 18.600 |
| 226844 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226846 | Timely | 24.200 | 24.200 |
| 226847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226850 | Timely | 24.900 | 24.900 |
| 226851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226852 | Timely | 24.900 | 24.900 |
| 226853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226857 | Timely | 23.900 | 23.900 |
| 226858 | Timely | 22.900 | 22.900 |
| 226859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226860 | Timely | 23.900 | 23.900 |
| 226861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226865 | Timely | 23.900 | 23.900 |
| 226866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226867 | Timely | 29.200 | 29.200 |
| 226868 | Timely | 21.900 | 21.900 |
| 226869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226876 | Timely | 23.900 | 23.900 |
| 226877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226878 | Timely | 20.900 | 20.900 |
| 226879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226880 | Timely | 25.200 | 25.200 |
| 226881 | Timely | 16.600 | 16.600 |
| 226882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226887 | Timely | 25.200 | 25.200 |
| 226888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226889 | Timely | 29.200 | 29.200 |
| 226890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226891 | Timely | 20.900 | 20.900 |
| 226892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226893 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226897 | Timely | 22.900 | 22.900 |
| 226898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226900 | Timely | 22.900 | 22.900 |
| 226901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226906 | Timely | 29.200 | 29.200 |
| 226907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226919 | Timely | 16.600 | 16.600 |
| 226920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226922 | Timely | 27.200 | 27.200 |
| 226923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226929 | Timely | 16.600 | 16.600 |
| 226930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226931 | Timely | 22.600 | 22.600 |
| 226932 | Timely | 21.600 | 21.600 |
| 226933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226942 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226946 | Timely | 0.000 | 0.000 |
| 226947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226948 | Timely | 22.600 | 22.600 |
| 226949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226950 | Timely | 0.000 | 0.000 |
| 226951 | Timely | 0.000 | 0.000 |
| 226952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226957 | Timely | 22.600 | 22.600 |
| 226958 | Timely | 21.900 | 21.900 |
| 226959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226962 | Timely | 19.600 | 19.600 |
| 226963 | Timely | 21.900 | 21.900 |
| 226964 | Timely | 17.600 | 17.600 |
| 226965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226967 | Timely | 0.000 | 0.000 |
| 226968 | Timely | 21.900 | 21.900 |
| 226969 | Timely | 25.200 | 25.200 |
| 226970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226981 | Timely | 19.900 | 19.900 |
| 226982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226987 | Timely | 19.900 | 19.900 |
| 226988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226991 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 226992 | Timely | 16.600 | 16.600 |
| 226993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226994 | Timely | 24.900 | 24.900 |
| 226995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226996 | Timely | 23.900 | 23.900 |
| 226997 | Timely | 22.600 | 22.600 |
| 226998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 226999 | Timely | 17.300 | 17.300 |
| 227000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227001 | Timely | 23.900 | 23.900 |
| 227002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227004 | Timely | 28.500 | 28.500 |
| 227005 | Timely | 25.900 | 25.900 |
| 227006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227009 | Timely | 28.200 | 28.200 |
| 227010 | Timely | 25.900 | 25.900 |
| 227011 | Timely | 33.800 | 33.800 |
| 227012 | Timely | 29.900 | 29.900 |
| 227013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227019 | Timely | 28.500 | 28.500 |
| 227020 | Timely | 29.500 | 29.500 |
| 227021 | Timely | 33.800 | 33.800 |
| 227022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227024 | Timely | 28.900 | 28.900 |
| 227025 | Timely | 25.900 | 25.900 |
| 227026 | Timely | 32.500 | 32.500 |
| 227027 | Timely | 32.500 | 32.500 |
| 227028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227030 | Timely | 27.600 | 27.600 |
| 227031 | Timely | 32.800 | 32.800 |
| 227032 | Timely | 27.200 | 27.200 |
| 227033 | Timely | 25.900 | 25.900 |
| 227034 | Timely | 25.900 | 25.900 |
| 227035 | Timely | 25.900 | 25.900 |
| 227036 | Timely | 27.200 | 27.200 |
| 227037 | Timely | 25.900 | 25.900 |
| 227038 | Timely | 25.600 | 25.600 |
| 227039 | Timely | 31.800 | 31.800 |
| 227040 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227041 | Timely | 25.900 | 25.900 |
| 227042 | Timely | 28.200 | 28.200 |
| 227043 | Timely | 25.900 | 25.900 |
| 227044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227045 | Timely | 25.600 | 25.600 |
| 227046 | Timely | 29.900 | 29.900 |
| 227047 | Timely | 32.500 | 32.500 |
| 227048 | Timely | 32.500 | 32.500 |
| 227049 | Timely | 24.600 | 24.600 |
| 227050 | Timely | 28.200 | 28.200 |
| 227051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227053 | Timely | 23.900 | 23.900 |
| 227054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227056 | Timely | 16.600 | 16.600 |
| 227057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227060 | Timely | 23.900 | 23.900 |
| 227061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227062 | Timely | 20.900 | 20.900 |
| 227063 | Timely | 29.200 | 29.200 |
| 227064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227066 | Timely | 27.200 | 27.200 |
| 227067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227072 | Timely | 29.200 | 29.200 |
| 227073 | Timely | 24.900 | 24.900 |
| 227074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227075 | Timely | 29.200 | 29.200 |
| 227076 | Timely | 25.200 | 25.200 |
| 227077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227080 | Timely | 22.600 | 22.600 |
| 227081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227082 | Timely | 20.900 | 20.900 |
| 227083 | Timely | 27.200 | 27.200 |
| 227084 | Timely | 29.200 | 29.200 |
| 227085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227087 | Timely | 22.600 | 22.600 |
| 227088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227089 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227091 | Timely | 16.600 | 16.600 |
| 227092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227093 | Timely | 29.200 | 29.200 |
| 227094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227101 | Timely | 22.600 | 22.600 |
| 227102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227104 | Timely | 17.600 | 17.600 |
| 227105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227109 | Timely | 18.900 | 18.900 |
| 227110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227114 | Timely | 24.900 | 24.900 |
| 227115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227118 | Timely | 19.600 | 19.600 |
| 227119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227129 | Timely | 21.900 | 21.900 |
| 227130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227134 | Timely | 24.200 | 24.200 |
| 227135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227136 | Timely | 24.900 | 24.900 |
| 227137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227138 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227145 | Timely | 16.300 | 16.300 |
| 227146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227147 | Timely | 24.900 | 24.900 |
| 227148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227151 | Timely | 0.000 | 0.000 |
| 227152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227154 | Timely | 29.200 | 29.200 |
| 227155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227158 | Timely | 19.600 | 19.600 |
| 227159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227163 | Timely | 19.600 | 19.600 |
| 227164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227165 | Timely | 16.600 | 16.600 |
| 227166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227167 | Timely | 22.900 | 22.900 |
| 227168 | Timely | 17.600 | 17.600 |
| 227169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227170 | Timely | 29.200 | 29.200 |
| 227171 | Timely | 22.900 | 22.900 |
| 227172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227174 | Timely | 19.600 | 19.600 |
| 227175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227181 | Timely | 27.200 | 27.200 |
| 227182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227183 | Timely | 20.900 | 20.900 |
| 227184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227187 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227188 | Timely | 20.900 | 20.900 |
| 227189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227191 | Timely | 29.200 | 29.200 |
| 227192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227198 | Timely | 23.900 | 23.900 |
| 227199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227201 | Timely | 25.200 | 25.200 |
| 227202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227203 | Timely | 0.000 | 0.000 |
| 227204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227205 | Timely | 23.600 | 23.600 |
| 227206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227207 | Timely | 22.600 | 22.600 |
| 227208 | Timely | 0.000 | 0.000 |
| 227209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227210 | Timely | 0.000 | 0.000 |
| 227211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227212 | Timely | 22.900 | 22.900 |
| 227213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227214 | Timely | 22.600 | 22.600 |
| 227215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227220 | Timely | 21.900 | 21.900 |
| 227221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227224 | Timely | 27.200 | 27.200 |
| 227225 | Timely | 26.900 | 26.900 |
| 227226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227232 | Timely | 23.600 | 23.600 |
| 227233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227236 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227237 | Timely | 18.600 | 18.600 |
| 227238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227239 | Timely | 17.300 | 17.300 |
| 227240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227252 | Timely | 21.600 | 21.600 |
| 227253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227255 | Timely | 23.900 | 23.900 |
| 227256 | Timely | 20.900 | 20.900 |
| 227257 | Timely | 16.600 | 16.600 |
| 227258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227260 | Timely | 22.600 | 22.600 |
| 227261 | Timely | 23.900 | 23.900 |
| 227262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227263 | Timely | 29.200 | 29.200 |
| 227264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227266 | Timely | 20.900 | 20.900 |
| 227267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227269 | Timely | 24.900 | 24.900 |
| 227270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227275 | Timely | 27.200 | 27.200 |
| 227276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227280 | Timely | 24.900 | 24.900 |
| 227281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227283 | Timely | 22.900 | 22.900 |
| 227284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227285 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227287 | Timely | 22.600 | 22.600 |
| 227288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227289 | Timely | 20.900 | 20.900 |
| 227290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227294 | Timely | 29.200 | 29.200 |
| 227295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227298 | Timely | 25.200 | 25.200 |
| 227299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227300 | Timely | 29.200 | 29.200 |
| 227301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227303 | Timely | 27.200 | 27.200 |
| 227304 | Timely | 25.200 | 25.200 |
| 227305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227308 | Timely | 24.900 | 24.900 |
| 227309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227316 | Timely | 24.900 | 24.900 |
| 227317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227320 | Timely | 24.900 | 24.900 |
| 227321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227324 | Timely | 20.900 | 20.900 |
| 227325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227326 | Timely | 20.900 | 20.900 |
| 227327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227332 | Timely | 16.600 | 16.600 |
| 227333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227334 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227335 | Timely | 23.900 | 23.900 |
| 227336 | Timely | 23.900 | 23.900 |
| 227337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227338 | Timely | 23.900 | 23.900 |
| 227339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227341 | Timely | 29.200 | 29.200 |
| 227342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227343 | Timely | 20.900 | 20.900 |
| 227344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227345 | Timely | 26.200 | 26.200 |
| 227346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227351 | Timely | 16.600 | 16.600 |
| 227352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227353 | Timely | 24.900 | 24.900 |
| 227354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227359 | Timely | 29.200 | 29.200 |
| 227360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227363 | Timely | 25.200 | 25.200 |
| 227364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227370 | Timely | 20.900 | 20.900 |
| 227371 | Timely | 26.200 | 26.200 |
| 227372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227374 | Timely | 20.900 | 20.900 |
| 227375 | Timely | 20.900 | 20.900 |
| 227376 | Timely | 29.200 | 29.200 |
| 227377 | Timely | 16.600 | 16.600 |
| 227378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227379 | Timely | 16.600 | 16.600 |
| 227380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227381 | Timely | 22.600 | 22.600 |
| 227382 | Timely | 25.200 | 25.200 |
| 227383 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227387 | Timely | 22.600 | 22.600 |
| 227388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227392 | Timely | 26.200 | 26.200 |
| 227393 | Timely | 24.900 | 24.900 |
| 227394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227395 | Timely | 32.200 | 32.200 |
| 227396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227399 | Timely | 22.600 | 22.600 |
| 227400 | Timely | 22.600 | 22.600 |
| 227401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227407 | Timely | 18.600 | 18.600 |
| 227408 | Timely | 17.300 | 17.300 |
| 227409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227413 | Timely | 28.500 | 28.500 |
| 227414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227415 | Timely | 25.900 | 25.900 |
| 227416 | Timely | 22.200 | 22.200 |
| 227417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227419 | Timely | 18.300 | 18.300 |
| 227420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227421 | Timely | 26.500 | 26.500 |
| 227422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227428 | Timely | 19.600 | 19.600 |
| 227429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227430 | Timely | 27.900 | 27.900 |
| 227431 | Timely | 26.200 | 26.200 |
| 227432 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227433 | Timely | 20.300 | 20.300 |
| 227434 | Timely | 17.300 | 17.300 |
| 227435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227442 | Timely | 19.300 | 19.300 |
| 227443 | Timely | 18.300 | 18.300 |
| 227444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227445 | Timely | 27.200 | 27.200 |
| 227446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227450 | Timely | 23.900 | 23.900 |
| 227451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227453 | Timely | 30.500 | 30.500 |
| 227454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227456 | Timely | 30.500 | 30.500 |
| 227457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227460 | Timely | 29.200 | 29.200 |
| 227461 | Timely | 30.500 | 30.500 |
| 227462 | Timely | 29.200 | 29.200 |
| 227463 | Timely | 0.000 | 0.000 |
| 227464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227465 | Timely | 38.800 | 38.800 |
| 227466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227467 | Timely | 31.200 | 31.200 |
| 227468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227469 | Timely | 31.500 | 31.500 |
| 227470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227472 | Timely | 27.200 | 27.200 |
| 227473 | Timely | 31.500 | 31.500 |
| 227474 | Timely | 25.900 | 25.900 |
| 227475 | Timely | 0.000 | 0.000 |
| 227476 | Timely | 28.200 | 28.200 |
| 227477 | Timely | 36.200 | 36.200 |
| 227478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227481 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227483 | Timely | 28.200 | 28.200 |
| 227484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227486 | Timely | 30.200 | 30.200 |
| 227487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227489 | Timely | 38.800 | 38.800 |
| 227490 | Timely | 28.200 | 28.200 |
| 227491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227493 | Timely | 30.200 | 30.200 |
| 227494 | Timely | 31.200 | 31.200 |
| 227495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227497 | Timely | 28.200 | 28.200 |
| 227498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227499 | Timely | 31.500 | 31.500 |
| 227500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227501 | Timely | 27.200 | 27.200 |
| 227502 | Timely | 30.200 | 30.200 |
| 227503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227510 | Timely | 24.900 | 24.900 |
| 227511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227516 | Timely | 23.600 | 23.600 |
| 227517 | Timely | 25.200 | 25.200 |
| 227518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227520 | Timely | 23.900 | 23.900 |
| 227521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227523 | Timely | 25.900 | 25.900 |
| 227524 | Timely | 26.900 | 26.900 |
| 227525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227530 | Timely | 21.300 | 21.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227537 | Timely | 18.600 | 18.600 |
| 227538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227539 | Timely | 0.000 | 0.000 |
| 227540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227544 | Timely | 27.200 | 27.200 |
| 227545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227547 | Timely | 0.000 | 0.000 |
| 227548 | Timely | 0.000 | 0.000 |
| 227549 | Timely | 16.300 | 16.300 |
| 227550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227551 | Timely | 0.000 | 0.000 |
| 227552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227553 | Timely | 29.200 | 29.200 |
| 227554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227558 | Timely | 27.900 | 27.900 |
| 227559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227561 | Timely | 29.200 | 29.200 |
| 227562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227570 | Timely | 23.900 | 23.900 |
| 227571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227574 | Timely | 27.900 | 27.900 |
| 227575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227576 | Timely | 29.200 | 29.200 |
| 227577 | Timely | 29.200 | 29.200 |
| 227578 | Timely | 29.200 | 29.200 |
| 227579 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227583 | Timely | 29.200 | 29.200 |
| 227584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227596 | Timely | 31.200 | 31.200 |
| 227597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227598 | Timely | 15.600 | 15.600 |
| 227599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227600 | Timely | 29.200 | 29.200 |
| 227601 | Timely | 29.200 | 29.200 |
| 227602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227603 | Timely | 23.900 | 23.900 |
| 227604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227607 | Timely | 24.900 | 24.900 |
| 227608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227609 | Timely | 27.900 | 27.900 |
| 227610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227612 | Timely | 23.900 | 23.900 |
| 227613 | Timely | 25.200 | 25.200 |
| 227615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227617 | Timely | 29.200 | 29.200 |
| 227618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227619 | Timely | 27.900 | 27.900 |
| 227620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227625 | Timely | 18.300 | 18.300 |
| 227626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227629 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227630 | Timely | 17.600 | 17.600 |
| 227631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227637 | Timely | 18.300 | 18.300 |
| 227638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227641 | Timely | 24.600 | 24.600 |
| 227642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227644 | Timely | 25.900 | 25.900 |
| 227645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227647 | Timely | 18.300 | 18.300 |
| 227648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227649 | Timely | 21.900 | 21.900 |
| 227650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227654 | Timely | 22.200 | 22.200 |
| 227655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227657 | Timely | 30.500 | 30.500 |
| 227658 | Timely | 29.200 | 29.200 |
| 227659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227664 | Timely | 27.900 | 27.900 |
| 227665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227667 | Timely | 21.600 | 21.600 |
| 227668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227674 | Timely | 18.900 | 18.900 |
| 227675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227678 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227682 | Timely | 20.900 | 20.900 |
| 227683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227684 | Timely | 0.000 | 0.000 |
| 227685 | Timely | 29.200 | 29.200 |
| 227686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227687 | Timely | 0.000 | 0.000 |
| 227688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227690 | Timely | 29.200 | 29.200 |
| 227691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227694 | Timely | 27.900 | 27.900 |
| 227695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227699 | Timely | 15.900 | 15.900 |
| 227700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227704 | Timely | 0.000 | 0.000 |
| 227705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227706 | Timely | 24.900 | 24.900 |
| 227707 | Timely | 30.500 | 30.500 |
| 227708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227710 | Timely | 29.200 | 29.200 |
| 227711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227714 | Timely | 20.600 | 20.600 |
| 227715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227723 | Timely | 0.000 | 0.000 |
| 227724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227726 | Timely | 31.200 | 31.200 |
| 227727 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227729 | Timely | 26.200 | 26.200 |
| 227730 | Timely | 0.000 | 0.000 |
| 227731 | Timely | 23.900 | 23.900 |
| 227732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227733 | Timely | 0.000 | 0.000 |
| 227734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227735 | Timely | 23.900 | 23.900 |
| 227736 | Timely | 24.200 | 24.200 |
| 227737 | Timely | 0.000 | 0.000 |
| 227738 | Timely | 0.000 | 0.000 |
| 227739 | Timely | 0.000 | 0.000 |
| 227740 | Timely | 0.000 | 0.000 |
| 227741 | Timely | 0.000 | 0.000 |
| 227742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227743 | Timely | 18.900 | 18.900 |
| 227744 | Timely | 24.900 | 24.900 |
| 227745 | Timely | 20.600 | 20.600 |
| 227746 | Timely | 22.200 | 22.200 |
| 227747 | Timely | 0.000 | 0.000 |
| 227748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227750 | Timely | 0.000 | 0.000 |
| 227751 | Timely | 0.000 | 0.000 |
| 227752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227753 | Timely | 0.000 | 0.000 |
| 227754 | Timely | 0.000 | 0.000 |
| 227755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227756 | Timely | 0.000 | 0.000 |
| 227757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227758 | Timely | 0.000 | 0.000 |
| 227759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227760 | Timely | 0.000 | 0.000 |
| 227761 | Timely | 0.000 | 0.000 |
| 227762 | Timely | 0.000 | 0.000 |
| 227763 | Timely | 18.600 | 18.600 |
| 227764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227765 | Timely | 0.000 | 0.000 |
| 227766 | Timely | 0.000 | 0.000 |
| 227767 | Timely | 0.000 | 0.000 |
| 227768 | Timely | 0.000 | 0.000 |
| 227769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227770 | Timely | 0.000 | 0.000 |
| 227771 | Timely | 0.000 | 0.000 |
| 227772 | Timely | 0.000 | 0.000 |
| 227773 | Timely | 0.000 | 0.000 |
| 227774 | Timely | 0.000 | 0.000 |
| 227775 | Timely | 0.000 | 0.000 |
| 227776 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227778 | Timely | 0.000 | 0.000 |
| 227779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227780 | Timely | 0.000 | 0.000 |
| 227781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227782 | Timely | 25.900 | 25.900 |
| 227783 | Timely | 26.200 | 26.200 |
| 227784 | Timely | 0.000 | 0.000 |
| 227785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227786 | Timely | 0.000 | 0.000 |
| 227787 | Timely | 0.000 | 0.000 |
| 227788 | Timely | 18.300 | 18.300 |
| 227789 | Timely | 0.000 | 0.000 |
| 227790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227791 | Timely | 0.000 | 0.000 |
| 227792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227794 | Timely | 18.300 | 18.300 |
| 227795 | Timely | 0.000 | 0.000 |
| 227796 | Timely | 0.000 | 0.000 |
| 227797 | Timely | 0.000 | 0.000 |
| 227798 | Timely | 0.000 | 0.000 |
| 227799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227802 | Timely | 22.600 | 22.600 |
| 227803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227806 | Timely | 25.200 | 25.200 |
| 227807 | Timely | 22.600 | 22.600 |
| 227808 | Timely | 29.200 | 29.200 |
| 227809 | Timely | 25.200 | 25.200 |
| 227810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227811 | Timely | 29.200 | 29.200 |
| 227812 | Timely | 20.900 | 20.900 |
| 227813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227817 | Timely | 22.900 | 22.900 |
| 227818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227819 | Timely | 19.600 | 19.600 |
| 227820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227822 | Timely | 25.200 | 25.200 |
| 227823 | Timely | 25.900 | 25.900 |
| 227824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227825 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227827 | Timely | 25.200 | 25.200 |
| 227828 | Timely | 23.900 | 23.900 |
| 227829 | Timely | 25.200 | 25.200 |
| 227830 | Timely | 23.900 | 23.900 |
| 227831 | Timely | 22.600 | 22.600 |
| 227832 | Timely | 25.200 | 25.200 |
| 227833 | Timely | 20.900 | 20.900 |
| 227834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227835 | Timely | 27.200 | 27.200 |
| 227836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227838 | Timely | 16.600 | 16.600 |
| 227839 | Timely | 29.200 | 29.200 |
| 227840 | Timely | 25.200 | 25.200 |
| 227841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227842 | Timely | 29.200 | 29.200 |
| 227843 | Timely | 25.200 | 25.200 |
| 227844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227845 | Timely | 29.200 | 29.200 |
| 227846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227848 | Timely | 22.600 | 22.600 |
| 227849 | Timely | 29.200 | 29.200 |
| 227850 | Timely | 29.200 | 29.200 |
| 227851 | Timely | 24.900 | 24.900 |
| 227852 | Timely | 16.600 | 16.600 |
| 227853 | Timely | 25.200 | 25.200 |
| 227854 | Timely | 27.200 | 27.200 |
| 227855 | Timely | 16.600 | 16.600 |
| 227856 | Timely | 23.200 | 23.200 |
| 227857 | Timely | 16.600 | 16.600 |
| 227858 | Timely | 29.200 | 29.200 |
| 227859 | Timely | 21.900 | 21.900 |
| 227860 | Timely | 21.900 | 21.900 |
| 227861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227862 | Timely | 26.200 | 26.200 |
| 227863 | Timely | 25.200 | 25.200 |
| 227864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227866 | Timely | 24.200 | 24.200 |
| 227867 | Timely | 26.200 | 26.200 |
| 227868 | Timely | 20.900 | 20.900 |
| 227869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227870 | Timely | 19.900 | 19.900 |
| 227871 | Timely | 16.600 | 16.600 |
| 227872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227874 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227875 | Timely | 23.900 | 23.900 |
| 227876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227877 | Timely | 23.900 | 23.900 |
| 227878 | Timely | 23.900 | 23.900 |
| 227879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227880 | Timely | 22.900 | 22.900 |
| 227881 | Timely | 17.600 | 17.600 |
| 227882 | Timely | 23.900 | 23.900 |
| 227883 | Timely | 22.900 | 22.900 |
| 227884 | Timely | 23.900 | 23.900 |
| 227885 | Timely | 23.900 | 23.900 |
| 227886 | Timely | 29.200 | 29.200 |
| 227887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227891 | Timely | 22.900 | 22.900 |
| 227892 | Timely | 15.600 | 15.600 |
| 227893 | Timely | 23.900 | 23.900 |
| 227894 | Timely | 20.900 | 20.900 |
| 227895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227897 | Timely | 29.200 | 29.200 |
| 227898 | Timely | 27.200 | 27.200 |
| 227899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227900 | Timely | 16.600 | 16.600 |
| 227901 | Timely | 19.600 | 19.600 |
| 227902 | Timely | 20.900 | 20.900 |
| 227903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227907 | Timely | 25.200 | 25.200 |
| 227908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227911 | Timely | 27.200 | 27.200 |
| 227912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227915 | Timely | 22.600 | 22.600 |
| 227916 | Timely | 26.200 | 26.200 |
| 227917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227918 | Timely | 20.900 | 20.900 |
| 227919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227923 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227926 | Timely | 25.200 | 25.200 |
| 227927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227930 | Timely | 29.200 | 29.200 |
| 227931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227932 | Timely | 19.600 | 19.600 |
| 227933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227937 | Timely | 29.200 | 29.200 |
| 227938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227940 | Timely | 20.900 | 20.900 |
| 227941 | Timely | 21.900 | 21.900 |
| 227942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227945 | Timely | 25.200 | 25.200 |
| 227946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227972 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 227973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227976 | Timely | 20.900 | 20.900 |
| 227977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227982 | Timely | 20.900 | 20.900 |
| 227983 | Timely | 26.200 | 26.200 |
| 227984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227985 | Timely | 16.600 | 16.600 |
| 227986 | Timely | 22.600 | 22.600 |
| 227987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227992 | Timely | 27.200 | 27.200 |
| 227993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227994 | Timely | 29.200 | 29.200 |
| 227995 | Timely | 22.900 | 22.900 |
| 227996 | Timely | 16.600 | 16.600 |
| 227997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 227999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228003 | Timely | 19.600 | 19.600 |
| 228004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228005 | Timely | 22.900 | 22.900 |
| 228006 | Timely | 19.600 | 19.600 |
| 228007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228008 | Timely | 22.900 | 22.900 |
| 228009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228011 | Timely | 22.900 | 22.900 |
| 228012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228013 | Timely | 21.600 | 21.600 |
| 228014 | Timely | 0.000 | 0.000 |
| 228015 | Timely | 26.200 | 26.200 |
| 228016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228017 | Timely | 26.200 | 26.200 |
| 228018 | Timely | 26.200 | 26.200 |
| 228019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228021 | Timely | 22.900 | 22.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228023 | Timely | 26.200 | 26.200 |
| 228024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228025 | Timely | 19.600 | 19.600 |
| 228026 | Timely | 26.200 | 26.200 |
| 228027 | Timely | 22.900 | 22.900 |
| 228028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228033 | Timely | 26.200 | 26.200 |
| 228034 | Timely | 19.600 | 19.600 |
| 228035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228036 | Timely | 26.200 | 26.200 |
| 228037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228040 | Timely | 22.900 | 22.900 |
| 228041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228045 | Timely | 26.200 | 26.200 |
| 228046 | Timely | 19.600 | 19.600 |
| 228047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228049 | Timely | 20.900 | 20.900 |
| 228050 | Timely | 25.200 | 25.200 |
| 228051 | Timely | 22.900 | 22.900 |
| 228052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228060 | Timely | 27.200 | 27.200 |
| 228061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228062 | Timely | 21.600 | 21.600 |
| 228063 | Timely | 22.900 | 22.900 |
| 228064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228065 | Timely | 22.600 | 22.600 |
| 228066 | Timely | 22.900 | 22.900 |
| 228067 | Timely | 20.900 | 20.900 |
| 228068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228069 | Timely | 23.900 | 23.900 |
| 228070 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228071 | Timely | 29.200 | 29.200 |
| 228072 | Timely | 22.900 | 22.900 |
| 228073 | Timely | 15.600 | 15.600 |
| 228074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228076 | Timely | 22.600 | 22.600 |
| 228077 | Timely | 20.900 | 20.900 |
| 228078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228082 | Timely | 22.900 | 22.900 |
| 228083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228084 | Timely | 19.600 | 19.600 |
| 228085 | Timely | 16.600 | 16.600 |
| 228086 | Timely | 20.900 | 20.900 |
| 228087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228090 | Timely | 24.900 | 24.900 |
| 228091 | Timely | 16.600 | 16.600 |
| 228092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228096 | Timely | 22.900 | 22.900 |
| 228097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228102 | Timely | 25.900 | 25.900 |
| 228103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228107 | Timely | 29.200 | 29.200 |
| 228108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228112 | Timely | 16.600 | 16.600 |
| 228113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228116 | Timely | 24.900 | 24.900 |
| 228117 | Timely | 26.200 | 26.200 |
| 228118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228119 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228123 | Timely | 24.900 | 24.900 |
| 228124 | Timely | 16.600 | 16.600 |
| 228125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228131 | Timely | 16.600 | 16.600 |
| 228132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228168 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228176 | Timely | 19.600 | 19.600 |
| 228177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228179 | Timely | 26.200 | 26.200 |
| 228180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228183 | Timely | 19.600 | 19.600 |
| 228184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228195 | Timely | 22.900 | 22.900 |
| 228196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228201 | Timely | 21.900 | 21.900 |
| 228202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228203 | Timely | 23.900 | 23.900 |
| 228205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228206 | Timely | 22.600 | 22.600 |
| 228207 | Timely | 19.600 | 19.600 |
| 228208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228209 | Timely | 19.600 | 19.600 |
| 228210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228211 | Timely | 23.900 | 23.900 |
| 228212 | Timely | 22.600 | 22.600 |
| 228213 | Timely | 22.600 | 22.600 |
| 228214 | Timely | 22.600 | 22.600 |
| 228215 | Timely | 22.600 | 22.600 |
| 228216 | Timely | 17.600 | 17.600 |
| 228217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228218 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228219 | Timely | 18.600 | 18.600 |
| 228220 | Timely | 21.600 | 21.600 |
| 228221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228223 | Timely | 15.600 | 15.600 |
| 228224 | Timely | 19.600 | 19.600 |
| 228225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228227 | Timely | 19.600 | 19.600 |
| 228228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228229 | Timely | 23.900 | 23.900 |
| 228230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228233 | Timely | 23.900 | 23.900 |
| 228234 | Timely | 19.600 | 19.600 |
| 228235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228236 | Timely | 23.900 | 23.900 |
| 228237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228239 | Timely | 26.900 | 26.900 |
| 228240 | Timely | 23.900 | 23.900 |
| 228241 | Timely | 23.300 | 23.300 |
| 228242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228243 | Timely | 23.900 | 23.900 |
| 228244 | Timely | 19.600 | 19.600 |
| 228245 | Timely | 17.600 | 17.600 |
| 228246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228248 | Timely | 30.500 | 30.500 |
| 228249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228250 | Timely | 31.200 | 31.200 |
| 228251 | Timely | 31.200 | 31.200 |
| 228252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228256 | Timely | 30.500 | 30.500 |
| 228257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228267 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228272 | Timely | 26.900 | 26.900 |
| 228273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228274 | Timely | 23.900 | 23.900 |
| 228275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228277 | Timely | 30.500 | 30.500 |
| 228278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228286 | Timely | 26.900 | 26.900 |
| 228287 | Timely | 29.200 | 29.200 |
| 228288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228294 | Timely | 27.900 | 27.900 |
| 228295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228296 | Timely | 0.000 | 0.000 |
| 228297 | Timely | 188.300 | 188.300 |
| 228298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228302 | Timely | 30.500 | 30.500 |
| 228303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228308 | Timely | 23.900 | 23.900 |
| 228309 | Timely | 0.000 | 0.000 |
| 228310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228314 | Timely | 30.500 | 30.500 |
| 228315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228316 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228321 | Timely | 30.500 | 30.500 |
| 228322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228325 | Timely | 29.200 | 29.200 |
| 228326 | Timely | 30.500 | 30.500 |
| 228327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228329 | Timely | 26.900 | 26.900 |
| 228330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228331 | Timely | 30.500 | 30.500 |
| 228332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228335 | Timely | 30.500 | 30.500 |
| 228336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228337 | Timely | 30.500 | 30.500 |
| 228338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228341 | Timely | 25.200 | 25.200 |
| 228342 | Timely | 30.500 | 30.500 |
| 228344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228346 | Timely | 18.600 | 18.600 |
| 228347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228350 | Timely | 29.200 | 29.200 |
| 228351 | Timely | 0.000 | 0.000 |
| 228352 | Timely | 30.500 | 30.500 |
| 228353 | Timely | 29.200 | 29.200 |
| 228354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228358 | Timely | 0.000 | 0.000 |
| 228359 | Timely | 30.500 | 30.500 |
| 228360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228362 | Timely | 23.900 | 23.900 |
| 228363 | Timely | 27.900 | 27.900 |
| 228364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228365 | Timely | 30.500 | 30.500 |
| 228366 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228367 | Timely | 29.200 | 29.200 |
| 228368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228370 | Timely | 30.500 | 30.500 |
| 228371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228372 | Timely | 0.000 | 0.000 |
| 228373 | Timely | 23.900 | 23.900 |
| 228374 | Timely | 30.500 | 30.500 |
| 228375 | Timely | 0.000 | 0.000 |
| 228376 | Timely | 0.000 | 0.000 |
| 228377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228379 | Timely | 0.000 | 0.000 |
| 228380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228381 | Timely | 0.000 | 0.000 |
| 228383 | Timely | 29.200 | 29.200 |
| 228384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228386 | Timely | 31.200 | 31.200 |
| 228387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228391 | Timely | 23.900 | 23.900 |
| 228392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228396 | Timely | 27.900 | 27.900 |
| 228397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228399 | Timely | 29.200 | 29.200 |
| 228400 | Timely | 0.000 | 0.000 |
| 228401 | Timely | 30.500 | 30.500 |
| 228402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228403 | Timely | 30.500 | 30.500 |
| 228404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228407 | Timely | 23.900 | 23.900 |
| 228408 | Timely | 0.000 | 0.000 |
| 228409 | Timely | 0.000 | 0.000 |
| 228410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228415 | Timely | 29.200 | 29.200 |
| 228416 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228417 | Timely | 30.500 | 30.500 |
| 228418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228420 | Timely | 23.900 | 23.900 |
| 228421 | Timely | 30.500 | 30.500 |
| 228422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228423 | Timely | 29.200 | 29.200 |
| 228424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228425 | Timely | 29.200 | 29.200 |
| 228426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228429 | Timely | 27.900 | 27.900 |
| 228430 | Timely | 23.900 | 23.900 |
| 228431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228434 | Timely | 30.500 | 30.500 |
| 228435 | Timely | 0.000 | 0.000 |
| 228436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228438 | Timely | 30.500 | 30.500 |
| 228439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228441 | Timely | 23.900 | 23.900 |
| 228442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228444 | Timely | 19.600 | 19.600 |
| 228445 | Timely | 27.900 | 27.900 |
| 228446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228450 | Timely | 24.900 | 24.900 |
| 228451 | Timely | 22.900 | 22.900 |
| 228452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228453 | Timely | 22.900 | 22.900 |
| 228454 | Timely | 24.900 | 24.900 |
| 228455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228456 | Timely | 24.200 | 24.200 |
| 228457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228458 | Timely | 20.900 | 20.900 |
| 228459 | Timely | 20.900 | 20.900 |
| 228460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228462 | Timely | 20.900 | 20.900 |
| 228463 | Timely | 22.900 | 22.900 |
| 228464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228465 | Timely | 20.900 | 20.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228467 | Timely | 22.900 | 22.900 |
| 228468 | Timely | 20.900 | 20.900 |
| 228469 | Timely | 20.900 | 20.900 |
| 228470 | Timely | 24.200 | 24.200 |
| 228471 | Timely | 19.600 | 19.600 |
| 228472 | Timely | 24.200 | 24.200 |
| 228473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228475 | Timely | 22.900 | 22.900 |
| 228476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228480 | Timely | 19.600 | 19.600 |
| 228481 | Timely | 22.900 | 22.900 |
| 228482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228483 | Timely | 24.200 | 24.200 |
| 228484 | Timely | 19.600 | 19.600 |
| 228485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228487 | Timely | 20.900 | 20.900 |
| 228488 | Timely | 22.900 | 22.900 |
| 228489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228492 | Timely | 26.200 | 26.200 |
| 228493 | Timely | 24.200 | 24.200 |
| 228494 | Timely | 19.600 | 19.600 |
| 228495 | Timely | 19.600 | 19.600 |
| 228496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228499 | Timely | 19.600 | 19.600 |
| 228500 | Timely | 19.600 | 19.600 |
| 228501 | Timely | 22.900 | 22.900 |
| 228502 | Timely | 26.200 | 26.200 |
| 228503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228504 | Timely | 26.200 | 26.200 |
| 228505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228508 | Timely | 22.900 | 22.900 |
| 228509 | Timely | 19.600 | 19.600 |
| 228510 | Timely | 19.600 | 19.600 |
| 228511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228512 | Timely | 22.900 | 22.900 |
| 228513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228514 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228515 | Timely | 19.600 | 19.600 |
| 228516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228518 | Timely | 22.900 | 22.900 |
| 228519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228521 | Timely | 26.200 | 26.200 |
| 228522 | Timely | 19.600 | 19.600 |
| 228523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228529 | Timely | 19.600 | 19.600 |
| 228530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228531 | Timely | 26.200 | 26.200 |
| 228532 | Timely | 22.900 | 22.900 |
| 228533 | Timely | 22.900 | 22.900 |
| 228534 | Timely | 22.900 | 22.900 |
| 228535 | Timely | 22.900 | 22.900 |
| 228536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228538 | Timely | 22.900 | 22.900 |
| 228539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228541 | Timely | 26.200 | 26.200 |
| 228542 | Timely | 19.600 | 19.600 |
| 228543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228545 | Timely | 23.900 | 23.900 |
| 228546 | Timely | 17.600 | 17.600 |
| 228547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228551 | Timely | 16.600 | 16.600 |
| 228552 | Timely | 19.900 | 19.900 |
| 228553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228558 | Timely | 22.600 | 22.600 |
| 228559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228563 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228568 | Timely | 29.200 | 29.200 |
| 228569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228572 | Timely | 23.900 | 23.900 |
| 228573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228579 | Timely | 0.000 | 0.000 |
| 228580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228584 | Timely | 24.900 | 24.900 |
| 228585 | Timely | 16.600 | 16.600 |
| 228586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228588 | Timely | 24.200 | 24.200 |
| 228589 | Timely | 29.200 | 29.200 |
| 228590 | Timely | 20.900 | 20.900 |
| 228591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228593 | Timely | 22.900 | 22.900 |
| 228594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228597 | Timely | 22.900 | 22.900 |
| 228598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228600 | Timely | 26.200 | 26.200 |
| 228601 | Timely | 26.200 | 26.200 |
| 228602 | Timely | 16.600 | 16.600 |
| 228603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228605 | Timely | 22.900 | 22.900 |
| 228606 | Timely | 22.900 | 22.900 |
| 228607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228609 | Timely | 26.200 | 26.200 |
| 228610 | Timely | 19.600 | 19.600 |
| 228611 | Timely | 19.600 | 19.600 |
| 228612 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228613 | Timely | 22.900 | 22.900 |
| 228614 | Timely | 26.200 | 26.200 |
| 228615 | Timely | 22.900 | 22.900 |
| 228616 | Timely | 26.200 | 26.200 |
| 228617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228619 | Timely | 23.200 | 23.200 |
| 228620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228621 | Timely | 23.200 | 23.200 |
| 228622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228625 | Timely | 26.200 | 26.200 |
| 228626 | Timely | 19.600 | 19.600 |
| 228627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228629 | Timely | 19.600 | 19.600 |
| 228630 | Timely | 26.200 | 26.200 |
| 228631 | Timely | 19.600 | 19.600 |
| 228632 | Timely | 26.200 | 26.200 |
| 228633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228637 | Timely | 26.200 | 26.200 |
| 228638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228655 | Timely | 0.000 | 0.000 |
| 228656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228661 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228663 | Timely | 0.000 | 0.000 |
| 228664 | Timely | 19.600 | 19.600 |
| 228665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228671 | Timely | 19.600 | 19.600 |
| 228672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228676 | Timely | 22.900 | 22.900 |
| 228677 | Timely | 0.000 | 0.000 |
| 228678 | Timely | 19.600 | 19.600 |
| 228679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228680 | Timely | 26.200 | 26.200 |
| 228681 | Timely | 22.900 | 22.900 |
| 228682 | Timely | 0.000 | 0.000 |
| 228683 | Timely | 0.000 | 0.000 |
| 228684 | Timely | 0.000 | 0.000 |
| 228685 | Timely | 26.200 | 26.200 |
| 228686 | Timely | 26.200 | 26.200 |
| 228687 | Timely | 0.000 | 0.000 |
| 228688 | Timely | 0.000 | 0.000 |
| 228689 | Timely | 22.900 | 22.900 |
| 228690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228691 | Timely | 26.200 | 26.200 |
| 228692 | Timely | 26.200 | 26.200 |
| 228693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228694 | Timely | 0.000 | 0.000 |
| 228695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228696 | Timely | 26.200 | 26.200 |
| 228697 | Timely | 26.200 | 26.200 |
| 228698 | Timely | 26.200 | 26.200 |
| 228699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228700 | Timely | 0.000 | 0.000 |
| 228701 | Timely | 0.000 | 0.000 |
| 228702 | Timely | 19.600 | 19.600 |
| 228703 | Timely | 19.600 | 19.600 |
| 228704 | Timely | 22.900 | 22.900 |
| 228705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228706 | Timely | 22.900 | 22.900 |
| 228707 | Timely | 26.200 | 26.200 |
| 228708 | Timely | 26.200 | 26.200 |
| 228709 | Timely | 19.600 | 19.600 |
| 228710 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228711 | Timely | 22.900 | 22.900 |
| 228712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228714 | Timely | 19.600 | 19.600 |
| 228715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228716 | Timely | 26.200 | 26.200 |
| 228717 | Timely | 19.600 | 19.600 |
| 228718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228720 | Timely | 19.600 | 19.600 |
| 228721 | Timely | 0.000 | 0.000 |
| 228722 | Timely | 22.900 | 22.900 |
| 228723 | Timely | 26.200 | 26.200 |
| 228724 | Timely | 26.200 | 26.200 |
| 228725 | Timely | 0.000 | 0.000 |
| 228726 | Timely | 0.000 | 0.000 |
| 228727 | Timely | 22.900 | 22.900 |
| 228728 | Timely | 0.000 | 0.000 |
| 228729 | Timely | 26.200 | 26.200 |
| 228730 | Timely | 0.000 | 0.000 |
| 228731 | Timely | 22.900 | 22.900 |
| 228732 | Timely | 26.200 | 26.200 |
| 228733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228734 | Timely | 25.200 | 25.200 |
| 228735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228736 | Timely | 21.900 | 21.900 |
| 228737 | Timely | 22.900 | 22.900 |
| 228738 | Timely | 19.300 | 19.300 |
| 228739 | Timely | 26.200 | 26.200 |
| 228740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228744 | Timely | 0.000 | 0.000 |
| 228745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228747 | Timely | 18.600 | 18.600 |
| 228748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228749 | Timely | 20.900 | 20.900 |
| 228750 | Timely | 22.900 | 22.900 |
| 228751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228753 | Timely | 22.900 | 22.900 |
| 228754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228757 | Timely | 22.900 | 22.900 |
| 228758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228759 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228761 | Timely | 22.900 | 22.900 |
| 228762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228763 | Timely | 22.900 | 22.900 |
| 228764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228765 | Timely | 22.900 | 22.900 |
| 228766 | Timely | 22.900 | 22.900 |
| 228767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228771 | Timely | 20.900 | 20.900 |
| 228772 | Timely | 20.900 | 20.900 |
| 228773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228774 | Timely | 24.200 | 24.200 |
| 228775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228778 | Timely | 22.900 | 22.900 |
| 228779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228785 | Timely | 0.000 | 0.000 |
| 228786 | Timely | 0.000 | 0.000 |
| 228787 | Timely | 24.200 | 24.200 |
| 228788 | Timely | 0.000 | 0.000 |
| 228789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228790 | Timely | 24.600 | 24.600 |
| 228791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228792 | Timely | 0.000 | 0.000 |
| 228793 | Timely | 0.000 | 0.000 |
| 228794 | Timely | 0.000 | 0.000 |
| 228795 | Timely | 25.200 | 25.200 |
| 228796 | Timely | 0.000 | 0.000 |
| 228797 | Timely | 0.000 | 0.000 |
| 228798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228800 | Timely | 0.000 | 0.000 |
| 228801 | Timely | 0.000 | 0.000 |
| 228802 | Timely | 0.000 | 0.000 |
| 228803 | Timely | 0.000 | 0.000 |
| 228804 | Timely | 0.000 | 0.000 |
| 228805 | Timely | 0.000 | 0.000 |
| 228806 | Timely | 0.000 | 0.000 |
| 228807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228808 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228809 | Timely | 0.000 | 0.000 |
| 228810 | Timely | 0.000 | 0.000 |
| 228811 | Timely | 0.000 | 0.000 |
| 228812 | Timely | 0.000 | 0.000 |
| 228813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228815 | Timely | 20.300 | 20.300 |
| 228816 | Timely | 25.900 | 25.900 |
| 228817 | Timely | 0.000 | 0.000 |
| 228818 | Timely | 0.000 | 0.000 |
| 228819 | Timely | 0.000 | 0.000 |
| 228820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228822 | Timely | 0.000 | 0.000 |
| 228823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228825 | Timely | 0.000 | 0.000 |
| 228826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228827 | Timely | 25.900 | 25.900 |
| 228828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228829 | Timely | 0.000 | 0.000 |
| 228830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228842 | Timely | 30.500 | 30.500 |
| 228843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228845 | Timely | 30.500 | 30.500 |
| 228846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228848 | Timely | 30.500 | 30.500 |
| 228849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228852 | Timely | 29.200 | 29.200 |
| 228853 | Timely | 30.500 | 30.500 |
| 228854 | Timely | 27.900 | 27.900 |
| 228855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228857 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228861 | Timely | 30.500 | 30.500 |
| 228862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228863 | Timely | 29.200 | 29.200 |
| 228864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228867 | Timely | 30.900 | 30.900 |
| 228868 | Timely | 29.200 | 29.200 |
| 228869 | Timely | 29.200 | 29.200 |
| 228870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228878 | Timely | 26.900 | 26.900 |
| 228879 | Timely | 27.900 | 27.900 |
| 228880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228882 | Timely | 27.900 | 27.900 |
| 228883 | Timely | 24.900 | 24.900 |
| 228884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228888 | Timely | 0.000 | 0.000 |
| 228889 | Timely | 0.000 | 0.000 |
| 228890 | Timely | 29.200 | 29.200 |
| 228891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228892 | Timely | 31.200 | 31.200 |
| 228893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228894 | Timely | 0.000 | 0.000 |
| 228895 | Timely | 30.500 | 30.500 |
| 228896 | Timely | 0.000 | 0.000 |
| 228897 | Timely | 0.000 | 0.000 |
| 228898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228899 | Timely | 0.000 | 0.000 |
| 228900 | Timely | 30.500 | 30.500 |
| 228901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228902 | Timely | 29.200 | 29.200 |
| 228903 | Timely | 29.200 | 29.200 |
| 228904 | Timely | 0.000 | 0.000 |
| 228905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228906 | Timely | 27.900 | 27.900 |
| 228907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228908 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228911 | Timely | 0.000 | 0.000 |
| 228912 | Timely | 27.900 | 27.900 |
| 228913 | Timely | 0.000 | 0.000 |
| 228914 | Timely | 0.000 | 0.000 |
| 228915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228916 | Timely | 30.500 | 30.500 |
| 228917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228918 | Timely | 0.000 | 0.000 |
| 228919 | Timely | 30.500 | 30.500 |
| 228920 | Timely | 0.000 | 0.000 |
| 228921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228922 | Timely | 0.000 | 0.000 |
| 228923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228925 | Timely | 0.000 | 0.000 |
| 228926 | Timely | 0.000 | 0.000 |
| 228927 | Timely | 0.000 | 0.000 |
| 228928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228929 | Timely | 0.000 | 0.000 |
| 228930 | Timely | 0.000 | 0.000 |
| 228931 | Timely | 0.000 | 0.000 |
| 228932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228933 | Timely | 26.200 | 26.200 |
| 228934 | Timely | 23.900 | 23.900 |
| 228935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228937 | Timely | 16.300 | 16.300 |
| 228938 | Timely | 17.600 | 17.600 |
| 228939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228940 | Timely | 0.000 | 0.000 |
| 228941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228945 | Timely | 24.900 | 24.900 |
| 228946 | Timely | 20.600 | 20.600 |
| 228947 | Timely | 22.900 | 22.900 |
| 228948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228952 | Timely | 20.600 | 20.600 |
| 228953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228954 | Timely | 21.600 | 21.600 |
| 228955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228956 | Timely | 19.900 | 19.900 |
| 228957 | Timely | 22.200 | 22.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 228958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228959 | Timely | 23.200 | 23.200 |
| 228960 | Timely | 23.200 | 23.200 |
| 228961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228968 | Timely | 23.900 | 23.900 |
| 228969 | Timely | 19.600 | 19.600 |
| 228970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228977 | Timely | 18.300 | 18.300 |
| 228978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228980 | Timely | 29.200 | 29.200 |
| 228981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228985 | Timely | 19.600 | 19.600 |
| 228986 | Timely | 0.000 | 0.000 |
| 228987 | Timely | 22.900 | 22.900 |
| 228988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228990 | Timely | 20.900 | 20.900 |
| 228991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228992 | Timely | 20.900 | 20.900 |
| 228993 | Timely | 22.900 | 22.900 |
| 228994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228995 | Timely | 22.900 | 22.900 |
| 228996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 228997 | Timely | 20.900 | 20.900 |
| 228998 | Timely | 21.600 | 21.600 |
| 228999 | Timely | 20.900 | 20.900 |
| 229000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229001 | Timely | 24.200 | 24.200 |
| 229002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229003 | Timely | 20.900 | 20.900 |
| 229004 | Timely | 22.900 | 22.900 |
| 229005 | Timely | 22.900 | 22.900 |
| 229006 | Timely | 20.900 | 20.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229011 | Timely | 22.900 | 22.900 |
| 229012 | Timely | 22.900 | 22.900 |
| 229013 | Timely | 22.900 | 22.900 |
| 229014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229016 | Timely | 19.600 | 19.600 |
| 229017 | Timely | 24.200 | 24.200 |
| 229018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229019 | Timely | 24.200 | 24.200 |
| 229020 | Timely | 22.900 | 22.900 |
| 229021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229022 | Timely | 24.200 | 24.200 |
| 229023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229026 | Timely | 20.900 | 20.900 |
| 229027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229033 | Timely | 27.200 | 27.200 |
| 229034 | Timely | 29.200 | 29.200 |
| 229035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229037 | Timely | 25.900 | 25.900 |
| 229038 | Timely | 27.200 | 27.200 |
| 229039 | Timely | 22.900 | 22.900 |
| 229040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229041 | Timely | 24.900 | 24.900 |
| 229042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229044 | Timely | 22.900 | 22.900 |
| 229045 | Timely | 22.900 | 22.900 |
| 229046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229047 | Timely | 25.200 | 25.200 |
| 229048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229049 | Timely | 16.600 | 16.600 |
| 229050 | Timely | 22.600 | 22.600 |
| 229051 | Timely | 22.900 | 22.900 |
| 229052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229054 | Timely | 25.200 | 25.200 |
| 229055 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229058 | Timely | 25.200 | 25.200 |
| 229059 | Timely | 22.600 | 22.600 |
| 229060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229062 | Timely | 29.200 | 29.200 |
| 229063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229064 | Timely | 22.900 | 22.900 |
| 229065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229067 | Timely | 24.900 | 24.900 |
| 229068 | Timely | 24.900 | 24.900 |
| 229069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229071 | Timely | 25.900 | 25.900 |
| 229072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229073 | Timely | 25.200 | 25.200 |
| 229074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229075 | Timely | 29.200 | 29.200 |
| 229076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229077 | Timely | 28.900 | 28.900 |
| 229078 | Timely | 19.600 | 19.600 |
| 229079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229081 | Timely | 24.900 | 24.900 |
| 229082 | Timely | 27.600 | 27.600 |
| 229083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229084 | Timely | 29.200 | 29.200 |
| 229085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229086 | Timely | 27.600 | 27.600 |
| 229087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229090 | Timely | 28.900 | 28.900 |
| 229091 | Timely | 27.600 | 27.600 |
| 229092 | Timely | 28.900 | 28.900 |
| 229093 | Timely | 0.000 | 0.000 |
| 229094 | Timely | 0.000 | 0.000 |
| 229095 | Timely | 30.500 | 30.500 |
| 229096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229097 | Timely | 0.000 | 0.000 |
| 229098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229099 | Timely | 28.900 | 28.900 |
| 229100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229102 | Timely | 29.200 | 29.200 |
| 229103 | Timely | 27.600 | 27.600 |
| 229104 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229105 | Timely | 29.200 | 29.200 |
| 229106 | Timely | 0.000 | 0.000 |
| 229107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229108 | Timely | 29.200 | 29.200 |
| 229109 | Timely | 0.000 | 0.000 |
| 229110 | Timely | 27.600 | 27.600 |
| 229111 | Timely | 0.000 | 0.000 |
| 229112 | Timely | 28.900 | 28.900 |
| 229113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229114 | Timely | 0.000 | 0.000 |
| 229115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229116 | Timely | 29.200 | 29.200 |
| 229117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229118 | Timely | 29.200 | 29.200 |
| 229119 | Timely | 0.000 | 0.000 |
| 229120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229121 | Timely | 30.500 | 30.500 |
| 229122 | Timely | 28.900 | 28.900 |
| 229123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229125 | Timely | 0.000 | 0.000 |
| 229126 | Timely | 30.500 | 30.500 |
| 229127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229129 | Timely | 0.000 | 0.000 |
| 229130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229133 | Timely | 27.600 | 27.600 |
| 229134 | Timely | 29.200 | 29.200 |
| 229135 | Timely | 29.200 | 29.200 |
| 229136 | Timely | 30.500 | 30.500 |
| 229137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229139 | Timely | 27.600 | 27.600 |
| 229140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229141 | Timely | 29.200 | 29.200 |
| 229142 | Timely | 0.000 | 0.000 |
| 229143 | Timely | 28.900 | 28.900 |
| 229144 | Timely | 19.900 | 19.900 |
| 229145 | Timely | 23.900 | 23.900 |
| 229146 | Timely | 30.500 | 30.500 |
| 229147 | Timely | 28.900 | 28.900 |
| 229148 | Timely | 27.900 | 27.900 |
| 229149 | Timely | 30.500 | 30.500 |
| 229150 | Timely | 31.200 | 31.200 |
| 229151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229152 | Timely | 29.200 | 29.200 |
| 229153 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229155 | Timely | 0.000 | 0.000 |
| 229156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229162 | Timely | 30.500 | 30.500 |
| 229163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229168 | Timely | 29.200 | 29.200 |
| 229169 | Timely | 30.500 | 30.500 |
| 229170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229171 | Timely | 0.000 | 0.000 |
| 229172 | Timely | 30.500 | 30.500 |
| 229173 | Timely | 30.500 | 30.500 |
| 229174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229176 | Timely | 30.500 | 30.500 |
| 229177 | Timely | 23.900 | 23.900 |
| 229178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229180 | Timely | 30.500 | 30.500 |
| 229181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229182 | Timely | 29.200 | 29.200 |
| 229183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229184 | Timely | 29.200 | 29.200 |
| 229185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229187 | Timely | 28.900 | 28.900 |
| 229188 | Timely | 0.000 | 0.000 |
| 229189 | Timely | 29.200 | 29.200 |
| 229190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229192 | Timely | 29.200 | 29.200 |
| 229193 | Timely | 27.600 | 27.600 |
| 229194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229195 | Timely | 23.900 | 23.900 |
| 229196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229198 | Timely | 27.900 | 27.900 |
| 229199 | Timely | 27.600 | 27.600 |
| 229200 | Timely | 28.900 | 28.900 |
| 229201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229202 | Timely | 28.900 | 28.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229203 | Timely | 29.200 | 29.200 |
| 229204 | Timely | 30.500 | 30.500 |
| 229205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229206 | Timely | 27.900 | 27.900 |
| 229207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229208 | Timely | 30.500 | 30.500 |
| 229209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229210 | Timely | 28.900 | 28.900 |
| 229211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229212 | Timely | 29.200 | 29.200 |
| 229213 | Timely | 27.900 | 27.900 |
| 229214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229216 | Timely | 27.900 | 27.900 |
| 229217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229218 | Timely | 29.200 | 29.200 |
| 229219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229221 | Timely | 29.200 | 29.200 |
| 229222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229223 | Timely | 23.900 | 23.900 |
| 229224 | Timely | 30.500 | 30.500 |
| 229225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229228 | Timely | 27.900 | 27.900 |
| 229229 | Timely | 27.900 | 27.900 |
| 229230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229233 | Timely | 24.900 | 24.900 |
| 229234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229236 | Timely | 25.900 | 25.900 |
| 229237 | Timely | 24.900 | 24.900 |
| 229238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229239 | Timely | 22.900 | 22.900 |
| 229240 | Timely | 24.900 | 24.900 |
| 229241 | Timely | 24.900 | 24.900 |
| 229242 | Timely | 22.900 | 22.900 |
| 229243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229244 | Timely | 22.900 | 22.900 |
| 229245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229248 | Timely | 24.900 | 24.900 |
| 229249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229251 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229252 | Timely | 24.900 | 24.900 |
| 229253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229255 | Timely | 24.900 | 24.900 |
| 229256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229261 | Timely | 24.900 | 24.900 |
| 229262 | Timely | 22.900 | 22.900 |
| 229263 | Timely | 20.900 | 20.900 |
| 229264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229265 | Timely | 22.900 | 22.900 |
| 229266 | Timely | 24.900 | 24.900 |
| 229267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229271 | Timely | 22.900 | 22.900 |
| 229272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229275 | Timely | 22.900 | 22.900 |
| 229276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229278 | Timely | 20.900 | 20.900 |
| 229279 | Timely | 24.900 | 24.900 |
| 229280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229290 | Timely | 29.200 | 29.200 |
| 229291 | Timely | 25.200 | 25.200 |
| 229292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229296 | Timely | 29.200 | 29.200 |
| 229297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229299 | Timely | 25.200 | 25.200 |
| 229300 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229307 | Timely | 29.200 | 29.200 |
| 229308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229316 | Timely | 22.600 | 22.600 |
| 229317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229321 | Timely | 21.900 | 21.900 |
| 229322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229325 | Timely | 24.900 | 24.900 |
| 229326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229327 | Timely | 24.200 | 24.200 |
| 229328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229329 | Timely | 25.200 | 25.200 |
| 229330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229335 | Timely | 25.900 | 25.900 |
| 229336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229337 | Timely | 0.000 | 0.000 |
| 229338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229340 | Timely | 26.200 | 26.200 |
| 229341 | Timely | 0.000 | 0.000 |
| 229342 | Timely | 20.900 | 20.900 |
| 229343 | Timely | 0.000 | 0.000 |
| 229344 | Timely | 0.000 | 0.000 |
| 229345 | Timely | 0.000 | 0.000 |
| 229346 | Timely | 0.000 | 0.000 |
| 229347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229348 | Timely | 0.000 | 0.000 |
| 229349 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229352 | Timely | 21.900 | 21.900 |
| 229353 | Timely | 18.600 | 18.600 |
| 229354 | Timely | 0.000 | 0.000 |
| 229355 | Timely | 0.000 | 0.000 |
| 229356 | Timely | 23.900 | 23.900 |
| 229357 | Timely | 0.000 | 0.000 |
| 229358 | Timely | 0.000 | 0.000 |
| 229359 | Timely | 0.000 | 0.000 |
| 229360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229361 | Timely | 0.000 | 0.000 |
| 229362 | Timely | 0.000 | 0.000 |
| 229363 | Timely | 0.000 | 0.000 |
| 229365 | Timely | 0.000 | 0.000 |
| 229366 | Timely | 0.000 | 0.000 |
| 229367 | Timely | 23.900 | 23.900 |
| 229368 | Timely | 0.000 | 0.000 |
| 229369 | Timely | 0.000 | 0.000 |
| 229370 | Timely | 0.000 | 0.000 |
| 229371 | Timely | 0.000 | 0.000 |
| 229372 | Timely | 0.000 | 0.000 |
| 229373 | Timely | 0.000 | 0.000 |
| 229374 | Timely | 0.000 | 0.000 |
| 229375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229376 | Timely | 18.300 | 18.300 |
| 229377 | Timely | 0.000 | 0.000 |
| 229378 | Timely | 0.000 | 0.000 |
| 229379 | Timely | 0.000 | 0.000 |
| 229380 | Timely | 0.000 | 0.000 |
| 229381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229383 | Timely | 0.000 | 0.000 |
| 229384 | Timely | 19.600 | 19.600 |
| 229385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229389 | Timely | 0.000 | 0.000 |
| 229390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229398 | Timely | 20.600 | 20.600 |
| 229399 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229400 | Timely | 19.900 | 19.900 |
| 229401 | Timely | 23.900 | 23.900 |
| 229402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229403 | Timely | 21.900 | 21.900 |
| 229404 | Timely | 19.600 | 19.600 |
| 229405 | Timely | 18.300 | 18.300 |
| 229406 | Timely | 26.200 | 26.200 |
| 229407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229409 | Timely | 23.200 | 23.200 |
| 229410 | Timely | 25.900 | 25.900 |
| 229411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229413 | Timely | 20.900 | 20.900 |
| 229414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229417 | Timely | 0.000 | 0.000 |
| 229418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229419 | Timely | 20.300 | 20.300 |
| 229420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229422 | Timely | 27.200 | 27.200 |
| 229423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229431 | Timely | 25.900 | 25.900 |
| 229432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229434 | Timely | 27.600 | 27.600 |
| 229435 | Timely | 28.200 | 28.200 |
| 229436 | Timely | 28.200 | 28.200 |
| 229437 | Timely | 28.900 | 28.900 |
| 229438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229439 | Timely | 28.200 | 28.200 |
| 229440 | Timely | 27.600 | 27.600 |
| 229441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229448 | Timely | 27.600 | 27.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229452 | Timely | 32.800 | 32.800 |
| 229453 | Timely | 29.500 | 29.500 |
| 229454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229455 | Timely | 28.900 | 28.900 |
| 229456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229457 | Timely | 29.500 | 29.500 |
| 229458 | Timely | 25.900 | 25.900 |
| 229459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229464 | Timely | 27.600 | 27.600 |
| 229465 | Timely | 28.200 | 28.200 |
| 229466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229469 | Timely | 32.800 | 32.800 |
| 229470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229471 | Timely | 25.900 | 25.900 |
| 229472 | Timely | 28.900 | 28.900 |
| 229473 | Timely | 28.200 | 28.200 |
| 229474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229475 | Timely | 29.500 | 29.500 |
| 229476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229477 | Timely | 25.900 | 25.900 |
| 229478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229482 | Timely | 25.200 | 25.200 |
| 229483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229484 | Timely | 29.200 | 29.200 |
| 229485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229486 | Timely | 25.500 | 25.500 |
| 229487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229488 | Timely | 23.900 | 23.900 |
| 229489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229490 | Timely | 0.000 | 0.000 |
| 229491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229492 | Timely | 26.200 | 26.200 |
| 229493 | Timely | 25.200 | 25.200 |
| 229494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229497 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229499 | Timely | 20.900 | 20.900 |
| 229500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229503 | Timely | 31.800 | 31.800 |
| 229504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229512 | Timely | 23.200 | 23.200 |
| 229513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229516 | Timely | 36.100 | 36.100 |
| 229517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229521 | Timely | 32.800 | 32.800 |
| 229522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229523 | Timely | 24.200 | 24.200 |
| 229524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229529 | Timely | 0.000 | 0.000 |
| 229530 | Timely | 24.200 | 24.200 |
| 229531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229533 | Timely | 0.000 | 0.000 |
| 229534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229536 | Timely | 26.200 | 26.200 |
| 229537 | Timely | 23.200 | 23.200 |
| 229538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229540 | Timely | 0.000 | 0.000 |
| 229541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229543 | Timely | 19.900 | 19.900 |
| 229544 | Timely | 0.000 | 0.000 |
| 229545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229546 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229549 | Timely | 23.900 | 23.900 |
| 229550 | Timely | 22.900 | 22.900 |
| 229551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229553 | Timely | 0.000 | 0.000 |
| 229554 | Timely | 27.200 | 27.200 |
| 229555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229556 | Timely | 0.000 | 0.000 |
| 229557 | Timely | 25.200 | 25.200 |
| 229558 | Timely | 0.000 | 0.000 |
| 229559 | Timely | 0.000 | 0.000 |
| 229560 | Timely | 0.000 | 0.000 |
| 229561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229563 | Timely | 0.000 | 0.000 |
| 229564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229565 | Timely | 24.200 | 24.200 |
| 229566 | Timely | 19.600 | 19.600 |
| 229567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229569 | Timely | 0.000 | 0.000 |
| 229570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229572 | Timely | 23.900 | 23.900 |
| 229573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229579 | Timely | 23.600 | 23.600 |
| 229580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229585 | Timely | 30.500 | 30.500 |
| 229586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229587 | Timely | 30.500 | 30.500 |
| 229588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229594 | Timely | 30.500 | 30.500 |
| 229595 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229599 | Timely | 34.800 | 34.800 |
| 229600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229601 | Timely | 27.900 | 27.900 |
| 229602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229605 | Timely | 26.900 | 26.900 |
| 229606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229609 | Timely | 26.900 | 26.900 |
| 229610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229611 | Timely | 23.900 | 23.900 |
| 229612 | Timely | 30.900 | 30.900 |
| 229613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229615 | Timely | 30.500 | 30.500 |
| 229616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229626 | Timely | 31.200 | 31.200 |
| 229627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229638 | Timely | 25.900 | 25.900 |
| 229639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229642 | Timely | 18.300 | 18.300 |
| 229643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229644 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229645 | Timely | 19.900 | 19.900 |
| 229646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229647 | Timely | 25.900 | 25.900 |
| 229648 | Timely | 26.500 | 26.500 |
| 229649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229653 | Timely | 18.300 | 18.300 |
| 229654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229655 | Timely | 18.300 | 18.300 |
| 229656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229659 | Timely | 15.300 | 15.300 |
| 229660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229665 | Timely | 26.900 | 26.900 |
| 229666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229667 | Timely | 18.300 | 18.300 |
| 229668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229679 | Timely | 25.900 | 25.900 |
| 229680 | Timely | 27.200 | 27.200 |
| 229681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229692 | Timely | 30.500 | 30.500 |
| 229693 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229694 | Timely | 30.500 | 30.500 |
| 229695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229697 | Timely | 30.500 | 30.500 |
| 229698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229701 | Timely | 30.900 | 30.900 |
| 229702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229703 | Timely | 29.200 | 29.200 |
| 229704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229707 | Timely | 24.900 | 24.900 |
| 229708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229710 | Timely | 27.900 | 27.900 |
| 229711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229714 | Timely | 30.900 | 30.900 |
| 229715 | Timely | 30.900 | 30.900 |
| 229716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229722 | Timely | 30.900 | 30.900 |
| 229723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229737 | Timely | 28.500 | 28.500 |
| 229738 | Timely | 22.600 | 22.600 |
| 229739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229740 | Timely | 21.900 | 21.900 |
| 229741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229742 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229746 | Timely | 31.500 | 31.500 |
| 229747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229749 | Timely | 18.300 | 18.300 |
| 229750 | Timely | 26.200 | 26.200 |
| 229751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229756 | Timely | 23.900 | 23.900 |
| 229757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229762 | Timely | 20.600 | 20.600 |
| 229763 | Timely | 20.900 | 20.900 |
| 229764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229765 | Timely | 23.600 | 23.600 |
| 229766 | Timely | 20.900 | 20.900 |
| 229767 | Timely | 25.900 | 25.900 |
| 229768 | Timely | 24.900 | 24.900 |
| 229769 | Timely | 18.600 | 18.600 |
| 229770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229776 | Timely | 18.600 | 18.600 |
| 229777 | Timely | 24.900 | 24.900 |
| 229778 | Timely | 20.600 | 20.600 |
| 229779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229783 | Timely | 24.200 | 24.200 |
| 229784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229785 | Timely | 24.200 | 24.200 |
| 229786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229788 | Timely | 21.900 | 21.900 |
| 229789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229790 | Timely | 21.900 | 21.900 |
| 229791 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229794 | Timely | 27.200 | 27.200 |
| 229795 | Timely | 23.900 | 23.900 |
| 229796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229797 | Timely | 19.600 | 19.600 |
| 229798 | Timely | 24.200 | 24.200 |
| 229799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229801 | Timely | 22.200 | 22.200 |
| 229802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229805 | Timely | 27.900 | 27.900 |
| 229806 | Timely | 24.200 | 24.200 |
| 229807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229812 | Timely | 22.200 | 22.200 |
| 229813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229828 | Timely | 18.300 | 18.300 |
| 229829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229832 | Timely | 16.600 | 16.600 |
| 229833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229835 | Timely | 16.600 | 16.600 |
| 229836 | Timely | 16.600 | 16.600 |
| 229837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229839 | Timely | 27.200 | 27.200 |
| 229840 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229841 | Timely | 29.200 | 29.200 |
| 229842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229843 | Timely | 16.600 | 16.600 |
| 229844 | Timely | 29.200 | 29.200 |
| 229845 | Timely | 16.600 | 16.600 |
| 229846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229849 | Timely | 29.200 | 29.200 |
| 229850 | Timely | 27.200 | 27.200 |
| 229851 | Timely | 16.600 | 16.600 |
| 229852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229856 | Timely | 24.900 | 24.900 |
| 229857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229858 | Timely | 29.200 | 29.200 |
| 229859 | Timely | 27.200 | 27.200 |
| 229860 | Timely | 16.600 | 16.600 |
| 229861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229862 | Timely | 26.200 | 26.200 |
| 229863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229865 | Timely | 16.600 | 16.600 |
| 229866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229869 | Timely | 16.600 | 16.600 |
| 229870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229872 | Timely | 28.900 | 28.900 |
| 229873 | Timely | 24.900 | 24.900 |
| 229874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229877 | Timely | 24.900 | 24.900 |
| 229878 | Timely | 25.900 | 25.900 |
| 229879 | Timely | 28.200 | 28.200 |
| 229880 | Timely | 29.200 | 29.200 |
| 229881 | Timely | 28.200 | 28.200 |
| 229882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229885 | Timely | 32.800 | 32.800 |
| 229886 | Timely | 32.500 | 32.500 |
| 229887 | Timely | 24.900 | 24.900 |
| 229888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229889 | Timely | 28.200 | 28.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229890 | Timely | 29.900 | 29.900 |
| 229891 | Timely | 32.500 | 32.500 |
| 229892 | Timely | 25.600 | 25.600 |
| 229893 | Timely | 28.900 | 28.900 |
| 229894 | Timely | 25.900 | 25.900 |
| 229895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229896 | Timely | 25.900 | 25.900 |
| 229897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229898 | Timely | 28.200 | 28.200 |
| 229899 | Timely | 28.500 | 28.500 |
| 229900 | Timely | 25.900 | 25.900 |
| 229901 | Timely | 32.500 | 32.500 |
| 229902 | Timely | 25.900 | 25.900 |
| 229903 | Timely | 28.200 | 28.200 |
| 229904 | Timely | 32.500 | 32.500 |
| 229905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229906 | Timely | 28.600 | 28.600 |
| 229907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229908 | Timely | 25.900 | 25.900 |
| 229909 | Timely | 29.900 | 29.900 |
| 229910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229911 | Timely | 25.900 | 25.900 |
| 229912 | Timely | 28.200 | 28.200 |
| 229913 | Timely | 27.200 | 27.200 |
| 229914 | Timely | 25.900 | 25.900 |
| 229915 | Timely | 28.200 | 28.200 |
| 229916 | Timely | 27.600 | 27.600 |
| 229917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229921 | Timely | 27.900 | 27.900 |
| 229922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229924 | Timely | 25.900 | 25.900 |
| 229925 | Timely | 27.200 | 27.200 |
| 229926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229928 | Timely | 30.500 | 30.500 |
| 229929 | Timely | 27.900 | 27.900 |
| 229930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229931 | Timely | 30.900 | 30.900 |
| 229932 | Timely | 34.800 | 34.800 |
| 229933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229934 | Timely | 27.200 | 27.200 |
| 229935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229937 | Timely | 27.900 | 27.900 |
| 229938 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229939 | Timely | 32.500 | 32.500 |
| 229940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229945 | Timely | 28.500 | 28.500 |
| 229946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229948 | Timely | 27.900 | 27.900 |
| 229949 | Timely | 30.500 | 30.500 |
| 229950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229951 | Timely | 30.900 | 30.900 |
| 229952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229954 | Timely | 27.900 | 27.900 |
| 229955 | Timely | 30.500 | 30.500 |
| 229956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229960 | Timely | 27.900 | 27.900 |
| 229961 | Timely | 30.500 | 30.500 |
| 229962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229965 | Timely | 30.500 | 30.500 |
| 229966 | Timely | 27.900 | 27.900 |
| 229967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229968 | Timely | 30.900 | 30.900 |
| 229969 | Timely | 27.900 | 27.900 |
| 229970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229972 | Timely | 24.900 | 24.900 |
| 229973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229977 | Timely | 27.900 | 27.900 |
| 229978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229979 | Timely | 30.500 | 30.500 |
| 229980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229981 | Timely | 30.500 | 30.500 |
| 229982 | Timely | 30.500 | 30.500 |
| 229983 | Timely | 31.200 | 31.200 |
| 229984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229986 | Timely | 29.200 | 29.200 |
| 229987 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 229988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229989 | Timely | 30.900 | 30.900 |
| 229990 | Timely | 30.500 | 30.500 |
| 229991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229993 | Timely | 30.500 | 30.500 |
| 229994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 229997 | Timely | 26.900 | 26.900 |
| 229998 | Timely | 30.500 | 30.500 |
| 229999 | Timely | 26.900 | 26.900 |
| 230000 | Timely | 29.200 | 29.200 |
| 230001 | Timely | 28.200 | 28.200 |
| 230002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230009 | Timely | 30.900 | 30.900 |
| 230010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230012 | Timely | 30.500 | 30.500 |
| 230013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230015 | Timely | 30.500 | 30.500 |
| 230016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230019 | Timely | 29.200 | 29.200 |
| 230020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230021 | Timely | 30.500 | 30.500 |
| 230022 | Timely | 30.500 | 30.500 |
| 230023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230032 | Timely | 0.000 | 0.000 |
| 230033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230035 | Timely | 29.200 | 29.200 |
| 230036 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230039 | Timely | 24.900 | 24.900 |
| 230040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230041 | Timely | 27.900 | 27.900 |
| 230042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230043 | Timely | 30.500 | 30.500 |
| 230044 | Timely | 29.200 | 29.200 |
| 230045 | Timely | 29.200 | 29.200 |
| 230046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230054 | Timely | 29.200 | 29.200 |
| 230055 | Timely | 29.200 | 29.200 |
| 230056 | Timely | 23.900 | 23.900 |
| 230057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230058 | Timely | 29.200 | 29.200 |
| 230059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230065 | Timely | 30.500 | 30.500 |
| 230066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230067 | Timely | 29.200 | 29.200 |
| 230068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230076 | Timely | 27.900 | 27.900 |
| 230077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230080 | Timely | 30.500 | 30.500 |
| 230081 | Timely | 30.500 | 30.500 |
| 230082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230083 | Timely | 27.900 | 27.900 |
| 230084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230086 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230088 | Timely | 23.900 | 23.900 |
| 230089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230090 | Timely | 27.900 | 27.900 |
| 230091 | Timely | 27.900 | 27.900 |
| 230092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230100 | Timely | 27.900 | 27.900 |
| 230101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230102 | Timely | 29.200 | 29.200 |
| 230103 | Timely | 29.200 | 29.200 |
| 230104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230109 | Timely | 29.200 | 29.200 |
| 230110 | Timely | 23.900 | 23.900 |
| 230111 | Timely | 27.900 | 27.900 |
| 230112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230116 | Timely | 23.900 | 23.900 |
| 230117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230119 | Timely | 23.900 | 23.900 |
| 230120 | Timely | 29.200 | 29.200 |
| 230121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230122 | Timely | 27.900 | 27.900 |
| 230123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230126 | Timely | 29.200 | 29.200 |
| 230127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230128 | Timely | 28.200 | 28.200 |
| 230129 | Timely | 32.500 | 32.500 |
| 230130 | Timely | 32.500 | 32.500 |
| 230131 | Timely | 27.600 | 27.600 |
| 230132 | Timely | 28.900 | 28.900 |
| 230133 | Timely | 27.600 | 27.600 |
| 230134 | Timely | 29.500 | 29.500 |
| 230135 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230136 | Timely | 32.500 | 32.500 |
| 230137 | Timely | 32.800 | 32.800 |
| 230138 | Timely | 29.500 | 29.500 |
| 230139 | Timely | 32.800 | 32.800 |
| 230140 | Timely | 28.200 | 28.200 |
| 230141 | Timely | 25.900 | 25.900 |
| 230142 | Timely | 32.500 | 32.500 |
| 230143 | Timely | 28.900 | 28.900 |
| 230144 | Timely | 29.500 | 29.500 |
| 230145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230146 | Timely | 28.200 | 28.200 |
| 230147 | Timely | 29.500 | 29.500 |
| 230148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230149 | Timely | 25.900 | 25.900 |
| 230150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230151 | Timely | 28.200 | 28.200 |
| 230152 | Timely | 25.900 | 25.900 |
| 230153 | Timely | 32.500 | 32.500 |
| 230154 | Timely | 32.800 | 32.800 |
| 230155 | Timely | 27.600 | 27.600 |
| 230156 | Timely | 28.200 | 28.200 |
| 230157 | Timely | 28.200 | 28.200 |
| 230158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230159 | Timely | 29.500 | 29.500 |
| 230160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230161 | Timely | 25.900 | 25.900 |
| 230162 | Timely | 32.800 | 32.800 |
| 230163 | Timely | 32.500 | 32.500 |
| 230164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230165 | Timely | 25.900 | 25.900 |
| 230166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230167 | Timely | 32.800 | 32.800 |
| 230168 | Timely | 29.500 | 29.500 |
| 230169 | Timely | 28.900 | 28.900 |
| 230170 | Timely | 25.900 | 25.900 |
| 230171 | Timely | 29.500 | 29.500 |
| 230172 | Timely | 32.800 | 32.800 |
| 230173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230175 | Timely | 28.900 | 28.900 |
| 230176 | Timely | 28.200 | 28.200 |
| 230177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230179 | Timely | 25.500 | 25.500 |
| 230180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230181 | Timely | 25.500 | 25.500 |
| 230182 | Timely | 25.500 | 25.500 |
| 230183 | Timely | 25.500 | 25.500 |
| 230184 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230185 | Timely | 26.500 | 26.500 |
| 230186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230188 | Timely | 16.600 | 16.600 |
| 230189 | Timely | 26.500 | 26.500 |
| 230190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230193 | Timely | 25.200 | 25.200 |
| 230194 | Timely | 28.500 | 28.500 |
| 230195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230198 | Timely | 29.200 | 29.200 |
| 230199 | Timely | 22.900 | 22.900 |
| 230200 | Timely | 22.900 | 22.900 |
| 230201 | Timely | 29.200 | 29.200 |
| 230202 | Timely | 29.200 | 29.200 |
| 230203 | Timely | 19.600 | 19.600 |
| 230204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230205 | Timely | 29.200 | 29.200 |
| 230206 | Timely | 26.200 | 26.200 |
| 230207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230209 | Timely | 22.900 | 22.900 |
| 230210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230212 | Timely | 29.200 | 29.200 |
| 230213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230214 | Timely | 25.200 | 25.200 |
| 230215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230218 | Timely | 22.900 | 22.900 |
| 230219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230223 | Timely | 25.200 | 25.200 |
| 230224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230225 | Timely | 25.200 | 25.200 |
| 230226 | Timely | 29.200 | 29.200 |
| 230227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230228 | Timely | 25.200 | 25.200 |
| 230229 | Timely | 29.200 | 29.200 |
| 230230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230232 | Timely | 19.600 | 19.600 |
| 230233 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230236 | Timely | 27.200 | 27.200 |
| 230237 | Timely | 22.900 | 22.900 |
| 230239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230242 | Timely | 25.200 | 25.200 |
| 230243 | Timely | 22.900 | 22.900 |
| 230244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230245 | Timely | 24.900 | 24.900 |
| 230246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230249 | Timely | 22.900 | 22.900 |
| 230250 | Timely | 22.900 | 22.900 |
| 230251 | Timely | 24.900 | 24.900 |
| 230252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230256 | Timely | 22.900 | 22.900 |
| 230257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230258 | Timely | 22.900 | 22.900 |
| 230259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230260 | Timely | 22.900 | 22.900 |
| 230261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230262 | Timely | 22.900 | 22.900 |
| 230263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230264 | Timely | 24.900 | 24.900 |
| 230265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230267 | Timely | 22.600 | 22.600 |
| 230268 | Timely | 19.600 | 19.600 |
| 230269 | Timely | 24.900 | 24.900 |
| 230270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230271 | Timely | 24.900 | 24.900 |
| 230272 | Timely | 22.900 | 22.900 |
| 230273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230274 | Timely | 22.600 | 22.600 |
| 230275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230276 | Timely | 22.900 | 22.900 |
| 230277 | Timely | 15.600 | 15.600 |
| 230278 | Timely | 29.200 | 29.200 |
| 230279 | Timely | 16.600 | 16.600 |
| 230280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230283 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230285 | Timely | 22.600 | 22.600 |
| 230286 | Timely | 25.200 | 25.200 |
| 230287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230288 | Timely | 21.900 | 21.900 |
| 230289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230290 | Timely | 16.600 | 16.600 |
| 230291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230299 | Timely | 16.600 | 16.600 |
| 230300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230304 | Timely | 0.000 | 0.000 |
| 230305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230306 | Timely | 0.000 | 0.000 |
| 230307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230309 | Timely | 25.200 | 25.200 |
| 230310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230311 | Timely | 26.200 | 26.200 |
| 230312 | Timely | 16.600 | 16.600 |
| 230313 | Timely | 29.200 | 29.200 |
| 230314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230320 | Timely | 16.600 | 16.600 |
| 230321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230328 | Timely | 22.900 | 22.900 |
| 230329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230330 | Timely | 0.000 | 0.000 |
| 230331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230332 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230333 | Timely | 22.900 | 22.900 |
| 230334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230337 | Timely | 24.900 | 24.900 |
| 230338 | Timely | 24.900 | 24.900 |
| 230339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230342 | Timely | 24.900 | 24.900 |
| 230343 | Timely | 22.900 | 22.900 |
| 230344 | Timely | 22.900 | 22.900 |
| 230345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230347 | Timely | 24.900 | 24.900 |
| 230348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230355 | Timely | 24.900 | 24.900 |
| 230356 | Timely | 22.900 | 22.900 |
| 230357 | Timely | 26.200 | 26.200 |
| 230358 | Timely | 24.900 | 24.900 |
| 230359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230360 | Timely | 22.900 | 22.900 |
| 230361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230364 | Timely | 24.900 | 24.900 |
| 230365 | Timely | 22.900 | 22.900 |
| 230366 | Timely | 22.900 | 22.900 |
| 230367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230369 | Timely | 27.200 | 27.200 |
| 230370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230372 | Timely | 19.600 | 19.600 |
| 230373 | Timely | 21.600 | 21.600 |
| 230374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230375 | Timely | 24.900 | 24.900 |
| 230376 | Timely | 26.200 | 26.200 |
| 230377 | Timely | 25.200 | 25.200 |
| 230378 | Timely | 20.900 | 20.900 |
| 230379 | Timely | 23.600 | 23.600 |
| 230380 | Timely | 25.200 | 25.200 |
| 230381 | Timely | 18.600 | 18.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230383 | Timely | 19.600 | 19.600 |
| 230384 | Timely | 19.600 | 19.600 |
| 230385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230386 | Timely | 28.200 | 28.200 |
| 230387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230388 | Timely | 25.900 | 25.900 |
| 230389 | Timely | 19.600 | 19.600 |
| 230390 | Timely | 29.200 | 29.200 |
| 230391 | Timely | 27.200 | 27.200 |
| 230392 | Timely | 15.600 | 15.600 |
| 230393 | Timely | 16.600 | 16.600 |
| 230394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230395 | Timely | 25.200 | 25.200 |
| 230396 | Timely | 18.600 | 18.600 |
| 230397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230398 | Timely | 24.900 | 24.900 |
| 230399 | Timely | 26.200 | 26.200 |
| 230400 | Timely | 24.900 | 24.900 |
| 230401 | Timely | 29.200 | 29.200 |
| 230402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230404 | Timely | 26.200 | 26.200 |
| 230405 | Timely | 16.600 | 16.600 |
| 230406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230408 | Timely | 16.600 | 16.600 |
| 230409 | Timely | 29.200 | 29.200 |
| 230410 | Timely | 29.200 | 29.200 |
| 230411 | Timely | 27.200 | 27.200 |
| 230412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230413 | Timely | 29.200 | 29.200 |
| 230414 | Timely | 25.900 | 25.900 |
| 230415 | Timely | 16.600 | 16.600 |
| 230416 | Timely | 24.900 | 24.900 |
| 230417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230419 | Timely | 22.900 | 22.900 |
| 230420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230421 | Timely | 22.900 | 22.900 |
| 230422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230424 | Timely | 20.900 | 20.900 |
| 230425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230430 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230431 | Timely | 24.900 | 24.900 |
| 230432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230458 | Timely | 26.200 | 26.200 |
| 230459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230462 | Timely | 27.200 | 27.200 |
| 230463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230465 | Timely | 25.900 | 25.900 |
| 230466 | Timely | 16.600 | 16.600 |
| 230467 | Timely | 28.900 | 28.900 |
| 230468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230474 | Timely | 32.500 | 32.500 |
| 230475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230478 | Timely | 32.500 | 32.500 |
| 230479 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230480 | Timely | 28.200 | 28.200 |
| 230481 | Timely | 27.600 | 27.600 |
| 230482 | Timely | 29.500 | 29.500 |
| 230483 | Timely | 32.500 | 32.500 |
| 230484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230488 | Timely | 27.600 | 27.600 |
| 230489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230490 | Timely | 29.500 | 29.500 |
| 230491 | Timely | 25.900 | 25.900 |
| 230492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230493 | Timely | 32.800 | 32.800 |
| 230494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230495 | Timely | 25.900 | 25.900 |
| 230496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230498 | Timely | 28.900 | 28.900 |
| 230499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230500 | Timely | 28.200 | 28.200 |
| 230501 | Timely | 32.800 | 32.800 |
| 230502 | Timely | 29.500 | 29.500 |
| 230503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230504 | Timely | 32.500 | 32.500 |
| 230505 | Timely | 32.500 | 32.500 |
| 230506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230508 | Timely | 29.500 | 29.500 |
| 230509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230511 | Timely | 18.300 | 18.300 |
| 230512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230513 | Timely | 28.900 | 28.900 |
| 230514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230518 | Timely | 20.900 | 20.900 |
| 230519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230523 | Timely | 28.200 | 28.200 |
| 230524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230527 | Timely | 23.600 | 23.600 |
| 230528 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230534 | Timely | 18.300 | 18.300 |
| 230535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230537 | Timely | 21.600 | 21.600 |
| 230538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230546 | Timely | 21.600 | 21.600 |
| 230547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230551 | Timely | 23.200 | 23.200 |
| 230552 | Timely | 23.900 | 23.900 |
| 230553 | Timely | 24.600 | 24.600 |
| 230554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230556 | Timely | 19.300 | 19.300 |
| 230557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230560 | Timely | 17.300 | 17.300 |
| 230561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230562 | Timely | 23.900 | 23.900 |
| 230563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230566 | Timely | 24.900 | 24.900 |
| 230567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230568 | Timely | 19.600 | 19.600 |
| 230569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230571 | Timely | 24.600 | 24.600 |
| 230572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230577 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230580 | Timely | 22.600 | 22.600 |
| 230581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230583 | Timely | 25.900 | 25.900 |
| 230584 | Timely | 25.900 | 25.900 |
| 230585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230594 | Timely | 23.900 | 23.900 |
| 230595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230598 | Timely | 23.900 | 23.900 |
| 230599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230606 | Timely | 25.900 | 25.900 |
| 230607 | Timely | 18.600 | 18.600 |
| 230608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230613 | Timely | 23.900 | 23.900 |
| 230614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230617 | Timely | 22.900 | 22.900 |
| 230618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230619 | Timely | 25.900 | 25.900 |
| 230620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230625 | Timely | 23.900 | 23.900 |
| 230626 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230639 | Timely | 25.900 | 25.900 |
| 230640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230643 | Timely | 22.900 | 22.900 |
| 230644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230646 | Timely | 20.900 | 20.900 |
| 230647 | Timely | 28.200 | 28.200 |
| 230648 | Timely | 23.900 | 23.900 |
| 230649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230652 | Timely | 30.200 | 30.200 |
| 230653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230656 | Timely | 25.900 | 25.900 |
| 230657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230658 | Timely | 25.900 | 25.900 |
| 230659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230661 | Timely | 22.900 | 22.900 |
| 230662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230663 | Timely | 25.900 | 25.900 |
| 230664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230666 | Timely | 25.900 | 25.900 |
| 230667 | Timely | 28.200 | 28.200 |
| 230668 | Timely | 23.900 | 23.900 |
| 230669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230671 | Timely | 28.200 | 28.200 |
| 230672 | Timely | 32.800 | 32.800 |
| 230673 | Timely | 28.200 | 28.200 |
| 230674 | Timely | 29.500 | 29.500 |
| 230675 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230676 | Timely | 28.200 | 28.200 |
| 230677 | Timely | 28.200 | 28.200 |
| 230678 | Timely | 28.900 | 28.900 |
| 230679 | Timely | 25.900 | 25.900 |
| 230680 | Timely | 25.900 | 25.900 |
| 230681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230683 | Timely | 29.500 | 29.500 |
| 230684 | Timely | 28.200 | 28.200 |
| 230685 | Timely | 28.900 | 28.900 |
| 230686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230687 | Timely | 27.600 | 27.600 |
| 230688 | Timely | 32.800 | 32.800 |
| 230689 | Timely | 28.900 | 28.900 |
| 230690 | Timely | 27.600 | 27.600 |
| 230691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230692 | Timely | 28.200 | 28.200 |
| 230693 | Timely | 25.900 | 25.900 |
| 230694 | Timely | 25.900 | 25.900 |
| 230695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230696 | Timely | 25.900 | 25.900 |
| 230697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230699 | Timely | 32.800 | 32.800 |
| 230700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230702 | Timely | 25.900 | 25.900 |
| 230703 | Timely | 32.800 | 32.800 |
| 230704 | Timely | 25.900 | 25.900 |
| 230705 | Timely | 29.500 | 29.500 |
| 230706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230707 | Timely | 32.800 | 32.800 |
| 230708 | Timely | 0.000 | 0.000 |
| 230709 | Timely | 32.500 | 32.500 |
| 230710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230711 | Timely | 28.200 | 28.200 |
| 230712 | Timely | 21.900 | 21.900 |
| 230713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230714 | Timely | 0.000 | 0.000 |
| 230715 | Timely | 32.500 | 32.500 |
| 230716 | Timely | 0.000 | 0.000 |
| 230717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230718 | Timely | 0.000 | 0.000 |
| 230719 | Timely | 20.600 | 20.600 |
| 230720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230721 | Timely | 0.000 | 0.000 |
| 230722 | Timely | 0.000 | 0.000 |
| 230723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230724 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230725 | Timely | 0.000 | 0.000 |
| 230726 | Timely | 0.000 | 0.000 |
| 230727 | Timely | 0.000 | 0.000 |
| 230728 | Timely | 27.200 | 27.200 |
| 230729 | Timely | 0.000 | 0.000 |
| 230730 | Timely | 0.000 | 0.000 |
| 230731 | Timely | 0.000 | 0.000 |
| 230732 | Timely | 23.900 | 23.900 |
| 230733 | Timely | 0.000 | 0.000 |
| 230734 | Timely | 0.000 | 0.000 |
| 230735 | Timely | 0.000 | 0.000 |
| 230736 | Timely | 0.000 | 0.000 |
| 230737 | Timely | 0.000 | 0.000 |
| 230738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230739 | Timely | 0.000 | 0.000 |
| 230740 | Timely | 0.000 | 0.000 |
| 230741 | Timely | 0.000 | 0.000 |
| 230742 | Timely | 0.000 | 0.000 |
| 230743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230744 | Timely | 0.000 | 0.000 |
| 230745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230746 | Timely | 18.600 | 18.600 |
| 230747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230749 | Timely | 24.200 | 24.200 |
| 230750 | Timely | 19.300 | 19.300 |
| 230751 | Timely | 0.000 | 0.000 |
| 230752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230753 | Timely | 17.300 | 17.300 |
| 230754 | Timely | 21.600 | 21.600 |
| 230755 | Timely | 24.900 | 24.900 |
| 230756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230757 | Timely | 0.000 | 0.000 |
| 230758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230764 | Timely | 0.000 | 0.000 |
| 230765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230766 | Timely | 30.500 | 30.500 |
| 230767 | Timely | 30.500 | 30.500 |
| 230768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230769 | Timely | 30.500 | 30.500 |
| 230770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230774 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230778 | Timely | 30.500 | 30.500 |
| 230779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230782 | Timely | 30.500 | 30.500 |
| 230783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230784 | Timely | 34.800 | 34.800 |
| 230785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230788 | Timely | 29.200 | 29.200 |
| 230789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230790 | Timely | 26.900 | 26.900 |
| 230791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230796 | Timely | 30.500 | 30.500 |
| 230797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230799 | Timely | 30.500 | 30.500 |
| 230800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230802 | Timely | 26.900 | 26.900 |
| 230803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230807 | Timely | 30.500 | 30.500 |
| 230808 | Timely | 34.800 | 34.800 |
| 230809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230823 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230827 | Timely | 24.900 | 24.900 |
| 230828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230830 | Timely | 23.900 | 23.900 |
| 230831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230832 | Timely | 23.900 | 23.900 |
| 230833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230836 | Timely | 16.600 | 16.600 |
| 230837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230839 | Timely | 27.200 | 27.200 |
| 230840 | Timely | 25.200 | 25.200 |
| 230841 | Timely | 25.200 | 25.200 |
| 230842 | Timely | 29.200 | 29.200 |
| 230843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230848 | Timely | 25.200 | 25.200 |
| 230849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230850 | Timely | 22.600 | 22.600 |
| 230851 | Timely | 27.200 | 27.200 |
| 230852 | Timely | 23.900 | 23.900 |
| 230853 | Timely | 29.200 | 29.200 |
| 230854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230857 | Timely | 19.600 | 19.600 |
| 230858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230861 | Timely | 25.200 | 25.200 |
| 230862 | Timely | 22.600 | 22.600 |
| 230863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230864 | Timely | 25.200 | 25.200 |
| 230865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230867 | Timely | 30.500 | 30.500 |
| 230868 | Timely | 30.500 | 30.500 |
| 230869 | Timely | 23.900 | 23.900 |
| 230870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230872 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230873 | Timely | 30.900 | 30.900 |
| 230874 | Timely | 29.200 | 29.200 |
| 230875 | Timely | 29.200 | 29.200 |
| 230876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230878 | Timely | 31.200 | 31.200 |
| 230879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230884 | Timely | 24.900 | 24.900 |
| 230885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230889 | Timely | 29.200 | 29.200 |
| 230890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230891 | Timely | 27.900 | 27.900 |
| 230892 | Timely | 30.500 | 30.500 |
| 230893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230894 | Timely | 34.800 | 34.800 |
| 230895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230896 | Timely | 30.500 | 30.500 |
| 230897 | Timely | 30.500 | 30.500 |
| 230898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230900 | Timely | 29.200 | 29.200 |
| 230901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230906 | Timely | 29.200 | 29.200 |
| 230907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230909 | Timely | 23.900 | 23.900 |
| 230910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230912 | Timely | 29.200 | 29.200 |
| 230913 | Timely | 30.500 | 30.500 |
| 230914 | Timely | 25.200 | 25.200 |
| 230915 | Timely | 29.900 | 29.900 |
| 230916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230917 | Timely | 28.600 | 28.600 |
| 230918 | Timely | 28.900 | 28.900 |
| 230919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230921 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230922 | Timely | 25.900 | 25.900 |
| 230923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230924 | Timely | 28.500 | 28.500 |
| 230925 | Timely | 32.500 | 32.500 |
| 230926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230928 | Timely | 28.500 | 28.500 |
| 230929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230931 | Timely | 28.600 | 28.600 |
| 230932 | Timely | 28.200 | 28.200 |
| 230933 | Timely | 29.500 | 29.500 |
| 230934 | Timely | 25.900 | 25.900 |
| 230935 | Timely | 28.200 | 28.200 |
| 230936 | Timely | 32.500 | 32.500 |
| 230937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230941 | Timely | 32.800 | 32.800 |
| 230942 | Timely | 29.500 | 29.500 |
| 230943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230946 | Timely | 33.800 | 33.800 |
| 230947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230949 | Timely | 25.900 | 25.900 |
| 230950 | Timely | 25.900 | 25.900 |
| 230951 | Timely | 25.600 | 25.600 |
| 230952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230953 | Timely | 25.900 | 25.900 |
| 230954 | Timely | 32.800 | 32.800 |
| 230955 | Timely | 32.800 | 32.800 |
| 230956 | Timely | 31.500 | 31.500 |
| 230957 | Timely | 25.900 | 25.900 |
| 230958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230962 | Timely | 33.800 | 33.800 |
| 230963 | Timely | 25.900 | 25.900 |
| 230964 | Timely | 29.900 | 29.900 |
| 230965 | Timely | 0.000 | 0.000 |
| 230966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230968 | Timely | 28.500 | 28.500 |
| 230969 | Timely | 0.000 | 0.000 |
| 230970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230971 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 230972 | Timely | 29.500 | 29.500 |
| 230973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230979 | Timely | 25.600 | 25.600 |
| 230980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230983 | Timely | 27.200 | 27.200 |
| 230984 | Timely | 25.900 | 25.900 |
| 230985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230986 | Timely | 29.500 | 29.500 |
| 230987 | Timely | 26.900 | 26.900 |
| 230988 | Timely | 27.200 | 27.200 |
| 230989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230992 | Timely | 29.900 | 29.900 |
| 230993 | Timely | 28.500 | 28.500 |
| 230994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230995 | Timely | 32.500 | 32.500 |
| 230996 | Timely | 28.200 | 28.200 |
| 230997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 230998 | Timely | 28.500 | 28.500 |
| 230999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231000 | Timely | 31.500 | 31.500 |
| 231001 | Timely | 28.900 | 28.900 |
| 231002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231003 | Timely | 28.500 | 28.500 |
| 231004 | Timely | 29.900 | 29.900 |
| 231005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231007 | Timely | 27.200 | 27.200 |
| 231008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231009 | Timely | 32.500 | 32.500 |
| 231010 | Timely | 27.200 | 27.200 |
| 231011 | Timely | 28.200 | 28.200 |
| 231012 | Timely | 31.500 | 31.500 |
| 231013 | Timely | 29.500 | 29.500 |
| 231014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231016 | Timely | 27.900 | 27.900 |
| 231017 | Timely | 29.200 | 29.200 |
| 231018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231019 | Timely | 27.900 | 27.900 |
| 231020 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231021 | Timely | 29.200 | 29.200 |
| 231022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231024 | Timely | 29.200 | 29.200 |
| 231025 | Timely | 29.200 | 29.200 |
| 231026 | Timely | 29.200 | 29.200 |
| 231027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231031 | Timely | 27.900 | 27.900 |
| 231032 | Timely | 28.200 | 28.200 |
| 231033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231035 | Timely | 29.200 | 29.200 |
| 231036 | Timely | 29.200 | 29.200 |
| 231037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231039 | Timely | 29.200 | 29.200 |
| 231040 | Timely | 29.200 | 29.200 |
| 231041 | Timely | 27.900 | 27.900 |
| 231042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231046 | Timely | 27.900 | 27.900 |
| 231047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231048 | Timely | 29.200 | 29.200 |
| 231049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231050 | Timely | 29.200 | 29.200 |
| 231051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231053 | Timely | 27.900 | 27.900 |
| 231054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231059 | Timely | 29.200 | 29.200 |
| 231060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231062 | Timely | 29.200 | 29.200 |
| 231063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231069 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231103 | Timely | 22.900 | 22.900 |
| 231104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231106 | Timely | 22.900 | 22.900 |
| 231108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231109 | Timely | 22.900 | 22.900 |
| 231110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231111 | Timely | 25.900 | 25.900 |
| 231112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231114 | Timely | 19.600 | 19.600 |
| 231115 | Timely | 27.200 | 27.200 |
| 231116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231118 | Timely | 27.200 | 27.200 |
| 231119 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231127 | Timely | 22.900 | 22.900 |
| 231128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231129 | Timely | 28.200 | 28.200 |
| 231130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231138 | Timely | 19.600 | 19.600 |
| 231139 | Timely | 24.900 | 24.900 |
| 231140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231142 | Timely | 24.900 | 24.900 |
| 231143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231146 | Timely | 24.200 | 24.200 |
| 231147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231151 | Timely | 23.500 | 23.500 |
| 231152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231153 | Timely | 24.900 | 24.900 |
| 231154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231158 | Timely | 25.500 | 25.500 |
| 231159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231168 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231177 | Timely | 20.900 | 20.900 |
| 231178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231181 | Timely | 0.000 | 0.000 |
| 231182 | Timely | 29.200 | 29.200 |
| 231183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231186 | Timely | 27.200 | 27.200 |
| 231187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231193 | Timely | 29.200 | 29.200 |
| 231194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231200 | Timely | 16.600 | 16.600 |
| 231201 | Timely | 22.900 | 22.900 |
| 231202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231206 | Timely | 20.900 | 20.900 |
| 231207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231212 | Timely | 29.200 | 29.200 |
| 231213 | Timely | 25.200 | 25.200 |
| 231214 | Timely | 27.200 | 27.200 |
| 231215 | Timely | 24.200 | 24.200 |
| 231216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231217 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231222 | Timely | 19.600 | 19.600 |
| 231223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231230 | Timely | 29.200 | 29.200 |
| 231231 | Timely | 22.900 | 22.900 |
| 231232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231246 | Timely | 22.900 | 22.900 |
| 231247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231249 | Timely | 29.200 | 29.200 |
| 231250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231251 | Timely | 22.900 | 22.900 |
| 231252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231257 | Timely | 19.600 | 19.600 |
| 231258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231261 | Timely | 16.600 | 16.600 |
| 231262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231264 | Timely | 22.900 | 22.900 |
| 231265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231266 | Timely | 25.200 | 25.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231267 | Timely | 23.900 | 23.900 |
| 231268 | Timely | 26.200 | 26.200 |
| 231269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231270 | Timely | 26.200 | 26.200 |
| 231271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231272 | Timely | 29.200 | 29.200 |
| 231273 | Timely | 24.900 | 24.900 |
| 231274 | Timely | 26.200 | 26.200 |
| 231275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231276 | Timely | 25.200 | 25.200 |
| 231277 | Timely | 20.900 | 20.900 |
| 231278 | Timely | 29.200 | 29.200 |
| 231279 | Timely | 22.600 | 22.600 |
| 231280 | Timely | 27.200 | 27.200 |
| 231281 | Timely | 0.000 | 0.000 |
| 231282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231283 | Timely | 25.200 | 25.200 |
| 231284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231286 | Timely | 25.200 | 25.200 |
| 231287 | Timely | 26.200 | 26.200 |
| 231288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231289 | Timely | 20.900 | 20.900 |
| 231290 | Timely | 27.200 | 27.200 |
| 231291 | Timely | 22.600 | 22.600 |
| 231292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231293 | Timely | 20.900 | 20.900 |
| 231294 | Timely | 20.900 | 20.900 |
| 231295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231297 | Timely | 20.900 | 20.900 |
| 231298 | Timely | 24.900 | 24.900 |
| 231299 | Timely | 20.900 | 20.900 |
| 231300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231301 | Timely | 22.600 | 22.600 |
| 231302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231303 | Timely | 27.200 | 27.200 |
| 231304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231305 | Timely | 27.200 | 27.200 |
| 231306 | Timely | 22.900 | 22.900 |
| 231307 | Timely | 27.200 | 27.200 |
| 231308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231310 | Timely | 29.200 | 29.200 |
| 231311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231314 | Timely | 16.600 | 16.600 |
| 231315 | Timely | 25.200 | 25.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231316 | Timely | 29.200 | 29.200 |
| 231317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231319 | Timely | 22.600 | 22.600 |
| 231320 | Timely | 29.200 | 29.200 |
| 231321 | Timely | 26.200 | 26.200 |
| 231322 | Timely | 27.200 | 27.200 |
| 231323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231325 | Timely | 29.200 | 29.200 |
| 231326 | Timely | 27.200 | 27.200 |
| 231327 | Timely | 22.600 | 22.600 |
| 231328 | Timely | 19.600 | 19.600 |
| 231329 | Timely | 17.600 | 17.600 |
| 231330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231331 | Timely | 19.600 | 19.600 |
| 231332 | Timely | 29.200 | 29.200 |
| 231333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231336 | Timely | 22.900 | 22.900 |
| 231337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231339 | Timely | 27.200 | 27.200 |
| 231340 | Timely | 25.200 | 25.200 |
| 231341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231343 | Timely | 29.200 | 29.200 |
| 231344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231345 | Timely | 25.900 | 25.900 |
| 231346 | Timely | 22.600 | 22.600 |
| 231347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231348 | Timely | 29.200 | 29.200 |
| 231349 | Timely | 27.200 | 27.200 |
| 231350 | Timely | 22.900 | 22.900 |
| 231351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231352 | Timely | 27.200 | 27.200 |
| 231353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231356 | Timely | 26.200 | 26.200 |
| 231357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231358 | Timely | 22.900 | 22.900 |
| 231359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231360 | Timely | 23.900 | 23.900 |
| 231361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231363 | Timely | 22.600 | 22.600 |
| 231364 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231366 | Timely | 21.600 | 21.600 |
| 231367 | Timely | 23.900 | 23.900 |
| 231368 | Timely | 26.900 | 26.900 |
| 231369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231373 | Timely | 17.600 | 17.600 |
| 231374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231376 | Timely | 27.200 | 27.200 |
| 231377 | Timely | 16.600 | 16.600 |
| 231378 | Timely | 27.200 | 27.200 |
| 231379 | Timely | 29.200 | 29.200 |
| 231380 | Timely | 29.200 | 29.200 |
| 231382 | Timely | 19.600 | 19.600 |
| 231383 | Timely | 22.600 | 22.600 |
| 231384 | Timely | 16.600 | 16.600 |
| 231385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231388 | Timely | 23.900 | 23.900 |
| 231389 | Timely | 20.900 | 20.900 |
| 231390 | Timely | 25.200 | 25.200 |
| 231391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231397 | Timely | 25.200 | 25.200 |
| 231398 | Timely | 19.600 | 19.600 |
| 231399 | Timely | 19.600 | 19.600 |
| 231400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231401 | Timely | 27.200 | 27.200 |
| 231402 | Timely | 16.600 | 16.600 |
| 231403 | Timely | 22.600 | 22.600 |
| 231404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231405 | Timely | 29.200 | 29.200 |
| 231406 | Timely | 16.600 | 16.600 |
| 231407 | Timely | 19.600 | 19.600 |
| 231408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231409 | Timely | 22.600 | 22.600 |
| 231410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231411 | Timely | 22.900 | 22.900 |
| 231412 | Timely | 22.900 | 22.900 |
| 231413 | Timely | 23.900 | 23.900 |
| 231414 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231415 | Timely | 19.600 | 19.600 |
| 231416 | Timely | 19.600 | 19.600 |
| 231417 | Timely | 29.200 | 29.200 |
| 231418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231421 | Timely | 21.600 | 21.600 |
| 231422 | Timely | 19.600 | 19.600 |
| 231423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231424 | Timely | 29.200 | 29.200 |
| 231425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231426 | Timely | 0.000 | 0.000 |
| 231427 | Timely | 22.900 | 22.900 |
| 231428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231430 | Timely | 29.200 | 29.200 |
| 231431 | Timely | 22.900 | 22.900 |
| 231432 | Timely | 19.600 | 19.600 |
| 231433 | Timely | 22.600 | 22.600 |
| 231434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231435 | Timely | 19.600 | 19.600 |
| 231436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231438 | Timely | 0.000 | 0.000 |
| 231439 | Timely | 21.600 | 21.600 |
| 231440 | Timely | 22.600 | 22.600 |
| 231441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231442 | Timely | 21.900 | 21.900 |
| 231443 | Timely | 29.200 | 29.200 |
| 231444 | Timely | 21.900 | 21.900 |
| 231445 | Timely | 21.900 | 21.900 |
| 231446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231449 | Timely | 23.900 | 23.900 |
| 231450 | Timely | 27.200 | 27.200 |
| 231451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231454 | Timely | 22.900 | 22.900 |
| 231455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231456 | Timely | 29.200 | 29.200 |
| 231457 | Timely | 0.000 | 0.000 |
| 231458 | Timely | 29.200 | 29.200 |
| 231459 | Timely | 37.600 | 37.600 |
| 231460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231461 | Timely | 27.200 | 27.200 |
| 231462 | Timely | 23.900 | 23.900 |
| 231463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231464 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231467 | Timely | 21.900 | 21.900 |
| 231468 | Timely | 0.000 | 0.000 |
| 231469 | Timely | 21.900 | 21.900 |
| 231470 | Timely | 0.000 | 0.000 |
| 231471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231473 | Timely | 29.200 | 29.200 |
| 231474 | Timely | 0.000 | 0.000 |
| 231475 | Timely | 17.600 | 17.600 |
| 231476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231477 | Timely | 21.900 | 21.900 |
| 231478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231480 | Timely | 25.200 | 25.200 |
| 231481 | Timely | 25.200 | 25.200 |
| 231482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231485 | Timely | 21.900 | 21.900 |
| 231486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231488 | Timely | 21.900 | 21.900 |
| 231489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231492 | Timely | 17.600 | 17.600 |
| 231493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231496 | Timely | 20.900 | 20.900 |
| 231497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231500 | Timely | 25.900 | 25.900 |
| 231501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231503 | Timely | 25.900 | 25.900 |
| 231504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231505 | Timely | 29.200 | 29.200 |
| 231506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231507 | Timely | 16.600 | 16.600 |
| 231508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231510 | Timely | 22.600 | 22.600 |
| 231511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231512 | Timely | 16.600 | 16.600 |
| 231513 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231515 | Timely | 25.200 | 25.200 |
| 231516 | Timely | 22.600 | 22.600 |
| 231517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231527 | Timely | 25.200 | 25.200 |
| 231528 | Timely | 27.200 | 27.200 |
| 231529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231530 | Timely | 25.200 | 25.200 |
| 231531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231538 | Timely | 16.600 | 16.600 |
| 231539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231543 | Timely | 29.200 | 29.200 |
| 231544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231551 | Timely | 27.200 | 27.200 |
| 231552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231555 | Timely | 25.200 | 25.200 |
| 231556 | Timely | 22.900 | 22.900 |
| 231557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231558 | Timely | 20.900 | 20.900 |
| 231559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231560 | Timely | 22.600 | 22.600 |
| 231561 | Timely | 29.200 | 29.200 |
| 231562 | Timely | 16.600 | 16.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231564 | Timely | 25.900 | 25.900 |
| 231565 | Timely | 26.900 | 26.900 |
| 231566 | Timely | 31.500 | 31.500 |
| 231567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231571 | Timely | 33.800 | 33.800 |
| 231572 | Timely | 28.200 | 28.200 |
| 231573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231575 | Timely | 29.900 | 29.900 |
| 231576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231578 | Timely | 29.500 | 29.500 |
| 231579 | Timely | 27.600 | 27.600 |
| 231580 | Timely | 27.600 | 27.600 |
| 231581 | Timely | 29.900 | 29.900 |
| 231582 | Timely | 27.200 | 27.200 |
| 231583 | Timely | 28.500 | 28.500 |
| 231584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231585 | Timely | 27.200 | 27.200 |
| 231586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231587 | Timely | 28.500 | 28.500 |
| 231588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231594 | Timely | 29.900 | 29.900 |
| 231596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231597 | Timely | 27.200 | 27.200 |
| 231598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231600 | Timely | 28.200 | 28.200 |
| 231601 | Timely | 31.500 | 31.500 |
| 231602 | Timely | 26.900 | 26.900 |
| 231603 | Timely | 22.900 | 22.900 |
| 231604 | Timely | 30.500 | 30.500 |
| 231605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231607 | Timely | 27.500 | 27.500 |
| 231608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231611 | Timely | 27.200 | 27.200 |
| 231612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231613 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231615 | Timely | 25.500 | 25.500 |
| 231616 | Timely | 26.200 | 26.200 |
| 231617 | Timely | 33.500 | 33.500 |
| 231618 | Timely | 26.900 | 26.900 |
| 231619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231620 | Timely | 26.500 | 26.500 |
| 231621 | Timely | 29.500 | 29.500 |
| 231622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231623 | Timely | 23.900 | 23.900 |
| 231624 | Timely | 27.200 | 27.200 |
| 231625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231626 | Timely | 20.900 | 20.900 |
| 231627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231630 | Timely | 23.900 | 23.900 |
| 231631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231632 | Timely | 28.200 | 28.200 |
| 231633 | Timely | 28.500 | 28.500 |
| 231634 | Timely | 33.500 | 33.500 |
| 231635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231636 | Timely | 23.900 | 23.900 |
| 231637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231639 | Timely | 30.500 | 30.500 |
| 231640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231641 | Timely | 33.500 | 33.500 |
| 231642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231644 | Timely | 27.200 | 27.200 |
| 231645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231650 | Timely | 26.200 | 26.200 |
| 231651 | Timely | 22.900 | 22.900 |
| 231652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231653 | Timely | 18.300 | 18.300 |
| 231654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231655 | Timely | 26.200 | 26.200 |
| 231656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231660 | Timely | 24.900 | 24.900 |
| 231661 | Timely | 26.200 | 26.200 |
| 231662 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231663 | Timely | 20.900 | 20.900 |
| 231664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231666 | Timely | 0.000 | 0.000 |
| 231667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231668 | Timely | 0.000 | 0.000 |
| 231669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231672 | Timely | 22.900 | 22.900 |
| 231673 | Timely | 17.600 | 17.600 |
| 231674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231683 | Timely | 24.900 | 24.900 |
| 231684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231689 | Timely | 0.000 | 0.000 |
| 231690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231694 | Timely | 19.300 | 19.300 |
| 231695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231702 | Timely | 25.900 | 25.900 |
| 231703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231704 | Timely | 20.900 | 20.900 |
| 231705 | Timely | 23.900 | 23.900 |
| 231706 | Timely | 25.200 | 25.200 |
| 231707 | Timely | 16.600 | 16.600 |
| 231708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231709 | Timely | 19.600 | 19.600 |
| 231710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231711 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231712 | Timely | 29.200 | 29.200 |
| 231713 | Timely | 26.200 | 26.200 |
| 231714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231718 | Timely | 22.900 | 22.900 |
| 231719 | Timely | 27.200 | 27.200 |
| 231720 | Timely | 22.900 | 22.900 |
| 231721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231724 | Timely | 26.200 | 26.200 |
| 231725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231727 | Timely | 25.200 | 25.200 |
| 231728 | Timely | 27.200 | 27.200 |
| 231729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231734 | Timely | 23.900 | 23.900 |
| 231735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231736 | Timely | 29.200 | 29.200 |
| 231737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231742 | Timely | 25.200 | 25.200 |
| 231743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231747 | Timely | 27.200 | 27.200 |
| 231748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231749 | Timely | 0.000 | 0.000 |
| 231750 | Timely | 0.000 | 0.000 |
| 231751 | Timely | 0.000 | 0.000 |
| 231752 | Timely | 0.000 | 0.000 |
| 231753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231754 | Timely | 0.000 | 0.000 |
| 231755 | Timely | 19.900 | 19.900 |
| 231756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231757 | Timely | 24.200 | 24.200 |
| 231758 | Timely | 0.000 | 0.000 |
| 231759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231761 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231764 | Timely | 29.200 | 29.200 |
| 231765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231766 | Timely | 29.200 | 29.200 |
| 231767 | Timely | 29.200 | 29.200 |
| 231768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231778 | Timely | 29.200 | 29.200 |
| 231779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231780 | Timely | 30.500 | 30.500 |
| 231781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231782 | Timely | 30.500 | 30.500 |
| 231783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231784 | Timely | 31.200 | 31.200 |
| 231785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231789 | Timely | 29.200 | 29.200 |
| 231790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231792 | Timely | 29.200 | 29.200 |
| 231793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231794 | Timely | 29.200 | 29.200 |
| 231795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231800 | Timely | 21.600 | 21.600 |
| 231801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231807 | Timely | 26.900 | 26.900 |
| 231808 | Timely | 17.300 | 17.300 |
| 231809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231810 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231815 | Timely | 27.200 | 27.200 |
| 231816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231817 | Timely | 19.600 | 19.600 |
| 231818 | Timely | 21.900 | 21.900 |
| 231819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231821 | Timely | 28.500 | 28.500 |
| 231822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231823 | Timely | 20.900 | 20.900 |
| 231824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231825 | Timely | 18.600 | 18.600 |
| 231826 | Timely | 19.300 | 19.300 |
| 231827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231833 | Timely | 21.600 | 21.600 |
| 231834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231842 | Timely | 18.300 | 18.300 |
| 231843 | Timely | 18.300 | 18.300 |
| 231844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231846 | Timely | 33.500 | 33.500 |
| 231847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231850 | Timely | 20.600 | 20.600 |
| 231851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231852 | Timely | 22.600 | 22.600 |
| 231853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231854 | Timely | 21.900 | 21.900 |
| 231855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231859 | Timely | 22.600 | 22.600 |
| 231860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231861 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231867 | Timely | 22.900 | 22.900 |
| 231868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231869 | Timely | 18.600 | 18.600 |
| 231870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231872 | Timely | 18.600 | 18.600 |
| 231873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231877 | Timely | 17.300 | 17.300 |
| 231878 | Timely | 0.000 | 0.000 |
| 231879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231880 | Timely | 19.600 | 19.600 |
| 231881 | Timely | 28.500 | 28.500 |
| 231882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231891 | Timely | 20.900 | 20.900 |
| 231892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231900 | Timely | 20.600 | 20.600 |
| 231901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231904 | Timely | 0.000 | 0.000 |
| 231905 | Timely | 17.600 | 17.600 |
| 231906 | Timely | 0.000 | 0.000 |
| 231907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231909 | Timely | 24.600 | 24.600 |
| 231910 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231912 | Timely | 21.900 | 21.900 |
| 231913 | Timely | 0.000 | 0.000 |
| 231914 | Timely | 0.000 | 0.000 |
| 231915 | Timely | 20.600 | 20.600 |
| 231916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231917 | Timely | 0.000 | 0.000 |
| 231918 | Timely | 0.000 | 0.000 |
| 231919 | Timely | 27.200 | 27.200 |
| 231920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231921 | Timely | 0.000 | 0.000 |
| 231922 | Timely | 0.000 | 0.000 |
| 231923 | Timely | 0.000 | 0.000 |
| 231924 | Timely | 0.000 | 0.000 |
| 231925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231926 | Timely | 0.000 | 0.000 |
| 231927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231928 | Timely | 24.900 | 24.900 |
| 231929 | Timely | 0.000 | 0.000 |
| 231930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231931 | Timely | 0.000 | 0.000 |
| 231932 | Timely | 0.000 | 0.000 |
| 231933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231934 | Timely | 0.000 | 0.000 |
| 231935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231936 | Timely | 0.000 | 0.000 |
| 231937 | Timely | 0.000 | 0.000 |
| 231938 | Timely | 18.300 | 18.300 |
| 231939 | Timely | 0.000 | 0.000 |
| 231940 | Timely | 0.000 | 0.000 |
| 231941 | Timely | 20.900 | 20.900 |
| 231942 | Timely | 0.000 | 0.000 |
| 231943 | Timely | 0.000 | 0.000 |
| 231944 | Timely | 0.000 | 0.000 |
| 231945 | Timely | 0.000 | 0.000 |
| 231946 | Timely | 0.000 | 0.000 |
| 231947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231948 | Timely | 0.000 | 0.000 |
| 231949 | Timely | 25.900 | 25.900 |
| 231950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231951 | Timely | 23.200 | 23.200 |
| 231952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231954 | Timely | 20.600 | 20.600 |
| 231955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231956 | Timely | 18.300 | 18.300 |
| 231957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231958 | Timely | 24.900 | 24.900 |
| 231959 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 231960 | Timely | 17.600 | 17.600 |
| 231961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231963 | Timely | 24.900 | 24.900 |
| 231964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231968 | Timely | 19.600 | 19.600 |
| 231969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231970 | Timely | 27.200 | 27.200 |
| 231971 | Timely | 23.600 | 23.600 |
| 231972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231975 | Timely | 21.600 | 21.600 |
| 231976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231978 | Timely | 18.300 | 18.300 |
| 231979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231982 | Timely | 24.200 | 24.200 |
| 231983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231984 | Timely | 20.600 | 20.600 |
| 231985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231990 | Timely | 26.200 | 26.200 |
| 231991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231993 | Timely | 21.900 | 21.900 |
| 231994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231996 | Timely | 21.600 | 21.600 |
| 231997 | Timely | 18.600 | 18.600 |
| 231998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 231999 | Timely | 27.900 | 27.900 |
| 232000 | Timely | 34.800 | 34.800 |
| 232001 | Timely | 27.900 | 27.900 |
| 232002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232003 | Timely | 27.900 | 27.900 |
| 232004 | Timely | 30.900 | 30.900 |
| 232005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232008 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232011 | Timely | 27.900 | 27.900 |
| 232012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232016 | Timely | 27.900 | 27.900 |
| 232017 | Timely | 24.900 | 24.900 |
| 232018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232020 | Timely | 25.900 | 25.900 |
| 232021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232031 | Timely | 27.900 | 27.900 |
| 232032 | Timely | 27.900 | 27.900 |
| 232033 | Timely | 30.500 | 30.500 |
| 232034 | Timely | 29.200 | 29.200 |
| 232035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232040 | Timely | 24.900 | 24.900 |
| 232041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232046 | Timely | 34.800 | 34.800 |
| 232047 | Timely | 34.800 | 34.800 |
| 232048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232050 | Timely | 20.900 | 20.900 |
| 232051 | Timely | 16.600 | 16.600 |
| 232052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232054 | Timely | 25.200 | 25.200 |
| 232055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232057 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232058 | Timely | 16.600 | 16.600 |
| 232059 | Timely | 19.900 | 19.900 |
| 232060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232063 | Timely | 20.900 | 20.900 |
| 232064 | Timely | 20.900 | 20.900 |
| 232065 | Timely | 20.900 | 20.900 |
| 232066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232067 | Timely | 17.900 | 17.900 |
| 232068 | Timely | 23.900 | 23.900 |
| 232069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232072 | Timely | 22.200 | 22.200 |
| 232073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232074 | Timely | 17.900 | 17.900 |
| 232075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232077 | Timely | 19.600 | 19.600 |
| 232078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232079 | Timely | 19.900 | 19.900 |
| 232080 | Timely | 25.200 | 25.200 |
| 232081 | Timely | 20.900 | 20.900 |
| 232082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232092 | Timely | 16.600 | 16.600 |
| 232093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232103 | Timely | 19.900 | 19.900 |
| 232104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232105 | Timely | 17.900 | 17.900 |
| 232106 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232107 | Timely | 18.600 | 18.600 |
| 232108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232112 | Timely | 19.900 | 19.900 |
| 232113 | Timely | 22.900 | 22.900 |
| 232114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232118 | Timely | 24.900 | 24.900 |
| 232119 | Timely | 20.900 | 20.900 |
| 232120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232123 | Timely | 23.900 | 23.900 |
| 232124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232126 | Timely | 25.200 | 25.200 |
| 232127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232130 | Timely | 23.900 | 23.900 |
| 232131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232139 | Timely | 33.800 | 33.800 |
| 232140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232143 | Timely | 23.900 | 23.900 |
| 232144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232146 | Timely | 19.600 | 19.600 |
| 232147 | Timely | 32.800 | 32.800 |
| 232148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232149 | Timely | 21.900 | 21.900 |
| 232150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232151 | Timely | 48.700 | 48.700 |
| 232152 | Timely | 25.600 | 25.600 |
| 232153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232154 | Timely | 26.900 | 26.900 |
| 232155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232156 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232157 | Timely | 32.500 | 32.500 |
| 232158 | Timely | 25.900 | 25.900 |
| 232159 | Timely | 23.900 | 23.900 |
| 232160 | Timely | 32.800 | 32.800 |
| 232161 | Timely | 28.500 | 28.500 |
| 232162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232167 | Timely | 20.900 | 20.900 |
| 232168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232170 | Timely | 28.900 | 28.900 |
| 232171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232173 | Timely | 28.900 | 28.900 |
| 232174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232176 | Timely | 27.200 | 27.200 |
| 232177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232180 | Timely | 19.600 | 19.600 |
| 232181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232182 | Timely | 27.600 | 27.600 |
| 232183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232195 | Timely | 7.000 | 7.000 |
| 232197 | Timely | 27.200 | 27.200 |
| 232198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232199 | Timely | 28.500 | 28.500 |
| 232200 | Timely | 26.900 | 26.900 |
| 232201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232202 | Timely | 19.900 | 19.900 |
| 232203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232204 | Timely | 21.900 | 21.900 |
| 232205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232206 | Timely | 27.200 | 27.200 |
| 232207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232209 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232215 | Timely | 20.600 | 20.600 |
| 232216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232222 | Timely | 20.300 | 20.300 |
| 232223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232224 | Timely | 20.600 | 20.600 |
| 232225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232227 | Timely | 21.600 | 21.600 |
| 232228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232230 | Timely | 19.600 | 19.600 |
| 232231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232235 | Timely | 24.200 | 24.200 |
| 232236 | Timely | 26.900 | 26.900 |
| 232237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232238 | Timely | 18.300 | 18.300 |
| 232239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232241 | Timely | 23.600 | 23.600 |
| 232242 | Timely | 26.900 | 26.900 |
| 232243 | Timely | 22.600 | 22.600 |
| 232244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232247 | Timely | 20.600 | 20.600 |
| 232248 | Timely | 0.000 | 0.000 |
| 232249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232253 | Timely | 30.500 | 30.500 |
| 232254 | Timely | 30.500 | 30.500 |
| 232255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232258 | Timely | 30.500 | 30.500 |
| 232259 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232261 | Timely | 26.900 | 26.900 |
| 232262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232264 | Timely | 29.200 | 29.200 |
| 232265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232269 | Timely | 29.200 | 29.200 |
| 232270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232276 | Timely | 30.500 | 30.500 |
| 232277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232280 | Timely | 30.500 | 30.500 |
| 232281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232284 | Timely | 29.200 | 29.200 |
| 232285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232287 | Timely | 30.500 | 30.500 |
| 232288 | Timely | 33.500 | 33.500 |
| 232289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232291 | Timely | 27.900 | 27.900 |
| 232292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232295 | Timely | 27.900 | 27.900 |
| 232296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232297 | Timely | 29.200 | 29.200 |
| 232298 | Timely | 23.900 | 23.900 |
| 232299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232302 | Timely | 27.200 | 27.200 |
| 232303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232308 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232310 | Timely | 16.600 | 16.600 |
| 232311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232324 | Timely | 29.200 | 29.200 |
| 232325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232334 | Timely | 22.600 | 22.600 |
| 232335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232339 | Timely | 30.200 | 30.200 |
| 232340 | Timely | 26.200 | 26.200 |
| 232341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232344 | Timely | 29.500 | 29.500 |
| 232345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232349 | Timely | 31.500 | 31.500 |
| 232350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232352 | Timely | 32.800 | 32.800 |
| 232353 | Timely | 33.800 | 33.800 |
| 232354 | Timely | 28.200 | 28.200 |
| 232355 | Timely | 29.900 | 29.900 |
| 232356 | Timely | 27.600 | 27.600 |
| 232357 | Timely | 31.500 | 31.500 |
| 232358 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232359 | Timely | 18.300 | 18.300 |
| 232360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232369 | Timely | 16.300 | 16.300 |
| 232370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232372 | Timely | 17.600 | 17.600 |
| 232373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232376 | Timely | 18.900 | 18.900 |
| 232377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232382 | Timely | 18.300 | 18.300 |
| 232383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232384 | Timely | 17.600 | 17.600 |
| 232385 | Timely | 20.600 | 20.600 |
| 232386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232389 | Timely | 0.000 | 0.000 |
| 232390 | Timely | 0.000 | 0.000 |
| 232391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232395 | Timely | 0.000 | 0.000 |
| 232396 | Timely | 0.000 | 0.000 |
| 232397 | Timely | 17.900 | 17.900 |
| 232398 | Timely | 0.000 | 0.000 |
| 232399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232400 | Timely | 0.000 | 0.000 |
| 232401 | Timely | 0.000 | 0.000 |
| 232402 | Timely | 24.900 | 24.900 |
| 232403 | Timely | 0.000 | 0.000 |
| 232404 | Timely | 0.000 | 0.000 |
| 232405 | Timely | 0.000 | 0.000 |
| 232406 | Timely | 19.600 | 19.600 |
| 232407 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232409 | Timely | 0.000 | 0.000 |
| 232410 | Timely | 18.600 | 18.600 |
| 232411 | Timely | 0.000 | 0.000 |
| 232412 | Timely | 0.000 | 0.000 |
| 232413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232415 | Timely | 18.300 | 18.300 |
| 232416 | Timely | 25.900 | 25.900 |
| 232417 | Timely | 0.000 | 0.000 |
| 232418 | Timely | 0.000 | 0.000 |
| 232419 | Timely | 0.000 | 0.000 |
| 232420 | Timely | 21.600 | 21.600 |
| 232421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232422 | Timely | 0.000 | 0.000 |
| 232423 | Timely | 0.000 | 0.000 |
| 232424 | Timely | 20.900 | 20.900 |
| 232425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232426 | Timely | 0.000 | 0.000 |
| 232427 | Timely | 0.000 | 0.000 |
| 232428 | Timely | 0.000 | 0.000 |
| 232429 | Timely | 0.000 | 0.000 |
| 232430 | Timely | 0.000 | 0.000 |
| 232431 | Timely | 0.000 | 0.000 |
| 232432 | Timely | 0.000 | 0.000 |
| 232433 | Timely | 0.000 | 0.000 |
| 232434 | Timely | 0.000 | 0.000 |
| 232435 | Timely | 18.300 | 18.300 |
| 232436 | Timely | 0.000 | 0.000 |
| 232437 | Timely | 0.000 | 0.000 |
| 232438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232439 | Timely | 23.900 | 23.900 |
| 232440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232441 | Timely | 0.000 | 0.000 |
| 232442 | Timely | 21.900 | 21.900 |
| 232443 | Timely | 0.000 | 0.000 |
| 232444 | Timely | 0.000 | 0.000 |
| 232445 | Timely | 0.000 | 0.000 |
| 232446 | Timely | 25.900 | 25.900 |
| 232447 | Timely | 18.300 | 18.300 |
| 232448 | Timely | 0.000 | 0.000 |
| 232449 | Timely | 24.900 | 24.900 |
| 232450 | Timely | 0.000 | 0.000 |
| 232451 | Timely | 0.000 | 0.000 |
| 232452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232455 | Timely | 0.000 | 0.000 |
| 232456 | Timely | 0.000 | 0.000 |
| 232457 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232459 | Timely | 0.000 | 0.000 |
| 232460 | Timely | 19.900 | 19.900 |
| 232461 | Timely | 0.000 | 0.000 |
| 232462 | Timely | 18.300 | 18.300 |
| 232463 | Timely | 0.000 | 0.000 |
| 232464 | Timely | 0.000 | 0.000 |
| 232465 | Timely | 0.000 | 0.000 |
| 232466 | Timely | 0.000 | 0.000 |
| 232467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232469 | Timely | 0.000 | 0.000 |
| 232470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232471 | Timely | 0.000 | 0.000 |
| 232472 | Timely | 0.000 | 0.000 |
| 232473 | Timely | 24.200 | 24.200 |
| 232474 | Timely | 0.000 | 0.000 |
| 232475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232476 | Timely | 0.000 | 0.000 |
| 232477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232478 | Timely | 22.200 | 22.200 |
| 232479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232480 | Timely | 23.900 | 23.900 |
| 232481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232483 | Timely | 20.900 | 20.900 |
| 232484 | Timely | 25.900 | 25.900 |
| 232485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232487 | Timely | 20.900 | 20.900 |
| 232488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232494 | Timely | 28.200 | 28.200 |
| 232495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232497 | Timely | 31.500 | 31.500 |
| 232498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232499 | Timely | 31.500 | 31.500 |
| 232500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232502 | Timely | 28.200 | 28.200 |
| 232503 | Timely | 31.500 | 31.500 |
| 232504 | Timely | 38.800 | 38.800 |
| 232505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232506 | Timely | 31.200 | 31.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232508 | Timely | 38.800 | 38.800 |
| 232509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232510 | Timely | 29.500 | 29.500 |
| 232511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232512 | Timely | 38.800 | 38.800 |
| 232513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232514 | Timely | 25.900 | 25.900 |
| 232515 | Timely | 38.800 | 38.800 |
| 232516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232518 | Timely | 29.500 | 29.500 |
| 232519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232521 | Timely | 29.500 | 29.500 |
| 232522 | Timely | 26.900 | 26.900 |
| 232523 | Timely | 26.900 | 26.900 |
| 232524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232530 | Timely | 38.800 | 38.800 |
| 232531 | Timely | 30.200 | 30.200 |
| 232532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232535 | Timely | 31.200 | 31.200 |
| 232536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232539 | Timely | 27.200 | 27.200 |
| 232540 | Timely | 26.900 | 26.900 |
| 232541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232547 | Timely | 23.900 | 23.900 |
| 232548 | Timely | 24.900 | 24.900 |
| 232549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232552 | Timely | 26.200 | 26.200 |
| 232553 | Timely | 27.200 | 27.200 |
| 232554 | Timely | 25.900 | 25.900 |
| 232555 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232556 | Timely | 25.900 | 25.900 |
| 232557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232560 | Timely | 24.900 | 24.900 |
| 232561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232566 | Timely | 22.900 | 22.900 |
| 232567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232569 | Timely | 25.900 | 25.900 |
| 232570 | Timely | 26.200 | 26.200 |
| 232571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232574 | Timely | 25.900 | 25.900 |
| 232575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232576 | Timely | 26.200 | 26.200 |
| 232577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232594 | Timely | 35.900 | 35.900 |
| 232595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232599 | Timely | 25.200 | 25.200 |
| 232600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232603 | Timely | 31.200 | 31.200 |
| 232604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232605 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232624 | Timely | 26.900 | 26.900 |
| 232626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232630 | Timely | 23.900 | 23.900 |
| 232631 | Timely | 26.900 | 26.900 |
| 232632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232634 | Timely | 39.200 | 39.200 |
| 232635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232646 | Timely | 20.600 | 20.600 |
| 232647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232649 | Timely | 22.600 | 22.600 |
| 232650 | Timely | 25.200 | 25.200 |
| 232651 | Timely | 17.300 | 17.300 |
| 232652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232653 | Timely | 19.300 | 19.300 |
| 232654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232655 | Timely | 26.900 | 26.900 |
| 232656 | Timely | 22.900 | 22.900 |
| 232657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232659 | Timely | 19.600 | 19.600 |
| 232660 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232661 | Timely | 18.300 | 18.300 |
| 232662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232666 | Timely | 21.900 | 21.900 |
| 232667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232672 | Timely | 17.600 | 17.600 |
| 232673 | Timely | 18.300 | 18.300 |
| 232674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232676 | Timely | 25.900 | 25.900 |
| 232677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232679 | Timely | 18.300 | 18.300 |
| 232680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232683 | Timely | 29.200 | 29.200 |
| 232684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232685 | Timely | 0.000 | 0.000 |
| 232686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232687 | Timely | 19.600 | 19.600 |
| 232688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232689 | Timely | 27.200 | 27.200 |
| 232690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232691 | Timely | 25.200 | 25.200 |
| 232692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232693 | Timely | 19.600 | 19.600 |
| 232694 | Timely | 29.200 | 29.200 |
| 232695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232698 | Timely | 25.200 | 25.200 |
| 232699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232700 | Timely | 29.200 | 29.200 |
| 232701 | Timely | 20.900 | 20.900 |
| 232702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232703 | Timely | 19.600 | 19.600 |
| 232704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232705 | Timely | 23.900 | 23.900 |
| 232706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232709 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232710 | Timely | 25.200 | 25.200 |
| 232711 | Timely | 29.200 | 29.200 |
| 232712 | Timely | 24.900 | 24.900 |
| 232713 | Timely | 25.200 | 25.200 |
| 232714 | Timely | 25.200 | 25.200 |
| 232715 | Timely | 24.200 | 24.200 |
| 232716 | Timely | 25.200 | 25.200 |
| 232717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232718 | Timely | 29.200 | 29.200 |
| 232719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232720 | Timely | 27.200 | 27.200 |
| 232721 | Timely | 25.200 | 25.200 |
| 232722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232724 | Timely | 25.200 | 25.200 |
| 232725 | Timely | 25.200 | 25.200 |
| 232726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232727 | Timely | 16.600 | 16.600 |
| 232728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232733 | Timely | 29.200 | 29.200 |
| 232734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232735 | Timely | 27.200 | 27.200 |
| 232736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232739 | Timely | 30.500 | 30.500 |
| 232740 | Timely | 30.500 | 30.500 |
| 232741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232742 | Timely | 26.900 | 26.900 |
| 232743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232747 | Timely | 30.500 | 30.500 |
| 232748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232749 | Timely | 29.200 | 29.200 |
| 232750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232753 | Timely | 31.200 | 31.200 |
| 232754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232758 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232759 | Timely | 30.500 | 30.500 |
| 232760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232765 | Timely | 31.200 | 31.200 |
| 232766 | Timely | 23.900 | 23.900 |
| 232767 | Timely | 23.900 | 23.900 |
| 232768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232771 | Timely | 29.200 | 29.200 |
| 232772 | Timely | 30.500 | 30.500 |
| 232773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232774 | Timely | 30.500 | 30.500 |
| 232775 | Timely | 29.200 | 29.200 |
| 232776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232777 | Timely | 30.500 | 30.500 |
| 232778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232781 | Timely | 30.500 | 30.500 |
| 232782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232793 | Timely | 32.200 | 32.200 |
| 232794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232796 | Timely | 27.900 | 27.900 |
| 232797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232800 | Timely | 29.200 | 29.200 |
| 232801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232802 | Timely | 32.500 | 32.500 |
| 232803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232804 | Timely | 24.900 | 24.900 |
| 232805 | Timely | 29.200 | 29.200 |
| 232806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232807 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232809 | Timely | 26.900 | 26.900 |
| 232810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232813 | Timely | 34.800 | 34.800 |
| 232814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232818 | Timely | 23.900 | 23.900 |
| 232819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232820 | Timely | 30.500 | 30.500 |
| 232821 | Timely | 0.000 | 0.000 |
| 232822 | Timely | 29.200 | 29.200 |
| 232823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232824 | Timely | 30.500 | 30.500 |
| 232825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232827 | Timely | 30.500 | 30.500 |
| 232828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232829 | Timely | 24.900 | 24.900 |
| 232830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232831 | Timely | 25.900 | 25.900 |
| 232832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232833 | Timely | 30.500 | 30.500 |
| 232834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232838 | Timely | 30.500 | 30.500 |
| 232839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232840 | Timely | 30.500 | 30.500 |
| 232841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232843 | Timely | 18.300 | 18.300 |
| 232844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232847 | Timely | 0.000 | 0.000 |
| 232848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232851 | Timely | 21.900 | 21.900 |
| 232852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232855 | Timely | 26.200 | 26.200 |
| 232856 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232857 | Timely | 19.600 | 19.600 |
| 232858 | Timely | 26.200 | 26.200 |
| 232859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232860 | Timely | 18.300 | 18.300 |
| 232861 | Timely | 0.000 | 0.000 |
| 232862 | Timely | 19.600 | 19.600 |
| 232863 | Timely | 24.200 | 24.200 |
| 232864 | Timely | 0.000 | 0.000 |
| 232865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232866 | Timely | 20.900 | 20.900 |
| 232867 | Timely | 25.900 | 25.900 |
| 232868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232871 | Timely | 22.900 | 22.900 |
| 232872 | Timely | 0.000 | 0.000 |
| 232873 | Timely | 0.000 | 0.000 |
| 232874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232876 | Timely | 30.500 | 30.500 |
| 232877 | Timely | 25.200 | 25.200 |
| 232878 | Timely | 23.900 | 23.900 |
| 232879 | Timely | 0.000 | 0.000 |
| 232880 | Timely | 16.600 | 16.600 |
| 232881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232882 | Timely | 25.200 | 25.200 |
| 232883 | Timely | 0.000 | 0.000 |
| 232884 | Timely | 23.900 | 23.900 |
| 232885 | Timely | 0.000 | 0.000 |
| 232886 | Timely | 0.000 | 0.000 |
| 232887 | Timely | 19.600 | 19.600 |
| 232888 | Timely | 0.000 | 0.000 |
| 232889 | Timely | 0.000 | 0.000 |
| 232890 | Timely | 0.000 | 0.000 |
| 232891 | Timely | 21.600 | 21.600 |
| 232892 | Timely | 0.000 | 0.000 |
| 232893 | Timely | 0.000 | 0.000 |
| 232894 | Timely | 0.000 | 0.000 |
| 232895 | Timely | 0.000 | 0.000 |
| 232896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232898 | Timely | 29.200 | 29.200 |
| 232899 | Timely | 0.000 | 0.000 |
| 232900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232901 | Timely | 30.500 | 30.500 |
| 232902 | Timely | 0.000 | 0.000 |
| 232903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232904 | Timely | 0.000 | 0.000 |
| 232905 | Timely | 19.600 | 19.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232907 | Timely | 0.000 | 0.000 |
| 232908 | Timely | 0.000 | 0.000 |
| 232909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232912 | Timely | 26.900 | 26.900 |
| 232913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232914 | Timely | 27.200 | 27.200 |
| 232915 | Timely | 24.900 | 24.900 |
| 232916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232920 | Timely | 34.800 | 34.800 |
| 232921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232927 | Timely | 23.900 | 23.900 |
| 232928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232938 | Timely | 22.600 | 22.600 |
| 232939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232941 | Timely | 29.200 | 29.200 |
| 232942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232943 | Timely | 27.200 | 27.200 |
| 232944 | Timely | 27.900 | 27.900 |
| 232945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232947 | Timely | 22.900 | 22.900 |
| 232948 | Timely | 25.200 | 25.200 |
| 232949 | Timely | 27.900 | 27.900 |
| 232950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232954 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232955 | Timely | 30.500 | 30.500 |
| 232956 | Timely | 25.200 | 25.200 |
| 232957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232965 | Timely | 22.900 | 22.900 |
| 232966 | Timely | 29.200 | 29.200 |
| 232967 | Timely | 30.500 | 30.500 |
| 232968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232969 | Timely | 27.900 | 27.900 |
| 232970 | Timely | 23.900 | 23.900 |
| 232971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232974 | Timely | 0.000 | 0.000 |
| 232975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232979 | Timely | 23.900 | 23.900 |
| 232980 | Timely | 30.500 | 30.500 |
| 232981 | Timely | 30.900 | 30.900 |
| 232982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232988 | Timely | 27.900 | 27.900 |
| 232989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232990 | Timely | 26.900 | 26.900 |
| 232991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232992 | Timely | 30.500 | 30.500 |
| 232993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232996 | Timely | 31.200 | 31.200 |
| 232997 | Timely | 23.600 | 23.600 |
| 232998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 232999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233000 | Timely | 30.500 | 30.500 |
| 233001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233002 | Timely | 30.500 | 30.500 |
| 233003 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233009 | Timely | 30.500 | 30.500 |
| 233010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233011 | Timely | 27.900 | 27.900 |
| 233012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233015 | Timely | 26.900 | 26.900 |
| 233016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233017 | Timely | 30.500 | 30.500 |
| 233018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233019 | Timely | 31.200 | 31.200 |
| 233020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233024 | Timely | 24.900 | 24.900 |
| 233025 | Timely | 28.200 | 28.200 |
| 233026 | Timely | 31.200 | 31.200 |
| 233027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233035 | Timely | 28.500 | 28.500 |
| 233036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233040 | Timely | 27.900 | 27.900 |
| 233041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233042 | Timely | 24.200 | 24.200 |
| 233043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233052 | Timely | 27.500 | 27.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233057 | Timely | 18.300 | 18.300 |
| 233058 | Timely | 25.900 | 25.900 |
| 233059 | Timely | 18.300 | 18.300 |
| 233060 | Timely | 17.300 | 17.300 |
| 233061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233062 | Timely | 30.200 | 30.200 |
| 233063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233066 | Timely | 28.900 | 28.900 |
| 233067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233072 | Timely | 20.600 | 20.600 |
| 233073 | Timely | 21.600 | 21.600 |
| 233074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233076 | Timely | 18.300 | 18.300 |
| 233077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233078 | Timely | 20.600 | 20.600 |
| 233079 | Timely | 24.900 | 24.900 |
| 233080 | Timely | 21.900 | 21.900 |
| 233081 | Timely | 16.600 | 16.600 |
| 233082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233086 | Timely | 28.500 | 28.500 |
| 233087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233088 | Timely | 27.600 | 27.600 |
| 233089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233090 | Timely | 32.200 | 32.200 |
| 233091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233093 | Timely | 26.900 | 26.900 |
| 233094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233098 | Timely | 31.500 | 31.500 |
| 233099 | Timely | 29.900 | 29.900 |
| 233100 | Timely | 28.200 | 28.200 |
| 233101 | Timely | 28.500 | 28.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233105 | Timely | 28.900 | 28.900 |
| 233106 | Timely | 31.500 | 31.500 |
| 233107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233108 | Timely | 25.600 | 25.600 |
| 233109 | Timely | 26.900 | 26.900 |
| 233110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233111 | Timely | 32.500 | 32.500 |
| 233112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233116 | Timely | 33.800 | 33.800 |
| 233117 | Timely | 25.600 | 25.600 |
| 233118 | Timely | 32.800 | 32.800 |
| 233119 | Timely | 27.200 | 27.200 |
| 233120 | Timely | 28.900 | 28.900 |
| 233121 | Timely | 25.600 | 25.600 |
| 233122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233124 | Timely | 26.900 | 26.900 |
| 233125 | Timely | 27.200 | 27.200 |
| 233126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233128 | Timely | 28.900 | 28.900 |
| 233129 | Timely | 27.600 | 27.600 |
| 233130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233133 | Timely | 27.600 | 27.600 |
| 233134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233135 | Timely | 23.900 | 23.900 |
| 233136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233138 | Timely | 18.300 | 18.300 |
| 233139 | Timely | 24.200 | 24.200 |
| 233140 | Timely | 20.600 | 20.600 |
| 233141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233143 | Timely | 22.200 | 22.200 |
| 233144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233145 | Timely | 21.900 | 21.900 |
| 233146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233149 | Timely | 18.300 | 18.300 |
| 233150 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233154 | Timely | 0.000 | 0.000 |
| 233155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233158 | Timely | 19.600 | 19.600 |
| 233159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233160 | Timely | 18.300 | 18.300 |
| 233161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233176 | Timely | 22.200 | 22.200 |
| 233177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233182 | Timely | 18.300 | 18.300 |
| 233183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233188 | Timely | 29.200 | 29.200 |
| 233189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233192 | Timely | 26.900 | 26.900 |
| 233193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233194 | Timely | 34.800 | 34.800 |
| 233195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233198 | Timely | 30.900 | 30.900 |
| 233199 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233200 | Timely | 31.200 | 31.200 |
| 233201 | Timely | 29.200 | 29.200 |
| 233202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233206 | Timely | 23.900 | 23.900 |
| 233207 | Timely | 32.500 | 32.500 |
| 233208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233218 | Timely | 29.200 | 29.200 |
| 233219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233222 | Timely | 30.500 | 30.500 |
| 233223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233224 | Timely | 29.200 | 29.200 |
| 233225 | Timely | 29.500 | 29.500 |
| 233226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233227 | Timely | 29.200 | 29.200 |
| 233228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233237 | Timely | 25.200 | 25.200 |
| 233238 | Timely | 30.500 | 30.500 |
| 233239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233243 | Timely | 22.600 | 22.600 |
| 233244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233248 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233249 | Timely | 19.600 | 19.600 |
| 233250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233251 | Timely | 25.200 | 25.200 |
| 233252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233253 | Timely | 19.600 | 19.600 |
| 233254 | Timely | 29.200 | 29.200 |
| 233255 | Timely | 26.200 | 26.200 |
| 233256 | Timely | 22.600 | 22.600 |
| 233257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233258 | Timely | 19.600 | 19.600 |
| 233259 | Timely | 20.900 | 20.900 |
| 233260 | Timely | 22.900 | 22.900 |
| 233261 | Timely | 16.600 | 16.600 |
| 233262 | Timely | 25.200 | 25.200 |
| 233263 | Timely | 24.900 | 24.900 |
| 233264 | Timely | 25.200 | 25.200 |
| 233265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233267 | Timely | 25.200 | 25.200 |
| 233268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233274 | Timely | 25.900 | 25.900 |
| 233275 | Timely | 24.900 | 24.900 |
| 233276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233278 | Timely | 25.200 | 25.200 |
| 233279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233281 | Timely | 25.900 | 25.900 |
| 233282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233283 | Timely | 22.600 | 22.600 |
| 233284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233288 | Timely | 27.200 | 27.200 |
| 233289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233290 | Timely | 23.900 | 23.900 |
| 233291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233292 | Timely | 29.200 | 29.200 |
| 233293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233294 | Timely | 29.200 | 29.200 |
| 233295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233297 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233300 | Timely | 25.200 | 25.200 |
| 233301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233310 | Timely | 27.200 | 27.200 |
| 233311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233315 | Timely | 25.200 | 25.200 |
| 233316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233319 | Timely | 19.600 | 19.600 |
| 233320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233328 | Timely | 25.200 | 25.200 |
| 233329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233331 | Timely | 27.200 | 27.200 |
| 233332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233340 | Timely | 24.900 | 24.900 |
| 233341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233347 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233348 | Timely | 19.600 | 19.600 |
| 233349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233350 | Timely | 22.900 | 22.900 |
| 233351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233353 | Timely | 16.600 | 16.600 |
| 233354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233357 | Timely | 22.600 | 22.600 |
| 233358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233364 | Timely | 19.600 | 19.600 |
| 233365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233376 | Timely | 22.600 | 22.600 |
| 233377 | Timely | 25.200 | 25.200 |
| 233378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233379 | Timely | 27.200 | 27.200 |
| 233380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233388 | Timely | 34.800 | 34.800 |
| 233389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233391 | Timely | 0.000 | 0.000 |
| 233392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233393 | Timely | 0.000 | 0.000 |
| 233394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233395 | Timely | 27.900 | 27.900 |
| 233396 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233399 | Timely | 27.900 | 27.900 |
| 233400 | Timely | 30.500 | 30.500 |
| 233401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233402 | Timely | 0.000 | 0.000 |
| 233403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233404 | Timely | 27.900 | 27.900 |
| 233405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233410 | Timely | 30.500 | 30.500 |
| 233411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233414 | Timely | 27.900 | 27.900 |
| 233415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233417 | Timely | 24.900 | 24.900 |
| 233418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233425 | Timely | 0.000 | 0.000 |
| 233426 | Timely | 0.000 | 0.000 |
| 233427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233429 | Timely | 27.900 | 27.900 |
| 233430 | Timely | 0.000 | 0.000 |
| 233431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233432 | Timely | 30.900 | 30.900 |
| 233433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233434 | Timely | 30.900 | 30.900 |
| 233435 | Timely | 28.900 | 28.900 |
| 233436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233438 | Timely | 32.500 | 32.500 |
| 233439 | Timely | 25.900 | 25.900 |
| 233440 | Timely | 28.200 | 28.200 |
| 233441 | Timely | 29.500 | 29.500 |
| 233442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233443 | Timely | 28.200 | 28.200 |
| 233444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233445 | Timely | 29.500 | 29.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233446 | Timely | 28.900 | 28.900 |
| 233447 | Timely | 27.600 | 27.600 |
| 233448 | Timely | 29.500 | 29.500 |
| 233449 | Timely | 32.500 | 32.500 |
| 233450 | Timely | 28.200 | 28.200 |
| 233451 | Timely | 25.900 | 25.900 |
| 233452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233453 | Timely | 28.900 | 28.900 |
| 233454 | Timely | 28.900 | 28.900 |
| 233455 | Timely | 32.800 | 32.800 |
| 233456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233462 | Timely | 29.500 | 29.500 |
| 233463 | Timely | 27.600 | 27.600 |
| 233464 | Timely | 28.900 | 28.900 |
| 233465 | Timely | 28.900 | 28.900 |
| 233466 | Timely | 32.500 | 32.500 |
| 233467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233468 | Timely | 32.800 | 32.800 |
| 233469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233472 | Timely | 28.900 | 28.900 |
| 233473 | Timely | 27.600 | 27.600 |
| 233474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233475 | Timely | 24.900 | 24.900 |
| 233476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233478 | Timely | 27.600 | 27.600 |
| 233479 | Timely | 32.500 | 32.500 |
| 233480 | Timely | 27.600 | 27.600 |
| 233481 | Timely | 28.200 | 28.200 |
| 233482 | Timely | 28.900 | 28.900 |
| 233483 | Timely | 28.900 | 28.900 |
| 233484 | Timely | 25.900 | 25.900 |
| 233485 | Timely | 24.900 | 24.900 |
| 233486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233487 | Timely | 26.900 | 26.900 |
| 233488 | Timely | 0.000 | 0.000 |
| 233489 | Timely | 0.000 | 0.000 |
| 233490 | Timely | 27.900 | 27.900 |
| 233491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233493 | Timely | 30.500 | 30.500 |
| 233494 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233495 | Timely | 30.500 | 30.500 |
| 233496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233499 | Timely | 0.000 | 0.000 |
| 233500 | Timely | 30.500 | 30.500 |
| 233501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233504 | Timely | 0.000 | 0.000 |
| 233505 | Timely | 30.500 | 30.500 |
| 233506 | Timely | 0.000 | 0.000 |
| 233507 | Timely | 30.500 | 30.500 |
| 233508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233509 | Timely | 30.500 | 30.500 |
| 233510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233511 | Timely | 26.900 | 26.900 |
| 233512 | Timely | 0.000 | 0.000 |
| 233513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233514 | Timely | 24.900 | 24.900 |
| 233515 | Timely | 26.900 | 26.900 |
| 233516 | Timely | 0.000 | 0.000 |
| 233517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233519 | Timely | 0.000 | 0.000 |
| 233520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233522 | Timely | 26.900 | 26.900 |
| 233523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233525 | Timely | 0.000 | 0.000 |
| 233526 | Timely | 23.900 | 23.900 |
| 233527 | Timely | 30.500 | 30.500 |
| 233528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233529 | Timely | 31.200 | 31.200 |
| 233530 | Timely | 30.500 | 30.500 |
| 233531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233532 | Timely | 34.800 | 34.800 |
| 233533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233534 | Timely | 0.000 | 0.000 |
| 233535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233538 | Timely | 30.500 | 30.500 |
| 233539 | Timely | 30.900 | 30.900 |
| 233540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233543 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233547 | Timely | 27.900 | 27.900 |
| 233548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233549 | Timely | 27.900 | 27.900 |
| 233550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233553 | Timely | 30.500 | 30.500 |
| 233554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233559 | Timely | 30.500 | 30.500 |
| 233560 | Timely | 27.900 | 27.900 |
| 233561 | Timely | 30.900 | 30.900 |
| 233562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233563 | Timely | 31.200 | 31.200 |
| 233564 | Timely | 24.900 | 24.900 |
| 233565 | Timely | 30.900 | 30.900 |
| 233566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233569 | Timely | 23.900 | 23.900 |
| 233570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233571 | Timely | 30.500 | 30.500 |
| 233572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233575 | Timely | 27.900 | 27.900 |
| 233576 | Timely | 27.900 | 27.900 |
| 233577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233581 | Timely | 30.500 | 30.500 |
| 233582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233585 | Timely | 24.900 | 24.900 |
| 233586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233587 | Timely | 22.900 | 22.900 |
| 233588 | Timely | 24.900 | 24.900 |
| 233589 | Timely | 24.900 | 24.900 |
| 233590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233592 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233593 | Timely | 22.900 | 22.900 |
| 233594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233595 | Timely | 22.900 | 22.900 |
| 233596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233597 | Timely | 26.200 | 26.200 |
| 233598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233617 | Timely | 24.900 | 24.900 |
| 233618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233621 | Timely | 24.900 | 24.900 |
| 233622 | Timely | 24.900 | 24.900 |
| 233623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233624 | Timely | 22.900 | 22.900 |
| 233625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233629 | Timely | 19.600 | 19.600 |
| 233630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233637 | Timely | 0.000 | 0.000 |
| 233638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233640 | Timely | 17.600 | 17.600 |
| 233641 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233643 | Timely | 21.600 | 21.600 |
| 233644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233645 | Timely | 0.000 | 0.000 |
| 233646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233647 | Timely | 0.000 | 0.000 |
| 233648 | Timely | 20.600 | 20.600 |
| 233649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233651 | Timely | 23.900 | 23.900 |
| 233652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233654 | Timely | 0.000 | 0.000 |
| 233655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233659 | Timely | 21.600 | 21.600 |
| 233660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233661 | Timely | 24.900 | 24.900 |
| 233662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233663 | Timely | 21.900 | 21.900 |
| 233664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233665 | Timely | 18.300 | 18.300 |
| 233666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233670 | Timely | 26.200 | 26.200 |
| 233671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233674 | Timely | 23.600 | 23.600 |
| 233675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233681 | Timely | 17.600 | 17.600 |
| 233682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233685 | Timely | 16.600 | 16.600 |
| 233686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233688 | Timely | 22.600 | 22.600 |
| 233689 | Timely | 29.200 | 29.200 |
| 233690 | Timely | 29.200 | 29.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233691 | Timely | 25.200 | 25.200 |
| 233692 | Timely | 29.200 | 29.200 |
| 233693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233695 | Timely | 16.600 | 16.600 |
| 233696 | Timely | 22.900 | 22.900 |
| 233697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233703 | Timely | 25.200 | 25.200 |
| 233704 | Timely | 25.200 | 25.200 |
| 233705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233706 | Timely | 29.200 | 29.200 |
| 233707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233716 | Timely | 22.600 | 22.600 |
| 233717 | Timely | 16.600 | 16.600 |
| 233718 | Timely | 29.200 | 29.200 |
| 233719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233722 | Timely | 26.200 | 26.200 |
| 233723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233730 | Timely | 25.200 | 25.200 |
| 233731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233733 | Timely | 30.500 | 30.500 |
| 233734 | Timely | 27.900 | 27.900 |
| 233735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233736 | Timely | 30.500 | 30.500 |
| 233737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233739 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233743 | Timely | 30.900 | 30.900 |
| 233744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233748 | Timely | 30.500 | 30.500 |
| 233749 | Timely | 23.900 | 23.900 |
| 233750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233751 | Timely | 26.900 | 26.900 |
| 233752 | Timely | 23.900 | 23.900 |
| 233753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233755 | Timely | 26.900 | 26.900 |
| 233756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233760 | Timely | 31.200 | 31.200 |
| 233761 | Timely | 26.900 | 26.900 |
| 233762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233763 | Timely | 30.500 | 30.500 |
| 233764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233767 | Timely | 29.200 | 29.200 |
| 233768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233769 | Timely | 27.900 | 27.900 |
| 233770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233771 | Timely | 30.500 | 30.500 |
| 233772 | Timely | 34.800 | 34.800 |
| 233773 | Timely | 27.900 | 27.900 |
| 233774 | Timely | 30.500 | 30.500 |
| 233775 | Timely | 30.900 | 30.900 |
| 233776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233779 | Timely | 29.200 | 29.200 |
| 233780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233782 | Timely | 30.500 | 30.500 |
| 233783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233788 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233790 | Timely | 30.500 | 30.500 |
| 233791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233793 | Timely | 30.500 | 30.500 |
| 233794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233796 | Timely | 30.900 | 30.900 |
| 233797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233798 | Timely | 31.200 | 31.200 |
| 233799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233800 | Timely | 26.200 | 26.200 |
| 233801 | Timely | 30.500 | 30.500 |
| 233802 | Timely | 30.500 | 30.500 |
| 233803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233813 | Timely | 30.500 | 30.500 |
| 233814 | Timely | 23.900 | 23.900 |
| 233815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233820 | Timely | 30.500 | 30.500 |
| 233821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233824 | Timely | 30.500 | 30.500 |
| 233825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233830 | Timely | 30.900 | 30.900 |
| 233831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233832 | Timely | 26.900 | 26.900 |
| 233833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233834 | Timely | 30.500 | 30.500 |
| 233835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233837 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233838 | Timely | 30.500 | 30.500 |
| 233839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233841 | Timely | 30.500 | 30.500 |
| 233842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233843 | Timely | 30.500 | 30.500 |
| 233844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233846 | Timely | 27.900 | 27.900 |
| 233847 | Timely | 0.000 | 0.000 |
| 233848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233850 | Timely | 0.000 | 0.000 |
| 233851 | Timely | 34.800 | 34.800 |
| 233852 | Timely | 30.500 | 30.500 |
| 233853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233854 | Timely | 0.000 | 0.000 |
| 233855 | Timely | 0.000 | 0.000 |
| 233856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233858 | Timely | 34.800 | 34.800 |
| 233859 | Timely | 34.800 | 34.800 |
| 233860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233865 | Timely | 0.000 | 0.000 |
| 233866 | Timely | 0.000 | 0.000 |
| 233867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233868 | Timely | 0.000 | 0.000 |
| 233869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233870 | Timely | 0.000 | 0.000 |
| 233871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233873 | Timely | 0.000 | 0.000 |
| 233874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233875 | Timely | 30.500 | 30.500 |
| 233876 | Timely | 18.300 | 18.300 |
| 233877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233879 | Timely | 31.200 | 31.200 |
| 233880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233881 | Timely | 30.500 | 30.500 |
| 233882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233886 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233889 | Timely | 20.900 | 20.900 |
| 233890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233901 | Timely | 24.900 | 24.900 |
| 233902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233903 | Timely | 20.900 | 20.900 |
| 233904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233907 | Timely | 17.600 | 17.600 |
| 233908 | Timely | 20.600 | 20.600 |
| 233909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233923 | Timely | 20.600 | 20.600 |
| 233924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233933 | Timely | 0.000 | 0.000 |
| 233934 | Timely | 21.600 | 21.600 |
| 233935 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233936 | Timely | 25.200 | 25.200 |
| 233937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233939 | Timely | 20.900 | 20.900 |
| 233940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233944 | Timely | 16.300 | 16.300 |
| 233945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233950 | Timely | 17.600 | 17.600 |
| 233951 | Timely | 24.900 | 24.900 |
| 233952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233953 | Timely | 22.200 | 22.200 |
| 233954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233961 | Timely | 18.300 | 18.300 |
| 233962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233963 | Timely | 19.900 | 19.900 |
| 233964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233967 | Timely | 16.300 | 16.300 |
| 233968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233971 | Timely | 24.900 | 24.900 |
| 233972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233975 | Timely | 26.200 | 26.200 |
| 233976 | Timely | 21.900 | 21.900 |
| 233977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233978 | Timely | 0.000 | 0.000 |
| 233979 | Timely | 0.000 | 0.000 |
| 233980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233984 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 233985 | Timely | 26.200 | 26.200 |
| 233986 | Timely | 27.200 | 27.200 |
| 233987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233988 | Timely | 25.900 | 25.900 |
| 233989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233990 | Timely | 30.200 | 30.200 |
| 233991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 233997 | Timely | 25.900 | 25.900 |
| 233998 | Timely | 30.200 | 30.200 |
| 233999 | Timely | 25.900 | 25.900 |
| 234000 | Timely | 30.200 | 30.200 |
| 234001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234004 | Timely | 21.600 | 21.600 |
| 234005 | Timely | 27.200 | 27.200 |
| 234006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234012 | Timely | 23.900 | 23.900 |
| 234013 | Timely | 27.200 | 27.200 |
| 234014 | Timely | 30.200 | 30.200 |
| 234015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234019 | Timely | 0.000 | 0.000 |
| 234020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234021 | Timely | 30.200 | 30.200 |
| 234022 | Timely | 30.200 | 30.200 |
| 234023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234025 | Timely | 30.200 | 30.200 |
| 234026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234027 | Timely | 30.200 | 30.200 |
| 234028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234031 | Timely | 19.600 | 19.600 |
| 234032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234033 | Timely | 30.200 | 30.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234034 | Timely | 23.900 | 23.900 |
| 234035 | Timely | 27.200 | 27.200 |
| 234036 | Timely | 0.000 | 0.000 |
| 234037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234038 | Timely | 23.900 | 23.900 |
| 234039 | Timely | 19.900 | 19.900 |
| 234040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234042 | Timely | 0.000 | 0.000 |
| 234043 | Timely | 0.000 | 0.000 |
| 234044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234046 | Timely | 20.900 | 20.900 |
| 234047 | Timely | 26.200 | 26.200 |
| 234048 | Timely | 0.000 | 0.000 |
| 234049 | Timely | 0.000 | 0.000 |
| 234050 | Timely | 0.000 | 0.000 |
| 234051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234052 | Timely | 0.000 | 0.000 |
| 234053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234054 | Timely | 0.000 | 0.000 |
| 234055 | Timely | 0.000 | 0.000 |
| 234056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234057 | Timely | 0.000 | 0.000 |
| 234058 | Timely | 0.000 | 0.000 |
| 234059 | Timely | 0.000 | 0.000 |
| 234060 | Timely | 0.000 | 0.000 |
| 234061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234062 | Timely | 19.900 | 19.900 |
| 234063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234064 | Timely | 0.000 | 0.000 |
| 234065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234068 | Timely | 20.900 | 20.900 |
| 234069 | Timely | 19.300 | 19.300 |
| 234070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234072 | Timely | 18.300 | 18.300 |
| 234073 | Timely | 27.200 | 27.200 |
| 234074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234075 | Timely | 20.600 | 20.600 |
| 234076 | Timely | 17.600 | 17.600 |
| 234077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234080 | Timely | 23.900 | 23.900 |
| 234081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234082 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234083 | Timely | 28.200 | 28.200 |
| 234084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234087 | Timely | 34.800 | 34.800 |
| 234088 | Timely | 28.200 | 28.200 |
| 234089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234091 | Timely | 29.200 | 29.200 |
| 234092 | Timely | 29.200 | 29.200 |
| 234093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234100 | Timely | 26.900 | 26.900 |
| 234101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234103 | Timely | 0.000 | 0.000 |
| 234104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234105 | Timely | 29.200 | 29.200 |
| 234106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234111 | Timely | 27.900 | 27.900 |
| 234112 | Timely | 29.200 | 29.200 |
| 234113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234117 | Timely | 27.900 | 27.900 |
| 234118 | Timely | 29.200 | 29.200 |
| 234119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234121 | Timely | 27.900 | 27.900 |
| 234122 | Timely | 29.200 | 29.200 |
| 234123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234124 | Timely | 29.200 | 29.200 |
| 234125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234126 | Timely | 29.200 | 29.200 |
| 234127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234128 | Timely | 29.200 | 29.200 |
| 234129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234131 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234135 | Timely | 24.900 | 24.900 |
| 234136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234144 | Timely | 22.600 | 22.600 |
| 234145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234146 | Timely | 21.600 | 21.600 |
| 234147 | Timely | 25.900 | 25.900 |
| 234148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234159 | Timely | 21.900 | 21.900 |
| 234160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234161 | Timely | 21.600 | 21.600 |
| 234162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234163 | Timely | 20.600 | 20.600 |
| 234164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234173 | Timely | 28.200 | 28.200 |
| 234174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234176 | Timely | 23.900 | 23.900 |
| 234177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234178 | Timely | 18.300 | 18.300 |
| 234179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234180 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234181 | Timely | 23.200 | 23.200 |
| 234182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234189 | Timely | 30.500 | 30.500 |
| 234190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234192 | Timely | 29.200 | 29.200 |
| 234193 | Timely | 29.200 | 29.200 |
| 234194 | Timely | 29.200 | 29.200 |
| 234195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234196 | Timely | 23.900 | 23.900 |
| 234197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234198 | Timely | 29.200 | 29.200 |
| 234199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234202 | Timely | 29.200 | 29.200 |
| 234203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234205 | Timely | 29.200 | 29.200 |
| 234206 | Timely | 29.200 | 29.200 |
| 234207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234211 | Timely | 30.500 | 30.500 |
| 234212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234216 | Timely | 23.900 | 23.900 |
| 234217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234218 | Timely | 29.200 | 29.200 |
| 234219 | Timely | 29.200 | 29.200 |
| 234220 | Timely | 29.200 | 29.200 |
| 234221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234226 | Timely | 29.200 | 29.200 |
| 234227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234229 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234231 | Timely | 27.900 | 27.900 |
| 234232 | Timely | 28.500 | 28.500 |
| 234233 | Timely | 27.200 | 27.200 |
| 234234 | Timely | 31.500 | 31.500 |
| 234235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234236 | Timely | 31.500 | 31.500 |
| 234237 | Timely | 28.500 | 28.500 |
| 234238 | Timely | 30.500 | 30.500 |
| 234239 | Timely | 28.900 | 28.900 |
| 234240 | Timely | 24.200 | 24.200 |
| 234241 | Timely | 29.200 | 29.200 |
| 234242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234243 | Timely | 28.900 | 28.900 |
| 234244 | Timely | 24.600 | 24.600 |
| 234245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234246 | Timely | 29.900 | 29.900 |
| 234247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234248 | Timely | 29.900 | 29.900 |
| 234249 | Timely | 25.900 | 25.900 |
| 234250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234255 | Timely | 28.900 | 28.900 |
| 234256 | Timely | 31.500 | 31.500 |
| 234257 | Timely | 32.800 | 32.800 |
| 234258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234264 | Timely | 29.500 | 29.500 |
| 234265 | Timely | 24.600 | 24.600 |
| 234266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234267 | Timely | 27.200 | 27.200 |
| 234268 | Timely | 31.500 | 31.500 |
| 234269 | Timely | 32.500 | 32.500 |
| 234270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234271 | Timely | 28.200 | 28.200 |
| 234272 | Timely | 32.500 | 32.500 |
| 234273 | Timely | 28.200 | 28.200 |
| 234274 | Timely | 31.500 | 31.500 |
| 234275 | Timely | 28.900 | 28.900 |
| 234276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234278 | Timely | 24.600 | 24.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234279 | Timely | 28.200 | 28.200 |
| 234280 | Timely | 32.800 | 32.800 |
| 234281 | Timely | 25.900 | 25.900 |
| 234282 | Timely | 29.500 | 29.500 |
| 234283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234284 | Timely | 32.800 | 32.800 |
| 234285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234287 | Timely | 28.900 | 28.900 |
| 234288 | Timely | 28.200 | 28.200 |
| 234289 | Timely | 28.900 | 28.900 |
| 234290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234294 | Timely | 29.500 | 29.500 |
| 234295 | Timely | 32.800 | 32.800 |
| 234296 | Timely | 28.200 | 28.200 |
| 234297 | Timely | 25.900 | 25.900 |
| 234298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234301 | Timely | 28.900 | 28.900 |
| 234302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234307 | Timely | 29.500 | 29.500 |
| 234308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234309 | Timely | 27.600 | 27.600 |
| 234310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234311 | Timely | 29.500 | 29.500 |
| 234312 | Timely | 28.900 | 28.900 |
| 234313 | Timely | 27.600 | 27.600 |
| 234314 | Timely | 28.900 | 28.900 |
| 234315 | Timely | 29.500 | 29.500 |
| 234316 | Timely | 29.500 | 29.500 |
| 234317 | Timely | 25.900 | 25.900 |
| 234318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234320 | Timely | 27.600 | 27.600 |
| 234321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234323 | Timely | 32.800 | 32.800 |
| 234324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234327 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234328 | Timely | 25.900 | 25.900 |
| 234329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234331 | Timely | 25.900 | 25.900 |
| 234332 | Timely | 25.900 | 25.900 |
| 234333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234335 | Timely | 30.200 | 30.200 |
| 234336 | Timely | 23.900 | 23.900 |
| 234337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234345 | Timely | 23.900 | 23.900 |
| 234346 | Timely | 23.900 | 23.900 |
| 234347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234353 | Timely | 23.900 | 23.900 |
| 234354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234357 | Timely | 26.900 | 26.900 |
| 234358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234359 | Timely | 25.900 | 25.900 |
| 234360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234363 | Timely | 22.900 | 22.900 |
| 234364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234365 | Timely | 25.900 | 25.900 |
| 234366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234367 | Timely | 26.900 | 26.900 |
| 234368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234369 | Timely | 26.900 | 26.900 |
| 234370 | Timely | 30.200 | 30.200 |
| 234371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234372 | Timely | 25.900 | 25.900 |
| 234373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234376 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234378 | Timely | 23.900 | 23.900 |
| 234379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234381 | Timely | 23.900 | 23.900 |
| 234382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234383 | Timely | 26.900 | 26.900 |
| 234384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234389 | Timely | 25.900 | 25.900 |
| 234390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234393 | Timely | 24.900 | 24.900 |
| 234394 | Timely | 30.500 | 30.500 |
| 234395 | Timely | 30.500 | 30.500 |
| 234396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234400 | Timely | 30.500 | 30.500 |
| 234401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234409 | Timely | 27.900 | 27.900 |
| 234410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234416 | Timely | 0.000 | 0.000 |
| 234417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234418 | Timely | 30.500 | 30.500 |
| 234419 | Timely | 30.500 | 30.500 |
| 234420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234423 | Timely | 31.200 | 31.200 |
| 234424 | Timely | 30.500 | 30.500 |
| 234425 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234427 | Timely | 30.500 | 30.500 |
| 234428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234430 | Timely | 27.900 | 27.900 |
| 234431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234432 | Timely | 27.900 | 27.900 |
| 234433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234434 | Timely | 23.900 | 23.900 |
| 234435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234440 | Timely | 30.500 | 30.500 |
| 234441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234444 | Timely | 30.900 | 30.900 |
| 234445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234447 | Timely | 23.900 | 23.900 |
| 234448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234449 | Timely | 30.500 | 30.500 |
| 234450 | Timely | 30.500 | 30.500 |
| 234451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234452 | Timely | 27.500 | 27.500 |
| 234453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234454 | Timely | 21.600 | 21.600 |
| 234455 | Timely | 21.600 | 21.600 |
| 234456 | Timely | 30.900 | 30.900 |
| 234457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234460 | Timely | 21.900 | 21.900 |
| 234461 | Timely | 30.900 | 30.900 |
| 234462 | Timely | 30.500 | 30.500 |
| 234463 | Timely | 25.900 | 25.900 |
| 234464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234465 | Timely | 20.600 | 20.600 |
| 234466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234470 | Timely | 30.900 | 30.900 |
| 234471 | Timely | 22.600 | 22.600 |
| 234472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234474 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234475 | Timely | 28.200 | 28.200 |
| 234476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234478 | Timely | 30.500 | 30.500 |
| 234479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234480 | Timely | 27.900 | 27.900 |
| 234481 | Timely | 30.900 | 30.900 |
| 234482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234483 | Timely | 28.900 | 28.900 |
| 234484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234485 | Timely | 25.900 | 25.900 |
| 234486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234487 | Timely | 29.900 | 29.900 |
| 234488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234489 | Timely | 30.900 | 30.900 |
| 234490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234491 | Timely | 29.500 | 29.500 |
| 234492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234493 | Timely | 27.600 | 27.600 |
| 234494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234495 | Timely | 28.200 | 28.200 |
| 234496 | Timely | 28.200 | 28.200 |
| 234497 | Timely | 28.900 | 28.900 |
| 234498 | Timely | 25.900 | 25.900 |
| 234499 | Timely | 0.000 | 0.000 |
| 234500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234501 | Timely | 32.500 | 32.500 |
| 234502 | Timely | 0.000 | 0.000 |
| 234503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234505 | Timely | 25.900 | 25.900 |
| 234506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234507 | Timely | 34.800 | 34.800 |
| 234508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234509 | Timely | 25.900 | 25.900 |
| 234510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234512 | Timely | 30.500 | 30.500 |
| 234513 | Timely | 32.500 | 32.500 |
| 234514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234516 | Timely | 29.500 | 29.500 |
| 234517 | Timely | 27.600 | 27.600 |
| 234518 | Timely | 25.900 | 25.900 |
| 234519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234520 | Timely | 32.800 | 32.800 |
| 234521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234523 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234527 | Timely | 25.900 | 25.900 |
| 234528 | Timely | 27.600 | 27.600 |
| 234529 | Timely | 24.900 | 24.900 |
| 234530 | Timely | 18.600 | 18.600 |
| 234531 | Timely | 28.900 | 28.900 |
| 234532 | Timely | 32.500 | 32.500 |
| 234533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234534 | Timely | 29.500 | 29.500 |
| 234535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234536 | Timely | 28.200 | 28.200 |
| 234537 | Timely | 27.600 | 27.600 |
| 234538 | Timely | 25.900 | 25.900 |
| 234539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234543 | Timely | 28.900 | 28.900 |
| 234544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234545 | Timely | 18.300 | 18.300 |
| 234546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234550 | Timely | 28.200 | 28.200 |
| 234551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234555 | Timely | 32.500 | 32.500 |
| 234556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234557 | Timely | 28.200 | 28.200 |
| 234558 | Timely | 33.500 | 33.500 |
| 234559 | Timely | 25.900 | 25.900 |
| 234560 | Timely | 19.300 | 19.300 |
| 234561 | Timely | 29.500 | 29.500 |
| 234562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234563 | Timely | 32.800 | 32.800 |
| 234564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234565 | Timely | 27.600 | 27.600 |
| 234566 | Timely | 27.200 | 27.200 |
| 234567 | Timely | 29.500 | 29.500 |
| 234568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234572 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234574 | Timely | 23.900 | 23.900 |
| 234575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234576 | Timely | 21.300 | 21.300 |
| 234577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234579 | Timely | 25.900 | 25.900 |
| 234580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234584 | Timely | 17.600 | 17.600 |
| 234585 | Timely | 20.900 | 20.900 |
| 234586 | Timely | 30.500 | 30.500 |
| 234587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234590 | Timely | 29.200 | 29.200 |
| 234591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234596 | Timely | 25.200 | 25.200 |
| 234597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234612 | Timely | 29.200 | 29.200 |
| 234613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234614 | Timely | 22.600 | 22.600 |
| 234615 | Timely | 25.200 | 25.200 |
| 234616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234618 | Timely | 23.900 | 23.900 |
| 234619 | Timely | 20.900 | 20.900 |
| 234620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234621 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234624 | Timely | 20.900 | 20.900 |
| 234625 | Timely | 25.900 | 25.900 |
| 234626 | Timely | 23.900 | 23.900 |
| 234627 | Timely | 29.200 | 29.200 |
| 234628 | Timely | 23.900 | 23.900 |
| 234629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234630 | Timely | 29.200 | 29.200 |
| 234631 | Timely | 23.900 | 23.900 |
| 234632 | Timely | 26.900 | 26.900 |
| 234633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234634 | Timely | 23.900 | 23.900 |
| 234635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234639 | Timely | 25.900 | 25.900 |
| 234640 | Timely | 26.200 | 26.200 |
| 234641 | Timely | 25.200 | 25.200 |
| 234642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234646 | Timely | 30.200 | 30.200 |
| 234647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234652 | Timely | 25.900 | 25.900 |
| 234653 | Timely | 25.900 | 25.900 |
| 234654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234655 | Timely | 25.900 | 25.900 |
| 234656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234662 | Timely | 25.900 | 25.900 |
| 234663 | Timely | 25.900 | 25.900 |
| 234664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234668 | Timely | 23.900 | 23.900 |
| 234669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234670 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234673 | Timely | 0.000 | 0.000 |
| 234674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234675 | Timely | 25.900 | 25.900 |
| 234676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234678 | Timely | 22.900 | 22.900 |
| 234679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234682 | Timely | 30.500 | 30.500 |
| 234683 | Timely | 29.200 | 29.200 |
| 234684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234687 | Timely | 30.500 | 30.500 |
| 234688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234690 | Timely | 30.500 | 30.500 |
| 234691 | Timely | 25.900 | 25.900 |
| 234692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234703 | Timely | 30.500 | 30.500 |
| 234704 | Timely | 27.900 | 27.900 |
| 234705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234713 | Timely | 26.900 | 26.900 |
| 234714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234719 | Timely | 30.500 | 30.500 |
| 234720 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234722 | Timely | 24.900 | 24.900 |
| 234723 | Timely | 30.500 | 30.500 |
| 234724 | Timely | 30.500 | 30.500 |
| 234725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234728 | Timely | 30.900 | 30.900 |
| 234729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234731 | Timely | 30.500 | 30.500 |
| 234732 | Timely | 22.900 | 22.900 |
| 234733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234734 | Timely | 25.900 | 25.900 |
| 234735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234736 | Timely | 23.900 | 23.900 |
| 234737 | Timely | 23.900 | 23.900 |
| 234738 | Timely | 23.900 | 23.900 |
| 234739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234748 | Timely | 25.900 | 25.900 |
| 234749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234750 | Timely | 23.900 | 23.900 |
| 234751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234753 | Timely | 23.900 | 23.900 |
| 234754 | Timely | 30.200 | 30.200 |
| 234755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234758 | Timely | 23.900 | 23.900 |
| 234759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234763 | Timely | 23.900 | 23.900 |
| 234764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234765 | Timely | 23.900 | 23.900 |
| 234766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234768 | Timely | 30.200 | 30.200 |
| 234769 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234775 | Timely | 26.900 | 26.900 |
| 234776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234777 | Timely | 23.900 | 23.900 |
| 234778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234781 | Timely | 25.900 | 25.900 |
| 234782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234789 | Timely | 22.200 | 22.200 |
| 234790 | Timely | 23.900 | 23.900 |
| 234791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234799 | Timely | 18.900 | 18.900 |
| 234800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234804 | Timely | 26.200 | 26.200 |
| 234805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234806 | Timely | 21.900 | 21.900 |
| 234807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234809 | Timely | 23.200 | 23.200 |
| 234810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234811 | Timely | 20.600 | 20.600 |
| 234812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234815 | Timely | 18.900 | 18.900 |
| 234816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234817 | Timely | 17.600 | 17.600 |
| 234818 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234822 | Timely | 16.300 | 16.300 |
| 234823 | Timely | 19.600 | 19.600 |
| 234824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234832 | Timely | 29.200 | 29.200 |
| 234833 | Timely | 19.600 | 19.600 |
| 234834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234835 | Timely | 29.200 | 29.200 |
| 234836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234837 | Timely | 0.000 | 0.000 |
| 234838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234847 | Timely | 27.200 | 27.200 |
| 234848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234855 | Timely | 25.200 | 25.200 |
| 234856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234862 | Timely | 29.200 | 29.200 |
| 234863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234866 | Timely | 29.200 | 29.200 |
| 234867 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234874 | Timely | 29.200 | 29.200 |
| 234875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234877 | Timely | 16.600 | 16.600 |
| 234878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234888 | Timely | 25.200 | 25.200 |
| 234889 | Timely | 29.200 | 29.200 |
| 234890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234892 | Timely | 22.600 | 22.600 |
| 234893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234901 | Timely | 27.200 | 27.200 |
| 234902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234915 | Timely | 19.600 | 19.600 |
| 234916 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234920 | Timely | 25.200 | 25.200 |
| 234921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234931 | Timely | 22.600 | 22.600 |
| 234932 | Timely | 29.200 | 29.200 |
| 234933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234935 | Timely | 22.600 | 22.600 |
| 234936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234940 | Timely | 25.900 | 25.900 |
| 234941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234943 | Timely | 19.600 | 19.600 |
| 234944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234945 | Timely | 25.200 | 25.200 |
| 234946 | Timely | 21.900 | 21.900 |
| 234947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234949 | Timely | 27.200 | 27.200 |
| 234950 | Timely | 26.200 | 26.200 |
| 234951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234953 | Timely | 22.900 | 22.900 |
| 234954 | Timely | 27.200 | 27.200 |
| 234955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234958 | Timely | 24.900 | 24.900 |
| 234959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234964 | Timely | 23.900 | 23.900 |
| 234965 | Timely | 23.900 | 23.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 234966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234972 | Timely | 29.200 | 29.200 |
| 234973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234975 | Timely | 27.200 | 27.200 |
| 234976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234978 | Timely | 19.600 | 19.600 |
| 234979 | Timely | 26.200 | 26.200 |
| 234980 | Timely | 22.600 | 22.600 |
| 234981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234982 | Timely | 25.200 | 25.200 |
| 234983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234985 | Timely | 27.600 | 27.600 |
| 234986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234987 | Timely | 29.500 | 29.500 |
| 234988 | Timely | 28.200 | 28.200 |
| 234989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234993 | Timely | 25.900 | 25.900 |
| 234994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234995 | Timely | 28.900 | 28.900 |
| 234996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 234999 | Timely | 28.900 | 28.900 |
| 235000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235003 | Timely | 29.500 | 29.500 |
| 235004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235007 | Timely | 29.500 | 29.500 |
| 235008 | Timely | 32.500 | 32.500 |
| 235009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235010 | Timely | 28.900 | 28.900 |
| 235011 | Timely | 28.200 | 28.200 |
| 235012 | Timely | 29.500 | 29.500 |
| 235013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235014 | Timely | 27.600 | 27.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235016 | Timely | 27.600 | 27.600 |
| 235017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235018 | Timely | 28.200 | 28.200 |
| 235019 | Timely | 25.200 | 25.200 |
| 235020 | Timely | 32.800 | 32.800 |
| 235021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235024 | Timely | 28.200 | 28.200 |
| 235025 | Timely | 18.600 | 18.600 |
| 235026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235027 | Timely | 27.600 | 27.600 |
| 235028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235030 | Timely | 22.600 | 22.600 |
| 235031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235032 | Timely | 32.500 | 32.500 |
| 235033 | Timely | 22.600 | 22.600 |
| 235034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235035 | Timely | 21.200 | 21.200 |
| 235036 | Timely | 29.200 | 29.200 |
| 235037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235039 | Timely | 22.600 | 22.600 |
| 235040 | Timely | 23.900 | 23.900 |
| 235041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235043 | Timely | 25.200 | 25.200 |
| 235044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235047 | Timely | 25.900 | 25.900 |
| 235048 | Timely | 23.900 | 23.900 |
| 235049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235052 | Timely | 28.200 | 28.200 |
| 235053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235056 | Timely | 28.200 | 28.200 |
| 235057 | Timely | 22.600 | 22.600 |
| 235058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235063 | Timely | 22.600 | 22.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235066 | Timely | 23.200 | 23.200 |
| 235067 | Timely | 25.200 | 25.200 |
| 235068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235069 | Timely | 18.600 | 18.600 |
| 235070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235071 | Timely | 25.900 | 25.900 |
| 235072 | Timely | 22.600 | 22.600 |
| 235073 | Timely | 26.200 | 26.200 |
| 235074 | Timely | 23.900 | 23.900 |
| 235075 | Timely | 28.200 | 28.200 |
| 235076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235080 | Timely | 23.900 | 23.900 |
| 235081 | Timely | 29.200 | 29.200 |
| 235082 | Timely | 22.200 | 22.200 |
| 235083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235084 | Timely | 32.800 | 32.800 |
| 235085 | Timely | 28.900 | 28.900 |
| 235086 | Timely | 32.800 | 32.800 |
| 235087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235090 | Timely | 27.600 | 27.600 |
| 235091 | Timely | 28.900 | 28.900 |
| 235092 | Timely | 25.900 | 25.900 |
| 235093 | Timely | 27.600 | 27.600 |
| 235094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235095 | Timely | 27.600 | 27.600 |
| 235096 | Timely | 28.200 | 28.200 |
| 235097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235098 | Timely | 28.900 | 28.900 |
| 235099 | Timely | 27.600 | 27.600 |
| 235100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235101 | Timely | 25.900 | 25.900 |
| 235102 | Timely | 25.900 | 25.900 |
| 235103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235104 | Timely | 28.900 | 28.900 |
| 235105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235110 | Timely | 32.800 | 32.800 |
| 235111 | Timely | 27.600 | 27.600 |
| 235112 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235113 | Timely | 32.800 | 32.800 |
| 235114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235119 | Timely | 28.200 | 28.200 |
| 235120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235121 | Timely | 29.500 | 29.500 |
| 235122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235124 | Timely | 28.900 | 28.900 |
| 235125 | Timely | 21.600 | 21.600 |
| 235126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235127 | Timely | 28.900 | 28.900 |
| 235128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235133 | Timely | 20.300 | 20.300 |
| 235134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235135 | Timely | 18.600 | 18.600 |
| 235136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235138 | Timely | 20.900 | 20.900 |
| 235139 | Timely | 27.200 | 27.200 |
| 235140 | Timely | 24.900 | 24.900 |
| 235141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235143 | Timely | 24.200 | 24.200 |
| 235144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235146 | Timely | 17.300 | 17.300 |
| 235147 | Timely | 18.300 | 18.300 |
| 235148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235149 | Timely | 24.900 | 24.900 |
| 235150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235151 | Timely | 23.900 | 23.900 |
| 235152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235153 | Timely | 33.500 | 33.500 |
| 235154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235161 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235164 | Timely | 22.200 | 22.200 |
| 235165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235171 | Timely | 22.200 | 22.200 |
| 235172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235173 | Timely | 25.500 | 25.500 |
| 235174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235175 | Timely | 29.200 | 29.200 |
| 235176 | Timely | 17.300 | 17.300 |
| 235177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235178 | Timely | 25.900 | 25.900 |
| 235179 | Timely | 24.900 | 24.900 |
| 235180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235181 | Timely | 27.200 | 27.200 |
| 235182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235184 | Timely | 27.200 | 27.200 |
| 235185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235189 | Timely | 20.900 | 20.900 |
| 235190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235191 | Timely | 22.900 | 22.900 |
| 235192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235194 | Timely | 25.200 | 25.200 |
| 235195 | Timely | 24.900 | 24.900 |
| 235196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235197 | Timely | 22.900 | 22.900 |
| 235198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235199 | Timely | 25.200 | 25.200 |
| 235200 | Timely | 29.200 | 29.200 |
| 235201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235204 | Timely | 25.900 | 25.900 |
| 235205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235206 | Timely | 25.200 | 25.200 |
| 235207 | Timely | 25.900 | 25.900 |
| 235208 | Timely | 26.200 | 26.200 |
| 235209 | Timely | 27.200 | 27.200 |
| 235210 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235212 | Timely | 27.200 | 27.200 |
| 235213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235217 | Timely | 23.900 | 23.900 |
| 235218 | Timely | 27.200 | 27.200 |
| 235219 | Timely | 22.900 | 22.900 |
| 235220 | Timely | 16.600 | 16.600 |
| 235221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235222 | Timely | 23.900 | 23.900 |
| 235223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235224 | Timely | 27.200 | 27.200 |
| 235225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235229 | Timely | 25.200 | 25.200 |
| 235230 | Timely | 23.900 | 23.900 |
| 235231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235241 | Timely | 22.600 | 22.600 |
| 235242 | Timely | 20.900 | 20.900 |
| 235243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235244 | Timely | 29.200 | 29.200 |
| 235245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235246 | Timely | 25.200 | 25.200 |
| 235247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235249 | Timely | 22.600 | 22.600 |
| 235250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235251 | Timely | 25.200 | 25.200 |
| 235252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235259 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235263 | Timely | 22.600 | 22.600 |
| 235264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235267 | Timely | 27.200 | 27.200 |
| 235268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235274 | Timely | 22.900 | 22.900 |
| 235275 | Timely | 20.900 | 20.900 |
| 235276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235279 | Timely | 23.900 | 23.900 |
| 235280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235282 | Timely | 20.600 | 20.600 |
| 235283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235284 | Timely | 22.900 | 22.900 |
| 235285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235286 | Timely | 19.600 | 19.600 |
| 235287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235289 | Timely | 29.200 | 29.200 |
| 235290 | Timely | 26.200 | 26.200 |
| 235291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235292 | Timely | 29.200 | 29.200 |
| 235293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235296 | Timely | 26.200 | 26.200 |
| 235297 | Timely | 24.900 | 24.900 |
| 235298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235301 | Timely | 21.900 | 21.900 |
| 235302 | Timely | 21.900 | 21.900 |
| 235303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235308 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235312 | Timely | 26.200 | 26.200 |
| 235313 | Timely | 20.900 | 20.900 |
| 235314 | Timely | 26.200 | 26.200 |
| 235315 | Timely | 19.900 | 19.900 |
| 235316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235317 | Timely | 26.200 | 26.200 |
| 235318 | Timely | 25.900 | 25.900 |
| 235319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235324 | Timely | 26.200 | 26.200 |
| 235325 | Timely | 24.900 | 24.900 |
| 235326 | Timely | 29.200 | 29.200 |
| 235327 | Timely | 29.200 | 29.200 |
| 235328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235331 | Timely | 19.900 | 19.900 |
| 235332 | Timely | 16.600 | 16.600 |
| 235333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235334 | Timely | 24.900 | 24.900 |
| 235335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235337 | Timely | 21.900 | 21.900 |
| 235338 | Timely | 29.200 | 29.200 |
| 235339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235341 | Timely | 29.200 | 29.200 |
| 235342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235343 | Timely | 24.900 | 24.900 |
| 235344 | Timely | 20.600 | 20.600 |
| 235345 | Timely | 29.200 | 29.200 |
| 235346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235347 | Timely | 29.200 | 29.200 |
| 235348 | Timely | 24.900 | 24.900 |
| 235349 | Timely | 24.900 | 24.900 |
| 235350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235352 | Timely | 24.900 | 24.900 |
| 235353 | Timely | 29.200 | 29.200 |
| 235354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235356 | Timely | 26.200 | 26.200 |
| 235357 | Timely | 26.200 | 26.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235358 | Timely | 27.200 | 27.200 |
| 235359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235361 | Timely | 26.200 | 26.200 |
| 235362 | Timely | 26.200 | 26.200 |
| 235363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235365 | Timely | 26.200 | 26.200 |
| 235366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235369 | Timely | 26.200 | 26.200 |
| 235370 | Timely | 20.900 | 20.900 |
| 235371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235372 | Timely | 26.200 | 26.200 |
| 235373 | Timely | 21.600 | 21.600 |
| 235374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235377 | Timely | 22.600 | 22.600 |
| 235378 | Timely | 29.200 | 29.200 |
| 235379 | Timely | 21.900 | 21.900 |
| 235380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235384 | Timely | 29.200 | 29.200 |
| 235385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235386 | Timely | 25.200 | 25.200 |
| 235387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235391 | Timely | 22.900 | 22.900 |
| 235392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235397 | Timely | 19.600 | 19.600 |
| 235398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235401 | Timely | 29.200 | 29.200 |
| 235402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235405 | Timely | 16.600 | 16.600 |
| 235406 | Timely | 25.200 | 25.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235408 | Timely | 27.200 | 27.200 |
| 235409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235412 | Timely | 19.600 | 19.600 |
| 235413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235417 | Timely | 20.900 | 20.900 |
| 235418 | Timely | 29.200 | 29.200 |
| 235419 | Timely | 22.600 | 22.600 |
| 235420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235427 | Timely | 25.200 | 25.200 |
| 235428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235430 | Timely | 22.600 | 22.600 |
| 235431 | Timely | 25.900 | 25.900 |
| 235432 | Timely | 27.200 | 27.200 |
| 235433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235435 | Timely | 25.900 | 25.900 |
| 235436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235444 | Timely | 25.900 | 25.900 |
| 235445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235448 | Timely | 26.200 | 26.200 |
| 235449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235451 | Timely | 30.900 | 30.900 |
| 235452 | Timely | 23.900 | 23.900 |
| 235453 | Timely | 23.900 | 23.900 |
| 235454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235455 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235466 | Timely | 22.900 | 22.900 |
| 235467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235477 | Timely | 22.900 | 22.900 |
| 235478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235480 | Timely | 26.200 | 26.200 |
| 235481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235485 | Timely | 18.300 | 18.300 |
| 235486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235487 | Timely | 17.600 | 17.600 |
| 235488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235489 | Timely | 25.900 | 25.900 |
| 235490 | Timely | 27.900 | 27.900 |
| 235491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235498 | Timely | 0.000 | 0.000 |
| 235499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235504 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235506 | Timely | 19.600 | 19.600 |
| 235507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235508 | Timely | 24.900 | 24.900 |
| 235509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235510 | Timely | 21.600 | 21.600 |
| 235511 | Timely | 20.900 | 20.900 |
| 235512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235514 | Timely | 21.900 | 21.900 |
| 235515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235520 | Timely | 27.200 | 27.200 |
| 235521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235524 | Timely | 28.500 | 28.500 |
| 235525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235528 | Timely | 22.600 | 22.600 |
| 235529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235530 | Timely | 23.600 | 23.600 |
| 235531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235539 | Timely | 26.900 | 26.900 |
| 235540 | Timely | 19.600 | 19.600 |
| 235541 | Timely | 0.000 | 0.000 |
| 235542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235545 | Timely | 17.300 | 17.300 |
| 235546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235547 | Timely | 26.900 | 26.900 |
| 235548 | Timely | 20.900 | 20.900 |
| 235549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235553 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235563 | Timely | 20.300 | 20.300 |
| 235564 | Timely | 25.200 | 25.200 |
| 235565 | Timely | 25.900 | 25.900 |
| 235566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235567 | Timely | 24.900 | 24.900 |
| 235568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235569 | Timely | 21.900 | 21.900 |
| 235570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235575 | Timely | 19.900 | 19.900 |
| 235576 | Timely | 27.200 | 27.200 |
| 235577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235585 | Timely | 20.600 | 20.600 |
| 235586 | Timely | 22.900 | 22.900 |
| 235587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235595 | Timely | 29.500 | 29.500 |
| 235596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235598 | Timely | 28.200 | 28.200 |
| 235599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235602 | Timely | 28.200 | 28.200 |
| 235603 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235604 | Timely | 25.200 | 25.200 |
| 235605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235609 | Timely | 29.500 | 29.500 |
| 235610 | Timely | 32.500 | 32.500 |
| 235611 | Timely | 27.600 | 27.600 |
| 235612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235613 | Timely | 28.900 | 28.900 |
| 235614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235619 | Timely | 28.200 | 28.200 |
| 235620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235622 | Timely | 25.900 | 25.900 |
| 235623 | Timely | 17.300 | 17.300 |
| 235624 | Timely | 28.200 | 28.200 |
| 235625 | Timely | 32.500 | 32.500 |
| 235626 | Timely | 25.900 | 25.900 |
| 235627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235631 | Timely | 27.600 | 27.600 |
| 235632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235633 | Timely | 18.300 | 18.300 |
| 235634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235645 | Timely | 28.200 | 28.200 |
| 235646 | Timely | 29.500 | 29.500 |
| 235647 | Timely | 18.300 | 18.300 |
| 235648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235652 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235654 | Timely | 29.500 | 29.500 |
| 235655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235657 | Timely | 28.200 | 28.200 |
| 235658 | Timely | 28.200 | 28.200 |
| 235659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235663 | Timely | 28.200 | 28.200 |
| 235664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235665 | Timely | 32.800 | 32.800 |
| 235666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235667 | Timely | 32.800 | 32.800 |
| 235668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235669 | Timely | 27.600 | 27.600 |
| 235670 | Timely | 29.500 | 29.500 |
| 235671 | Timely | 28.900 | 28.900 |
| 235672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235673 | Timely | 32.500 | 32.500 |
| 235674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235675 | Timely | 28.900 | 28.900 |
| 235676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235677 | Timely | 27.600 | 27.600 |
| 235678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235679 | Timely | 25.900 | 25.900 |
| 235680 | Timely | 23.900 | 23.900 |
| 235681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235686 | Timely | 30.200 | 30.200 |
| 235687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235688 | Timely | 30.200 | 30.200 |
| 235689 | Timely | 30.200 | 30.200 |
| 235690 | Timely | 23.900 | 23.900 |
| 235691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235697 | Timely | 25.900 | 25.900 |
| 235698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235701 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235703 | Timely | 25.900 | 25.900 |
| 235704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235709 | Timely | 30.200 | 30.200 |
| 235710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235711 | Timely | 25.900 | 25.900 |
| 235712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235713 | Timely | 25.900 | 25.900 |
| 235714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235715 | Timely | 23.900 | 23.900 |
| 235716 | Timely | 25.900 | 25.900 |
| 235717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235720 | Timely | 23.900 | 23.900 |
| 235721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235722 | Timely | 30.200 | 30.200 |
| 235723 | Timely | 23.900 | 23.900 |
| 235724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235725 | Timely | 22.900 | 22.900 |
| 235726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235727 | Timely | 30.200 | 30.200 |
| 235728 | Timely | 0.000 | 0.000 |
| 235729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235733 | Timely | 23.900 | 23.900 |
| 235734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235735 | Timely | 0.000 | 0.000 |
| 235736 | Timely | 0.000 | 0.000 |
| 235737 | Timely | 0.000 | 0.000 |
| 235738 | Timely | 0.000 | 0.000 |
| 235739 | Timely | 0.000 | 0.000 |
| 235740 | Timely | 0.000 | 0.000 |
| 235741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235742 | Timely | 0.000 | 0.000 |
| 235743 | Timely | 21.900 | 21.900 |
| 235744 | Timely | 26.900 | 26.900 |
| 235745 | Timely | 0.000 | 0.000 |
| 235746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235747 | Timely | 0.000 | 0.000 |
| 235748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235749 | Timely | 0.000 | 0.000 |
| 235750 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235751 | Timely | 0.000 | 0.000 |
| 235752 | Timely | 21.600 | 21.600 |
| 235753 | Timely | 0.000 | 0.000 |
| 235754 | Timely | 0.000 | 0.000 |
| 235755 | Timely | 0.000 | 0.000 |
| 235756 | Timely | 22.900 | 22.900 |
| 235757 | Timely | 0.000 | 0.000 |
| 235758 | Timely | 28.200 | 28.200 |
| 235759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235760 | Timely | 0.000 | 0.000 |
| 235761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235764 | Timely | 21.900 | 21.900 |
| 235765 | Timely | 0.000 | 0.000 |
| 235766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235767 | Timely | 0.000 | 0.000 |
| 235768 | Timely | 0.000 | 0.000 |
| 235769 | Timely | 0.000 | 0.000 |
| 235770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235771 | Timely | 0.000 | 0.000 |
| 235772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235773 | Timely | 0.000 | 0.000 |
| 235774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235775 | Timely | 0.000 | 0.000 |
| 235776 | Timely | 0.000 | 0.000 |
| 235777 | Timely | 0.000 | 0.000 |
| 235778 | Timely | 30.900 | 30.900 |
| 235779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235784 | Timely | 30.500 | 30.500 |
| 235785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235786 | Timely | 27.900 | 27.900 |
| 235787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235789 | Timely | 30.500 | 30.500 |
| 235790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235799 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235803 | Timely | 30.500 | 30.500 |
| 235804 | Timely | 30.900 | 30.900 |
| 235805 | Timely | 23.900 | 23.900 |
| 235806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235809 | Timely | 21.900 | 21.900 |
| 235810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235811 | Timely | 30.500 | 30.500 |
| 235812 | Timely | 30.500 | 30.500 |
| 235813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235814 | Timely | 31.200 | 31.200 |
| 235815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235816 | Timely | 23.900 | 23.900 |
| 235817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235819 | Timely | 30.500 | 30.500 |
| 235820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235821 | Timely | 27.900 | 27.900 |
| 235822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235827 | Timely | 30.500 | 30.500 |
| 235828 | Timely | 30.900 | 30.900 |
| 235829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235831 | Timely | 30.900 | 30.900 |
| 235832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235837 | Timely | 29.200 | 29.200 |
| 235838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235840 | Timely | 30.500 | 30.500 |
| 235841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235848 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235851 | Timely | 30.900 | 30.900 |
| 235852 | Timely | 30.500 | 30.500 |
| 235853 | Timely | 26.900 | 26.900 |
| 235854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235862 | Timely | 30.500 | 30.500 |
| 235863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235868 | Timely | 27.900 | 27.900 |
| 235869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235874 | Timely | 30.900 | 30.900 |
| 235875 | Timely | 23.900 | 23.900 |
| 235876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235878 | Timely | 16.600 | 16.600 |
| 235879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235880 | Timely | 22.900 | 22.900 |
| 235881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235882 | Timely | 25.200 | 25.200 |
| 235883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235884 | Timely | 23.900 | 23.900 |
| 235885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235887 | Timely | 25.200 | 25.200 |
| 235888 | Timely | 27.200 | 27.200 |
| 235889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235893 | Timely | 16.600 | 16.600 |
| 235894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235897 | Timely | 29.200 | 29.200 |
| 235898 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235904 | Timely | 24.900 | 24.900 |
| 235905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235909 | Timely | 19.600 | 19.600 |
| 235910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235912 | Timely | 22.900 | 22.900 |
| 235913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235927 | Timely | 27.200 | 27.200 |
| 235928 | Timely | 23.900 | 23.900 |
| 235929 | Timely | 29.200 | 29.200 |
| 235930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235937 | Timely | 25.900 | 25.900 |
| 235938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235940 | Timely | 26.200 | 26.200 |
| 235941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235943 | Timely | 29.200 | 29.200 |
| 235944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235946 | Timely | 29.200 | 29.200 |
| 235947 | Timely | 25.200 | 25.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235948 | Timely | 20.900 | 20.900 |
| 235949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235953 | Timely | 29.200 | 29.200 |
| 235954 | Timely | 19.600 | 19.600 |
| 235955 | Timely | 25.200 | 25.200 |
| 235956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235963 | Timely | 23.900 | 23.900 |
| 235964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235965 | Timely | 25.200 | 25.200 |
| 235966 | Timely | 27.200 | 27.200 |
| 235967 | Timely | 25.200 | 25.200 |
| 235968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235969 | Timely | 27.200 | 27.200 |
| 235970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235975 | Timely | 16.600 | 16.600 |
| 235976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235977 | Timely | 27.200 | 27.200 |
| 235978 | Timely | 22.600 | 22.600 |
| 235979 | Timely | 25.200 | 25.200 |
| 235980 | Timely | 16.600 | 16.600 |
| 235981 | Timely | 27.200 | 27.200 |
| 235982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235983 | Timely | 29.200 | 29.200 |
| 235984 | Timely | 25.200 | 25.200 |
| 235985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235986 | Timely | 25.200 | 25.200 |
| 235987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235988 | Timely | 23.900 | 23.900 |
| 235989 | Timely | 23.900 | 23.900 |
| 235990 | Timely | 27.200 | 27.200 |
| 235991 | Timely | 27.200 | 27.200 |
| 235992 | Timely | 29.200 | 29.200 |
| 235993 | Timely | 20.600 | 20.600 |
| 235994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 235996 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 235997 | Timely | 16.600 | 16.600 |
| 235998 | Timely | 16.600 | 16.600 |
| 235999 | Timely | 29.200 | 29.200 |
| 236000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236001 | Timely | 20.600 | 20.600 |
| 236002 | Timely | 27.200 | 27.200 |
| 236003 | Timely | 27.200 | 27.200 |
| 236004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236008 | Timely | 25.200 | 25.200 |
| 236009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236011 | Timely | 27.200 | 27.200 |
| 236012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236013 | Timely | 20.600 | 20.600 |
| 236014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236017 | Timely | 25.200 | 25.200 |
| 236018 | Timely | 29.200 | 29.200 |
| 236019 | Timely | 16.600 | 16.600 |
| 236020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236022 | Timely | 29.200 | 29.200 |
| 236023 | Timely | 25.200 | 25.200 |
| 236024 | Timely | 27.200 | 27.200 |
| 236025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236026 | Timely | 27.200 | 27.200 |
| 236027 | Timely | 25.200 | 25.200 |
| 236028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236032 | Timely | 23.600 | 23.600 |
| 236033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236037 | Timely | 20.600 | 20.600 |
| 236038 | Timely | 27.200 | 27.200 |
| 236039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236040 | Timely | 19.600 | 19.600 |
| 236041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236043 | Timely | 24.900 | 24.900 |
| 236044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236045 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236048 | Timely | 28.900 | 28.900 |
| 236049 | Timely | 17.600 | 17.600 |
| 236050 | Timely | 20.900 | 20.900 |
| 236051 | Timely | 31.500 | 31.500 |
| 236052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236053 | Timely | 23.200 | 23.200 |
| 236054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236058 | Timely | 21.900 | 21.900 |
| 236059 | Timely | 21.600 | 21.600 |
| 236060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236065 | Timely | 22.600 | 22.600 |
| 236066 | Timely | 19.900 | 19.900 |
| 236067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236068 | Timely | 29.200 | 29.200 |
| 236069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236073 | Timely | 28.900 | 28.900 |
| 236074 | Timely | 22.900 | 22.900 |
| 236075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236080 | Timely | 30.900 | 30.900 |
| 236081 | Timely | 31.200 | 31.200 |
| 236082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236084 | Timely | 28.200 | 28.200 |
| 236085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236089 | Timely | 23.900 | 23.900 |
| 236090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236094 | Timely | 34.800 | 34.800 |
| 236095 | Timely | 27.900 | 27.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236098 | Timely | 30.500 | 30.500 |
| 236099 | Timely | 34.800 | 34.800 |
| 236100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236102 | Timely | 30.500 | 30.500 |
| 236103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236105 | Timely | 30.900 | 30.900 |
| 236106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236109 | Timely | 30.500 | 30.500 |
| 236110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236114 | Timely | 23.900 | 23.900 |
| 236115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236119 | Timely | 31.200 | 31.200 |
| 236120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236123 | Timely | 30.500 | 30.500 |
| 236124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236126 | Timely | 26.900 | 26.900 |
| 236127 | Timely | 31.200 | 31.200 |
| 236128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236129 | Timely | 30.500 | 30.500 |
| 236130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236131 | Timely | 30.900 | 30.900 |
| 236132 | Timely | 34.800 | 34.800 |
| 236133 | Timely | 30.900 | 30.900 |
| 236134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236136 | Timely | 30.500 | 30.500 |
| 236137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236139 | Timely | 26.900 | 26.900 |
| 236140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236143 | Timely | 34.800 | 34.800 |
| 236144 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236147 | Timely | 30.500 | 30.500 |
| 236148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236149 | Timely | 30.500 | 30.500 |
| 236150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236151 | Timely | 23.900 | 23.900 |
| 236152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236161 | Timely | 23.900 | 23.900 |
| 236162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236163 | Timely | 24.900 | 24.900 |
| 236164 | Timely | 34.800 | 34.800 |
| 236165 | Timely | 30.900 | 30.900 |
| 236166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236170 | Timely | 27.900 | 27.900 |
| 236171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236172 | Timely | 30.500 | 30.500 |
| 236173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236181 | Timely | 24.900 | 24.900 |
| 236182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236183 | Timely | 31.200 | 31.200 |
| 236184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236190 | Timely | 30.500 | 30.500 |
| 236191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236193 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236194 | Timely | 26.900 | 26.900 |
| 236195 | Timely | 29.200 | 29.200 |
| 236196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236197 | Timely | 26.900 | 26.900 |
| 236198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236200 | Timely | 29.200 | 29.200 |
| 236201 | Timely | 34.800 | 34.800 |
| 236202 | Timely | 23.900 | 23.900 |
| 236203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236206 | Timely | 30.500 | 30.500 |
| 236207 | Timely | 26.900 | 26.900 |
| 236208 | Timely | 26.900 | 26.900 |
| 236209 | Timely | 30.500 | 30.500 |
| 236210 | Timely | 29.200 | 29.200 |
| 236211 | Timely | 26.900 | 26.900 |
| 236212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236214 | Timely | 30.500 | 30.500 |
| 236215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236222 | Timely | 26.900 | 26.900 |
| 236223 | Timely | 25.200 | 25.200 |
| 236224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236225 | Timely | 34.800 | 34.800 |
| 236226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236231 | Timely | 23.900 | 23.900 |
| 236232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236234 | Timely | 23.900 | 23.900 |
| 236235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236240 | Timely | 26.900 | 26.900 |
| 236241 | Timely | 28.200 | 28.200 |
| 236242 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236245 | Timely | 34.800 | 34.800 |
| 236246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236249 | Timely | 34.800 | 34.800 |
| 236250 | Timely | 34.800 | 34.800 |
| 236251 | Timely | 30.500 | 30.500 |
| 236252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236253 | Timely | 23.900 | 23.900 |
| 236254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236262 | Timely | 29.200 | 29.200 |
| 236263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236264 | Timely | 30.500 | 30.500 |
| 236265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236269 | Timely | 34.800 | 34.800 |
| 236270 | Timely | 27.900 | 27.900 |
| 236271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236272 | Timely | 29.200 | 29.200 |
| 236273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236274 | Timely | 34.800 | 34.800 |
| 236275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236277 | Timely | 30.500 | 30.500 |
| 236278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236280 | Timely | 30.500 | 30.500 |
| 236281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236283 | Timely | 34.800 | 34.800 |
| 236284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236285 | Timely | 30.500 | 30.500 |
| 236286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236287 | Timely | 29.200 | 29.200 |
| 236288 | Timely | 31.200 | 31.200 |
| 236289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236291 | Timely | 30.500 | 30.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236294 | Timely | 30.900 | 30.900 |
| 236295 | Timely | 26.900 | 26.900 |
| 236296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236297 | Timely | 30.500 | 30.500 |
| 236298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236302 | Timely | 30.500 | 30.500 |
| 236303 | Timely | 30.500 | 30.500 |
| 236304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236311 | Timely | 30.500 | 30.500 |
| 236312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236313 | Timely | 31.200 | 31.200 |
| 236314 | Timely | 31.200 | 31.200 |
| 236315 | Timely | 30.900 | 30.900 |
| 236316 | Timely | 31.200 | 31.200 |
| 236317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236318 | Timely | 21.900 | 21.900 |
| 236319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236320 | Timely | 29.200 | 29.200 |
| 236321 | Timely | 18.300 | 18.300 |
| 236322 | Timely | 26.900 | 26.900 |
| 236323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236324 | Timely | 19.600 | 19.600 |
| 236325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236326 | Timely | 26.900 | 26.900 |
| 236327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236330 | Timely | 20.600 | 20.600 |
| 236331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236333 | Timely | 24.900 | 24.900 |
| 236334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236340 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236344 | Timely | 25.900 | 25.900 |
| 236345 | Timely | 21.900 | 21.900 |
| 236346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236347 | Timely | 28.500 | 28.500 |
| 236348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236351 | Timely | 18.300 | 18.300 |
| 236352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236354 | Timely | 28.900 | 28.900 |
| 236355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236360 | Timely | 21.600 | 21.600 |
| 236361 | Timely | 18.300 | 18.300 |
| 236362 | Timely | 22.600 | 22.600 |
| 236363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236372 | Timely | 24.900 | 24.900 |
| 236373 | Timely | 20.600 | 20.600 |
| 236374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236378 | Timely | 27.900 | 27.900 |
| 236379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236383 | Timely | 26.900 | 26.900 |
| 236384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236386 | Timely | 34.800 | 34.800 |
| 236387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236389 | Timely | 34.800 | 34.800 |
| 236390 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236392 | Timely | 30.900 | 30.900 |
| 236393 | Timely | 27.900 | 27.900 |
| 236394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236395 | Timely | 30.500 | 30.500 |
| 236396 | Timely | 29.200 | 29.200 |
| 236397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236400 | Timely | 29.200 | 29.200 |
| 236401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236403 | Timely | 34.800 | 34.800 |
| 236404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236405 | Timely | 30.500 | 30.500 |
| 236406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236411 | Timely | 29.200 | 29.200 |
| 236412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236416 | Timely | 26.900 | 26.900 |
| 236417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236422 | Timely | 34.800 | 34.800 |
| 236423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236426 | Timely | 34.800 | 34.800 |
| 236427 | Timely | 27.200 | 27.200 |
| 236428 | Timely | 27.200 | 27.200 |
| 236429 | Timely | 19.600 | 19.600 |
| 236430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236431 | Timely | 27.200 | 27.200 |
| 236432 | Timely | 25.200 | 25.200 |
| 236433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236434 | Timely | 23.900 | 23.900 |
| 236435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236439 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236446 | Timely | 20.900 | 20.900 |
| 236447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236448 | Timely | 22.600 | 22.600 |
| 236449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236450 | Timely | 20.900 | 20.900 |
| 236451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236455 | Timely | 27.200 | 27.200 |
| 236456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236457 | Timely | 29.200 | 29.200 |
| 236458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236459 | Timely | 23.900 | 23.900 |
| 236460 | Timely | 29.200 | 29.200 |
| 236461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236462 | Timely | 22.600 | 22.600 |
| 236463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236481 | Timely | 0.000 | 0.000 |
| 236482 | Timely | 29.200 | 29.200 |
| 236483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236485 | Timely | 27.900 | 27.900 |
| 236486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236488 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236490 | Timely | 23.900 | 23.900 |
| 236491 | Timely | 27.900 | 27.900 |
| 236492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236497 | Timely | 30.500 | 30.500 |
| 236498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236501 | Timely | 29.200 | 29.200 |
| 236502 | Timely | 27.900 | 27.900 |
| 236503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236514 | Timely | 23.900 | 23.900 |
| 236515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236516 | Timely | 27.900 | 27.900 |
| 236517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236518 | Timely | 29.200 | 29.200 |
| 236519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236520 | Timely | 19.600 | 19.600 |
| 236521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236526 | Timely | 29.500 | 29.500 |
| 236527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236529 | Timely | 31.200 | 31.200 |
| 236530 | Timely | 31.500 | 31.500 |
| 236531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236532 | Timely | 0.000 | 0.000 |
| 236533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236534 | Timely | 31.500 | 31.500 |
| 236535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236536 | Timely | 31.500 | 31.500 |
| 236537 | Timely | 27.200 | 27.200 |
| 236538 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236539 | Timely | 24.600 | 24.600 |
| 236540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236542 | Timely | 0.000 | 0.000 |
| 236543 | Timely | 0.000 | 0.000 |
| 236544 | Timely | 25.900 | 25.900 |
| 236545 | Timely | 27.200 | 27.200 |
| 236546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236548 | Timely | 31.200 | 31.200 |
| 236549 | Timely | 29.900 | 29.900 |
| 236550 | Timely | 0.000 | 0.000 |
| 236551 | Timely | 29.900 | 29.900 |
| 236552 | Timely | 25.900 | 25.900 |
| 236553 | Timely | 25.900 | 25.900 |
| 236554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236555 | Timely | 31.500 | 31.500 |
| 236556 | Timely | 27.200 | 27.200 |
| 236557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236558 | Timely | 31.200 | 31.200 |
| 236559 | Timely | 27.200 | 27.200 |
| 236560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236563 | Timely | 31.500 | 31.500 |
| 236564 | Timely | 31.200 | 31.200 |
| 236565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236567 | Timely | 29.900 | 29.900 |
| 236568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236569 | Timely | 29.900 | 29.900 |
| 236570 | Timely | 25.900 | 25.900 |
| 236571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236572 | Timely | 25.900 | 25.900 |
| 236573 | Timely | 29.500 | 29.500 |
| 236574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236577 | Timely | 0.000 | 0.000 |
| 236578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236582 | Timely | 19.900 | 19.900 |
| 236583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236585 | Timely | 23.600 | 23.600 |
| 236586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236587 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236588 | Timely | 18.300 | 18.300 |
| 236589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236607 | Timely | 0.000 | 0.000 |
| 236608 | Timely | 19.900 | 19.900 |
| 236609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236610 | Timely | 18.600 | 18.600 |
| 236611 | Timely | 28.500 | 28.500 |
| 236612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236619 | Timely | 25.900 | 25.900 |
| 236620 | Timely | 32.800 | 32.800 |
| 236621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236625 | Timely | 29.500 | 29.500 |
| 236626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236627 | Timely | 29.500 | 29.500 |
| 236628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236632 | Timely | 28.900 | 28.900 |
| 236633 | Timely | 28.900 | 28.900 |
| 236634 | Timely | 27.600 | 27.600 |
| 236635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236636 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236637 | Timely | 27.600 | 27.600 |
| 236638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236639 | Timely | 28.900 | 28.900 |
| 236640 | Timely | 32.800 | 32.800 |
| 236641 | Timely | 27.600 | 27.600 |
| 236642 | Timely | 32.800 | 32.800 |
| 236643 | Timely | 25.900 | 25.900 |
| 236644 | Timely | 27.600 | 27.600 |
| 236645 | Timely | 32.800 | 32.800 |
| 236646 | Timely | 29.500 | 29.500 |
| 236647 | Timely | 28.200 | 28.200 |
| 236648 | Timely | 29.500 | 29.500 |
| 236649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236651 | Timely | 28.200 | 28.200 |
| 236652 | Timely | 28.900 | 28.900 |
| 236653 | Timely | 25.900 | 25.900 |
| 236654 | Timely | 27.600 | 27.600 |
| 236655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236656 | Timely | 32.800 | 32.800 |
| 236657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236658 | Timely | 32.800 | 32.800 |
| 236659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236661 | Timely | 28.900 | 28.900 |
| 236662 | Timely | 29.500 | 29.500 |
| 236663 | Timely | 27.600 | 27.600 |
| 236664 | Timely | 27.600 | 27.600 |
| 236665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236668 | Timely | 27.600 | 27.600 |
| 236669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236670 | Timely | 28.200 | 28.200 |
| 236671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236674 | Timely | 27.600 | 27.600 |
| 236675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236676 | Timely | 21.300 | 21.300 |
| 236677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236680 | Timely | 23.600 | 23.600 |
| 236681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236682 | Timely | 25.200 | 25.200 |
| 236683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236684 | Timely | 25.900 | 25.900 |
| 236685 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236686 | Timely | 20.600 | 20.600 |
| 236687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236696 | Timely | 23.200 | 23.200 |
| 236697 | Timely | 23.900 | 23.900 |
| 236698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236699 | Timely | 19.300 | 19.300 |
| 236700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236704 | Timely | 20.900 | 20.900 |
| 236705 | Timely | 17.600 | 17.600 |
| 236706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236711 | Timely | 24.900 | 24.900 |
| 236712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236715 | Timely | 0.000 | 0.000 |
| 236716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236718 | Timely | 21.600 | 21.600 |
| 236719 | Timely | 19.300 | 19.300 |
| 236720 | Timely | 17.600 | 17.600 |
| 236721 | Timely | 17.600 | 17.600 |
| 236722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236723 | Timely | 0.000 | 0.000 |
| 236724 | Timely | 0.000 | 0.000 |
| 236725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236730 | Timely | 21.600 | 21.600 |
| 236731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236734 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236738 | Timely | 28.200 | 28.200 |
| 236739 | Timely | 21.900 | 21.900 |
| 236740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236743 | Timely | 20.900 | 20.900 |
| 236744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236746 | Timely | 27.200 | 27.200 |
| 236747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236748 | Timely | 19.600 | 19.600 |
| 236749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236757 | Timely | 25.900 | 25.900 |
| 236758 | Timely | 22.600 | 22.600 |
| 236759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236762 | Timely | 20.600 | 20.600 |
| 236763 | Timely | 21.900 | 21.900 |
| 236764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236765 | Timely | 26.900 | 26.900 |
| 236766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236768 | Timely | 30.900 | 30.900 |
| 236769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236772 | Timely | 30.900 | 30.900 |
| 236773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236774 | Timely | 17.600 | 17.600 |
| 236775 | Timely | 27.900 | 27.900 |
| 236776 | Timely | 30.900 | 30.900 |
| 236777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236783 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236785 | Timely | 30.500 | 30.500 |
| 236786 | Timely | 30.500 | 30.500 |
| 236787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236789 | Timely | 30.900 | 30.900 |
| 236790 | Timely | 30.900 | 30.900 |
| 236791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236796 | Timely | 30.900 | 30.900 |
| 236797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236801 | Timely | 24.900 | 24.900 |
| 236802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236807 | Timely | 30.500 | 30.500 |
| 236808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236813 | Timely | 30.900 | 30.900 |
| 236814 | Timely | 30.900 | 30.900 |
| 236815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236816 | Timely | 30.500 | 30.500 |
| 236817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236818 | Timely | 27.900 | 27.900 |
| 236819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236820 | Timely | 25.900 | 25.900 |
| 236821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236823 | Timely | 23.900 | 23.900 |
| 236824 | Timely | 23.900 | 23.900 |
| 236825 | Timely | 21.600 | 21.600 |
| 236826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236832 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236834 | Timely | 23.900 | 23.900 |
| 236835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236839 | Timely | 25.900 | 25.900 |
| 236840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236845 | Timely | 25.900 | 25.900 |
| 236846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236848 | Timely | 23.900 | 23.900 |
| 236849 | Timely | 30.200 | 30.200 |
| 236850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236851 | Timely | 25.900 | 25.900 |
| 236852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236855 | Timely | 21.600 | 21.600 |
| 236856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236859 | Timely | 30.200 | 30.200 |
| 236860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236861 | Timely | 21.600 | 21.600 |
| 236862 | Timely | 30.200 | 30.200 |
| 236863 | Timely | 25.900 | 25.900 |
| 236864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236871 | Timely | 25.900 | 25.900 |
| 236872 | Timely | 23.900 | 23.900 |
| 236873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236878 | Timely | 25.200 | 25.200 |
| 236879 | Timely | 30.900 | 30.900 |
| 236880 | Timely | 29.200 | 29.200 |
| 236881 | Timely | 30.500 | 30.500 |

| End-User<br>Claim Number | Timely or Late | Weighted Units Prior to 50%<br>Late Claim Adjustment | Weighted Units After 50%<br>Late Claim Adjustment |
|---|---|---|---|
| 236882 | Timely | 30.500 | 30.500 |
| 236883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236885 | Timely | 23.900 | 23.900 |
| 236886 | Timely | 0.000 | 0.000 |
| 236887 | Timely | 0.000 | 0.000 |
| 236888 | Timely | 16.600 | 16.600 |
| 236889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236892 | Timely | 23.900 | 23.900 |
| 236893 | Timely | 30.500 | 30.500 |
| 236894 | Timely | 24.900 | 24.900 |
| 236895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236897 | Timely | 27.900 | 27.900 |
| 236898 | Timely | 30.500 | 30.500 |
| 236899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236901 | Timely | 29.200 | 29.200 |
| 236902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236903 | Timely | 22.600 | 22.600 |
| 236904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236906 | Timely | 24.900 | 24.900 |
| 236907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236910 | Timely | 22.600 | 22.600 |
| 236911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236912 | Timely | 30.500 | 30.500 |
| 236913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236915 | Timely | 22.900 | 22.900 |
| 236916 | Timely | 0.000 | 0.000 |
| 236917 | Timely | 16.600 | 16.600 |
| 236918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236919 | Timely | 30.500 | 30.500 |
| 236920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236922 | Timely | 30.500 | 30.500 |
| 236923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236924 | Timely | 25.200 | 25.200 |
| 236925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236928 | Timely | 24.900 | 24.900 |
| 236929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236930 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236931 | Timely | 26.200 | 26.200 |
| 236932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236942 | Timely | 19.600 | 19.600 |
| 236943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236944 | Timely | 29.200 | 29.200 |
| 236945 | Timely | 30.900 | 30.900 |
| 236946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236947 | Timely | 22.900 | 22.900 |
| 236948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236949 | Timely | 30.200 | 30.200 |
| 236950 | Timely | 25.200 | 25.200 |
| 236951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236952 | Timely | 30.500 | 30.500 |
| 236953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236957 | Timely | 23.900 | 23.900 |
| 236958 | Timely | 30.500 | 30.500 |
| 236959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236960 | Timely | 25.900 | 25.900 |
| 236961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236962 | Timely | 25.900 | 25.900 |
| 236963 | Timely | 30.500 | 30.500 |
| 236964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236971 | Timely | 19.600 | 19.600 |
| 236972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236973 | Timely | 28.900 | 28.900 |
| 236974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236976 | Timely | 22.600 | 22.600 |
| 236977 | Timely | 23.900 | 23.900 |
| 236978 | Timely | 31.500 | 31.500 |
| 236979 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 236980 | Timely | 24.900 | 24.900 |
| 236981 | Timely | 23.900 | 23.900 |
| 236982 | Timely | 29.900 | 29.900 |
| 236983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236986 | Timely | 23.900 | 23.900 |
| 236987 | Timely | 23.900 | 23.900 |
| 236988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236991 | Timely | 29.900 | 29.900 |
| 236992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236993 | Timely | 27.200 | 27.200 |
| 236994 | Timely | 22.900 | 22.900 |
| 236995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 236996 | Timely | 32.500 | 32.500 |
| 236997 | Timely | 33.800 | 33.800 |
| 236998 | Timely | 28.900 | 28.900 |
| 236999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237001 | Timely | 32.800 | 32.800 |
| 237002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237003 | Timely | 28.500 | 28.500 |
| 237004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237005 | Timely | 29.900 | 29.900 |
| 237006 | Timely | 26.900 | 26.900 |
| 237007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237011 | Timely | 27.600 | 27.600 |
| 237012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237015 | Timely | 26.900 | 26.900 |
| 237016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237018 | Timely | 28.900 | 28.900 |
| 237019 | Timely | 25.600 | 25.600 |
| 237020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237023 | Timely | 26.900 | 26.900 |
| 237024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237025 | Timely | 27.200 | 27.200 |
| 237026 | Timely | 26.900 | 26.900 |
| 237027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237028 | Timely | 30.200 | 30.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237029 | Timely | 27.200 | 27.200 |
| 237030 | Timely | 25.900 | 25.900 |
| 237031 | Timely | 38.800 | 38.800 |
| 237032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237037 | Timely | 26.900 | 26.900 |
| 237038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237039 | Timely | 30.200 | 30.200 |
| 237040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237041 | Timely | 38.800 | 38.800 |
| 237042 | Timely | 31.500 | 31.500 |
| 237043 | Timely | 26.900 | 26.900 |
| 237044 | Timely | 28.200 | 28.200 |
| 237045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237046 | Timely | 28.200 | 28.200 |
| 237047 | Timely | 0.000 | 0.000 |
| 237048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237050 | Timely | 31.500 | 31.500 |
| 237051 | Timely | 38.800 | 38.800 |
| 237052 | Timely | 31.200 | 31.200 |
| 237053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237057 | Timely | 27.200 | 27.200 |
| 237059 | Timely | 28.200 | 28.200 |
| 237060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237061 | Timely | 29.500 | 29.500 |
| 237062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237064 | Timely | 31.200 | 31.200 |
| 237065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237066 | Timely | 30.200 | 30.200 |
| 237067 | Timely | 30.200 | 30.200 |
| 237068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237069 | Timely | 27.200 | 27.200 |
| 237070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237071 | Timely | 38.800 | 38.800 |
| 237072 | Timely | 27.200 | 27.200 |
| 237073 | Timely | 28.200 | 28.200 |
| 237074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237076 | Timely | 25.900 | 25.900 |
| 237077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237078 | Timely | 32.500 | 32.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237081 | Timely | 28.200 | 28.200 |
| 237082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237084 | Timely | 29.500 | 29.500 |
| 237085 | Timely | 29.500 | 29.500 |
| 237086 | Timely | 27.600 | 27.600 |
| 237087 | Timely | 25.900 | 25.900 |
| 237088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237090 | Timely | 29.500 | 29.500 |
| 237091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237092 | Timely | 0.000 | 0.000 |
| 237093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237096 | Timely | 32.800 | 32.800 |
| 237097 | Timely | 28.900 | 28.900 |
| 237098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237100 | Timely | 27.600 | 27.600 |
| 237101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237103 | Timely | 29.500 | 29.500 |
| 237104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237106 | Timely | 27.600 | 27.600 |
| 237107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237108 | Timely | 32.800 | 32.800 |
| 237109 | Timely | 25.900 | 25.900 |
| 237110 | Timely | 32.500 | 32.500 |
| 237111 | Timely | 32.800 | 32.800 |
| 237112 | Timely | 28.900 | 28.900 |
| 237113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237117 | Timely | 27.600 | 27.600 |
| 237118 | Timely | 32.500 | 32.500 |
| 237119 | Timely | 25.900 | 25.900 |
| 237120 | Timely | 28.900 | 28.900 |
| 237121 | Timely | 29.500 | 29.500 |
| 237122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237124 | Timely | 28.200 | 28.200 |
| 237125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237127 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237131 | Timely | 30.500 | 30.500 |
| 237132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237133 | Timely | 24.900 | 24.900 |
| 237134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237136 | Timely | 30.900 | 30.900 |
| 237137 | Timely | 30.500 | 30.500 |
| 237138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237139 | Timely | 30.500 | 30.500 |
| 237140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237142 | Timely | 34.800 | 34.800 |
| 237143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237145 | Timely | 34.800 | 34.800 |
| 237146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237147 | Timely | 30.900 | 30.900 |
| 237148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237153 | Timely | 30.500 | 30.500 |
| 237154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237160 | Timely | 30.500 | 30.500 |
| 237161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237165 | Timely | 22.900 | 22.900 |
| 237166 | Timely | 30.500 | 30.500 |
| 237167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237168 | Timely | 23.900 | 23.900 |
| 237169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237173 | Timely | 26.900 | 26.900 |
| 237174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237176 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237178 | Timely | 21.200 | 21.200 |
| 237179 | Timely | 22.900 | 22.900 |
| 237180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237181 | Timely | 20.900 | 20.900 |
| 237182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237186 | Timely | 30.500 | 30.500 |
| 237187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237191 | Timely | 27.900 | 27.900 |
| 237192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237195 | Timely | 22.900 | 22.900 |
| 237196 | Timely | 22.900 | 22.900 |
| 237197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237198 | Timely | 26.200 | 26.200 |
| 237199 | Timely | 22.900 | 22.900 |
| 237200 | Timely | 22.900 | 22.900 |
| 237201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237202 | Timely | 27.500 | 27.500 |
| 237203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237207 | Timely | 22.900 | 22.900 |
| 237208 | Timely | 22.900 | 22.900 |
| 237209 | Timely | 22.900 | 22.900 |
| 237210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237211 | Timely | 22.900 | 22.900 |
| 237212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237213 | Timely | 22.900 | 22.900 |
| 237214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237215 | Timely | 26.200 | 26.200 |
| 237216 | Timely | 26.200 | 26.200 |
| 237217 | Timely | 22.900 | 22.900 |
| 237218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237222 | Timely | 22.900 | 22.900 |
| 237223 | Timely | 22.900 | 22.900 |
| 237224 | Timely | 26.200 | 26.200 |
| 237225 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237226 | Timely | 22.900 | 22.900 |
| 237227 | Timely | 22.900 | 22.900 |
| 237228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237230 | Timely | 22.900 | 22.900 |
| 237231 | Timely | 22.900 | 22.900 |
| 237232 | Timely | 22.900 | 22.900 |
| 237233 | Timely | 22.900 | 22.900 |
| 237234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237242 | Timely | 22.900 | 22.900 |
| 237243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237244 | Timely | 26.200 | 26.200 |
| 237245 | Timely | 22.900 | 22.900 |
| 237246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237247 | Timely | 22.900 | 22.900 |
| 237248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237252 | Timely | 22.900 | 22.900 |
| 237253 | Timely | 22.900 | 22.900 |
| 237254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237255 | Timely | 29.200 | 29.200 |
| 237256 | Timely | 0.000 | 0.000 |
| 237257 | Timely | 0.000 | 0.000 |
| 237258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237259 | Timely | 22.900 | 22.900 |
| 237260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237262 | Timely | 26.200 | 26.200 |
| 237263 | Timely | 22.900 | 22.900 |
| 237264 | Timely | 26.200 | 26.200 |
| 237265 | Timely | 22.900 | 22.900 |
| 237266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237267 | Timely | 26.200 | 26.200 |
| 237268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237270 | Timely | 26.200 | 26.200 |
| 237271 | Timely | 26.200 | 26.200 |
| 237272 | Timely | 26.200 | 26.200 |
| 237273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237275 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237276 | Timely | 26.900 | 26.900 |
| 237277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237278 | Timely | 20.300 | 20.300 |
| 237279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237282 | Timely | 25.900 | 25.900 |
| 237283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237290 | Timely | 0.000 | 0.000 |
| 237291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237305 | Timely | 21.600 | 21.600 |
| 237306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237308 | Timely | 26.200 | 26.200 |
| 237309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237312 | Timely | 23.200 | 23.200 |
| 237313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237315 | Timely | 23.900 | 23.900 |
| 237316 | Timely | 23.200 | 23.200 |
| 237317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237319 | Timely | 21.900 | 21.900 |
| 237320 | Timely | 21.900 | 21.900 |
| 237321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237324 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237325 | Timely | 23.600 | 23.600 |
| 237326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237327 | Timely | 25.900 | 25.900 |
| 237328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237329 | Timely | 23.600 | 23.600 |
| 237330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237332 | Timely | 31.800 | 31.800 |
| 237333 | Timely | 0.000 | 0.000 |
| 237334 | Timely | 23.600 | 23.600 |
| 237335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237336 | Timely | 0.000 | 0.000 |
| 237337 | Timely | 0.000 | 0.000 |
| 237338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237341 | Timely | 0.000 | 0.000 |
| 237342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237344 | Timely | 27.200 | 27.200 |
| 237345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237347 | Timely | 27.500 | 27.500 |
| 237348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237349 | Timely | 20.300 | 20.300 |
| 237350 | Timely | 27.200 | 27.200 |
| 237351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237352 | Timely | 22.900 | 22.900 |
| 237353 | Timely | 25.900 | 25.900 |
| 237354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237355 | Timely | 19.600 | 19.600 |
| 237356 | Timely | 22.900 | 22.900 |
| 237357 | Timely | 25.900 | 25.900 |
| 237358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237364 | Timely | 22.200 | 22.200 |
| 237365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237371 | Timely | 24.900 | 24.900 |
| 237372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237373 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237374 | Timely | 23.900 | 23.900 |
| 237375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237377 | Timely | 25.900 | 25.900 |
| 237378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237379 | Timely | 23.900 | 23.900 |
| 237380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237381 | Timely | 23.900 | 23.900 |
| 237382 | Timely | 25.900 | 25.900 |
| 237383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237384 | Timely | 26.900 | 26.900 |
| 237385 | Timely | 22.900 | 22.900 |
| 237386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237388 | Timely | 30.200 | 30.200 |
| 237389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237395 | Timely | 22.900 | 22.900 |
| 237396 | Timely | 23.900 | 23.900 |
| 237397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237399 | Timely | 23.900 | 23.900 |
| 237400 | Timely | 23.900 | 23.900 |
| 237401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237403 | Timely | 19.900 | 19.900 |
| 237404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237405 | Timely | 23.900 | 23.900 |
| 237406 | Timely | 30.200 | 30.200 |
| 237407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237409 | Timely | 25.900 | 25.900 |
| 237410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237411 | Timely | 23.900 | 23.900 |
| 237412 | Timely | 23.900 | 23.900 |
| 237413 | Timely | 25.900 | 25.900 |
| 237414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237418 | Timely | 17.300 | 17.300 |
| 237419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237422 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237425 | Timely | 24.900 | 24.900 |
| 237426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237428 | Timely | 27.200 | 27.200 |
| 237429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237430 | Timely | 22.900 | 22.900 |
| 237431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237432 | Timely | 26.900 | 26.900 |
| 237433 | Timely | 21.600 | 21.600 |
| 237434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237435 | Timely | 23.900 | 23.900 |
| 237436 | Timely | 20.300 | 20.300 |
| 237437 | Timely | 26.900 | 26.900 |
| 237438 | Timely | 19.300 | 19.300 |
| 237439 | Timely | 24.600 | 24.600 |
| 237440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237442 | Timely | 28.500 | 28.500 |
| 237443 | Timely | 33.500 | 33.500 |
| 237444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237445 | Timely | 26.900 | 26.900 |
| 237446 | Timely | 19.600 | 19.600 |
| 237447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237451 | Timely | 21.900 | 21.900 |
| 237452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237460 | Timely | 17.300 | 17.300 |
| 237461 | Timely | 21.900 | 21.900 |
| 237462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237463 | Timely | 24.900 | 24.900 |
| 237464 | Timely | 24.900 | 24.900 |
| 237465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237466 | Timely | 28.500 | 28.500 |
| 237467 | Timely | 23.600 | 23.600 |
| 237468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237471 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237473 | Timely | 23.900 | 23.900 |
| 237474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237477 | Timely | 24.900 | 24.900 |
| 237478 | Timely | 19.900 | 19.900 |
| 237479 | Timely | 22.900 | 22.900 |
| 237480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237481 | Timely | 22.600 | 22.600 |
| 237482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237483 | Timely | 23.200 | 23.200 |
| 237484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237487 | Timely | 25.900 | 25.900 |
| 237488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237489 | Timely | 23.900 | 23.900 |
| 237490 | Timely | 21.900 | 21.900 |
| 237491 | Timely | 21.200 | 21.200 |
| 237492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237497 | Timely | 21.900 | 21.900 |
| 237498 | Timely | 18.600 | 18.600 |
| 237499 | Timely | 19.900 | 19.900 |
| 237500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237501 | Timely | 29.200 | 29.200 |
| 237502 | Timely | 17.600 | 17.600 |
| 237503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237505 | Timely | 16.600 | 16.600 |
| 237506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237508 | Timely | 18.900 | 18.900 |
| 237509 | Timely | 23.900 | 23.900 |
| 237510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237512 | Timely | 25.200 | 25.200 |
| 237513 | Timely | 30.500 | 30.500 |
| 237514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237518 | Timely | 0.000 | 0.000 |
| 237519 | Timely | 19.600 | 19.600 |
| 237520 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237523 | Timely | 22.900 | 22.900 |
| 237524 | Timely | 24.900 | 24.900 |
| 237525 | Timely | 24.900 | 24.900 |
| 237526 | Timely | 22.900 | 22.900 |
| 237527 | Timely | 24.900 | 24.900 |
| 237528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237530 | Timely | 24.900 | 24.900 |
| 237531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237533 | Timely | 24.900 | 24.900 |
| 237534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237535 | Timely | 24.900 | 24.900 |
| 237536 | Timely | 24.900 | 24.900 |
| 237537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237541 | Timely | 22.900 | 22.900 |
| 237542 | Timely | 22.900 | 22.900 |
| 237543 | Timely | 24.900 | 24.900 |
| 237544 | Timely | 0.000 | 0.000 |
| 237545 | Timely | 24.900 | 24.900 |
| 237546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237548 | Timely | 24.900 | 24.900 |
| 237549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237550 | Timely | 22.900 | 22.900 |
| 237551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237559 | Timely | 24.900 | 24.900 |
| 237560 | Timely | 24.900 | 24.900 |
| 237561 | Timely | 24.900 | 24.900 |
| 237562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237563 | Timely | 24.900 | 24.900 |
| 237564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237565 | Timely | 24.900 | 24.900 |
| 237566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237567 | Timely | 24.900 | 24.900 |
| 237568 | Timely | 22.900 | 22.900 |
| 237569 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237572 | Timely | 20.900 | 20.900 |
| 237573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237575 | Timely | 25.200 | 25.200 |
| 237576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237577 | Timely | 18.600 | 18.600 |
| 237578 | Timely | 22.900 | 22.900 |
| 237579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237587 | Timely | 24.200 | 24.200 |
| 237588 | Timely | 22.900 | 22.900 |
| 237589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237590 | Timely | 28.500 | 28.500 |
| 237591 | Timely | 21.900 | 21.900 |
| 237592 | Timely | 21.600 | 21.600 |
| 237593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237594 | Timely | 25.200 | 25.200 |
| 237595 | Timely | 23.600 | 23.600 |
| 237596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237598 | Timely | 18.300 | 18.300 |
| 237599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237600 | Timely | 24.900 | 24.900 |
| 237601 | Timely | 21.900 | 21.900 |
| 237602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237606 | Timely | 33.500 | 33.500 |
| 237607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237611 | Timely | 18.600 | 18.600 |
| 237612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237616 | Timely | 20.300 | 20.300 |
| 237617 | Timely | 33.500 | 33.500 |
| 237618 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237619 | Timely | 30.500 | 30.500 |
| 237620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237626 | Timely | 30.500 | 30.500 |
| 237627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237635 | Timely | 30.500 | 30.500 |
| 237636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237637 | Timely | 24.900 | 24.900 |
| 237638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237640 | Timely | 30.900 | 30.900 |
| 237641 | Timely | 30.500 | 30.500 |
| 237642 | Timely | 23.900 | 23.900 |
| 237643 | Timely | 30.500 | 30.500 |
| 237644 | Timely | 30.500 | 30.500 |
| 237645 | Timely | 24.900 | 24.900 |
| 237646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237647 | Timely | 23.900 | 23.900 |
| 237648 | Timely | 30.500 | 30.500 |
| 237649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237654 | Timely | 30.500 | 30.500 |
| 237655 | Timely | 23.900 | 23.900 |
| 237656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237658 | Timely | 30.500 | 30.500 |
| 237659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237661 | Timely | 23.900 | 23.900 |
| 237662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237667 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237668 | Timely | 27.200 | 27.200 |
| 237669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237673 | Timely | 19.600 | 19.600 |
| 237674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237676 | Timely | 22.600 | 22.600 |
| 237677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237679 | Timely | 21.900 | 21.900 |
| 237680 | Timely | 21.600 | 21.600 |
| 237681 | Timely | 19.600 | 19.600 |
| 237682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237683 | Timely | 26.200 | 26.200 |
| 237684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237688 | Timely | 31.500 | 31.500 |
| 237689 | Timely | 26.200 | 26.200 |
| 237690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237691 | Timely | 18.600 | 18.600 |
| 237692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237694 | Timely | 19.900 | 19.900 |
| 237695 | Timely | 25.900 | 25.900 |
| 237696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237697 | Timely | 32.800 | 32.800 |
| 237698 | Timely | 26.500 | 26.500 |
| 237699 | Timely | 30.500 | 30.500 |
| 237700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237706 | Timely | 31.500 | 31.500 |
| 237707 | Timely | 22.900 | 22.900 |
| 237708 | Timely | 26.900 | 26.900 |
| 237709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237716 | Timely | 34.800 | 34.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237719 | Timely | 23.900 | 23.900 |
| 237720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237727 | Timely | 30.900 | 30.900 |
| 237728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237729 | Timely | 30.500 | 30.500 |
| 237730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237731 | Timely | 27.900 | 27.900 |
| 237732 | Timely | 30.500 | 30.500 |
| 237733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237739 | Timely | 30.500 | 30.500 |
| 237740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237749 | Timely | 23.900 | 23.900 |
| 237750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237758 | Timely | 30.500 | 30.500 |
| 237759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237764 | Timely | 23.900 | 23.900 |
| 237765 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237768 | Timely | 18.300 | 18.300 |
| 237769 | Timely | 23.900 | 23.900 |
| 237770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237771 | Timely | 31.200 | 31.200 |
| 237772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237773 | Timely | 30.500 | 30.500 |
| 237774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237775 | Timely | 30.500 | 30.500 |
| 237776 | Timely | 27.900 | 27.900 |
| 237777 | Timely | 29.200 | 29.200 |
| 237778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237787 | Timely | 30.900 | 30.900 |
| 237788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237796 | Timely | 31.200 | 31.200 |
| 237797 | Timely | 23.900 | 23.900 |
| 237798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237800 | Timely | 29.200 | 29.200 |
| 237801 | Timely | 30.900 | 30.900 |
| 237802 | Timely | 29.200 | 29.200 |
| 237803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237805 | Timely | 27.900 | 27.900 |
| 237806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237810 | Timely | 29.200 | 29.200 |
| 237811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237814 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237817 | Timely | 23.900 | 23.900 |
| 237818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237823 | Timely | 19.900 | 19.900 |
| 237824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237827 | Timely | 23.900 | 23.900 |
| 237828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237831 | Timely | 22.600 | 22.600 |
| 237832 | Timely | 25.900 | 25.900 |
| 237833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237835 | Timely | 33.500 | 33.500 |
| 237836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237842 | Timely | 18.300 | 18.300 |
| 237843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237848 | Timely | 25.900 | 25.900 |
| 237849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237851 | Timely | 17.300 | 17.300 |
| 237852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237855 | Timely | 20.900 | 20.900 |
| 237856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237862 | Timely | 19.600 | 19.600 |
| 237863 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237868 | Timely | 0.000 | 0.000 |
| 237869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237873 | Timely | 29.200 | 29.200 |
| 237874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237881 | Timely | 30.900 | 30.900 |
| 237882 | Timely | 30.500 | 30.500 |
| 237883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237884 | Timely | 29.200 | 29.200 |
| 237885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237892 | Timely | 29.200 | 29.200 |
| 237893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237896 | Timely | 29.200 | 29.200 |
| 237897 | Timely | 30.500 | 30.500 |
| 237898 | Timely | 30.900 | 30.900 |
| 237899 | Timely | 27.900 | 27.900 |
| 237900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237910 | Timely | 29.200 | 29.200 |
| 237911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237912 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237914 | Timely | 23.600 | 23.600 |
| 237915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237916 | Timely | 30.900 | 30.900 |
| 237917 | Timely | 30.500 | 30.500 |
| 237918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237921 | Timely | 30.900 | 30.900 |
| 237922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237927 | Timely | 25.900 | 25.900 |
| 237928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237929 | Timely | 21.600 | 21.600 |
| 237930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237932 | Timely | 17.300 | 17.300 |
| 237933 | Timely | 34.800 | 34.800 |
| 237934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237937 | Timely | 30.500 | 30.500 |
| 237938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237942 | Timely | 31.200 | 31.200 |
| 237943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237949 | Timely | 26.900 | 26.900 |
| 237950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237954 | Timely | 30.500 | 30.500 |
| 237955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237957 | Timely | 30.500 | 30.500 |
| 237958 | Timely | 30.500 | 30.500 |
| 237959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237961 | Timely | 34.800 | 34.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 237962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237963 | Timely | 30.500 | 30.500 |
| 237964 | Timely | 30.900 | 30.900 |
| 237965 | Timely | 19.300 | 19.300 |
| 237966 | Timely | 33.500 | 33.500 |
| 237967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237970 | Timely | 25.900 | 25.900 |
| 237971 | Timely | 23.600 | 23.600 |
| 237972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237975 | Timely | 23.200 | 23.200 |
| 237976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237977 | Timely | 19.900 | 19.900 |
| 237978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237979 | Timely | 27.900 | 27.900 |
| 237980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237981 | Timely | 29.200 | 29.200 |
| 237982 | Timely | 22.900 | 22.900 |
| 237983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237984 | Timely | 29.200 | 29.200 |
| 237985 | Timely | 24.900 | 24.900 |
| 237986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 237997 | Timely | 24.200 | 24.200 |
| 237998 | Timely | 29.200 | 29.200 |
| 237999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238001 | Timely | 29.200 | 29.200 |
| 238002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238003 | Timely | 23.900 | 23.900 |
| 238004 | Timely | 30.200 | 30.200 |
| 238005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238008 | Timely | 29.200 | 29.200 |
| 238009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238010 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238013 | Timely | 21.300 | 21.300 |
| 238014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238016 | Timely | 18.600 | 18.600 |
| 238017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238019 | Timely | 25.900 | 25.900 |
| 238020 | Timely | 21.600 | 21.600 |
| 238021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238023 | Timely | 24.900 | 24.900 |
| 238024 | Timely | 18.600 | 18.600 |
| 238025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238026 | Timely | 24.200 | 24.200 |
| 238027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238029 | Timely | 18.300 | 18.300 |
| 238030 | Timely | 21.300 | 21.300 |
| 238031 | Timely | 19.900 | 19.900 |
| 238032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238040 | Timely | 27.200 | 27.200 |
| 238041 | Timely | 22.200 | 22.200 |
| 238042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238043 | Timely | 33.500 | 33.500 |
| 238044 | Timely | 20.600 | 20.600 |
| 238045 | Timely | 0.000 | 0.000 |
| 238046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238048 | Timely | 17.300 | 17.300 |
| 238049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238055 | Timely | 17.300 | 17.300 |
| 238056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238059 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238068 | Timely | 25.900 | 25.900 |
| 238069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238070 | Timely | 27.500 | 27.500 |
| 238071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238078 | Timely | 30.800 | 30.800 |
| 238079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238088 | Timely | 24.200 | 24.200 |
| 238089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238097 | Timely | 22.900 | 22.900 |
| 238098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238103 | Timely | 24.900 | 24.900 |
| 238104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238108 | Timely | 32.200 | 32.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238110 | Timely | 24.900 | 24.900 |
| 238111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238122 | Timely | 28.900 | 28.900 |
| 238123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238127 | Timely | 29.500 | 29.500 |
| 238128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238129 | Timely | 28.900 | 28.900 |
| 238130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238133 | Timely | 28.900 | 28.900 |
| 238134 | Timely | 32.800 | 32.800 |
| 238135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238141 | Timely | 28.200 | 28.200 |
| 238142 | Timely | 28.900 | 28.900 |
| 238143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238144 | Timely | 29.500 | 29.500 |
| 238145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238146 | Timely | 28.200 | 28.200 |
| 238147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238150 | Timely | 29.500 | 29.500 |
| 238151 | Timely | 32.500 | 32.500 |
| 238152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238153 | Timely | 28.200 | 28.200 |
| 238154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238155 | Timely | 29.500 | 29.500 |
| 238156 | Timely | 27.600 | 27.600 |
| 238157 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238162 | Timely | 24.900 | 24.900 |
| 238163 | Timely | 28.200 | 28.200 |
| 238164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238165 | Timely | 28.200 | 28.200 |
| 238166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238169 | Timely | 26.200 | 26.200 |
| 238170 | Timely | 22.900 | 22.900 |
| 238171 | Timely | 0.000 | 0.000 |
| 238172 | Timely | 26.200 | 26.200 |
| 238173 | Timely | 22.900 | 22.900 |
| 238174 | Timely | 0.000 | 0.000 |
| 238175 | Timely | 0.000 | 0.000 |
| 238176 | Timely | 0.000 | 0.000 |
| 238177 | Timely | 0.000 | 0.000 |
| 238178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238180 | Timely | 0.000 | 0.000 |
| 238181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238182 | Timely | 0.000 | 0.000 |
| 238183 | Timely | 0.000 | 0.000 |
| 238184 | Timely | 0.000 | 0.000 |
| 238185 | Timely | 22.900 | 22.900 |
| 238186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238187 | Timely | 0.000 | 0.000 |
| 238188 | Timely | 0.000 | 0.000 |
| 238189 | Timely | 0.000 | 0.000 |
| 238190 | Timely | 0.000 | 0.000 |
| 238191 | Timely | 0.000 | 0.000 |
| 238192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238193 | Timely | 0.000 | 0.000 |
| 238194 | Timely | 22.900 | 22.900 |
| 238195 | Timely | 0.000 | 0.000 |
| 238196 | Timely | 0.000 | 0.000 |
| 238197 | Timely | 26.200 | 26.200 |
| 238198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238199 | Timely | 0.000 | 0.000 |
| 238200 | Timely | 22.900 | 22.900 |
| 238201 | Timely | 26.200 | 26.200 |
| 238202 | Timely | 22.900 | 22.900 |
| 238203 | Timely | 0.000 | 0.000 |
| 238204 | Timely | 0.000 | 0.000 |
| 238205 | Timely | 0.000 | 0.000 |
| 238206 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238207 | Timely | 22.900 | 22.900 |
| 238208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238209 | Timely | 26.200 | 26.200 |
| 238210 | Timely | 22.900 | 22.900 |
| 238211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238212 | Timely | 22.900 | 22.900 |
| 238213 | Timely | 0.000 | 0.000 |
| 238214 | Timely | 0.000 | 0.000 |
| 238215 | Timely | 22.900 | 22.900 |
| 238216 | Timely | 26.200 | 26.200 |
| 238217 | Timely | 22.900 | 22.900 |
| 238218 | Timely | 0.000 | 0.000 |
| 238219 | Timely | 22.900 | 22.900 |
| 238220 | Timely | 0.000 | 0.000 |
| 238221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238222 | Timely | 26.200 | 26.200 |
| 238223 | Timely | 22.900 | 22.900 |
| 238224 | Timely | 22.900 | 22.900 |
| 238225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238226 | Timely | 0.000 | 0.000 |
| 238227 | Timely | 0.000 | 0.000 |
| 238228 | Timely | 0.000 | 0.000 |
| 238229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238231 | Timely | 0.000 | 0.000 |
| 238232 | Timely | 0.000 | 0.000 |
| 238233 | Timely | 26.200 | 26.200 |
| 238234 | Timely | 26.200 | 26.200 |
| 238235 | Timely | 0.000 | 0.000 |
| 238236 | Timely | 22.900 | 22.900 |
| 238237 | Timely | 0.000 | 0.000 |
| 238238 | Timely | 26.200 | 26.200 |
| 238239 | Timely | 22.900 | 22.900 |
| 238240 | Timely | 0.000 | 0.000 |
| 238241 | Timely | 26.200 | 26.200 |
| 238242 | Timely | 26.200 | 26.200 |
| 238243 | Timely | 0.000 | 0.000 |
| 238244 | Timely | 0.000 | 0.000 |
| 238245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238246 | Timely | 22.900 | 22.900 |
| 238247 | Timely | 22.900 | 22.900 |
| 238248 | Timely | 26.200 | 26.200 |
| 238249 | Timely | 0.000 | 0.000 |
| 238250 | Timely | 0.000 | 0.000 |
| 238251 | Timely | 0.000 | 0.000 |
| 238252 | Timely | 0.000 | 0.000 |
| 238253 | Timely | 0.000 | 0.000 |
| 238254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238255 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238256 | Timely | 0.000 | 0.000 |
| 238257 | Timely | 0.000 | 0.000 |
| 238258 | Timely | 0.000 | 0.000 |
| 238259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238261 | Timely | 0.000 | 0.000 |
| 238262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238263 | Timely | 0.000 | 0.000 |
| 238264 | Timely | 0.000 | 0.000 |
| 238265 | Timely | 0.000 | 0.000 |
| 238266 | Timely | 0.000 | 0.000 |
| 238267 | Timely | 0.000 | 0.000 |
| 238268 | Timely | 22.900 | 22.900 |
| 238269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238271 | Timely | 25.200 | 25.200 |
| 238272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238276 | Timely | 25.200 | 25.200 |
| 238277 | Timely | 29.200 | 29.200 |
| 238278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238279 | Timely | 16.600 | 16.600 |
| 238280 | Timely | 25.200 | 25.200 |
| 238281 | Timely | 16.600 | 16.600 |
| 238282 | Timely | 25.200 | 25.200 |
| 238283 | Timely | 29.200 | 29.200 |
| 238284 | Timely | 16.600 | 16.600 |
| 238285 | Timely | 25.200 | 25.200 |
| 238286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238288 | Timely | 25.200 | 25.200 |
| 238289 | Timely | 25.900 | 25.900 |
| 238290 | Timely | 29.200 | 29.200 |
| 238291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238294 | Timely | 16.600 | 16.600 |
| 238295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238296 | Timely | 25.200 | 25.200 |
| 238297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238301 | Timely | 25.200 | 25.200 |
| 238302 | Timely | 29.200 | 29.200 |
| 238303 | Timely | 29.200 | 29.200 |
| 238304 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238306 | Timely | 19.600 | 19.600 |
| 238307 | Timely | 25.200 | 25.200 |
| 238308 | Timely | 25.200 | 25.200 |
| 238309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238310 | Timely | 22.600 | 22.600 |
| 238311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238312 | Timely | 29.200 | 29.200 |
| 238313 | Timely | 27.200 | 27.200 |
| 238314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238315 | Timely | 16.600 | 16.600 |
| 238316 | Timely | 25.200 | 25.200 |
| 238317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238318 | Timely | 28.200 | 28.200 |
| 238319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238320 | Timely | 30.800 | 30.800 |
| 238321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238325 | Timely | 30.800 | 30.800 |
| 238326 | Timely | 29.500 | 29.500 |
| 238327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238335 | Timely | 29.500 | 29.500 |
| 238336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238337 | Timely | 28.200 | 28.200 |
| 238338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238343 | Timely | 24.900 | 24.900 |
| 238344 | Timely | 22.900 | 22.900 |
| 238345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238347 | Timely | 32.200 | 32.200 |
| 238348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238353 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238355 | Timely | 22.900 | 22.900 |
| 238356 | Timely | 24.900 | 24.900 |
| 238357 | Timely | 30.200 | 30.200 |
| 238358 | Timely | 28.200 | 28.200 |
| 238359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238361 | Timely | 30.900 | 30.900 |
| 238362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238363 | Timely | 24.900 | 24.900 |
| 238364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238368 | Timely | 32.200 | 32.200 |
| 238369 | Timely | 28.200 | 28.200 |
| 238370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238371 | Timely | 30.800 | 30.800 |
| 238372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238387 | Timely | 21.600 | 21.600 |
| 238388 | Timely | 27.500 | 27.500 |
| 238389 | Timely | 28.200 | 28.200 |
| 238390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238393 | Timely | 24.900 | 24.900 |
| 238394 | Timely | 28.200 | 28.200 |
| 238395 | Timely | 30.800 | 30.800 |
| 238396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238402 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238404 | Timely | 21.600 | 21.600 |
| 238405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238409 | Timely | 24.900 | 24.900 |
| 238410 | Timely | 26.200 | 26.200 |
| 238411 | Timely | 29.600 | 29.600 |
| 238412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238415 | Timely | 34.800 | 34.800 |
| 238416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238418 | Timely | 32.200 | 32.200 |
| 238419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238437 | Timely | 27.200 | 27.200 |
| 238438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238440 | Timely | 23.900 | 23.900 |
| 238442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238443 | Timely | 25.900 | 25.900 |
| 238444 | Timely | 25.900 | 25.900 |
| 238445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238452 | Timely | 19.300 | 19.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238460 | Timely | 20.300 | 20.300 |
| 238461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238463 | Timely | 21.300 | 21.300 |
| 238464 | Timely | 25.900 | 25.900 |
| 238465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238467 | Timely | 0.000 | 0.000 |
| 238468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238469 | Timely | 24.900 | 24.900 |
| 238470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238471 | Timely | 28.200 | 28.200 |
| 238472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238474 | Timely | 24.900 | 24.900 |
| 238475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238479 | Timely | 22.900 | 22.900 |
| 238480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238483 | Timely | 34.800 | 34.800 |
| 238484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238489 | Timely | 26.200 | 26.200 |
| 238490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238494 | Timely | 24.900 | 24.900 |
| 238495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238500 | Timely | 25.600 | 25.600 |
| 238501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238502 | Timely | 32.200 | 32.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238503 | Timely | 30.800 | 30.800 |
| 238504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238508 | Timely | 33.500 | 33.500 |
| 238509 | Timely | 31.500 | 31.500 |
| 238510 | Timely | 30.800 | 30.800 |
| 238511 | Timely | 24.900 | 24.900 |
| 238512 | Timely | 24.900 | 24.900 |
| 238513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238516 | Timely | 29.600 | 29.600 |
| 238517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238519 | Timely | 36.100 | 36.100 |
| 238520 | Timely | 37.800 | 37.800 |
| 238521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238523 | Timely | 24.900 | 24.900 |
| 238524 | Timely | 28.200 | 28.200 |
| 238525 | Timely | 22.900 | 22.900 |
| 238526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238528 | Timely | 24.200 | 24.200 |
| 238529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238534 | Timely | 26.900 | 26.900 |
| 238535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238538 | Timely | 19.600 | 19.600 |
| 238539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238541 | Timely | 36.800 | 36.800 |
| 238542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238543 | Timely | 28.200 | 28.200 |
| 238544 | Timely | 30.800 | 30.800 |
| 238545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238548 | Timely | 32.800 | 32.800 |
| 238549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238551 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238557 | Timely | 32.200 | 32.200 |
| 238558 | Timely | 20.900 | 20.900 |
| 238559 | Timely | 0.000 | 0.000 |
| 238561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238562 | Timely | 21.600 | 21.600 |
| 238563 | Timely | 22.900 | 22.900 |
| 238564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238565 | Timely | 30.200 | 30.200 |
| 238566 | Timely | 22.900 | 22.900 |
| 238567 | Timely | 24.200 | 24.200 |
| 238568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238570 | Timely | 0.000 | 0.000 |
| 238571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238572 | Timely | 21.600 | 21.600 |
| 238573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238574 | Timely | 24.200 | 24.200 |
| 238575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238576 | Timely | 0.000 | 0.000 |
| 238577 | Timely | 0.000 | 0.000 |
| 238578 | Timely | 24.200 | 24.200 |
| 238579 | Timely | 0.000 | 0.000 |
| 238580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238581 | Timely | 0.000 | 0.000 |
| 238582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238583 | Timely | 0.000 | 0.000 |
| 238584 | Timely | 0.000 | 0.000 |
| 238585 | Timely | 0.000 | 0.000 |
| 238586 | Timely | 0.000 | 0.000 |
| 238587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238588 | Timely | 24.200 | 24.200 |
| 238589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238590 | Timely | 22.900 | 22.900 |
| 238591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238592 | Timely | 24.200 | 24.200 |
| 238593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238595 | Timely | 0.000 | 0.000 |
| 238596 | Timely | 24.200 | 24.200 |
| 238597 | Timely | 0.000 | 0.000 |
| 238598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238599 | Timely | 0.000 | 0.000 |
| 238600 | Timely | 0.000 | 0.000 |
| 238601 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238602 | Timely | 20.900 | 20.900 |
| 238603 | Timely | 20.900 | 20.900 |
| 238604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238606 | Timely | 24.200 | 24.200 |
| 238607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238608 | Timely | 24.900 | 24.900 |
| 238609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238610 | Timely | 18.600 | 18.600 |
| 238611 | Timely | 18.300 | 18.300 |
| 238612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238618 | Timely | 25.900 | 25.900 |
| 238619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238620 | Timely | 28.200 | 28.200 |
| 238621 | Timely | 24.300 | 24.300 |
| 238622 | Timely | 24.600 | 24.600 |
| 238623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238626 | Timely | 29.900 | 29.900 |
| 238627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238630 | Timely | 27.200 | 27.200 |
| 238631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238633 | Timely | 26.200 | 26.200 |
| 238634 | Timely | 27.200 | 27.200 |
| 238635 | Timely | 32.500 | 32.500 |
| 238636 | Timely | 25.900 | 25.900 |
| 238637 | Timely | 25.900 | 25.900 |
| 238638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238642 | Timely | 24.600 | 24.600 |
| 238643 | Timely | 25.900 | 25.900 |
| 238644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238645 | Timely | 26.900 | 26.900 |
| 238646 | Timely | 31.200 | 31.200 |
| 238647 | Timely | 33.800 | 33.800 |
| 238648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238650 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238651 | Timely | 29.200 | 29.200 |
| 238652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238653 | Timely | 30.200 | 30.200 |
| 238654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238656 | Timely | 25.900 | 25.900 |
| 238657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238659 | Timely | 32.500 | 32.500 |
| 238660 | Timely | 22.600 | 22.600 |
| 238661 | Timely | 27.200 | 27.200 |
| 238662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238664 | Timely | 28.200 | 28.200 |
| 238665 | Timely | 27.600 | 27.600 |
| 238666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238668 | Timely | 49.700 | 49.700 |
| 238669 | Timely | 32.800 | 32.800 |
| 238670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238672 | Timely | 27.600 | 27.600 |
| 238673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238674 | Timely | 28.200 | 28.200 |
| 238675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238676 | Timely | 32.500 | 32.500 |
| 238677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238679 | Timely | 29.500 | 29.500 |
| 238680 | Timely | 29.500 | 29.500 |
| 238681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238683 | Timely | 28.200 | 28.200 |
| 238684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238685 | Timely | 32.500 | 32.500 |
| 238686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238688 | Timely | 28.900 | 28.900 |
| 238689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238690 | Timely | 28.900 | 28.900 |
| 238691 | Timely | 28.900 | 28.900 |
| 238692 | Timely | 26.200 | 26.200 |
| 238693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238696 | Timely | 28.200 | 28.200 |
| 238697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238698 | Timely | 28.200 | 28.200 |
| 238699 | Timely | 32.500 | 32.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238700 | Timely | 32.500 | 32.500 |
| 238701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238703 | Timely | 29.500 | 29.500 |
| 238704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238705 | Timely | 32.800 | 32.800 |
| 238706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238707 | Timely | 28.200 | 28.200 |
| 238708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238710 | Timely | 29.900 | 29.900 |
| 238711 | Timely | 29.500 | 29.500 |
| 238712 | Timely | 28.200 | 28.200 |
| 238713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238715 | Timely | 27.600 | 27.600 |
| 238716 | Timely | 25.900 | 25.900 |
| 238717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238718 | Timely | 27.600 | 27.600 |
| 238719 | Timely | 28.200 | 28.200 |
| 238720 | Timely | 28.900 | 28.900 |
| 238721 | Timely | 28.500 | 28.500 |
| 238722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238723 | Timely | 25.900 | 25.900 |
| 238724 | Timely | 30.200 | 30.200 |
| 238725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238726 | Timely | 26.900 | 26.900 |
| 238727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238732 | Timely | 29.900 | 29.900 |
| 238733 | Timely | 28.200 | 28.200 |
| 238734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238735 | Timely | 25.900 | 25.900 |
| 238736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238738 | Timely | 27.600 | 27.600 |
| 238739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238746 | Timely | 25.900 | 25.900 |
| 238747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238748 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238749 | Timely | 30.200 | 30.200 |
| 238750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238755 | Timely | 29.500 | 29.500 |
| 238756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238757 | Timely | 28.200 | 28.200 |
| 238758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238761 | Timely | 29.200 | 29.200 |
| 238762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238763 | Timely | 22.900 | 22.900 |
| 238764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238769 | Timely | 25.200 | 25.200 |
| 238770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238772 | Timely | 25.200 | 25.200 |
| 238773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238777 | Timely | 25.200 | 25.200 |
| 238778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238785 | Timely | 25.200 | 25.200 |
| 238786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238787 | Timely | 22.600 | 22.600 |
| 238788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238789 | Timely | 29.200 | 29.200 |
| 238790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238791 | Timely | 22.600 | 22.600 |
| 238792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238797 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238804 | Timely | 16.600 | 16.600 |
| 238805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238808 | Timely | 20.600 | 20.600 |
| 238809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238810 | Timely | 28.500 | 28.500 |
| 238811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238813 | Timely | 19.600 | 19.600 |
| 238814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238815 | Timely | 24.200 | 24.200 |
| 238816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238822 | Timely | 23.900 | 23.900 |
| 238823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238825 | Timely | 19.600 | 19.600 |
| 238826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238828 | Timely | 20.600 | 20.600 |
| 238829 | Timely | 18.300 | 18.300 |
| 238830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238834 | Timely | 20.900 | 20.900 |
| 238835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238836 | Timely | 27.200 | 27.200 |
| 238837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238846 | Timely | 18.300 | 18.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238851 | Timely | 18.300 | 18.300 |
| 238852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238854 | Timely | 28.500 | 28.500 |
| 238855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238856 | Timely | 27.200 | 27.200 |
| 238857 | Timely | 33.800 | 33.800 |
| 238858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238859 | Timely | 32.800 | 32.800 |
| 238860 | Timely | 32.800 | 32.800 |
| 238861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238862 | Timely | 25.600 | 25.600 |
| 238863 | Timely | 33.800 | 33.800 |
| 238864 | Timely | 25.600 | 25.600 |
| 238865 | Timely | 26.900 | 26.900 |
| 238866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238867 | Timely | 26.900 | 26.900 |
| 238868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238869 | Timely | 25.600 | 25.600 |
| 238870 | Timely | 28.500 | 28.500 |
| 238871 | Timely | 27.200 | 27.200 |
| 238872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238877 | Timely | 28.900 | 28.900 |
| 238878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238879 | Timely | 0.000 | 0.000 |
| 238880 | Timely | 28.500 | 28.500 |
| 238881 | Timely | 27.200 | 27.200 |
| 238882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238884 | Timely | 32.500 | 32.500 |
| 238885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238886 | Timely | 33.800 | 33.800 |
| 238887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238889 | Timely | 29.900 | 29.900 |
| 238890 | Timely | 31.500 | 31.500 |
| 238891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238893 | Timely | 28.500 | 28.500 |
| 238894 | Timely | 25.600 | 25.600 |
| 238895 | Timely | 32.500 | 32.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238896 | Timely | 29.900 | 29.900 |
| 238897 | Timely | 28.900 | 28.900 |
| 238898 | Timely | 28.900 | 28.900 |
| 238899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238900 | Timely | 32.500 | 32.500 |
| 238901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238902 | Timely | 28.900 | 28.900 |
| 238903 | Timely | 27.200 | 27.200 |
| 238904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238905 | Timely | 26.900 | 26.900 |
| 238906 | Timely | 32.800 | 32.800 |
| 238907 | Timely | 28.900 | 28.900 |
| 238908 | Timely | 32.800 | 32.800 |
| 238909 | Timely | 27.200 | 27.200 |
| 238910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238911 | Timely | 29.900 | 29.900 |
| 238912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238913 | Timely | 37.500 | 37.500 |
| 238914 | Timely | 25.600 | 25.600 |
| 238915 | Timely | 31.500 | 31.500 |
| 238916 | Timely | 33.800 | 33.800 |
| 238917 | Timely | 27.200 | 27.200 |
| 238918 | Timely | 25.600 | 25.600 |
| 238919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238920 | Timely | 28.900 | 28.900 |
| 238921 | Timely | 28.500 | 28.500 |
| 238922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238924 | Timely | 26.900 | 26.900 |
| 238925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238928 | Timely | 29.900 | 29.900 |
| 238929 | Timely | 32.800 | 32.800 |
| 238930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238931 | Timely | 31.500 | 31.500 |
| 238932 | Timely | 28.900 | 28.900 |
| 238933 | Timely | 32.800 | 32.800 |
| 238934 | Timely | 33.800 | 33.800 |
| 238935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238937 | Timely | 25.600 | 25.600 |
| 238938 | Timely | 27.200 | 27.200 |
| 238939 | Timely | 27.200 | 27.200 |
| 238940 | Timely | 28.500 | 28.500 |
| 238941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238942 | Timely | 33.800 | 33.800 |
| 238943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238944 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238946 | Timely | 29.900 | 29.900 |
| 238947 | Timely | 26.900 | 26.900 |
| 238948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238949 | Timely | 0.000 | 0.000 |
| 238950 | Timely | 28.500 | 28.500 |
| 238951 | Timely | 28.500 | 28.500 |
| 238952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238954 | Timely | 28.900 | 28.900 |
| 238955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238956 | Timely | 22.900 | 22.900 |
| 238957 | Timely | 26.200 | 26.200 |
| 238958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238959 | Timely | 26.200 | 26.200 |
| 238960 | Timely | 26.200 | 26.200 |
| 238961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238962 | Timely | 26.200 | 26.200 |
| 238963 | Timely | 26.200 | 26.200 |
| 238964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238965 | Timely | 22.900 | 22.900 |
| 238966 | Timely | 26.200 | 26.200 |
| 238967 | Timely | 26.200 | 26.200 |
| 238968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238969 | Timely | 22.900 | 22.900 |
| 238970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238973 | Timely | 22.900 | 22.900 |
| 238974 | Timely | 22.900 | 22.900 |
| 238975 | Timely | 26.200 | 26.200 |
| 238976 | Timely | 22.900 | 22.900 |
| 238977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238978 | Timely | 22.900 | 22.900 |
| 238979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238981 | Timely | 22.900 | 22.900 |
| 238982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238984 | Timely | 22.900 | 22.900 |
| 238985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238986 | Timely | 22.900 | 22.900 |
| 238987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238988 | Timely | 26.200 | 26.200 |
| 238989 | Timely | 22.900 | 22.900 |
| 238990 | Timely | 26.200 | 26.200 |
| 238991 | Timely | 26.200 | 26.200 |
| 238992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238993 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 238994 | Timely | 22.900 | 22.900 |
| 238995 | Timely | 22.900 | 22.900 |
| 238996 | Timely | 22.900 | 22.900 |
| 238997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 238999 | Timely | 22.900 | 22.900 |
| 239000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239001 | Timely | 31.500 | 31.500 |
| 239002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239004 | Timely | 33.800 | 33.800 |
| 239005 | Timely | 26.200 | 26.200 |
| 239006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239008 | Timely | 28.500 | 28.500 |
| 239009 | Timely | 28.900 | 28.900 |
| 239010 | Timely | 25.600 | 25.600 |
| 239011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239012 | Timely | 28.900 | 28.900 |
| 239013 | Timely | 32.500 | 32.500 |
| 239014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239015 | Timely | 31.500 | 31.500 |
| 239016 | Timely | 31.500 | 31.500 |
| 239017 | Timely | 26.900 | 26.900 |
| 239018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239019 | Timely | 26.900 | 26.900 |
| 239020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239022 | Timely | 28.500 | 28.500 |
| 239023 | Timely | 32.800 | 32.800 |
| 239024 | Timely | 33.800 | 33.800 |
| 239025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239027 | Timely | 32.800 | 32.800 |
| 239028 | Timely | 25.600 | 25.600 |
| 239029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239030 | Timely | 28.500 | 28.500 |
| 239031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239032 | Timely | 27.200 | 27.200 |
| 239033 | Timely | 26.900 | 26.900 |
| 239034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239036 | Timely | 31.500 | 31.500 |
| 239037 | Timely | 28.500 | 28.500 |
| 239038 | Timely | 26.900 | 26.900 |
| 239039 | Timely | 27.200 | 27.200 |
| 239040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239041 | Timely | 32.800 | 32.800 |
| 239042 | Timely | 33.800 | 33.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239043 | Timely | 32.800 | 32.800 |
| 239044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239045 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239046 | Timely | 0.000 | 0.000 |
| 239047 | Timely | 0.000 | 0.000 |
| 239048 | Timely | 26.200 | 26.200 |
| 239049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239050 | Timely | 32.500 | 32.500 |
| 239051 | Timely | 0.000 | 0.000 |
| 239052 | Timely | 25.600 | 25.600 |
| 239053 | Timely | 0.000 | 0.000 |
| 239054 | Timely | 0.000 | 0.000 |
| 239055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239056 | Timely | 0.000 | 0.000 |
| 239057 | Timely | 0.000 | 0.000 |
| 239058 | Timely | 22.900 | 22.900 |
| 239059 | Timely | 26.200 | 26.200 |
| 239060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239062 | Timely | 0.000 | 0.000 |
| 239063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239064 | Timely | 0.000 | 0.000 |
| 239065 | Timely | 0.000 | 0.000 |
| 239066 | Timely | 0.000 | 0.000 |
| 239067 | Timely | 0.000 | 0.000 |
| 239068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239070 | Timely | 22.900 | 22.900 |
| 239071 | Timely | 26.200 | 26.200 |
| 239072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239073 | Timely | 0.000 | 0.000 |
| 239074 | Timely | 26.200 | 26.200 |
| 239075 | Timely | 0.000 | 0.000 |
| 239076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239077 | Timely | 0.000 | 0.000 |
| 239078 | Timely | 26.200 | 26.200 |
| 239079 | Timely | 0.000 | 0.000 |
| 239080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239081 | Timely | 26.200 | 26.200 |
| 239082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239083 | Timely | 0.000 | 0.000 |
| 239084 | Timely | 0.000 | 0.000 |
| 239085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239087 | Timely | 0.000 | 0.000 |
| 239088 | Timely | 26.200 | 26.200 |
| 239089 | Timely | 0.000 | 0.000 |
| 239090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239091 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239092 | Timely | 0.000 | 0.000 |
| 239093 | Timely | 0.000 | 0.000 |
| 239094 | Timely | 0.000 | 0.000 |
| 239095 | Timely | 0.000 | 0.000 |
| 239096 | Timely | 0.000 | 0.000 |
| 239097 | Timely | 22.900 | 22.900 |
| 239098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239102 | Timely | 0.000 | 0.000 |
| 239103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239104 | Timely | 0.000 | 0.000 |
| 239105 | Timely | 0.000 | 0.000 |
| 239106 | Timely | 26.200 | 26.200 |
| 239107 | Timely | 0.000 | 0.000 |
| 239108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239109 | Timely | 0.000 | 0.000 |
| 239110 | Timely | 26.200 | 26.200 |
| 239111 | Timely | 0.000 | 0.000 |
| 239112 | Timely | 26.200 | 26.200 |
| 239113 | Timely | 0.000 | 0.000 |
| 239114 | Timely | 22.900 | 22.900 |
| 239115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239116 | Timely | 22.900 | 22.900 |
| 239117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239118 | Timely | 0.000 | 0.000 |
| 239119 | Timely | 0.000 | 0.000 |
| 239120 | Timely | 0.000 | 0.000 |
| 239121 | Timely | 0.000 | 0.000 |
| 239122 | Timely | 0.000 | 0.000 |
| 239123 | Timely | 0.000 | 0.000 |
| 239124 | Timely | 26.200 | 26.200 |
| 239125 | Timely | 22.900 | 22.900 |
| 239126 | Timely | 0.000 | 0.000 |
| 239127 | Timely | 0.000 | 0.000 |
| 239128 | Timely | 0.000 | 0.000 |
| 239129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239130 | Timely | 0.000 | 0.000 |
| 239131 | Timely | 0.000 | 0.000 |
| 239132 | Timely | 22.900 | 22.900 |
| 239133 | Timely | 22.900 | 22.900 |
| 239134 | Timely | 22.900 | 22.900 |
| 239135 | Timely | 0.000 | 0.000 |
| 239136 | Timely | 0.000 | 0.000 |
| 239137 | Timely | 0.000 | 0.000 |
| 239138 | Timely | 0.000 | 0.000 |
| 239139 | Timely | 0.000 | 0.000 |
| 239140 | Timely | 22.900 | 22.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239142 | Timely | 26.200 | 26.200 |
| 239143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239144 | Timely | 22.900 | 22.900 |
| 239145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239146 | Timely | 29.900 | 29.900 |
| 239147 | Timely | 29.500 | 29.500 |
| 239148 | Timely | 0.000 | 0.000 |
| 239149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239150 | Timely | 27.200 | 27.200 |
| 239151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239153 | Timely | 22.900 | 22.900 |
| 239154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239155 | Timely | 26.200 | 26.200 |
| 239156 | Timely | 31.500 | 31.500 |
| 239157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239158 | Timely | 25.900 | 25.900 |
| 239159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239162 | Timely | 29.900 | 29.900 |
| 239163 | Timely | 31.500 | 31.500 |
| 239164 | Timely | 31.200 | 31.200 |
| 239165 | Timely | 25.900 | 25.900 |
| 239166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239168 | Timely | 25.900 | 25.900 |
| 239169 | Timely | 31.500 | 31.500 |
| 239170 | Timely | 31.200 | 31.200 |
| 239171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239172 | Timely | 31.500 | 31.500 |
| 239173 | Timely | 29.900 | 29.900 |
| 239174 | Timely | 27.200 | 27.200 |
| 239175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239178 | Timely | 27.200 | 27.200 |
| 239179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239184 | Timely | 29.900 | 29.900 |
| 239185 | Timely | 31.200 | 31.200 |
| 239186 | Timely | 24.600 | 24.600 |
| 239187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239189 | Timely | 24.600 | 24.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239193 | Timely | 24.600 | 24.600 |
| 239194 | Timely | 31.200 | 31.200 |
| 239195 | Timely | 27.200 | 27.200 |
| 239196 | Timely | 29.500 | 29.500 |
| 239197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239203 | Timely | 25.200 | 25.200 |
| 239204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239206 | Timely | 25.900 | 25.900 |
| 239207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239211 | Timely | 17.300 | 17.300 |
| 239212 | Timely | 26.200 | 26.200 |
| 239213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239214 | Timely | 21.900 | 21.900 |
| 239215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239219 | Timely | 30.500 | 30.500 |
| 239220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239228 | Timely | 21.600 | 21.600 |
| 239229 | Timely | 25.900 | 25.900 |
| 239230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239232 | Timely | 19.600 | 19.600 |
| 239233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239238 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239239 | Timely | 27.200 | 27.200 |
| 239240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239244 | Timely | 23.900 | 23.900 |
| 239245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239248 | Timely | 32.800 | 32.800 |
| 239249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239251 | Timely | 18.300 | 18.300 |
| 239252 | Timely | 20.600 | 20.600 |
| 239253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239254 | Timely | 28.900 | 28.900 |
| 239255 | Timely | 29.900 | 29.900 |
| 239256 | Timely | 32.800 | 32.800 |
| 239257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239264 | Timely | 27.200 | 27.200 |
| 239265 | Timely | 26.900 | 26.900 |
| 239266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239267 | Timely | 28.500 | 28.500 |
| 239268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239272 | Timely | 27.200 | 27.200 |
| 239273 | Timely | 27.200 | 27.200 |
| 239274 | Timely | 26.900 | 26.900 |
| 239275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239276 | Timely | 31.500 | 31.500 |
| 239277 | Timely | 25.600 | 25.600 |
| 239278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239280 | Timely | 33.800 | 33.800 |
| 239281 | Timely | 31.500 | 31.500 |
| 239282 | Timely | 29.900 | 29.900 |
| 239283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239284 | Timely | 28.900 | 28.900 |
| 239285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239287 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239290 | Timely | 33.800 | 33.800 |
| 239291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239293 | Timely | 32.800 | 32.800 |
| 239294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239297 | Timely | 28.200 | 28.200 |
| 239298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239300 | Timely | 23.600 | 23.600 |
| 239301 | Timely | 17.600 | 17.600 |
| 239302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239306 | Timely | 26.900 | 26.900 |
| 239307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239309 | Timely | 24.900 | 24.900 |
| 239310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239314 | Timely | 26.200 | 26.200 |
| 239315 | Timely | 24.900 | 24.900 |
| 239316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239325 | Timely | 23.600 | 23.600 |
| 239326 | Timely | 22.900 | 22.900 |
| 239327 | Timely | 29.500 | 29.500 |
| 239328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239333 | Timely | 26.900 | 26.900 |
| 239334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239336 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239339 | Timely | 30.200 | 30.200 |
| 239340 | Timely | 29.500 | 29.500 |
| 239341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239342 | Timely | 28.200 | 28.200 |
| 239343 | Timely | 29.500 | 29.500 |
| 239344 | Timely | 24.900 | 24.900 |
| 239345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239346 | Timely | 30.800 | 30.800 |
| 239347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239352 | Timely | 24.200 | 24.200 |
| 239353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239355 | Timely | 21.600 | 21.600 |
| 239356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239358 | Timely | 25.900 | 25.900 |
| 239359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239362 | Timely | 23.900 | 23.900 |
| 239363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239364 | Timely | 22.900 | 22.900 |
| 239365 | Timely | 23.900 | 23.900 |
| 239366 | Timely | 28.200 | 28.200 |
| 239367 | Timely | 29.500 | 29.500 |
| 239368 | Timely | 27.200 | 27.200 |
| 239369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239371 | Timely | 25.200 | 25.200 |
| 239372 | Timely | 24.900 | 24.900 |
| 239373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239374 | Timely | 22.600 | 22.600 |
| 239375 | Timely | 30.800 | 30.800 |
| 239376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239379 | Timely | 26.200 | 26.200 |
| 239380 | Timely | 24.200 | 24.200 |
| 239381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239382 | Timely | 27.200 | 27.200 |
| 239383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239384 | Timely | 29.200 | 29.200 |
| 239385 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239389 | Timely | 29.500 | 29.500 |
| 239390 | Timely | 16.300 | 16.300 |
| 239391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239393 | Timely | 30.800 | 30.800 |
| 239394 | Timely | 26.900 | 26.900 |
| 239395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239399 | Timely | 29.200 | 29.200 |
| 239400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239401 | Timely | 27.200 | 27.200 |
| 239402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239403 | Timely | 27.500 | 27.500 |
| 239404 | Timely | 25.200 | 25.200 |
| 239405 | Timely | 27.200 | 27.200 |
| 239406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239412 | Timely | 27.200 | 27.200 |
| 239413 | Timely | 22.900 | 22.900 |
| 239414 | Timely | 24.900 | 24.900 |
| 239415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239419 | Timely | 27.500 | 27.500 |
| 239420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239425 | Timely | 25.200 | 25.200 |
| 239426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239427 | Timely | 22.900 | 22.900 |
| 239428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239429 | Timely | 20.600 | 20.600 |
| 239430 | Timely | 29.500 | 29.500 |
| 239431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239432 | Timely | 22.900 | 22.900 |
| 239433 | Timely | 25.200 | 25.200 |
| 239434 | Timely | 30.800 | 30.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239439 | Timely | 25.900 | 25.900 |
| 239440 | Timely | 19.600 | 19.600 |
| 239441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239443 | Timely | 25.200 | 25.200 |
| 239444 | Timely | 23.900 | 23.900 |
| 239445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239446 | Timely | 27.200 | 27.200 |
| 239447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239449 | Timely | 29.200 | 29.200 |
| 239450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239453 | Timely | 21.600 | 21.600 |
| 239454 | Timely | 16.600 | 16.600 |
| 239455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239456 | Timely | 21.600 | 21.600 |
| 239457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239459 | Timely | 25.200 | 25.200 |
| 239460 | Timely | 25.900 | 25.900 |
| 239461 | Timely | 22.600 | 22.600 |
| 239462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239463 | Timely | 22.600 | 22.600 |
| 239464 | Timely | 29.200 | 29.200 |
| 239465 | Timely | 29.200 | 29.200 |
| 239466 | Timely | 23.900 | 23.900 |
| 239467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239468 | Timely | 22.600 | 22.600 |
| 239469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239473 | Timely | 16.600 | 16.600 |
| 239474 | Timely | 21.900 | 21.900 |
| 239475 | Timely | 27.200 | 27.200 |
| 239476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239477 | Timely | 20.900 | 20.900 |
| 239478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239479 | Timely | 21.600 | 21.600 |
| 239480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239481 | Timely | 21.600 | 21.600 |
| 239482 | Timely | 25.900 | 25.900 |
| 239483 | Timely | 19.600 | 19.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239484 | Timely | 26.200 | 26.200 |
| 239485 | Timely | 18.600 | 18.600 |
| 239486 | Timely | 22.900 | 22.900 |
| 239487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239488 | Timely | 22.900 | 22.900 |
| 239489 | Timely | 23.900 | 23.900 |
| 239490 | Timely | 26.200 | 26.200 |
| 239491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239492 | Timely | 22.900 | 22.900 |
| 239493 | Timely | 22.600 | 22.600 |
| 239494 | Timely | 23.900 | 23.900 |
| 239495 | Timely | 22.900 | 22.900 |
| 239496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239497 | Timely | 23.900 | 23.900 |
| 239498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239500 | Timely | 22.900 | 22.900 |
| 239501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239502 | Timely | 26.600 | 26.600 |
| 239503 | Timely | 22.600 | 22.600 |
| 239504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239505 | Timely | 15.300 | 15.300 |
| 239506 | Timely | 17.600 | 17.600 |
| 239507 | Timely | 22.600 | 22.600 |
| 239508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239511 | Timely | 26.200 | 26.200 |
| 239512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239513 | Timely | 19.600 | 19.600 |
| 239514 | Timely | 21.900 | 21.900 |
| 239515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239517 | Timely | 22.900 | 22.900 |
| 239518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239530 | Timely | 22.900 | 22.900 |
| 239531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239532 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239534 | Timely | 22.900 | 22.900 |
| 239535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239536 | Timely | 0.000 | 0.000 |
| 239537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239539 | Timely | 22.900 | 22.900 |
| 239540 | Timely | 22.900 | 22.900 |
| 239541 | Timely | 22.900 | 22.900 |
| 239542 | Timely | 22.900 | 22.900 |
| 239543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239546 | Timely | 22.900 | 22.900 |
| 239547 | Timely | 22.900 | 22.900 |
| 239548 | Timely | 22.900 | 22.900 |
| 239549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239553 | Timely | 22.900 | 22.900 |
| 239554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239556 | Timely | 22.900 | 22.900 |
| 239557 | Timely | 22.900 | 22.900 |
| 239558 | Timely | 22.900 | 22.900 |
| 239559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239562 | Timely | 22.900 | 22.900 |
| 239563 | Timely | 22.900 | 22.900 |
| 239564 | Timely | 22.900 | 22.900 |
| 239565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239569 | Timely | 22.900 | 22.900 |
| 239570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239573 | Timely | 22.900 | 22.900 |
| 239574 | Timely | 22.900 | 22.900 |
| 239575 | Timely | 22.900 | 22.900 |
| 239577 | Timely | 22.900 | 22.900 |
| 239578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239579 | Timely | 22.900 | 22.900 |
| 239580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239582 | Timely | 22.900 | 22.900 |
| 239583 | Timely | 22.900 | 22.900 |
| 239584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239585 | Timely | 22.900 | 22.900 |
| 239586 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239589 | Timely | 22.900 | 22.900 |
| 239590 | Timely | 20.900 | 20.900 |
| 239591 | Timely | 22.900 | 22.900 |
| 239592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239593 | Timely | 22.900 | 22.900 |
| 239594 | Timely | 22.900 | 22.900 |
| 239595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239604 | Timely | 28.200 | 28.200 |
| 239605 | Timely | 21.900 | 21.900 |
| 239606 | Timely | 33.500 | 33.500 |
| 239607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239610 | Timely | 26.200 | 26.200 |
| 239611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239617 | Timely | 21.900 | 21.900 |
| 239618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239621 | Timely | 25.900 | 25.900 |
| 239622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239625 | Timely | 0.000 | 0.000 |
| 239626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239627 | Timely | 28.500 | 28.500 |
| 239628 | Timely | 18.300 | 18.300 |
| 239629 | Timely | 20.600 | 20.600 |
| 239630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239634 | Timely | 24.200 | 24.200 |
| 239635 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239637 | Timely | 23.600 | 23.600 |
| 239638 | Timely | 33.500 | 33.500 |
| 239639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239646 | Timely | 23.600 | 23.600 |
| 239647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239649 | Timely | 20.300 | 20.300 |
| 239650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239653 | Timely | 21.900 | 21.900 |
| 239654 | Timely | 28.500 | 28.500 |
| 239655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239660 | Timely | 32.800 | 32.800 |
| 239661 | Timely | 26.200 | 26.200 |
| 239662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239663 | Timely | 21.600 | 21.600 |
| 239664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239676 | Timely | 24.200 | 24.200 |
| 239677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239678 | Timely | 20.900 | 20.900 |
| 239679 | Timely | 36.500 | 36.500 |
| 239680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239683 | Timely | 20.600 | 20.600 |
| 239684 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239685 | Timely | 26.500 | 26.500 |
| 239686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239693 | Timely | 0.000 | 0.000 |
| 239694 | Timely | 0.000 | 0.000 |
| 239695 | Timely | 0.000 | 0.000 |
| 239696 | Timely | 0.000 | 0.000 |
| 239697 | Timely | 0.000 | 0.000 |
| 239698 | Timely | 0.000 | 0.000 |
| 239699 | Timely | 0.000 | 0.000 |
| 239700 | Timely | 0.000 | 0.000 |
| 239701 | Timely | 0.000 | 0.000 |
| 239702 | Timely | 0.000 | 0.000 |
| 239703 | Timely | 0.000 | 0.000 |
| 239704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239708 | Timely | 23.900 | 23.900 |
| 239709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239711 | Timely | 27.200 | 27.200 |
| 239712 | Timely | 20.900 | 20.900 |
| 239713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239716 | Timely | 27.200 | 27.200 |
| 239717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239719 | Timely | 20.300 | 20.300 |
| 239720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239724 | Timely | 33.500 | 33.500 |
| 239725 | Timely | 24.900 | 24.900 |
| 239726 | Timely | 18.600 | 18.600 |
| 239727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239728 | Timely | 27.200 | 27.200 |
| 239729 | Timely | 28.500 | 28.500 |
| 239730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239731 | Timely | 21.600 | 21.600 |
| 239732 | Timely | 25.900 | 25.900 |
| 239733 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239735 | Timely | 25.900 | 25.900 |
| 239736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239741 | Timely | 18.300 | 18.300 |
| 239742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239744 | Timely | 17.300 | 17.300 |
| 239745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239747 | Timely | 26.500 | 26.500 |
| 239748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239750 | Timely | 20.300 | 20.300 |
| 239751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239759 | Timely | 26.200 | 26.200 |
| 239760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239761 | Timely | 24.900 | 24.900 |
| 239762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239763 | Timely | 22.900 | 22.900 |
| 239764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239766 | Timely | 21.900 | 21.900 |
| 239767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239768 | Timely | 24.900 | 24.900 |
| 239769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239770 | Timely | 18.300 | 18.300 |
| 239771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239773 | Timely | 25.200 | 25.200 |
| 239774 | Timely | 33.500 | 33.500 |
| 239775 | Timely | 27.200 | 27.200 |
| 239776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239780 | Timely | 23.900 | 23.900 |
| 239781 | Timely | 19.600 | 19.600 |
| 239782 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239787 | Timely | 20.300 | 20.300 |
| 239788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239791 | Timely | 18.300 | 18.300 |
| 239792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239804 | Timely | 17.300 | 17.300 |
| 239805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239806 | Timely | 26.200 | 26.200 |
| 239807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239808 | Timely | 26.200 | 26.200 |
| 239809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239812 | Timely | 26.200 | 26.200 |
| 239813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239815 | Timely | 26.200 | 26.200 |
| 239816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239817 | Timely | 26.200 | 26.200 |
| 239818 | Timely | 26.200 | 26.200 |
| 239819 | Timely | 26.200 | 26.200 |
| 239820 | Timely | 26.200 | 26.200 |
| 239821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239823 | Timely | 26.200 | 26.200 |
| 239824 | Timely | 22.900 | 22.900 |
| 239825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239826 | Timely | 26.200 | 26.200 |
| 239827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239828 | Timely | 22.900 | 22.900 |
| 239829 | Timely | 22.900 | 22.900 |
| 239830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239831 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239832 | Timely | 26.200 | 26.200 |
| 239833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239836 | Timely | 26.200 | 26.200 |
| 239837 | Timely | 26.200 | 26.200 |
| 239838 | Timely | 22.900 | 22.900 |
| 239839 | Timely | 26.200 | 26.200 |
| 239840 | Timely | 26.200 | 26.200 |
| 239841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239844 | Timely | 26.200 | 26.200 |
| 239845 | Timely | 22.900 | 22.900 |
| 239846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239847 | Timely | 26.200 | 26.200 |
| 239848 | Timely | 23.900 | 23.900 |
| 239849 | Timely | 22.900 | 22.900 |
| 239850 | Timely | 22.600 | 22.600 |
| 239851 | Timely | 22.900 | 22.900 |
| 239852 | Timely | 26.900 | 26.900 |
| 239853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239854 | Timely | 22.900 | 22.900 |
| 239855 | Timely | 25.200 | 25.200 |
| 239856 | Timely | 27.200 | 27.200 |
| 239857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239858 | Timely | 29.200 | 29.200 |
| 239859 | Timely | 19.600 | 19.600 |
| 239860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239861 | Timely | 29.200 | 29.200 |
| 239862 | Timely | 20.900 | 20.900 |
| 239863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239868 | Timely | 25.200 | 25.200 |
| 239869 | Timely | 27.200 | 27.200 |
| 239870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239873 | Timely | 25.200 | 25.200 |
| 239874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239880 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239882 | Timely | 23.900 | 23.900 |
| 239883 | Timely | 23.900 | 23.900 |
| 239884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239891 | Timely | 23.900 | 23.900 |
| 239892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239897 | Timely | 16.600 | 16.600 |
| 239898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239899 | Timely | 22.900 | 22.900 |
| 239900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239911 | Timely | 16.600 | 16.600 |
| 239912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239914 | Timely | 29.200 | 29.200 |
| 239915 | Timely | 19.600 | 19.600 |
| 239916 | Timely | 19.600 | 19.600 |
| 239917 | Timely | 16.600 | 16.600 |
| 239918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239920 | Timely | 16.600 | 16.600 |
| 239921 | Timely | 29.200 | 29.200 |
| 239922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239923 | Timely | 22.600 | 22.600 |
| 239924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239926 | Timely | 27.200 | 27.200 |
| 239927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239928 | Timely | 16.600 | 16.600 |
| 239929 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239930 | Timely | 16.600 | 16.600 |
| 239931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239932 | Timely | 0.000 | 0.000 |
| 239933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239935 | Timely | 23.900 | 23.900 |
| 239936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239938 | Timely | 27.200 | 27.200 |
| 239939 | Timely | 27.200 | 27.200 |
| 239940 | Timely | 29.200 | 29.200 |
| 239941 | Timely | 25.200 | 25.200 |
| 239942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239943 | Timely | 22.600 | 22.600 |
| 239944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239946 | Timely | 23.900 | 23.900 |
| 239947 | Timely | 31.200 | 31.200 |
| 239948 | Timely | 16.600 | 16.600 |
| 239949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239953 | Timely | 18.600 | 18.600 |
| 239954 | Timely | 25.200 | 25.200 |
| 239955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239956 | Timely | 30.900 | 30.900 |
| 239957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239970 | Timely | 27.900 | 27.900 |
| 239971 | Timely | 30.500 | 30.500 |
| 239972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239978 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 239979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239981 | Timely | 27.900 | 27.900 |
| 239982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239984 | Timely | 23.900 | 23.900 |
| 239985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239997 | Timely | 28.200 | 28.200 |
| 239998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 239999 | Timely | 23.900 | 23.900 |
| 240000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240001 | Timely | 25.900 | 25.900 |
| 240002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240007 | Timely | 29.900 | 29.900 |
| 240008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240009 | Timely | 29.900 | 29.900 |
| 240010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240011 | Timely | 30.200 | 30.200 |
| 240012 | Timely | 28.200 | 28.200 |
| 240013 | Timely | 25.900 | 25.900 |
| 240014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240016 | Timely | 29.900 | 29.900 |
| 240017 | Timely | 30.200 | 30.200 |
| 240018 | Timely | 28.200 | 28.200 |
| 240019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240020 | Timely | 32.500 | 32.500 |
| 240021 | Timely | 25.900 | 25.900 |
| 240022 | Timely | 28.500 | 28.500 |
| 240023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240024 | Timely | 32.500 | 32.500 |
| 240025 | Timely | 29.900 | 29.900 |
| 240026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240027 | Timely | 24.600 | 24.600 |
| 240028 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240029 | Timely | 30.200 | 30.200 |
| 240030 | Timely | 28.500 | 28.500 |
| 240031 | Timely | 28.200 | 28.200 |
| 240032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240036 | Timely | 30.200 | 30.200 |
| 240037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240040 | Timely | 28.200 | 28.200 |
| 240041 | Timely | 28.200 | 28.200 |
| 240042 | Timely | 28.500 | 28.500 |
| 240043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240044 | Timely | 29.900 | 29.900 |
| 240045 | Timely | 24.900 | 24.900 |
| 240046 | Timely | 29.900 | 29.900 |
| 240047 | Timely | 26.900 | 26.900 |
| 240048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240053 | Timely | 24.600 | 24.600 |
| 240054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240055 | Timely | 30.500 | 30.500 |
| 240056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240059 | Timely | 31.200 | 31.200 |
| 240060 | Timely | 30.500 | 30.500 |
| 240061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240062 | Timely | 30.500 | 30.500 |
| 240063 | Timely | 30.900 | 30.900 |
| 240064 | Timely | 30.500 | 30.500 |
| 240065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240069 | Timely | 23.900 | 23.900 |
| 240070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240078 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240081 | Timely | 23.900 | 23.900 |
| 240082 | Timely | 30.500 | 30.500 |
| 240083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240084 | Timely | 23.900 | 23.900 |
| 240085 | Timely | 30.500 | 30.500 |
| 240086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240092 | Timely | 27.900 | 27.900 |
| 240093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240094 | Timely | 30.500 | 30.500 |
| 240095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240096 | Timely | 23.200 | 23.200 |
| 240097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240101 | Timely | 33.500 | 33.500 |
| 240102 | Timely | 27.200 | 27.200 |
| 240103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240106 | Timely | 18.300 | 18.300 |
| 240107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240108 | Timely | 23.900 | 23.900 |
| 240109 | Timely | 21.900 | 21.900 |
| 240110 | Timely | 19.900 | 19.900 |
| 240111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240116 | Timely | 19.900 | 19.900 |
| 240117 | Timely | 23.900 | 23.900 |
| 240118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240123 | Timely | 17.300 | 17.300 |
| 240124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240127 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240136 | Timely | 19.600 | 19.600 |
| 240137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240144 | Timely | 25.900 | 25.900 |
| 240145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240149 | Timely | 23.600 | 23.600 |
| 240150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240152 | Timely | 20.900 | 20.900 |
| 240153 | Timely | 33.500 | 33.500 |
| 240154 | Timely | 18.300 | 18.300 |
| 240155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240160 | Timely | 24.900 | 24.900 |
| 240161 | Timely | 24.200 | 24.200 |
| 240162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240176 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240177 | Timely | 0.000 | 0.000 |
| 240178 | Timely | 21.900 | 21.900 |
| 240179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240180 | Timely | 17.300 | 17.300 |
| 240181 | Timely | 26.200 | 26.200 |
| 240182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240184 | Timely | 27.200 | 27.200 |
| 240185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240186 | Timely | 18.600 | 18.600 |
| 240187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240188 | Timely | 24.900 | 24.900 |
| 240189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240191 | Timely | 0.000 | 0.000 |
| 240192 | Timely | 24.900 | 24.900 |
| 240193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240195 | Timely | 0.000 | 0.000 |
| 240196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240202 | Timely | 27.200 | 27.200 |
| 240203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240205 | Timely | 19.900 | 19.900 |
| 240206 | Timely | 28.200 | 28.200 |
| 240207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240208 | Timely | 33.500 | 33.500 |
| 240209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240210 | Timely | 0.000 | 0.000 |
| 240211 | Timely | 26.200 | 26.200 |
| 240212 | Timely | 33.500 | 33.500 |
| 240213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240215 | Timely | 18.600 | 18.600 |
| 240216 | Timely | 21.600 | 21.600 |
| 240217 | Timely | 19.900 | 19.900 |
| 240218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240220 | Timely | 22.900 | 22.900 |
| 240221 | Timely | 20.300 | 20.300 |
| 240222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240223 | Timely | 22.600 | 22.600 |
| 240224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240225 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240226 | Timely | 19.600 | 19.600 |
| 240227 | Timely | 33.500 | 33.500 |
| 240228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240238 | Timely | 25.900 | 25.900 |
| 240239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240240 | Timely | 24.900 | 24.900 |
| 240241 | Timely | 33.500 | 33.500 |
| 240242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240243 | Timely | 27.900 | 27.900 |
| 240244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240245 | Timely | 29.200 | 29.200 |
| 240246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240247 | Timely | 23.900 | 23.900 |
| 240248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240256 | Timely | 27.900 | 27.900 |
| 240257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240264 | Timely | 18.300 | 18.300 |
| 240265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240269 | Timely | 18.300 | 18.300 |
| 240270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240275 | Timely | 30.500 | 30.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240283 | Timely | 19.900 | 19.900 |
| 240284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240285 | Timely | 22.900 | 22.900 |
| 240286 | Timely | 23.900 | 23.900 |
| 240287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240294 | Timely | 27.200 | 27.200 |
| 240295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240305 | Timely | 25.900 | 25.900 |
| 240306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240308 | Timely | 23.900 | 23.900 |
| 240309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240319 | Timely | 30.500 | 30.500 |
| 240320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240322 | Timely | 30.500 | 30.500 |
| 240323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240324 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240326 | Timely | 26.900 | 26.900 |
| 240327 | Timely | 27.200 | 27.200 |
| 240328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240330 | Timely | 26.200 | 26.200 |
| 240331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240334 | Timely | 24.200 | 24.200 |
| 240335 | Timely | 22.200 | 22.200 |
| 240336 | Timely | 25.200 | 25.200 |
| 240337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240339 | Timely | 23.900 | 23.900 |
| 240340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240341 | Timely | 34.800 | 34.800 |
| 240342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240348 | Timely | 31.500 | 31.500 |
| 240349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240350 | Timely | 33.500 | 33.500 |
| 240351 | Timely | 0.000 | 0.000 |
| 240352 | Timely | 26.500 | 26.500 |
| 240353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240360 | Timely | 18.300 | 18.300 |
| 240361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240363 | Timely | 26.500 | 26.500 |
| 240364 | Timely | 24.900 | 24.900 |
| 240365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240368 | Timely | 31.500 | 31.500 |
| 240369 | Timely | 20.600 | 20.600 |
| 240370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240371 | Timely | 24.900 | 24.900 |
| 240372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240373 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240374 | Timely | 19.600 | 19.600 |
| 240375 | Timely | 20.300 | 20.300 |
| 240376 | Timely | 21.600 | 21.600 |
| 240377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240379 | Timely | 33.500 | 33.500 |
| 240380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240381 | Timely | 26.500 | 26.500 |
| 240382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240383 | Timely | 20.300 | 20.300 |
| 240384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240385 | Timely | 21.900 | 21.900 |
| 240386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240403 | Timely | 21.600 | 21.600 |
| 240404 | Timely | 22.600 | 22.600 |
| 240405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240406 | Timely | 30.500 | 30.500 |
| 240407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240408 | Timely | 30.500 | 30.500 |
| 240409 | Timely | 26.900 | 26.900 |
| 240410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240418 | Timely | 30.900 | 30.900 |
| 240419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240422 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240423 | Timely | 30.900 | 30.900 |
| 240424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240425 | Timely | 23.900 | 23.900 |
| 240426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240428 | Timely | 30.900 | 30.900 |
| 240429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240431 | Timely | 30.500 | 30.500 |
| 240432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240433 | Timely | 30.500 | 30.500 |
| 240434 | Timely | 24.900 | 24.900 |
| 240435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240438 | Timely | 30.500 | 30.500 |
| 240439 | Timely | 30.900 | 30.900 |
| 240440 | Timely | 30.500 | 30.500 |
| 240441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240442 | Timely | 30.900 | 30.900 |
| 240443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240444 | Timely | 30.500 | 30.500 |
| 240445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240449 | Timely | 30.900 | 30.900 |
| 240450 | Timely | 24.900 | 24.900 |
| 240451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240455 | Timely | 30.500 | 30.500 |
| 240456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240463 | Timely | 30.900 | 30.900 |
| 240464 | Timely | 30.500 | 30.500 |
| 240465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240467 | Timely | 30.900 | 30.900 |
| 240468 | Timely | 30.500 | 30.500 |
| 240469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240470 | Timely | 30.500 | 30.500 |
| 240471 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240472 | Timely | 30.900 | 30.900 |
| 240473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240476 | Timely | 30.500 | 30.500 |
| 240477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240478 | Timely | 24.900 | 24.900 |
| 240479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240482 | Timely | 30.500 | 30.500 |
| 240483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240486 | Timely | 30.500 | 30.500 |
| 240487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240488 | Timely | 23.900 | 23.900 |
| 240489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240501 | Timely | 21.900 | 21.900 |
| 240502 | Timely | 29.200 | 29.200 |
| 240503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240505 | Timely | 32.500 | 32.500 |
| 240506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240507 | Timely | 31.500 | 31.500 |
| 240508 | Timely | 25.200 | 25.200 |
| 240509 | Timely | 19.300 | 19.300 |
| 240510 | Timely | 27.200 | 27.200 |
| 240511 | Timely | 27.200 | 27.200 |
| 240512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240514 | Timely | 16.600 | 16.600 |
| 240515 | Timely | 17.300 | 17.300 |
| 240516 | Timely | 20.600 | 20.600 |
| 240517 | Timely | 29.200 | 29.200 |
| 240518 | Timely | 18.600 | 18.600 |
| 240519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240520 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240523 | Timely | 25.200 | 25.200 |
| 240524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240526 | Timely | 16.600 | 16.600 |
| 240527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240529 | Timely | 22.600 | 22.600 |
| 240530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240531 | Timely | 27.200 | 27.200 |
| 240532 | Timely | 16.600 | 16.600 |
| 240533 | Timely | 16.600 | 16.600 |
| 240534 | Timely | 27.200 | 27.200 |
| 240535 | Timely | 16.600 | 16.600 |
| 240536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240538 | Timely | 27.200 | 27.200 |
| 240539 | Timely | 25.200 | 25.200 |
| 240540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240542 | Timely | 29.200 | 29.200 |
| 240543 | Timely | 25.200 | 25.200 |
| 240544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240545 | Timely | 25.200 | 25.200 |
| 240546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240547 | Timely | 27.200 | 27.200 |
| 240548 | Timely | 29.200 | 29.200 |
| 240549 | Timely | 25.200 | 25.200 |
| 240550 | Timely | 27.200 | 27.200 |
| 240551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240552 | Timely | 28.900 | 28.900 |
| 240553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240555 | Timely | 0.000 | 0.000 |
| 240556 | Timely | 32.800 | 32.800 |
| 240557 | Timely | 27.600 | 27.600 |
| 240558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240559 | Timely | 25.900 | 25.900 |
| 240560 | Timely | 32.800 | 32.800 |
| 240561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240567 | Timely | 25.900 | 25.900 |
| 240568 | Timely | 27.600 | 27.600 |
| 240569 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240570 | Timely | 0.000 | 0.000 |
| 240571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240572 | Timely | 29.500 | 29.500 |
| 240573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240575 | Timely | 32.800 | 32.800 |
| 240576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240580 | Timely | 28.900 | 28.900 |
| 240581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240583 | Timely | 28.200 | 28.200 |
| 240584 | Timely | 25.900 | 25.900 |
| 240585 | Timely | 25.900 | 25.900 |
| 240586 | Timely | 32.800 | 32.800 |
| 240587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240589 | Timely | 28.900 | 28.900 |
| 240590 | Timely | 29.500 | 29.500 |
| 240591 | Timely | 29.500 | 29.500 |
| 240592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240593 | Timely | 25.900 | 25.900 |
| 240594 | Timely | 32.500 | 32.500 |
| 240595 | Timely | 28.200 | 28.200 |
| 240596 | Timely | 32.500 | 32.500 |
| 240597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240602 | Timely | 31.200 | 31.200 |
| 240603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240604 | Timely | 30.500 | 30.500 |
| 240605 | Timely | 30.900 | 30.900 |
| 240606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240607 | Timely | 30.900 | 30.900 |
| 240608 | Timely | 30.500 | 30.500 |
| 240609 | Timely | 30.900 | 30.900 |
| 240610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240611 | Timely | 0.000 | 0.000 |
| 240612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240615 | Timely | 30.500 | 30.500 |
| 240616 | Timely | 34.800 | 34.800 |
| 240617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240618 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240624 | Timely | 0.000 | 0.000 |
| 240625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240626 | Timely | 0.000 | 0.000 |
| 240627 | Timely | 30.900 | 30.900 |
| 240628 | Timely | 30.900 | 30.900 |
| 240629 | Timely | 0.000 | 0.000 |
| 240630 | Timely | 0.000 | 0.000 |
| 240631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240632 | Timely | 0.000 | 0.000 |
| 240633 | Timely | 31.200 | 31.200 |
| 240634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240635 | Timely | 30.500 | 30.500 |
| 240636 | Timely | 0.000 | 0.000 |
| 240637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240638 | Timely | 0.000 | 0.000 |
| 240639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240640 | Timely | 30.500 | 30.500 |
| 240641 | Timely | 0.000 | 0.000 |
| 240642 | Timely | 30.500 | 30.500 |
| 240643 | Timely | 30.500 | 30.500 |
| 240644 | Timely | 0.000 | 0.000 |
| 240645 | Timely | 30.500 | 30.500 |
| 240646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240647 | Timely | 30.500 | 30.500 |
| 240648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240650 | Timely | 0.000 | 0.000 |
| 240651 | Timely | 28.900 | 28.900 |
| 240652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240653 | Timely | 16.600 | 16.600 |
| 240654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240656 | Timely | 33.800 | 33.800 |
| 240657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240658 | Timely | 27.200 | 27.200 |
| 240659 | Timely | 19.300 | 19.300 |
| 240660 | Timely | 33.800 | 33.800 |
| 240661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240662 | Timely | 28.900 | 28.900 |
| 240663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240664 | Timely | 28.500 | 28.500 |
| 240665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240667 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240669 | Timely | 33.800 | 33.800 |
| 240670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240672 | Timely | 28.500 | 28.500 |
| 240673 | Timely | 32.800 | 32.800 |
| 240674 | Timely | 0.000 | 0.000 |
| 240675 | Timely | 28.900 | 28.900 |
| 240676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240677 | Timely | 29.900 | 29.900 |
| 240678 | Timely | 32.500 | 32.500 |
| 240679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240681 | Timely | 27.200 | 27.200 |
| 240682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240684 | Timely | 31.500 | 31.500 |
| 240685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240686 | Timely | 27.200 | 27.200 |
| 240687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240688 | Timely | 36.200 | 36.200 |
| 240689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240690 | Timely | 32.500 | 32.500 |
| 240691 | Timely | 28.500 | 28.500 |
| 240692 | Timely | 31.500 | 31.500 |
| 240693 | Timely | 33.800 | 33.800 |
| 240694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240696 | Timely | 0.000 | 0.000 |
| 240697 | Timely | 29.900 | 29.900 |
| 240698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240699 | Timely | 26.900 | 26.900 |
| 240700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240706 | Timely | 22.900 | 22.900 |
| 240707 | Timely | 22.900 | 22.900 |
| 240708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240715 | Timely | 26.200 | 26.200 |
| 240716 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240719 | Timely | 0.000 | 0.000 |
| 240720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240721 | Timely | 26.200 | 26.200 |
| 240722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240725 | Timely | 22.900 | 22.900 |
| 240726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240728 | Timely | 26.200 | 26.200 |
| 240729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240730 | Timely | 22.900 | 22.900 |
| 240731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240734 | Timely | 22.900 | 22.900 |
| 240735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240738 | Timely | 0.000 | 0.000 |
| 240739 | Timely | 26.200 | 26.200 |
| 240740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240741 | Timely | 22.900 | 22.900 |
| 240742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240745 | Timely | 22.900 | 22.900 |
| 240746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240752 | Timely | 26.200 | 26.200 |
| 240753 | Timely | 26.200 | 26.200 |
| 240754 | Timely | 26.200 | 26.200 |
| 240755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240756 | Timely | 22.900 | 22.900 |
| 240757 | Timely | 22.900 | 22.900 |
| 240758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240759 | Timely | 26.200 | 26.200 |
| 240760 | Timely | 22.900 | 22.900 |
| 240761 | Timely | 22.900 | 22.900 |
| 240762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240764 | Timely | 22.900 | 22.900 |
| 240765 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240766 | Timely | 22.900 | 22.900 |
| 240767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240768 | Timely | 26.200 | 26.200 |
| 240769 | Timely | 22.900 | 22.900 |
| 240770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240771 | Timely | 26.200 | 26.200 |
| 240772 | Timely | 26.200 | 26.200 |
| 240773 | Timely | 26.200 | 26.200 |
| 240774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240775 | Timely | 22.900 | 22.900 |
| 240776 | Timely | 22.900 | 22.900 |
| 240777 | Timely | 26.200 | 26.200 |
| 240778 | Timely | 22.900 | 22.900 |
| 240779 | Timely | 26.200 | 26.200 |
| 240780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240782 | Timely | 22.900 | 22.900 |
| 240783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240784 | Timely | 22.900 | 22.900 |
| 240785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240787 | Timely | 22.900 | 22.900 |
| 240788 | Timely | 26.200 | 26.200 |
| 240789 | Timely | 22.900 | 22.900 |
| 240790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240791 | Timely | 26.200 | 26.200 |
| 240792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240795 | Timely | 22.900 | 22.900 |
| 240796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240797 | Timely | 22.900 | 22.900 |
| 240798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240799 | Timely | 26.200 | 26.200 |
| 240800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240804 | Timely | 24.600 | 24.600 |
| 240805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240809 | Timely | 16.900 | 16.900 |
| 240810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240813 | Timely | 18.600 | 18.600 |
| 240814 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240817 | Timely | 27.200 | 27.200 |
| 240818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240822 | Timely | 24.900 | 24.900 |
| 240823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240824 | Timely | 23.200 | 23.200 |
| 240825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240838 | Timely | 28.200 | 28.200 |
| 240839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240846 | Timely | 19.900 | 19.900 |
| 240847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240854 | Timely | 21.200 | 21.200 |
| 240855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240858 | Timely | 22.900 | 22.900 |
| 240859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240863 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240864 | Timely | 18.300 | 18.300 |
| 240865 | Timely | 22.900 | 22.900 |
| 240866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240870 | Timely | 24.900 | 24.900 |
| 240871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240872 | Timely | 22.900 | 22.900 |
| 240873 | Timely | 23.600 | 23.600 |
| 240874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240879 | Timely | 26.200 | 26.200 |
| 240880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240881 | Timely | 24.900 | 24.900 |
| 240882 | Timely | 20.600 | 20.600 |
| 240883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240884 | Timely | 26.200 | 26.200 |
| 240885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240887 | Timely | 28.200 | 28.200 |
| 240888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240892 | Timely | 20.900 | 20.900 |
| 240893 | Timely | 26.900 | 26.900 |
| 240894 | Timely | 31.800 | 31.800 |
| 240895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240899 | Timely | 28.200 | 28.200 |
| 240900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240905 | Timely | 26.600 | 26.600 |
| 240906 | Timely | 21.900 | 21.900 |
| 240907 | Timely | 33.500 | 33.500 |
| 240908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240910 | Timely | 22.600 | 22.600 |
| 240911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240912 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240914 | Timely | 24.200 | 24.200 |
| 240915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240916 | Timely | 19.900 | 19.900 |
| 240917 | Timely | 24.200 | 24.200 |
| 240918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240924 | Timely | 24.200 | 24.200 |
| 240925 | Timely | 20.900 | 20.900 |
| 240926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240931 | Timely | 26.200 | 26.200 |
| 240932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240942 | Timely | 23.600 | 23.600 |
| 240943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240944 | Timely | 0.000 | 0.000 |
| 240945 | Timely | 26.900 | 26.900 |
| 240946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240948 | Timely | 21.900 | 21.900 |
| 240949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240953 | Timely | 27.200 | 27.200 |
| 240954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240956 | Timely | 22.900 | 22.900 |
| 240957 | Timely | 0.000 | 0.000 |
| 240958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240961 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 240962 | Timely | 27.200 | 27.200 |
| 240963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240968 | Timely | 23.900 | 23.900 |
| 240969 | Timely | 25.900 | 25.900 |
| 240970 | Timely | 27.200 | 27.200 |
| 240971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240982 | Timely | 0.000 | 0.000 |
| 240983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240992 | Timely | 25.200 | 25.200 |
| 240993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 240999 | Timely | 18.600 | 18.600 |
| 241000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241001 | Timely | 26.200 | 26.200 |
| 241002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241003 | Timely | 18.600 | 18.600 |
| 241004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241006 | Timely | 17.600 | 17.600 |
| 241007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241010 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241015 | Timely | 19.600 | 19.600 |
| 241016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241020 | Timely | 24.900 | 24.900 |
| 241021 | Timely | 28.900 | 28.900 |
| 241022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241023 | Timely | 32.500 | 32.500 |
| 241024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241025 | Timely | 25.900 | 25.900 |
| 241026 | Timely | 18.600 | 18.600 |
| 241027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241029 | Timely | 32.500 | 32.500 |
| 241030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241036 | Timely | 25.900 | 25.900 |
| 241037 | Timely | 25.900 | 25.900 |
| 241038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241042 | Timely | 25.900 | 25.900 |
| 241043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241044 | Timely | 32.500 | 32.500 |
| 241045 | Timely | 21.600 | 21.600 |
| 241046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241047 | Timely | 29.500 | 29.500 |
| 241048 | Timely | 13.600 | 13.600 |
| 241049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241051 | Timely | 15.600 | 15.600 |
| 241052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241053 | Timely | 29.500 | 29.500 |
| 241054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241055 | Timely | 28.200 | 28.200 |
| 241056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241057 | Timely | 20.900 | 20.900 |
| 241058 | Timely | 32.500 | 32.500 |
| 241059 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241060 | Timely | 21.900 | 21.900 |
| 241061 | Timely | 32.500 | 32.500 |
| 241062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241068 | Timely | 25.900 | 25.900 |
| 241069 | Timely | 19.900 | 19.900 |
| 241070 | Timely | 28.200 | 28.200 |
| 241071 | Timely | 22.900 | 22.900 |
| 241072 | Timely | 25.900 | 25.900 |
| 241073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241074 | Timely | 28.900 | 28.900 |
| 241075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241077 | Timely | 32.500 | 32.500 |
| 241078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241079 | Timely | 44.700 | 44.700 |
| 241080 | Timely | 26.900 | 26.900 |
| 241081 | Timely | 32.800 | 32.800 |
| 241082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241083 | Timely | 27.200 | 27.200 |
| 241084 | Timely | 29.500 | 29.500 |
| 241085 | Timely | 23.600 | 23.600 |
| 241086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241087 | Timely | 32.500 | 32.500 |
| 241088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241089 | Timely | 28.900 | 28.900 |
| 241090 | Timely | 25.600 | 25.600 |
| 241091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241093 | Timely | 26.900 | 26.900 |
| 241094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241096 | Timely | 32.800 | 32.800 |
| 241097 | Timely | 26.900 | 26.900 |
| 241098 | Timely | 27.600 | 27.600 |
| 241099 | Timely | 27.600 | 27.600 |
| 241100 | Timely | 31.500 | 31.500 |
| 241101 | Timely | 32.500 | 32.500 |
| 241102 | Timely | 0.000 | 0.000 |
| 241103 | Timely | 0.000 | 0.000 |
| 241104 | Timely | 29.900 | 29.900 |
| 241105 | Timely | 31.500 | 31.500 |
| 241106 | Timely | 27.200 | 27.200 |
| 241107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241108 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241112 | Timely | 26.900 | 26.900 |
| 241113 | Timely | 29.900 | 29.900 |
| 241114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241122 | Timely | 31.500 | 31.500 |
| 241123 | Timely | 33.800 | 33.800 |
| 241124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241125 | Timely | 29.900 | 29.900 |
| 241126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241128 | Timely | 32.500 | 32.500 |
| 241129 | Timely | 25.600 | 25.600 |
| 241130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241132 | Timely | 28.500 | 28.500 |
| 241133 | Timely | 27.200 | 27.200 |
| 241134 | Timely | 25.200 | 25.200 |
| 241135 | Timely | 32.500 | 32.500 |
| 241136 | Timely | 32.800 | 32.800 |
| 241137 | Timely | 33.800 | 33.800 |
| 241138 | Timely | 27.200 | 27.200 |
| 241139 | Timely | 32.500 | 32.500 |
| 241140 | Timely | 26.900 | 26.900 |
| 241141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241142 | Timely | 32.500 | 32.500 |
| 241143 | Timely | 26.900 | 26.900 |
| 241144 | Timely | 26.900 | 26.900 |
| 241145 | Timely | 28.900 | 28.900 |
| 241146 | Timely | 31.500 | 31.500 |
| 241147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241148 | Timely | 28.900 | 28.900 |
| 241149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241150 | Timely | 32.500 | 32.500 |
| 241151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241153 | Timely | 28.500 | 28.500 |
| 241154 | Timely | 31.500 | 31.500 |
| 241155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241156 | Timely | 32.800 | 32.800 |
| 241157 | Timely | 29.900 | 29.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241158 | Timely | 33.800 | 33.800 |
| 241159 | Timely | 25.600 | 25.600 |
| 241160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241161 | Timely | 33.800 | 33.800 |
| 241162 | Timely | 25.600 | 25.600 |
| 241163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241164 | Timely | 28.500 | 28.500 |
| 241165 | Timely | 28.500 | 28.500 |
| 241166 | Timely | 25.600 | 25.600 |
| 241167 | Timely | 32.800 | 32.800 |
| 241168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241170 | Timely | 25.600 | 25.600 |
| 241171 | Timely | 33.800 | 33.800 |
| 241172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241173 | Timely | 33.800 | 33.800 |
| 241174 | Timely | 29.900 | 29.900 |
| 241175 | Timely | 32.800 | 32.800 |
| 241176 | Timely | 28.500 | 28.500 |
| 241177 | Timely | 28.900 | 28.900 |
| 241178 | Timely | 31.500 | 31.500 |
| 241179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241180 | Timely | 33.800 | 33.800 |
| 241181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241183 | Timely | 33.800 | 33.800 |
| 241184 | Timely | 25.600 | 25.600 |
| 241185 | Timely | 32.500 | 32.500 |
| 241186 | Timely | 32.500 | 32.500 |
| 241187 | Timely | 27.200 | 27.200 |
| 241188 | Timely | 32.800 | 32.800 |
| 241189 | Timely | 26.900 | 26.900 |
| 241190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241192 | Timely | 28.900 | 28.900 |
| 241193 | Timely | 31.500 | 31.500 |
| 241194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241195 | Timely | 27.200 | 27.200 |
| 241196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241197 | Timely | 29.900 | 29.900 |
| 241198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241199 | Timely | 27.600 | 27.600 |
| 241200 | Timely | 28.900 | 28.900 |
| 241201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241204 | Timely | 29.500 | 29.500 |
| 241205 | Timely | 27.600 | 27.600 |
| 241206 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241208 | Timely | 29.500 | 29.500 |
| 241209 | Timely | 25.900 | 25.900 |
| 241210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241213 | Timely | 32.500 | 32.500 |
| 241214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241216 | Timely | 29.500 | 29.500 |
| 241217 | Timely | 28.200 | 28.200 |
| 241218 | Timely | 25.900 | 25.900 |
| 241219 | Timely | 32.500 | 32.500 |
| 241220 | Timely | 24.600 | 24.600 |
| 241221 | Timely | 28.900 | 28.900 |
| 241222 | Timely | 27.600 | 27.600 |
| 241223 | Timely | 27.600 | 27.600 |
| 241224 | Timely | 32.800 | 32.800 |
| 241225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241227 | Timely | 32.800 | 32.800 |
| 241228 | Timely | 32.500 | 32.500 |
| 241229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241230 | Timely | 27.600 | 27.600 |
| 241231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241234 | Timely | 28.900 | 28.900 |
| 241235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241236 | Timely | 27.600 | 27.600 |
| 241237 | Timely | 28.900 | 28.900 |
| 241238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241239 | Timely | 32.800 | 32.800 |
| 241240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241248 | Timely | 30.500 | 30.500 |
| 241249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241251 | Timely | 30.500 | 30.500 |
| 241252 | Timely | 30.900 | 30.900 |
| 241253 | Timely | 23.900 | 23.900 |
| 241254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241255 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241258 | Timely | 23.900 | 23.900 |
| 241259 | Timely | 30.500 | 30.500 |
| 241260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241261 | Timely | 23.900 | 23.900 |
| 241262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241263 | Timely | 30.500 | 30.500 |
| 241264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241266 | Timely | 30.500 | 30.500 |
| 241267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241268 | Timely | 30.900 | 30.900 |
| 241269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241270 | Timely | 30.500 | 30.500 |
| 241271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241272 | Timely | 23.900 | 23.900 |
| 241273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241281 | Timely | 30.900 | 30.900 |
| 241282 | Timely | 23.900 | 23.900 |
| 241283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241286 | Timely | 30.500 | 30.500 |
| 241287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241293 | Timely | 30.500 | 30.500 |
| 241294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241302 | Timely | 20.300 | 20.300 |
| 241303 | Timely | 18.600 | 18.600 |
| 241304 | Timely | 21.600 | 21.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241307 | Timely | 26.200 | 26.200 |
| 241308 | Timely | 32.200 | 32.200 |
| 241309 | Timely | 28.200 | 28.200 |
| 241310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241312 | Timely | 32.800 | 32.800 |
| 241313 | Timely | 24.200 | 24.200 |
| 241314 | Timely | 30.200 | 30.200 |
| 241315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241318 | Timely | 34.100 | 34.100 |
| 241319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241320 | Timely | 28.200 | 28.200 |
| 241321 | Timely | 24.900 | 24.900 |
| 241322 | Timely | 27.900 | 27.900 |
| 241323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241324 | Timely | 29.200 | 29.200 |
| 241325 | Timely | 24.900 | 24.900 |
| 241326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241327 | Timely | 34.100 | 34.100 |
| 241328 | Timely | 26.200 | 26.200 |
| 241329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241332 | Timely | 17.300 | 17.300 |
| 241333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241336 | Timely | 30.800 | 30.800 |
| 241337 | Timely | 19.600 | 19.600 |
| 241338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241342 | Timely | 23.600 | 23.600 |
| 241343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241344 | Timely | 33.500 | 33.500 |
| 241345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241353 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241356 | Timely | 32.200 | 32.200 |
| 241357 | Timely | 32.800 | 32.800 |
| 241358 | Timely | 26.200 | 26.200 |
| 241359 | Timely | 24.900 | 24.900 |
| 241360 | Timely | 26.900 | 26.900 |
| 241361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241362 | Timely | 24.900 | 24.900 |
| 241363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241364 | Timely | 33.500 | 33.500 |
| 241365 | Timely | 24.900 | 24.900 |
| 241366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241367 | Timely | 24.900 | 24.900 |
| 241368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241371 | Timely | 29.500 | 29.500 |
| 241372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241373 | Timely | 28.200 | 28.200 |
| 241374 | Timely | 32.200 | 32.200 |
| 241375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241377 | Timely | 34.800 | 34.800 |
| 241378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241381 | Timely | 24.900 | 24.900 |
| 241382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241385 | Timely | 33.500 | 33.500 |
| 241386 | Timely | 28.200 | 28.200 |
| 241387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241391 | Timely | 34.800 | 34.800 |
| 241392 | Timely | 25.200 | 25.200 |
| 241393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241399 | Timely | 23.900 | 23.900 |
| 241400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241402 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241403 | Timely | 26.900 | 26.900 |
| 241404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241405 | Timely | 25.900 | 25.900 |
| 241406 | Timely | 25.900 | 25.900 |
| 241407 | Timely | 25.900 | 25.900 |
| 241408 | Timely | 23.900 | 23.900 |
| 241409 | Timely | 23.900 | 23.900 |
| 241410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241412 | Timely | 22.900 | 22.900 |
| 241413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241418 | Timely | 23.900 | 23.900 |
| 241419 | Timely | 22.900 | 22.900 |
| 241420 | Timely | 22.900 | 22.900 |
| 241421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241422 | Timely | 22.900 | 22.900 |
| 241423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241424 | Timely | 23.900 | 23.900 |
| 241425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241428 | Timely | 22.900 | 22.900 |
| 241429 | Timely | 23.900 | 23.900 |
| 241430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241431 | Timely | 25.900 | 25.900 |
| 241432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241434 | Timely | 23.900 | 23.900 |
| 241435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241437 | Timely | 25.900 | 25.900 |
| 241438 | Timely | 22.900 | 22.900 |
| 241439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241440 | Timely | 23.900 | 23.900 |
| 241441 | Timely | 25.900 | 25.900 |
| 241442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241443 | Timely | 27.200 | 27.200 |
| 241444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241445 | Timely | 22.900 | 22.900 |
| 241446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241447 | Timely | 23.900 | 23.900 |
| 241448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241450 | Timely | 23.900 | 23.900 |
| 241451 | Timely | 30.500 | 30.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241453 | Timely | 27.200 | 27.200 |
| 241454 | Timely | 24.900 | 24.900 |
| 241455 | Timely | 23.900 | 23.900 |
| 241456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241459 | Timely | 25.900 | 25.900 |
| 241460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241461 | Timely | 23.900 | 23.900 |
| 241462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241463 | Timely | 22.900 | 22.900 |
| 241464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241465 | Timely | 25.900 | 25.900 |
| 241466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241467 | Timely | 25.900 | 25.900 |
| 241468 | Timely | 25.900 | 25.900 |
| 241469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241474 | Timely | 23.900 | 23.900 |
| 241475 | Timely | 23.900 | 23.900 |
| 241476 | Timely | 25.900 | 25.900 |
| 241477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241478 | Timely | 23.900 | 23.900 |
| 241479 | Timely | 25.900 | 25.900 |
| 241480 | Timely | 23.900 | 23.900 |
| 241481 | Timely | 22.900 | 22.900 |
| 241482 | Timely | 30.200 | 30.200 |
| 241483 | Timely | 23.900 | 23.900 |
| 241484 | Timely | 25.900 | 25.900 |
| 241485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241486 | Timely | 23.900 | 23.900 |
| 241487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241489 | Timely | 26.900 | 26.900 |
| 241490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241491 | Timely | 22.900 | 22.900 |
| 241492 | Timely | 22.900 | 22.900 |
| 241493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241500 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241501 | Timely | 24.900 | 24.900 |
| 241502 | Timely | 23.600 | 23.600 |
| 241503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241505 | Timely | 26.900 | 26.900 |
| 241506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241507 | Timely | 22.900 | 22.900 |
| 241508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241509 | Timely | 19.600 | 19.600 |
| 241510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241515 | Timely | 29.500 | 29.500 |
| 241516 | Timely | 26.200 | 26.200 |
| 241517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241523 | Timely | 25.600 | 25.600 |
| 241524 | Timely | 22.900 | 22.900 |
| 241525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241533 | Timely | 16.300 | 16.300 |
| 241534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241538 | Timely | 24.300 | 24.300 |
| 241539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241540 | Timely | 24.900 | 24.900 |
| 241541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241543 | Timely | 24.900 | 24.900 |
| 241544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241547 | Timely | 26.900 | 26.900 |
| 241548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241549 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241552 | Timely | 26.200 | 26.200 |
| 241553 | Timely | 24.900 | 24.900 |
| 241554 | Timely | 30.200 | 30.200 |
| 241555 | Timely | 32.200 | 32.200 |
| 241556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241558 | Timely | 24.900 | 24.900 |
| 241559 | Timely | 24.900 | 24.900 |
| 241560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241565 | Timely | 22.900 | 22.900 |
| 241566 | Timely | 26.900 | 26.900 |
| 241567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241571 | Timely | 24.900 | 24.900 |
| 241572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241573 | Timely | 30.200 | 30.200 |
| 241574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241575 | Timely | 28.200 | 28.200 |
| 241576 | Timely | 28.200 | 28.200 |
| 241577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241580 | Timely | 23.600 | 23.600 |
| 241581 | Timely | 23.600 | 23.600 |
| 241582 | Timely | 24.900 | 24.900 |
| 241583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241584 | Timely | 28.900 | 28.900 |
| 241585 | Timely | 23.900 | 23.900 |
| 241586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241587 | Timely | 22.900 | 22.900 |
| 241588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241592 | Timely | 26.200 | 26.200 |
| 241593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241598 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241599 | Timely | 16.300 | 16.300 |
| 241600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241604 | Timely | 24.900 | 24.900 |
| 241605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241612 | Timely | 22.900 | 22.900 |
| 241613 | Timely | 23.200 | 23.200 |
| 241614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241622 | Timely | 19.600 | 19.600 |
| 241623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241631 | Timely | 23.200 | 23.200 |
| 241632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241633 | Timely | 21.900 | 21.900 |
| 241634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241637 | Timely | 30.500 | 30.500 |
| 241638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241646 | Timely | 29.200 | 29.200 |
| 241647 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241652 | Timely | 30.500 | 30.500 |
| 241653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241657 | Timely | 30.500 | 30.500 |
| 241658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241659 | Timely | 30.500 | 30.500 |
| 241660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241665 | Timely | 30.500 | 30.500 |
| 241666 | Timely | 29.200 | 29.200 |
| 241667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241677 | Timely | 30.500 | 30.500 |
| 241678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241679 | Timely | 27.900 | 27.900 |
| 241680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241681 | Timely | 23.900 | 23.900 |
| 241682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241683 | Timely | 30.500 | 30.500 |
| 241684 | Timely | 27.900 | 27.900 |
| 241685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241687 | Timely | 26.900 | 26.900 |
| 241688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241689 | Timely | 24.900 | 24.900 |
| 241690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241696 | Timely | 21.600 | 21.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241697 | Timely | 22.900 | 22.900 |
| 241698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241700 | Timely | 23.600 | 23.600 |
| 241701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241707 | Timely | 28.200 | 28.200 |
| 241708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241710 | Timely | 23.600 | 23.600 |
| 241711 | Timely | 28.200 | 28.200 |
| 241712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241714 | Timely | 22.900 | 22.900 |
| 241715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241717 | Timely | 28.200 | 28.200 |
| 241718 | Timely | 28.200 | 28.200 |
| 241719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241721 | Timely | 28.200 | 28.200 |
| 241722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241725 | Timely | 26.900 | 26.900 |
| 241726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241728 | Timely | 0.000 | 0.000 |
| 241729 | Timely | 24.900 | 24.900 |
| 241730 | Timely | 24.900 | 24.900 |
| 241731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241733 | Timely | 24.900 | 24.900 |
| 241734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241738 | Timely | 28.200 | 28.200 |
| 241739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241741 | Timely | 32.500 | 32.500 |
| 241742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241745 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241748 | Timely | 28.200 | 28.200 |
| 241749 | Timely | 28.500 | 28.500 |
| 241750 | Timely | 28.200 | 28.200 |
| 241751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241754 | Timely | 36.100 | 36.100 |
| 241755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241757 | Timely | 32.800 | 32.800 |
| 241758 | Timely | 32.800 | 32.800 |
| 241759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241761 | Timely | 28.200 | 28.200 |
| 241762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241763 | Timely | 25.900 | 25.900 |
| 241764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241766 | Timely | 27.600 | 27.600 |
| 241767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241768 | Timely | 28.900 | 28.900 |
| 241769 | Timely | 20.900 | 20.900 |
| 241770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241774 | Timely | 32.500 | 32.500 |
| 241775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241777 | Timely | 28.200 | 28.200 |
| 241778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241779 | Timely | 21.600 | 21.600 |
| 241780 | Timely | 21.600 | 21.600 |
| 241781 | Timely | 29.500 | 29.500 |
| 241782 | Timely | 18.600 | 18.600 |
| 241783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241788 | Timely | 28.900 | 28.900 |
| 241789 | Timely | 31.800 | 31.800 |
| 241790 | Timely | 32.800 | 32.800 |
| 241791 | Timely | 25.900 | 25.900 |
| 241792 | Timely | 29.500 | 29.500 |
| 241793 | Timely | 24.200 | 24.200 |
| 241794 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241795 | Timely | 32.800 | 32.800 |
| 241796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241797 | Timely | 24.200 | 24.200 |
| 241798 | Timely | 20.300 | 20.300 |
| 241799 | Timely | 25.900 | 25.900 |
| 241800 | Timely | 32.500 | 32.500 |
| 241801 | Timely | 28.900 | 28.900 |
| 241802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241803 | Timely | 32.800 | 32.800 |
| 241804 | Timely | 28.200 | 28.200 |
| 241805 | Timely | 32.800 | 32.800 |
| 241806 | Timely | 25.900 | 25.900 |
| 241807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241812 | Timely | 32.500 | 32.500 |
| 241813 | Timely | 26.900 | 26.900 |
| 241814 | Timely | 25.900 | 25.900 |
| 241815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241817 | Timely | 28.200 | 28.200 |
| 241818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241821 | Timely | 28.900 | 28.900 |
| 241822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241826 | Timely | 31.800 | 31.800 |
| 241827 | Timely | 27.600 | 27.600 |
| 241828 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241830 | Timely | 25.900 | 25.900 |
| 241831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241832 | Timely | 28.200 | 28.200 |
| 241833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241834 | Timely | 28.200 | 28.200 |
| 241835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241838 | Timely | 28.200 | 28.200 |
| 241839 | Timely | 32.800 | 32.800 |
| 241840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241842 | Timely | 29.500 | 29.500 |
| 241843 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241844 | Timely | 27.600 | 27.600 |
| 241845 | Timely | 28.200 | 28.200 |
| 241846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241848 | Timely | 23.900 | 23.900 |
| 241849 | Timely | 28.200 | 28.200 |
| 241850 | Timely | 28.900 | 28.900 |
| 241851 | Timely | 29.500 | 29.500 |
| 241852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241853 | Timely | 25.900 | 25.900 |
| 241854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241856 | Timely | 27.600 | 27.600 |
| 241857 | Timely | 32.800 | 32.800 |
| 241858 | Timely | 32.500 | 32.500 |
| 241859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241861 | Timely | 32.500 | 32.500 |
| 241862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241864 | Timely | 32.500 | 32.500 |
| 241865 | Timely | 32.500 | 32.500 |
| 241866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241868 | Timely | 29.500 | 29.500 |
| 241869 | Timely | 28.200 | 28.200 |
| 241870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241871 | Timely | 0.000 | 0.000 |
| 241872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241874 | Timely | 27.600 | 27.600 |
| 241875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241877 | Timely | 32.800 | 32.800 |
| 241878 | Timely | 29.500 | 29.500 |
| 241879 | Timely | 29.500 | 29.500 |
| 241880 | Timely | 28.200 | 28.200 |
| 241881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241883 | Timely | 25.900 | 25.900 |
| 241884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241887 | Timely | 18.300 | 18.300 |
| 241888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241890 | Timely | 23.600 | 23.600 |
| 241891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241892 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241898 | Timely | 21.900 | 21.900 |
| 241899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241909 | Timely | 26.900 | 26.900 |
| 241910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241913 | Timely | 19.300 | 19.300 |
| 241914 | Timely | 25.200 | 25.200 |
| 241915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241920 | Timely | 27.200 | 27.200 |
| 241921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241922 | Timely | 21.600 | 21.600 |
| 241923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241927 | Timely | 21.600 | 21.600 |
| 241928 | Timely | 22.900 | 22.900 |
| 241929 | Timely | 23.900 | 23.900 |
| 241930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241934 | Timely | 27.900 | 27.900 |
| 241935 | Timely | 24.900 | 24.900 |
| 241936 | Timely | 0.000 | 0.000 |
| 241937 | Timely | 28.500 | 28.500 |
| 241938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241939 | Timely | 24.200 | 24.200 |
| 241940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241941 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241944 | Timely | 37.800 | 37.800 |
| 241945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241947 | Timely | 26.500 | 26.500 |
| 241948 | Timely | 26.200 | 26.200 |
| 241949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241950 | Timely | 0.000 | 0.000 |
| 241951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241956 | Timely | 18.300 | 18.300 |
| 241957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241959 | Timely | 21.600 | 21.600 |
| 241960 | Timely | 24.200 | 24.200 |
| 241961 | Timely | 24.600 | 24.600 |
| 241962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241966 | Timely | 0.000 | 0.000 |
| 241967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241971 | Timely | 0.000 | 0.000 |
| 241972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241973 | Timely | 22.900 | 22.900 |
| 241974 | Timely | 24.900 | 24.900 |
| 241975 | Timely | 0.000 | 0.000 |
| 241976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241977 | Timely | 0.000 | 0.000 |
| 241978 | Timely | 31.800 | 31.800 |
| 241979 | Timely | 33.500 | 33.500 |
| 241980 | Timely | 21.600 | 21.600 |
| 241981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241984 | Timely | 19.900 | 19.900 |
| 241985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241986 | Timely | 30.500 | 30.500 |
| 241987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241990 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 241991 | Timely | 30.900 | 30.900 |
| 241992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241996 | Timely | 23.900 | 23.900 |
| 241997 | Timely | 23.900 | 23.900 |
| 241998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 241999 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242006 | Timely | 26.900 | 26.900 |
| 242007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242008 | Timely | 23.900 | 23.900 |
| 242009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242010 | Timely | 0.000 | 0.000 |
| 242011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242014 | Timely | 30.900 | 30.900 |
| 242015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242018 | Timely | 24.900 | 24.900 |
| 242019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242022 | Timely | 30.500 | 30.500 |
| 242023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242024 | Timely | 30.500 | 30.500 |
| 242025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242026 | Timely | 30.500 | 30.500 |
| 242027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242031 | Timely | 30.900 | 30.900 |
| 242032 | Timely | 30.500 | 30.500 |
| 242033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242035 | Timely | 29.500 | 29.500 |
| 242036 | Timely | 29.900 | 29.900 |
| 242037 | Timely | 31.500 | 31.500 |
| 242038 | Timely | 28.500 | 28.500 |
| 242039 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242040 | Timely | 26.900 | 26.900 |
| 242041 | Timely | 28.900 | 28.900 |
| 242042 | Timely | 33.800 | 33.800 |
| 242043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242045 | Timely | 32.800 | 32.800 |
| 242046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242049 | Timely | 26.900 | 26.900 |
| 242050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242051 | Timely | 27.200 | 27.200 |
| 242052 | Timely | 26.200 | 26.200 |
| 242053 | Timely | 31.500 | 31.500 |
| 242054 | Timely | 32.800 | 32.800 |
| 242055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242059 | Timely | 25.600 | 25.600 |
| 242060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242068 | Timely | 28.900 | 28.900 |
| 242069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242071 | Timely | 25.600 | 25.600 |
| 242072 | Timely | 33.800 | 33.800 |
| 242073 | Timely | 31.500 | 31.500 |
| 242074 | Timely | 26.900 | 26.900 |
| 242075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242077 | Timely | 28.500 | 28.500 |
| 242078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242079 | Timely | 29.900 | 29.900 |
| 242080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242082 | Timely | 31.500 | 31.500 |
| 242083 | Timely | 28.900 | 28.900 |
| 242084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242088 | Timely | 32.800 | 32.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242089 | Timely | 31.500 | 31.500 |
| 242090 | Timely | 27.200 | 27.200 |
| 242091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242092 | Timely | 33.800 | 33.800 |
| 242093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242096 | Timely | 32.800 | 32.800 |
| 242097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242100 | Timely | 31.500 | 31.500 |
| 242101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242102 | Timely | 28.500 | 28.500 |
| 242103 | Timely | 25.900 | 25.900 |
| 242104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242105 | Timely | 29.900 | 29.900 |
| 242106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242109 | Timely | 28.500 | 28.500 |
| 242110 | Timely | 24.600 | 24.600 |
| 242111 | Timely | 29.500 | 29.500 |
| 242112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242113 | Timely | 24.600 | 24.600 |
| 242114 | Timely | 27.200 | 27.200 |
| 242115 | Timely | 28.500 | 28.500 |
| 242116 | Timely | 33.800 | 33.800 |
| 242117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242119 | Timely | 32.800 | 32.800 |
| 242120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242122 | Timely | 27.600 | 27.600 |
| 242123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242127 | Timely | 28.200 | 28.200 |
| 242129 | Timely | 25.900 | 25.900 |
| 242130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242131 | Timely | 24.600 | 24.600 |
| 242132 | Timely | 32.800 | 32.800 |
| 242133 | Timely | 28.500 | 28.500 |
| 242134 | Timely | 29.500 | 29.500 |
| 242135 | Timely | 27.200 | 27.200 |
| 242136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242138 | Timely | 31.500 | 31.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242141 | Timely | 32.800 | 32.800 |
| 242142 | Timely | 32.800 | 32.800 |
| 242143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242151 | Timely | 29.500 | 29.500 |
| 242152 | Timely | 29.500 | 29.500 |
| 242153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242154 | Timely | 28.500 | 28.500 |
| 242155 | Timely | 27.200 | 27.200 |
| 242156 | Timely | 31.500 | 31.500 |
| 242157 | Timely | 29.500 | 29.500 |
| 242158 | Timely | 27.200 | 27.200 |
| 242159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242160 | Timely | 29.500 | 29.500 |
| 242161 | Timely | 27.200 | 27.200 |
| 242162 | Timely | 27.200 | 27.200 |
| 242163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242166 | Timely | 31.500 | 31.500 |
| 242167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242172 | Timely | 32.800 | 32.800 |
| 242173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242178 | Timely | 31.500 | 31.500 |
| 242179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242180 | Timely | 31.500 | 31.500 |
| 242181 | Timely | 28.900 | 28.900 |
| 242182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242184 | Timely | 0.000 | 0.000 |
| 242185 | Timely | 27.200 | 27.200 |
| 242186 | Timely | 0.000 | 0.000 |
| 242187 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242188 | Timely | 0.000 | 0.000 |
| 242189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242190 | Timely | 0.000 | 0.000 |
| 242191 | Timely | 0.000 | 0.000 |
| 242192 | Timely | 0.000 | 0.000 |
| 242193 | Timely | 0.000 | 0.000 |
| 242194 | Timely | 0.000 | 0.000 |
| 242195 | Timely | 0.000 | 0.000 |
| 242196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242197 | Timely | 0.000 | 0.000 |
| 242198 | Timely | 21.600 | 21.600 |
| 242199 | Timely | 0.000 | 0.000 |
| 242200 | Timely | 0.000 | 0.000 |
| 242201 | Timely | 0.000 | 0.000 |
| 242202 | Timely | 21.600 | 21.600 |
| 242203 | Timely | 0.000 | 0.000 |
| 242204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242206 | Timely | 0.000 | 0.000 |
| 242207 | Timely | 0.000 | 0.000 |
| 242208 | Timely | 0.000 | 0.000 |
| 242209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242212 | Timely | 19.300 | 19.300 |
| 242213 | Timely | 0.000 | 0.000 |
| 242214 | Timely | 18.300 | 18.300 |
| 242215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242216 | Timely | 0.000 | 0.000 |
| 242217 | Timely | 0.000 | 0.000 |
| 242218 | Timely | 19.900 | 19.900 |
| 242219 | Timely | 18.300 | 18.300 |
| 242220 | Timely | 0.000 | 0.000 |
| 242221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242222 | Timely | 0.000 | 0.000 |
| 242223 | Timely | 21.600 | 21.600 |
| 242224 | Timely | 18.300 | 18.300 |
| 242225 | Timely | 0.000 | 0.000 |
| 242226 | Timely | 0.000 | 0.000 |
| 242227 | Timely | 24.200 | 24.200 |
| 242228 | Timely | 0.000 | 0.000 |
| 242229 | Timely | 0.000 | 0.000 |
| 242230 | Timely | 24.200 | 24.200 |
| 242231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242233 | Timely | 0.000 | 0.000 |
| 242234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242236 | Timely | 32.500 | 32.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242237 | Timely | 32.800 | 32.800 |
| 242238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242240 | Timely | 32.500 | 32.500 |
| 242241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242244 | Timely | 29.900 | 29.900 |
| 242245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242252 | Timely | 32.500 | 32.500 |
| 242253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242254 | Timely | 32.500 | 32.500 |
| 242255 | Timely | 29.900 | 29.900 |
| 242256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242257 | Timely | 28.200 | 28.200 |
| 242258 | Timely | 32.800 | 32.800 |
| 242259 | Timely | 28.200 | 28.200 |
| 242260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242261 | Timely | 26.900 | 26.900 |
| 242262 | Timely | 29.900 | 29.900 |
| 242263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242265 | Timely | 27.600 | 27.600 |
| 242266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242267 | Timely | 31.500 | 31.500 |
| 242268 | Timely | 29.900 | 29.900 |
| 242269 | Timely | 26.900 | 26.900 |
| 242270 | Timely | 31.500 | 31.500 |
| 242271 | Timely | 31.500 | 31.500 |
| 242272 | Timely | 31.500 | 31.500 |
| 242273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242274 | Timely | 26.900 | 26.900 |
| 242275 | Timely | 32.500 | 32.500 |
| 242276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242283 | Timely | 32.500 | 32.500 |
| 242284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242285 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242286 | Timely | 24.200 | 24.200 |
| 242287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242288 | Timely | 20.600 | 20.600 |
| 242289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242290 | Timely | 20.900 | 20.900 |
| 242291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242292 | Timely | 24.900 | 24.900 |
| 242293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242296 | Timely | 33.500 | 33.500 |
| 242297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242299 | Timely | 33.500 | 33.500 |
| 242300 | Timely | 34.800 | 34.800 |
| 242301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242307 | Timely | 33.500 | 33.500 |
| 242308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242310 | Timely | 21.900 | 21.900 |
| 242311 | Timely | 21.900 | 21.900 |
| 242312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242319 | Timely | 17.300 | 17.300 |
| 242320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242325 | Timely | 19.900 | 19.900 |
| 242326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242329 | Timely | 19.600 | 19.600 |
| 242330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242334 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242340 | Timely | 22.900 | 22.900 |
| 242342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242343 | Timely | 26.200 | 26.200 |
| 242344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242347 | Timely | 22.900 | 22.900 |
| 242348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242349 | Timely | 22.900 | 22.900 |
| 242350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242352 | Timely | 26.200 | 26.200 |
| 242353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242362 | Timely | 23.900 | 23.900 |
| 242363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242366 | Timely | 24.900 | 24.900 |
| 242367 | Timely | 25.900 | 25.900 |
| 242368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242370 | Timely | 23.900 | 23.900 |
| 242371 | Timely | 24.900 | 24.900 |
| 242372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242374 | Timely | 26.200 | 26.200 |
| 242375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242377 | Timely | 0.000 | 0.000 |
| 242378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242379 | Timely | 22.900 | 22.900 |
| 242380 | Timely | 26.200 | 26.200 |
| 242381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242382 | Timely | 0.000 | 0.000 |
| 242383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242385 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242386 | Timely | 0.000 | 0.000 |
| 242387 | Timely | 0.000 | 0.000 |
| 242388 | Timely | 0.000 | 0.000 |
| 242389 | Timely | 0.000 | 0.000 |
| 242390 | Timely | 0.000 | 0.000 |
| 242391 | Timely | 0.000 | 0.000 |
| 242392 | Timely | 0.000 | 0.000 |
| 242393 | Timely | 0.000 | 0.000 |
| 242394 | Timely | 0.000 | 0.000 |
| 242395 | Timely | 0.000 | 0.000 |
| 242396 | Timely | 0.000 | 0.000 |
| 242397 | Timely | 0.000 | 0.000 |
| 242398 | Timely | 0.000 | 0.000 |
| 242399 | Timely | 0.000 | 0.000 |
| 242400 | Timely | 0.000 | 0.000 |
| 242401 | Timely | 0.000 | 0.000 |
| 242402 | Timely | 0.000 | 0.000 |
| 242403 | Timely | 0.000 | 0.000 |
| 242404 | Timely | 0.000 | 0.000 |
| 242405 | Timely | 0.000 | 0.000 |
| 242406 | Timely | 0.000 | 0.000 |
| 242407 | Timely | 0.000 | 0.000 |
| 242408 | Timely | 0.000 | 0.000 |
| 242409 | Timely | 0.000 | 0.000 |
| 242410 | Timely | 0.000 | 0.000 |
| 242411 | Timely | 0.000 | 0.000 |
| 242412 | Timely | 0.000 | 0.000 |
| 242413 | Timely | 0.000 | 0.000 |
| 242414 | Timely | 0.000 | 0.000 |
| 242415 | Timely | 0.000 | 0.000 |
| 242416 | Timely | 0.000 | 0.000 |
| 242417 | Timely | 0.000 | 0.000 |
| 242418 | Timely | 0.000 | 0.000 |
| 242419 | Timely | 0.000 | 0.000 |
| 242420 | Timely | 0.000 | 0.000 |
| 242421 | Timely | 0.000 | 0.000 |
| 242422 | Timely | 0.000 | 0.000 |
| 242423 | Timely | 0.000 | 0.000 |
| 242424 | Timely | 0.000 | 0.000 |
| 242425 | Timely | 0.000 | 0.000 |
| 242426 | Timely | 0.000 | 0.000 |
| 242427 | Timely | 0.000 | 0.000 |
| 242428 | Timely | 0.000 | 0.000 |
| 242429 | Timely | 0.000 | 0.000 |
| 242430 | Timely | 0.000 | 0.000 |
| 242431 | Timely | 0.000 | 0.000 |
| 242432 | Timely | 0.000 | 0.000 |
| 242433 | Timely | 0.000 | 0.000 |
| 242434 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242435 | Timely | 0.000 | 0.000 |
| 242436 | Timely | 0.000 | 0.000 |
| 242438 | Timely | 0.000 | 0.000 |
| 242439 | Timely | 0.000 | 0.000 |
| 242440 | Timely | 0.000 | 0.000 |
| 242441 | Timely | 0.000 | 0.000 |
| 242442 | Timely | 0.000 | 0.000 |
| 242443 | Timely | 0.000 | 0.000 |
| 242444 | Timely | 0.000 | 0.000 |
| 242445 | Timely | 0.000 | 0.000 |
| 242446 | Timely | 0.000 | 0.000 |
| 242447 | Timely | 0.000 | 0.000 |
| 242448 | Timely | 0.000 | 0.000 |
| 242449 | Timely | 0.000 | 0.000 |
| 242450 | Timely | 0.000 | 0.000 |
| 242451 | Timely | 0.000 | 0.000 |
| 242452 | Timely | 0.000 | 0.000 |
| 242453 | Timely | 0.000 | 0.000 |
| 242454 | Timely | 0.000 | 0.000 |
| 242455 | Timely | 0.000 | 0.000 |
| 242456 | Timely | 0.000 | 0.000 |
| 242457 | Timely | 0.000 | 0.000 |
| 242458 | Timely | 0.000 | 0.000 |
| 242459 | Timely | 0.000 | 0.000 |
| 242460 | Timely | 0.000 | 0.000 |
| 242461 | Timely | 0.000 | 0.000 |
| 242462 | Timely | 0.000 | 0.000 |
| 242463 | Timely | 0.000 | 0.000 |
| 242464 | Timely | 0.000 | 0.000 |
| 242465 | Timely | 0.000 | 0.000 |
| 242466 | Timely | 0.000 | 0.000 |
| 242467 | Timely | 0.000 | 0.000 |
| 242468 | Timely | 0.000 | 0.000 |
| 242469 | Timely | 0.000 | 0.000 |
| 242470 | Timely | 0.000 | 0.000 |
| 242471 | Timely | 0.000 | 0.000 |
| 242472 | Timely | 0.000 | 0.000 |
| 242473 | Timely | 0.000 | 0.000 |
| 242474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242475 | Timely | 0.000 | 0.000 |
| 242476 | Timely | 0.000 | 0.000 |
| 242477 | Timely | 0.000 | 0.000 |
| 242478 | Timely | 18.600 | 18.600 |
| 242479 | Timely | 0.000 | 0.000 |
| 242480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242481 | Timely | 0.000 | 0.000 |
| 242482 | Timely | 17.300 | 17.300 |
| 242483 | Timely | 0.000 | 0.000 |
| 242485 | Timely | 32.800 | 32.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242487 | Timely | 24.900 | 24.900 |
| 242488 | Timely | 15.600 | 15.600 |
| 242489 | Timely | 23.600 | 23.600 |
| 242490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242491 | Timely | 31.200 | 31.200 |
| 242492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242493 | Timely | 17.600 | 17.600 |
| 242494 | Timely | 17.300 | 17.300 |
| 242495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242497 | Timely | 15.600 | 15.600 |
| 242498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242502 | Timely | 19.900 | 19.900 |
| 242503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242505 | Timely | 18.600 | 18.600 |
| 242506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242514 | Timely | 23.900 | 23.900 |
| 242515 | Timely | 18.600 | 18.600 |
| 242516 | Timely | 21.900 | 21.900 |
| 242517 | Timely | 26.200 | 26.200 |
| 242518 | Timely | 24.600 | 24.600 |
| 242519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242527 | Timely | 0.000 | 0.000 |
| 242528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242533 | Timely | 24.900 | 24.900 |
| 242534 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242535 | Timely | 22.600 | 22.600 |
| 242536 | Timely | 23.900 | 23.900 |
| 242537 | Timely | 26.200 | 26.200 |
| 242538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242539 | Timely | 20.900 | 20.900 |
| 242540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242542 | Timely | 23.900 | 23.900 |
| 242543 | Timely | 0.000 | 0.000 |
| 242544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242547 | Timely | 22.600 | 22.600 |
| 242548 | Timely | 19.600 | 19.600 |
| 242549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242552 | Timely | 21.900 | 21.900 |
| 242553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242559 | Timely | 22.900 | 22.900 |
| 242560 | Timely | 26.200 | 26.200 |
| 242561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242562 | Timely | 21.900 | 21.900 |
| 242563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242565 | Timely | 23.600 | 23.600 |
| 242566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242568 | Timely | 17.600 | 17.600 |
| 242569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242570 | Timely | 22.900 | 22.900 |
| 242571 | Timely | 24.200 | 24.200 |
| 242572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242576 | Timely | 22.900 | 22.900 |
| 242577 | Timely | 26.200 | 26.200 |
| 242578 | Timely | 27.200 | 27.200 |
| 242579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242583 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242591 | Timely | 0.000 | 0.000 |
| 242592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242595 | Timely | 27.200 | 27.200 |
| 242596 | Timely | 23.900 | 23.900 |
| 242597 | Timely | 22.900 | 22.900 |
| 242598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242602 | Timely | 26.200 | 26.200 |
| 242603 | Timely | 25.900 | 25.900 |
| 242604 | Timely | 24.900 | 24.900 |
| 242605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242612 | Timely | 22.900 | 22.900 |
| 242613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242617 | Timely | 27.200 | 27.200 |
| 242618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242619 | Timely | 22.900 | 22.900 |
| 242620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242622 | Timely | 22.900 | 22.900 |
| 242623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242625 | Timely | 25.900 | 25.900 |
| 242626 | Timely | 28.200 | 28.200 |
| 242627 | Timely | 28.200 | 28.200 |
| 242628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242629 | Timely | 25.900 | 25.900 |
| 242630 | Timely | 23.200 | 23.200 |
| 242631 | Timely | 32.800 | 32.800 |
| 242632 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242637 | Timely | 27.600 | 27.600 |
| 242638 | Timely | 28.200 | 28.200 |
| 242639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242640 | Timely | 18.300 | 18.300 |
| 242641 | Timely | 28.900 | 28.900 |
| 242642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242643 | Timely | 26.500 | 26.500 |
| 242644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242645 | Timely | 20.600 | 20.600 |
| 242646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242647 | Timely | 32.500 | 32.500 |
| 242648 | Timely | 17.600 | 17.600 |
| 242649 | Timely | 26.900 | 26.900 |
| 242650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242652 | Timely | 29.500 | 29.500 |
| 242653 | Timely | 28.900 | 28.900 |
| 242654 | Timely | 25.900 | 25.900 |
| 242655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242661 | Timely | 25.900 | 25.900 |
| 242662 | Timely | 32.800 | 32.800 |
| 242663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242665 | Timely | 19.300 | 19.300 |
| 242666 | Timely | 33.500 | 33.500 |
| 242667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242673 | Timely | 28.200 | 28.200 |
| 242674 | Timely | 17.300 | 17.300 |
| 242675 | Timely | 27.600 | 27.600 |
| 242676 | Timely | 32.500 | 32.500 |
| 242677 | Timely | 28.900 | 28.900 |
| 242678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242679 | Timely | 32.500 | 32.500 |
| 242680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242681 | Timely | 32.800 | 32.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242687 | Timely | 29.500 | 29.500 |
| 242688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242696 | Timely | 28.900 | 28.900 |
| 242697 | Timely | 28.200 | 28.200 |
| 242698 | Timely | 32.800 | 32.800 |
| 242699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242701 | Timely | 25.900 | 25.900 |
| 242702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242705 | Timely | 20.600 | 20.600 |
| 242706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242709 | Timely | 28.200 | 28.200 |
| 242710 | Timely | 24.900 | 24.900 |
| 242711 | Timely | 29.500 | 29.500 |
| 242712 | Timely | 27.200 | 27.200 |
| 242713 | Timely | 29.500 | 29.500 |
| 242714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242719 | Timely | 32.200 | 32.200 |
| 242720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242721 | Timely | 26.200 | 26.200 |
| 242722 | Timely | 19.300 | 19.300 |
| 242723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242730 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242738 | Timely | 28.200 | 28.200 |
| 242739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242741 | Timely | 25.900 | 25.900 |
| 242742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242745 | Timely | 32.800 | 32.800 |
| 242746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242750 | Timely | 21.600 | 21.600 |
| 242751 | Timely | 32.800 | 32.800 |
| 242752 | Timely | 26.300 | 26.300 |
| 242753 | Timely | 32.500 | 32.500 |
| 242754 | Timely | 28.200 | 28.200 |
| 242755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242757 | Timely | 25.900 | 25.900 |
| 242758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242759 | Timely | 28.200 | 28.200 |
| 242760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242761 | Timely | 29.500 | 29.500 |
| 242762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242766 | Timely | 28.900 | 28.900 |
| 242767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242768 | Timely | 28.900 | 28.900 |
| 242769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242771 | Timely | 20.300 | 20.300 |
| 242772 | Timely | 28.200 | 28.200 |
| 242773 | Timely | 32.800 | 32.800 |
| 242774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242777 | Timely | 32.500 | 32.500 |
| 242778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242780 | Timely | 29.500 | 29.500 |
| 242781 | Timely | 24.900 | 24.900 |
| 242782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242783 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242789 | Timely | 27.600 | 27.600 |
| 242790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242793 | Timely | 32.800 | 32.800 |
| 242794 | Timely | 24.900 | 24.900 |
| 242795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242796 | Timely | 28.200 | 28.200 |
| 242797 | Timely | 29.500 | 29.500 |
| 242798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242799 | Timely | 32.500 | 32.500 |
| 242800 | Timely | 34.800 | 34.800 |
| 242801 | Timely | 27.600 | 27.600 |
| 242802 | Timely | 17.600 | 17.600 |
| 242803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242804 | Timely | 21.600 | 21.600 |
| 242805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242807 | Timely | 19.600 | 19.600 |
| 242808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242813 | Timely | 32.500 | 32.500 |
| 242814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242815 | Timely | 25.900 | 25.900 |
| 242816 | Timely | 32.800 | 32.800 |
| 242817 | Timely | 28.200 | 28.200 |
| 242818 | Timely | 28.900 | 28.900 |
| 242819 | Timely | 19.900 | 19.900 |
| 242820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242822 | Timely | 32.800 | 32.800 |
| 242823 | Timely | 28.200 | 28.200 |
| 242824 | Timely | 29.500 | 29.500 |
| 242825 | Timely | 29.500 | 29.500 |
| 242826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242828 | Timely | 26.900 | 26.900 |
| 242829 | Timely | 33.800 | 33.800 |
| 242830 | Timely | 32.800 | 32.800 |
| 242831 | Timely | 28.500 | 28.500 |
| 242832 | Timely | 29.900 | 29.900 |
| 242833 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242834 | Timely | 29.900 | 29.900 |
| 242835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242839 | Timely | 26.200 | 26.200 |
| 242840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242842 | Timely | 28.900 | 28.900 |
| 242843 | Timely | 23.200 | 23.200 |
| 242844 | Timely | 32.200 | 32.200 |
| 242845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242855 | Timely | 26.900 | 26.900 |
| 242856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242861 | Timely | 28.200 | 28.200 |
| 242862 | Timely | 24.900 | 24.900 |
| 242863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242865 | Timely | 26.200 | 26.200 |
| 242866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242870 | Timely | 22.900 | 22.900 |
| 242871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242875 | Timely | 27.600 | 27.600 |
| 242876 | Timely | 32.800 | 32.800 |
| 242877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242878 | Timely | 32.500 | 32.500 |
| 242879 | Timely | 25.600 | 25.600 |
| 242880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242882 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242883 | Timely | 29.900 | 29.900 |
| 242884 | Timely | 32.800 | 32.800 |
| 242885 | Timely | 29.900 | 29.900 |
| 242886 | Timely | 32.800 | 32.800 |
| 242887 | Timely | 26.900 | 26.900 |
| 242888 | Timely | 26.900 | 26.900 |
| 242889 | Timely | 28.500 | 28.500 |
| 242890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242891 | Timely | 29.900 | 29.900 |
| 242892 | Timely | 28.900 | 28.900 |
| 242893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242894 | Timely | 33.800 | 33.800 |
| 242895 | Timely | 31.500 | 31.500 |
| 242896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242900 | Timely | 28.200 | 28.200 |
| 242901 | Timely | 28.200 | 28.200 |
| 242902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242903 | Timely | 27.200 | 27.200 |
| 242904 | Timely | 27.200 | 27.200 |
| 242905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242906 | Timely | 33.800 | 33.800 |
| 242907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242909 | Timely | 27.200 | 27.200 |
| 242910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242911 | Timely | 33.800 | 33.800 |
| 242912 | Timely | 27.600 | 27.600 |
| 242913 | Timely | 28.200 | 28.200 |
| 242914 | Timely | 28.500 | 28.500 |
| 242915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242916 | Timely | 29.500 | 29.500 |
| 242917 | Timely | 24.600 | 24.600 |
| 242918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242921 | Timely | 27.200 | 27.200 |
| 242922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242923 | Timely | 26.900 | 26.900 |
| 242924 | Timely | 33.800 | 33.800 |
| 242925 | Timely | 27.200 | 27.200 |
| 242926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242928 | Timely | 27.200 | 27.200 |
| 242929 | Timely | 29.500 | 29.500 |
| 242930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242931 | Timely | 25.600 | 25.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242932 | Timely | 27.200 | 27.200 |
| 242933 | Timely | 31.500 | 31.500 |
| 242934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242935 | Timely | 0.000 | 0.000 |
| 242936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242938 | Timely | 31.500 | 31.500 |
| 242939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242943 | Timely | 29.500 | 29.500 |
| 242944 | Timely | 21.600 | 21.600 |
| 242945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242946 | Timely | 27.600 | 27.600 |
| 242947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242948 | Timely | 28.200 | 28.200 |
| 242949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242951 | Timely | 28.500 | 28.500 |
| 242952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242953 | Timely | 26.900 | 26.900 |
| 242954 | Timely | 28.200 | 28.200 |
| 242955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242956 | Timely | 32.500 | 32.500 |
| 242957 | Timely | 31.500 | 31.500 |
| 242958 | Timely | 32.500 | 32.500 |
| 242959 | Timely | 31.500 | 31.500 |
| 242960 | Timely | 27.200 | 27.200 |
| 242961 | Timely | 28.500 | 28.500 |
| 242962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242963 | Timely | 29.500 | 29.500 |
| 242964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242965 | Timely | 28.500 | 28.500 |
| 242966 | Timely | 31.500 | 31.500 |
| 242967 | Timely | 29.500 | 29.500 |
| 242968 | Timely | 31.500 | 31.500 |
| 242969 | Timely | 24.600 | 24.600 |
| 242970 | Timely | 32.500 | 32.500 |
| 242971 | Timely | 32.800 | 32.800 |
| 242972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242976 | Timely | 28.500 | 28.500 |
| 242977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242979 | Timely | 28.500 | 28.500 |
| 242980 | Timely | 32.500 | 32.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 242981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242982 | Timely | 31.500 | 31.500 |
| 242983 | Timely | 27.200 | 27.200 |
| 242984 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242988 | Timely | 32.800 | 32.800 |
| 242989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242991 | Timely | 29.500 | 29.500 |
| 242992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242993 | Timely | 27.200 | 27.200 |
| 242994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242995 | Timely | 31.500 | 31.500 |
| 242996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 242998 | Timely | 21.600 | 21.600 |
| 242999 | Timely | 32.800 | 32.800 |
| 243000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243003 | Timely | 27.600 | 27.600 |
| 243004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243005 | Timely | 0.000 | 0.000 |
| 243006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243008 | Timely | 0.000 | 0.000 |
| 243009 | Timely | 19.900 | 19.900 |
| 243010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243011 | Timely | 0.000 | 0.000 |
| 243012 | Timely | 0.000 | 0.000 |
| 243013 | Timely | 0.000 | 0.000 |
| 243014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243018 | Timely | 0.000 | 0.000 |
| 243019 | Timely | 15.300 | 15.300 |
| 243020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243021 | Timely | 0.000 | 0.000 |
| 243022 | Timely | 0.000 | 0.000 |
| 243023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243024 | Timely | 0.000 | 0.000 |
| 243025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243027 | Timely | 27.900 | 27.900 |
| 243028 | Timely | 21.600 | 21.600 |
| 243029 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243032 | Timely | 0.000 | 0.000 |
| 243033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243037 | Timely | 18.600 | 18.600 |
| 243038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243039 | Timely | 0.000 | 0.000 |
| 243040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243044 | Timely | 0.000 | 0.000 |
| 243045 | Timely | 25.900 | 25.900 |
| 243046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243047 | Timely | 0.000 | 0.000 |
| 243048 | Timely | 21.600 | 21.600 |
| 243049 | Timely | 0.000 | 0.000 |
| 243050 | Timely | 0.000 | 0.000 |
| 243051 | Timely | 0.000 | 0.000 |
| 243052 | Timely | 15.300 | 15.300 |
| 243053 | Timely | 0.000 | 0.000 |
| 243054 | Timely | 28.200 | 28.200 |
| 243055 | Timely | 28.500 | 28.500 |
| 243056 | Timely | 25.900 | 25.900 |
| 243057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243058 | Timely | 32.500 | 32.500 |
| 243059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243060 | Timely | 27.200 | 27.200 |
| 243061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243064 | Timely | 32.800 | 32.800 |
| 243065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243066 | Timely | 29.500 | 29.500 |
| 243067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243070 | Timely | 27.600 | 27.600 |
| 243071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243075 | Timely | 27.200 | 27.200 |
| 243076 | Timely | 32.800 | 32.800 |
| 243077 | Timely | 28.200 | 28.200 |
| 243078 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243079 | Timely | 29.500 | 29.500 |
| 243080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243083 | Timely | 27.200 | 27.200 |
| 243084 | Timely | 25.900 | 25.900 |
| 243085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243086 | Timely | 32.500 | 32.500 |
| 243087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243090 | Timely | 32.800 | 32.800 |
| 243091 | Timely | 25.900 | 25.900 |
| 243092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243093 | Timely | 33.800 | 33.800 |
| 243094 | Timely | 27.600 | 27.600 |
| 243095 | Timely | 22.900 | 22.900 |
| 243096 | Timely | 25.900 | 25.900 |
| 243097 | Timely | 22.900 | 22.900 |
| 243098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243107 | Timely | 22.900 | 22.900 |
| 243108 | Timely | 22.900 | 22.900 |
| 243109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243110 | Timely | 22.900 | 22.900 |
| 243111 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243114 | Timely | 26.200 | 26.200 |
| 243115 | Timely | 26.200 | 26.200 |
| 243116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243117 | Timely | 19.600 | 19.600 |
| 243118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243119 | Timely | 26.200 | 26.200 |
| 243120 | Timely | 26.200 | 26.200 |
| 243121 | Timely | 22.900 | 22.900 |
| 243122 | Timely | 22.900 | 22.900 |
| 243123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243124 | Timely | 22.900 | 22.900 |
| 243125 | Timely | 23.900 | 23.900 |
| 243126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243127 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243128 | Timely | 20.600 | 20.600 |
| 243129 | Timely | 22.900 | 22.900 |
| 243130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243133 | Timely | 22.900 | 22.900 |
| 243134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243135 | Timely | 26.200 | 26.200 |
| 243136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243137 | Timely | 20.600 | 20.600 |
| 243138 | Timely | 22.900 | 22.900 |
| 243139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243141 | Timely | 23.900 | 23.900 |
| 243142 | Timely | 22.900 | 22.900 |
| 243143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243145 | Timely | 26.200 | 26.200 |
| 243146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243147 | Timely | 26.200 | 26.200 |
| 243148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243149 | Timely | 16.600 | 16.600 |
| 243150 | Timely | 22.900 | 22.900 |
| 243151 | Timely | 23.900 | 23.900 |
| 243152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243153 | Timely | 19.600 | 19.600 |
| 243154 | Timely | 23.900 | 23.900 |
| 243155 | Timely | 16.600 | 16.600 |
| 243156 | Timely | 20.600 | 20.600 |
| 243157 | Timely | 19.600 | 19.600 |
| 243158 | Timely | 16.600 | 16.600 |
| 243159 | Timely | 22.900 | 22.900 |
| 243160 | Timely | 26.200 | 26.200 |
| 243161 | Timely | 22.900 | 22.900 |
| 243162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243163 | Timely | 19.600 | 19.600 |
| 243164 | Timely | 22.900 | 22.900 |
| 243165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243166 | Timely | 22.900 | 22.900 |
| 243167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243168 | Timely | 26.200 | 26.200 |
| 243169 | Timely | 22.900 | 22.900 |
| 243170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243171 | Timely | 22.900 | 22.900 |
| 243172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243173 | Timely | 16.600 | 16.600 |
| 243174 | Timely | 22.900 | 22.900 |
| 243175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243176 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243178 | Timely | 18.600 | 18.600 |
| 243179 | Timely | 26.200 | 26.200 |
| 243180 | Timely | 25.200 | 25.200 |
| 243181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243182 | Timely | 22.900 | 22.900 |
| 243183 | Timely | 24.900 | 24.900 |
| 243184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243195 | Timely | 20.600 | 20.600 |
| 243196 | Timely | 22.900 | 22.900 |
| 243197 | Timely | 0.000 | 0.000 |
| 243198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243199 | Timely | 16.600 | 16.600 |
| 243200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243205 | Timely | 22.900 | 22.900 |
| 243206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243207 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243215 | Timely | 23.900 | 23.900 |
| 243216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243217 | Timely | 17.600 | 17.600 |
| 243218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243219 | Timely | 25.200 | 25.200 |
| 243220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243222 | Timely | 20.600 | 20.600 |
| 243223 | Timely | 16.600 | 16.600 |
| 243224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243225 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243228 | Timely | 22.900 | 22.900 |
| 243229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243231 | Timely | 20.600 | 20.600 |
| 243232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243246 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243247 | Timely | 27.200 | 27.200 |
| 243248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243251 | Timely | 21.900 | 21.900 |
| 243252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243258 | Timely | 30.500 | 30.500 |
| 243259 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243261 | Timely | 32.800 | 32.800 |
| 243262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243266 | Timely | 30.500 | 30.500 |
| 243267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243268 | Timely | 23.900 | 23.900 |
| 243269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243274 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243277 | Timely | 34.800 | 34.800 |
| 243278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243280 | Timely | 34.800 | 34.800 |
| 243281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243286 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243287 | Timely | 30.900 | 30.900 |
| 243288 | Timely | 0.000 | 0.000 |
| 243289 | Timely | 30.900 | 30.900 |
| 243290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243291 | Timely | 0.000 | 0.000 |
| 243292 | Timely | 34.800 | 34.800 |
| 243293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243294 | Timely | 34.800 | 34.800 |
| 243295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243298 | Timely | 19.600 | 19.600 |
| 243299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243320 | Timely | 20.600 | 20.600 |
| 243321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243323 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243324 | Timely | 21.900 | 21.900 |
| 243325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243327 | Timely | 31.500 | 31.500 |
| 243328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243330 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243332 | Timely | 18.300 | 18.300 |
| 243333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243334 | Timely | 21.600 | 21.600 |
| 243335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243338 | Timely | 0.000 | 0.000 |
| 243339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243341 | Timely | 28.500 | 28.500 |
| 243342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243343 | Timely | 27.900 | 27.900 |
| 243344 | Timely | 25.900 | 25.900 |
| 243345 | Timely | 18.600 | 18.600 |
| 243346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243347 | Timely | 22.600 | 22.600 |
| 243348 | Timely | 25.900 | 25.900 |
| 243349 | Timely | 28.500 | 28.500 |
| 243350 | Timely | 28.500 | 28.500 |
| 243351 | Timely | 0.000 | 0.000 |
| 243352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243353 | Timely | 21.900 | 21.900 |
| 243354 | Timely | 22.900 | 22.900 |
| 243355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243358 | Timely | 22.600 | 22.600 |
| 243359 | Timely | 24.600 | 24.600 |
| 243360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243363 | Timely | 22.900 | 22.900 |
| 243364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243366 | Timely | 20.600 | 20.600 |
| 243367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243368 | Timely | 27.200 | 27.200 |
| 243369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243372 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243374 | Timely | 22.900 | 22.900 |
| 243375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243379 | Timely | 25.900 | 25.900 |
| 243380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243385 | Timely | 27.200 | 27.200 |
| 243386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243393 | Timely | 26.200 | 26.200 |
| 243394 | Timely | 29.200 | 29.200 |
| 243395 | Timely | 24.900 | 24.900 |
| 243396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243397 | Timely | 26.200 | 26.200 |
| 243398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243403 | Timely | 23.200 | 23.200 |
| 243404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243413 | Timely | 20.900 | 20.900 |
| 243414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243416 | Timely | 0.000 | 0.000 |
| 243417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243419 | Timely | 17.600 | 17.600 |
| 243420 | Timely | 21.900 | 21.900 |
| 243421 | Timely | 17.600 | 17.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243423 | Timely | 25.900 | 25.900 |
| 243424 | Timely | 23.900 | 23.900 |
| 243425 | Timely | 23.900 | 23.900 |
| 243426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243427 | Timely | 0.000 | 0.000 |
| 243428 | Timely | 18.300 | 18.300 |
| 243429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243431 | Timely | 16.600 | 16.600 |
| 243432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243436 | Timely | 25.900 | 25.900 |
| 243437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243439 | Timely | 21.600 | 21.600 |
| 243440 | Timely | 16.600 | 16.600 |
| 243441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243443 | Timely | 25.900 | 25.900 |
| 243444 | Timely | 25.900 | 25.900 |
| 243445 | Timely | 23.200 | 23.200 |
| 243447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243448 | Timely | 18.600 | 18.600 |
| 243449 | Timely | 23.900 | 23.900 |
| 243450 | Timely | 32.800 | 32.800 |
| 243451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243452 | Timely | 24.600 | 24.600 |
| 243453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243454 | Timely | 20.600 | 20.600 |
| 243455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243456 | Timely | 0.000 | 0.000 |
| 243457 | Timely | 25.200 | 25.200 |
| 243458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243459 | Timely | 26.200 | 26.200 |
| 243460 | Timely | 25.200 | 25.200 |
| 243461 | Timely | 23.200 | 23.200 |
| 243462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243467 | Timely | 0.000 | 0.000 |
| 243468 | Timely | 22.900 | 22.900 |
| 243469 | Timely | 24.600 | 24.600 |
| 243470 | Timely | 0.000 | 0.000 |
| 243471 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243474 | Timely | 0.000 | 0.000 |
| 243475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243479 | Timely | 24.900 | 24.900 |
| 243480 | Timely | 0.000 | 0.000 |
| 243481 | Timely | 20.600 | 20.600 |
| 243482 | Timely | 22.900 | 22.900 |
| 243483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243484 | Timely | 22.600 | 22.600 |
| 243485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243486 | Timely | 0.000 | 0.000 |
| 243487 | Timely | 20.600 | 20.600 |
| 243488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243492 | Timely | 27.200 | 27.200 |
| 243493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243494 | Timely | 0.000 | 0.000 |
| 243495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243496 | Timely | 0.000 | 0.000 |
| 243497 | Timely | 27.200 | 27.200 |
| 243498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243501 | Timely | 20.900 | 20.900 |
| 243502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243509 | Timely | 21.600 | 21.600 |
| 243510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243513 | Timely | 24.200 | 24.200 |
| 243514 | Timely | 24.900 | 24.900 |
| 243515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243517 | Timely | 29.500 | 29.500 |
| 243518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243520 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243521 | Timely | 29.500 | 29.500 |
| 243522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243527 | Timely | 24.900 | 24.900 |
| 243528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243529 | Timely | 24.900 | 24.900 |
| 243530 | Timely | 28.200 | 28.200 |
| 243531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243538 | Timely | 22.900 | 22.900 |
| 243539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243541 | Timely | 26.900 | 26.900 |
| 243542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243548 | Timely | 33.800 | 33.800 |
| 243549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243551 | Timely | 31.500 | 31.500 |
| 243552 | Timely | 27.600 | 27.600 |
| 243553 | Timely | 25.900 | 25.900 |
| 243554 | Timely | 28.200 | 28.200 |
| 243555 | Timely | 0.000 | 0.000 |
| 243556 | Timely | 27.600 | 27.600 |
| 243557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243559 | Timely | 32.500 | 32.500 |
| 243560 | Timely | 28.500 | 28.500 |
| 243561 | Timely | 27.600 | 27.600 |
| 243562 | Timely | 33.800 | 33.800 |
| 243563 | Timely | 25.900 | 25.900 |
| 243564 | Timely | 27.600 | 27.600 |
| 243565 | Timely | 32.800 | 32.800 |
| 243566 | Timely | 32.500 | 32.500 |
| 243567 | Timely | 24.600 | 24.600 |
| 243568 | Timely | 27.200 | 27.200 |
| 243569 | Timely | 29.500 | 29.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243570 | Timely | 28.200 | 28.200 |
| 243571 | Timely | 32.500 | 32.500 |
| 243572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243573 | Timely | 33.800 | 33.800 |
| 243574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243575 | Timely | 27.600 | 27.600 |
| 243576 | Timely | 27.200 | 27.200 |
| 243577 | Timely | 25.900 | 25.900 |
| 243578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243579 | Timely | 32.800 | 32.800 |
| 243580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243581 | Timely | 27.600 | 27.600 |
| 243582 | Timely | 26.900 | 26.900 |
| 243583 | Timely | 28.500 | 28.500 |
| 243584 | Timely | 24.600 | 24.600 |
| 243585 | Timely | 33.800 | 33.800 |
| 243586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243588 | Timely | 32.500 | 32.500 |
| 243589 | Timely | 25.900 | 25.900 |
| 243590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243593 | Timely | 31.500 | 31.500 |
| 243594 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243595 | Timely | 32.800 | 32.800 |
| 243596 | Timely | 28.500 | 28.500 |
| 243597 | Timely | 32.500 | 32.500 |
| 243598 | Timely | 29.500 | 29.500 |
| 243599 | Timely | 32.500 | 32.500 |
| 243600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243602 | Timely | 29.500 | 29.500 |
| 243603 | Timely | 29.500 | 29.500 |
| 243604 | Timely | 29.500 | 29.500 |
| 243605 | Timely | 32.500 | 32.500 |
| 243606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243607 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243609 | Timely | 27.200 | 27.200 |
| 243610 | Timely | 29.500 | 29.500 |
| 243611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243612 | Timely | 32.800 | 32.800 |
| 243613 | Timely | 32.500 | 32.500 |
| 243614 | Timely | 28.900 | 28.900 |
| 243615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243616 | Timely | 32.500 | 32.500 |
| 243617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243618 | Timely | 29.500 | 29.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243620 | Timely | 29.500 | 29.500 |
| 243621 | Timely | 27.200 | 27.200 |
| 243622 | Timely | 29.500 | 29.500 |
| 243623 | Timely | 24.600 | 24.600 |
| 243624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243625 | Timely | 31.500 | 31.500 |
| 243626 | Timely | 31.500 | 31.500 |
| 243627 | Timely | 31.500 | 31.500 |
| 243628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243629 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243630 | Timely | 32.500 | 32.500 |
| 243631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243633 | Timely | 32.500 | 32.500 |
| 243634 | Timely | 32.800 | 32.800 |
| 243635 | Timely | 32.800 | 32.800 |
| 243636 | Timely | 29.500 | 29.500 |
| 243637 | Timely | 29.500 | 29.500 |
| 243638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243639 | Timely | 29.500 | 29.500 |
| 243640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243641 | Timely | 29.500 | 29.500 |
| 243642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243644 | Timely | 33.500 | 33.500 |
| 243645 | Timely | 31.500 | 31.500 |
| 243647 | Timely | 32.500 | 32.500 |
| 243648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243650 | Timely | 21.900 | 21.900 |
| 243651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243652 | Timely | 21.600 | 21.600 |
| 243653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243656 | Timely | 27.200 | 27.200 |
| 243657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243659 | Timely | 17.300 | 17.300 |
| 243660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243661 | Timely | 20.600 | 20.600 |
| 243662 | Timely | 21.600 | 21.600 |
| 243663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243666 | Timely | 21.600 | 21.600 |
| 243667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243668 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243669 | Timely | 0.000 | 0.000 |
| 243670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243678 | Timely | 23.900 | 23.900 |
| 243679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243689 | Timely | 25.900 | 25.900 |
| 243690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243693 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243694 | Timely | 29.500 | 29.500 |
| 243695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243696 | Timely | 21.900 | 21.900 |
| 243697 | Timely | 18.600 | 18.600 |
| 243698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243699 | Timely | 26.200 | 26.200 |
| 243700 | Timely | 29.500 | 29.500 |
| 243701 | Timely | 29.500 | 29.500 |
| 243702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243703 | Timely | 24.600 | 24.600 |
| 243704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243705 | Timely | 29.900 | 29.900 |
| 243706 | Timely | 31.500 | 31.500 |
| 243707 | Timely | 25.900 | 25.900 |
| 243708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243709 | Timely | 29.900 | 29.900 |
| 243710 | Timely | 24.600 | 24.600 |
| 243711 | Timely | 25.900 | 25.900 |
| 243712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243713 | Timely | 29.900 | 29.900 |
| 243714 | Timely | 29.900 | 29.900 |
| 243715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243716 | Timely | 32.800 | 32.800 |
| 243717 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243720 | Timely | 28.200 | 28.200 |
| 243721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243723 | Timely | 29.500 | 29.500 |
| 243724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243726 | Timely | 32.800 | 32.800 |
| 243727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243728 | Timely | 25.900 | 25.900 |
| 243729 | Timely | 28.200 | 28.200 |
| 243730 | Timely | 29.900 | 29.900 |
| 243731 | Timely | 24.600 | 24.600 |
| 243732 | Timely | 28.200 | 28.200 |
| 243733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243734 | Timely | 32.800 | 32.800 |
| 243736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243737 | Timely | 32.800 | 32.800 |
| 243738 | Timely | 29.900 | 29.900 |
| 243739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243740 | Timely | 25.900 | 25.900 |
| 243741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243742 | Timely | 25.900 | 25.900 |
| 243743 | Timely | 28.200 | 28.200 |
| 243744 | Timely | 24.600 | 24.600 |
| 243745 | Timely | 32.800 | 32.800 |
| 243746 | Timely | 32.800 | 32.800 |
| 243747 | Timely | 32.500 | 32.500 |
| 243748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243749 | Timely | 27.600 | 27.600 |
| 243750 | Timely | 25.900 | 25.900 |
| 243751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243752 | Timely | 25.900 | 25.900 |
| 243753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243761 | Timely | 25.900 | 25.900 |
| 243762 | Timely | 25.900 | 25.900 |
| 243763 | Timely | 25.900 | 25.900 |
| 243764 | Timely | 13.300 | 13.300 |
| 243765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243767 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243771 | Timely | 25.900 | 25.900 |
| 243772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243773 | Timely | 13.300 | 13.300 |
| 243774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243775 | Timely | 23.900 | 23.900 |
| 243776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243785 | Timely | 13.300 | 13.300 |
| 243786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243789 | Timely | 25.900 | 25.900 |
| 243790 | Timely | 25.200 | 25.200 |
| 243791 | Timely | 27.200 | 27.200 |
| 243792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243798 | Timely | 13.300 | 13.300 |
| 243799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243801 | Timely | 32.800 | 32.800 |
| 243802 | Timely | 28.500 | 28.500 |
| 243803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243804 | Timely | 28.900 | 28.900 |
| 243805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243808 | Timely | 25.600 | 25.600 |
| 243809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243810 | Timely | 32.800 | 32.800 |
| 243811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243812 | Timely | 28.900 | 28.900 |
| 243813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243816 | Timely | 29.900 | 29.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243818 | Timely | 40.500 | 40.500 |
| 243819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243821 | Timely | 28.500 | 28.500 |
| 243822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243823 | Timely | 29.900 | 29.900 |
| 243824 | Timely | 27.200 | 27.200 |
| 243825 | Timely | 33.800 | 33.800 |
| 243826 | Timely | 25.600 | 25.600 |
| 243827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243828 | Timely | 32.800 | 32.800 |
| 243829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243832 | Timely | 35.800 | 35.800 |
| 243833 | Timely | 31.500 | 31.500 |
| 243834 | Timely | 29.900 | 29.900 |
| 243836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243837 | Timely | 27.200 | 27.200 |
| 243838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243843 | Timely | 26.900 | 26.900 |
| 243844 | Timely | 27.200 | 27.200 |
| 243845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243846 | Timely | 28.200 | 28.200 |
| 243847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243849 | Timely | 29.500 | 29.500 |
| 243850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243851 | Timely | 26.900 | 26.900 |
| 243852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243855 | Timely | 32.500 | 32.500 |
| 243856 | Timely | 29.900 | 29.900 |
| 243857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243858 | Timely | 31.500 | 31.500 |
| 243859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243860 | Timely | 29.900 | 29.900 |
| 243861 | Timely | 31.500 | 31.500 |
| 243862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243863 | Timely | 32.800 | 32.800 |
| 243864 | Timely | 33.800 | 33.800 |
| 243865 | Timely | 26.900 | 26.900 |
| 243866 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243867 | Timely | 33.800 | 33.800 |
| 243868 | Timely | 28.900 | 28.900 |
| 243869 | Timely | 32.500 | 32.500 |
| 243870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243873 | Timely | 29.900 | 29.900 |
| 243874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243877 | Timely | 33.800 | 33.800 |
| 243878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243881 | Timely | 28.500 | 28.500 |
| 243882 | Timely | 32.800 | 32.800 |
| 243883 | Timely | 29.900 | 29.900 |
| 243884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243885 | Timely | 26.900 | 26.900 |
| 243886 | Timely | 29.900 | 29.900 |
| 243887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243889 | Timely | 32.500 | 32.500 |
| 243890 | Timely | 28.900 | 28.900 |
| 243891 | Timely | 32.500 | 32.500 |
| 243892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243893 | Timely | 34.800 | 34.800 |
| 243894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243895 | Timely | 32.800 | 32.800 |
| 243896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243898 | Timely | 34.800 | 34.800 |
| 243899 | Timely | 33.800 | 33.800 |
| 243900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243902 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243904 | Timely | 23.900 | 23.900 |
| 243905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243906 | Timely | 24.900 | 24.900 |
| 243907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243908 | Timely | 30.500 | 30.500 |
| 243909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243915 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243916 | Timely | 30.500 | 30.500 |
| 243917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243921 | Timely | 30.900 | 30.900 |
| 243922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243923 | Timely | 30.900 | 30.900 |
| 243924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243928 | Timely | 30.500 | 30.500 |
| 243929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243939 | Timely | 19.600 | 19.600 |
| 243940 | Timely | 0.000 | 0.000 |
| 243941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243942 | Timely | 28.500 | 28.500 |
| 243943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243947 | Timely | 30.500 | 30.500 |
| 243948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243949 | Timely | 23.900 | 23.900 |
| 243950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243960 | Timely | 24.900 | 24.900 |
| 243961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243962 | Timely | 20.900 | 20.900 |
| 243963 | Timely | 22.900 | 22.900 |
| 243964 | Timely | 29.200 | 29.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 243965 | Timely | 26.200 | 26.200 |
| 243966 | Timely | 20.600 | 20.600 |
| 243967 | Timely | 20.900 | 20.900 |
| 243968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243971 | Timely | 19.300 | 19.300 |
| 243972 | Timely | 25.200 | 25.200 |
| 243973 | Timely | 26.200 | 26.200 |
| 243974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243975 | Timely | 23.600 | 23.600 |
| 243976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243977 | Timely | 25.200 | 25.200 |
| 243978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243979 | Timely | 27.200 | 27.200 |
| 243980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243981 | Timely | 20.600 | 20.600 |
| 243982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243983 | Timely | 21.600 | 21.600 |
| 243984 | Timely | 0.000 | 0.000 |
| 243985 | Timely | 0.000 | 0.000 |
| 243986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243990 | Timely | 33.500 | 33.500 |
| 243991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243992 | Timely | 28.200 | 28.200 |
| 243993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243994 | Timely | 0.000 | 0.000 |
| 243995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243996 | Timely | 0.000 | 0.000 |
| 243997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 243998 | Timely | 0.000 | 0.000 |
| 243999 | Timely | 0.000 | 0.000 |
| 244000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244004 | Timely | 0.000 | 0.000 |
| 244005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244007 | Timely | 0.000 | 0.000 |
| 244008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244013 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244014 | Timely | 25.200 | 25.200 |
| 244015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244017 | Timely | 0.000 | 0.000 |
| 244018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244022 | Timely | 33.500 | 33.500 |
| 244023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244025 | Timely | 0.000 | 0.000 |
| 244026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244030 | Timely | 26.500 | 26.500 |
| 244031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244032 | Timely | 0.000 | 0.000 |
| 244033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244034 | Timely | 23.600 | 23.600 |
| 244035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244038 | Timely | 0.000 | 0.000 |
| 244039 | Timely | 0.000 | 0.000 |
| 244040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244041 | Timely | 28.500 | 28.500 |
| 244042 | Timely | 22.900 | 22.900 |
| 244043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244045 | Timely | 29.500 | 29.500 |
| 244046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244048 | Timely | 27.600 | 27.600 |
| 244049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244052 | Timely | 19.600 | 19.600 |
| 244053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244054 | Timely | 23.900 | 23.900 |
| 244055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244061 | Timely | 20.900 | 20.900 |
| 244062 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244063 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244065 | Timely | 16.600 | 16.600 |
| 244066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244074 | Timely | 22.600 | 22.600 |
| 244075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244078 | Timely | 23.900 | 23.900 |
| 244079 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244081 | Timely | 19.600 | 19.600 |
| 244082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244084 | Timely | 22.600 | 22.600 |
| 244085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244086 | Timely | 25.200 | 25.200 |
| 244087 | Timely | 25.200 | 25.200 |
| 244088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244089 | Timely | 19.600 | 19.600 |
| 244090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244094 | Timely | 26.200 | 26.200 |
| 244095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244099 | Timely | 20.900 | 20.900 |
| 244100 | Timely | 16.600 | 16.600 |
| 244101 | Timely | 23.900 | 23.900 |
| 244102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244111 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244114 | Timely | 22.600 | 22.600 |
| 244115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244117 | Timely | 22.600 | 22.600 |
| 244118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244119 | Timely | 22.600 | 22.600 |
| 244120 | Timely | 22.600 | 22.600 |
| 244121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244132 | Timely | 16.600 | 16.600 |
| 244133 | Timely | 23.900 | 23.900 |
| 244134 | Timely | 19.600 | 19.600 |
| 244135 | Timely | 23.900 | 23.900 |
| 244136 | Timely | 20.900 | 20.900 |
| 244137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244143 | Timely | 22.600 | 22.600 |
| 244144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244148 | Timely | 24.600 | 24.600 |
| 244149 | Timely | 31.500 | 31.500 |
| 244150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244154 | Timely | 28.200 | 28.200 |
| 244155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244156 | Timely | 28.200 | 28.200 |
| 244157 | Timely | 25.200 | 25.200 |
| 244158 | Timely | 18.600 | 18.600 |
| 244159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244160 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244163 | Timely | 18.600 | 18.600 |
| 244164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244167 | Timely | 23.600 | 23.600 |
| 244168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244172 | Timely | 17.300 | 17.300 |
| 244173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244176 | Timely | 21.600 | 21.600 |
| 244177 | Timely | 31.200 | 31.200 |
| 244178 | Timely | 31.200 | 31.200 |
| 244179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244182 | Timely | 17.300 | 17.300 |
| 244183 | Timely | 15.600 | 15.600 |
| 244184 | Timely | 25.200 | 25.200 |
| 244185 | Timely | 19.600 | 19.600 |
| 244186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244188 | Timely | 18.600 | 18.600 |
| 244189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244190 | Timely | 20.600 | 20.600 |
| 244191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244193 | Timely | 30.500 | 30.500 |
| 244194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244195 | Timely | 20.900 | 20.900 |
| 244196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244201 | Timely | 20.300 | 20.300 |
| 244202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244206 | Timely | 24.900 | 24.900 |
| 244207 | Timely | 18.300 | 18.300 |
| 244208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244209 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244210 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244212 | Timely | 25.900 | 25.900 |
| 244213 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244214 | Timely | 22.900 | 22.900 |
| 244215 | Timely | 22.600 | 22.600 |
| 244216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244219 | Timely | 20.900 | 20.900 |
| 244220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244222 | Timely | 17.300 | 17.300 |
| 244223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244225 | Timely | 20.300 | 20.300 |
| 244226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244228 | Timely | 21.300 | 21.300 |
| 244229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244231 | Timely | 17.300 | 17.300 |
| 244232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244234 | Timely | 21.900 | 21.900 |
| 244235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244239 | Timely | 19.600 | 19.600 |
| 244240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244246 | Timely | 24.200 | 24.200 |
| 244247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244250 | Timely | 24.900 | 24.900 |
| 244251 | Timely | 0.000 | 0.000 |
| 244252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244254 | Timely | 20.900 | 20.900 |
| 244255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244256 | Timely | 23.600 | 23.600 |
| 244257 | Timely | 0.000 | 0.000 |
| 244258 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244259 | Timely | 20.600 | 20.600 |
| 244260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244261 | Timely | 26.900 | 26.900 |
| 244262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244264 | Timely | 25.900 | 25.900 |
| 244265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244267 | Timely | 26.900 | 26.900 |
| 244268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244273 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244275 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244279 | Timely | 28.500 | 28.500 |
| 244280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244286 | Timely | 33.500 | 33.500 |
| 244287 | Timely | 28.500 | 28.500 |
| 244288 | Timely | 24.200 | 24.200 |
| 244289 | Timely | 26.500 | 26.500 |
| 244290 | Timely | 26.200 | 26.200 |
| 244291 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244292 | Timely | 21.900 | 21.900 |
| 244293 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244294 | Timely | 28.500 | 28.500 |
| 244295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244299 | Timely | 32.800 | 32.800 |
| 244300 | Timely | 25.600 | 25.600 |
| 244301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244304 | Timely | 32.800 | 32.800 |
| 244305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244306 | Timely | 25.600 | 25.600 |
| 244307 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244309 | Timely | 33.800 | 33.800 |
| 244310 | Timely | 35.500 | 35.500 |
| 244311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244313 | Timely | 19.600 | 19.600 |
| 244314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244315 | Timely | 32.800 | 32.800 |
| 244316 | Timely | 28.900 | 28.900 |
| 244317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244318 | Timely | 27.200 | 27.200 |
| 244319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244321 | Timely | 28.500 | 28.500 |
| 244322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244324 | Timely | 31.500 | 31.500 |
| 244325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244327 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244329 | Timely | 32.500 | 32.500 |
| 244330 | Timely | 32.500 | 32.500 |
| 244331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244335 | Timely | 31.500 | 31.500 |
| 244336 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244338 | Timely | 28.500 | 28.500 |
| 244339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244340 | Timely | 22.900 | 22.900 |
| 244341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244344 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244345 | Timely | 24.900 | 24.900 |
| 244346 | Timely | 28.200 | 28.200 |
| 244347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244348 | Timely | 22.900 | 22.900 |
| 244349 | Timely | 26.200 | 26.200 |
| 244350 | Timely | 0.000 | 0.000 |
| 244351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244352 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244356 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244357 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244359 | Timely | 26.900 | 26.900 |
| 244360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244363 | Timely | 19.600 | 19.600 |
| 244364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244366 | Timely | 24.900 | 24.900 |
| 244367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244368 | Timely | 27.500 | 27.500 |
| 244369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244370 | Timely | 23.600 | 23.600 |
| 244371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244372 | Timely | 27.500 | 27.500 |
| 244373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244376 | Timely | 22.900 | 22.900 |
| 244377 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244379 | Timely | 26.200 | 26.200 |
| 244380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244384 | Timely | 17.300 | 17.300 |
| 244385 | Timely | 21.600 | 21.600 |
| 244386 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244388 | Timely | 28.200 | 28.200 |
| 244389 | Timely | 32.800 | 32.800 |
| 244390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244393 | Timely | 20.900 | 20.900 |
| 244394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244398 | Timely | 29.500 | 29.500 |
| 244399 | Timely | 22.900 | 22.900 |
| 244400 | Timely | 29.500 | 29.500 |
| 244401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244402 | Timely | 22.900 | 22.900 |
| 244403 | Timely | 22.900 | 22.900 |
| 244404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244405 | Timely | 33.200 | 33.200 |
| 244406 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244416 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244417 | Timely | 27.200 | 27.200 |
| 244418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244423 | Timely | 27.200 | 27.200 |
| 244424 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244427 | Timely | 33.800 | 33.800 |
| 244428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244429 | Timely | 26.900 | 26.900 |
| 244430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244431 | Timely | 28.200 | 28.200 |
| 244432 | Timely | 26.200 | 26.200 |
| 244433 | Timely | 26.900 | 26.900 |
| 244434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244435 | Timely | 24.900 | 24.900 |
| 244436 | Timely | 29.500 | 29.500 |
| 244437 | Timely | 29.500 | 29.500 |
| 244438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244439 | Timely | 22.900 | 22.900 |
| 244440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244441 | Timely | 25.900 | 25.900 |
| 244442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244444 | Timely | 23.900 | 23.900 |
| 244445 | Timely | 25.900 | 25.900 |
| 244446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244450 | Timely | 23.900 | 23.900 |
| 244451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244452 | Timely | 23.900 | 23.900 |
| 244453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244454 | Timely | 25.900 | 25.900 |
| 244455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244457 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244458 | Timely | 25.900 | 25.900 |
| 244459 | Timely | 30.200 | 30.200 |
| 244460 | Timely | 23.900 | 23.900 |
| 244461 | Timely | 25.900 | 25.900 |
| 244462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244463 | Timely | 30.200 | 30.200 |
| 244464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244465 | Timely | 23.900 | 23.900 |
| 244466 | Timely | 25.900 | 25.900 |
| 244467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244468 | Timely | 25.900 | 25.900 |
| 244469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244474 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244477 | Timely | 23.900 | 23.900 |
| 244478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244483 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244484 | Timely | 23.900 | 23.900 |
| 244485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244488 | Timely | 22.900 | 22.900 |
| 244489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244495 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244500 | Timely | 20.900 | 20.900 |
| 244501 | Timely | 20.900 | 20.900 |
| 244502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244503 | Timely | 21.600 | 21.600 |
| 244504 | Timely | 20.900 | 20.900 |
| 244505 | Timely | 20.900 | 20.900 |
| 244506 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244509 | Timely | 20.900 | 20.900 |
| 244510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244512 | Timely | 24.200 | 24.200 |
| 244513 | Timely | 24.200 | 24.200 |
| 244514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244516 | Timely | 20.900 | 20.900 |
| 244517 | Timely | 20.900 | 20.900 |
| 244518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244521 | Timely | 22.900 | 22.900 |
| 244522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244524 | Timely | 22.900 | 22.900 |
| 244525 | Timely | 24.200 | 24.200 |
| 244526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244528 | Timely | 20.900 | 20.900 |
| 244529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244531 | Timely | 20.900 | 20.900 |
| 244532 | Timely | 20.900 | 20.900 |
| 244533 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244536 | Timely | 24.200 | 24.200 |
| 244537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244538 | Timely | 20.900 | 20.900 |
| 244539 | Timely | 19.600 | 19.600 |
| 244540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244541 | Timely | 30.500 | 30.500 |
| 244542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244543 | Timely | 30.500 | 30.500 |
| 244544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244546 | Timely | 23.900 | 23.900 |
| 244547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244548 | Timely | 30.500 | 30.500 |
| 244549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244553 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244555 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244556 | Timely | 23.900 | 23.900 |
| 244557 | Timely | 30.500 | 30.500 |
| 244558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244559 | Timely | 26.900 | 26.900 |
| 244560 | Timely | 30.500 | 30.500 |
| 244561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244562 | Timely | 27.900 | 27.900 |
| 244563 | Timely | 30.900 | 30.900 |
| 244564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244570 | Timely | 23.900 | 23.900 |
| 244571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244580 | Timely | 23.900 | 23.900 |
| 244581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244583 | Timely | 24.900 | 24.900 |
| 244584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244585 | Timely | 30.500 | 30.500 |
| 244586 | Timely | 30.500 | 30.500 |
| 244587 | Timely | 24.900 | 24.900 |
| 244588 | Timely | 22.900 | 22.900 |
| 244589 | Timely | 23.900 | 23.900 |
| 244590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244591 | Timely | 26.900 | 26.900 |
| 244592 | Timely | 30.500 | 30.500 |
| 244593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244594 | Timely | 22.900 | 22.900 |
| 244595 | Timely | 0.000 | 0.000 |
| 244596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244597 | Timely | 26.200 | 26.200 |
| 244598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244599 | Timely | 24.900 | 24.900 |
| 244600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244602 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244603 | Timely | 20.900 | 20.900 |
| 244604 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244605 | Timely | 22.900 | 22.900 |
| 244606 | Timely | 24.900 | 24.900 |
| 244607 | Timely | 24.900 | 24.900 |
| 244608 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244609 | Timely | 24.900 | 24.900 |
| 244610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244612 | Timely | 22.900 | 22.900 |
| 244613 | Timely | 24.900 | 24.900 |
| 244614 | Timely | 29.200 | 29.200 |
| 244615 | Timely | 22.900 | 22.900 |
| 244616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244617 | Timely | 24.900 | 24.900 |
| 244618 | Timely | 18.600 | 18.600 |
| 244619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244620 | Timely | 22.900 | 22.900 |
| 244621 | Timely | 22.600 | 22.600 |
| 244622 | Timely | 30.500 | 30.500 |
| 244623 | Timely | 24.900 | 24.900 |
| 244624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244627 | Timely | 0.000 | 0.000 |
| 244628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244629 | Timely | 27.200 | 27.200 |
| 244630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244631 | Timely | 0.000 | 0.000 |
| 244632 | Timely | 22.900 | 22.900 |
| 244633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244634 | Timely | 29.200 | 29.200 |
| 244635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244636 | Timely | 22.900 | 22.900 |
| 244637 | Timely | 0.000 | 0.000 |
| 244638 | Timely | 29.200 | 29.200 |
| 244639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244640 | Timely | 26.200 | 26.200 |
| 244641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244643 | Timely | 0.000 | 0.000 |
| 244644 | Timely | 0.000 | 0.000 |
| 244645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244646 | Timely | 20.600 | 20.600 |
| 244647 | Timely | 25.200 | 25.200 |
| 244648 | Timely | 0.000 | 0.000 |
| 244649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244650 | Timely | 22.900 | 22.900 |
| 244651 | Timely | 0.000 | 0.000 |
| 244652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244653 | Timely | 16.300 | 16.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244654 | Timely | 22.600 | 22.600 |
| 244655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244656 | Timely | 24.900 | 24.900 |
| 244657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244660 | Timely | 24.900 | 24.900 |
| 244661 | Timely | 21.900 | 21.900 |
| 244662 | Timely | 20.600 | 20.600 |
| 244663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244665 | Timely | 22.900 | 22.900 |
| 244667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244670 | Timely | 0.000 | 0.000 |
| 244671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244676 | Timely | 25.200 | 25.200 |
| 244677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244680 | Timely | 29.200 | 29.200 |
| 244681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244682 | Timely | 25.900 | 25.900 |
| 244683 | Timely | 27.200 | 27.200 |
| 244684 | Timely | 25.200 | 25.200 |
| 244685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244687 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244689 | Timely | 16.600 | 16.600 |
| 244690 | Timely | 28.200 | 28.200 |
| 244691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244693 | Timely | 22.600 | 22.600 |
| 244694 | Timely | 27.200 | 27.200 |
| 244695 | Timely | 24.900 | 24.900 |
| 244696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244697 | Timely | 0.000 | 0.000 |
| 244698 | Timely | 29.200 | 29.200 |
| 244699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244700 | Timely | 24.900 | 24.900 |
| 244701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244702 | Timely | 21.600 | 21.600 |
| 244703 | Timely | 28.200 | 28.200 |
| 244704 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244705 | Timely | 29.200 | 29.200 |
| 244706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244707 | Timely | 29.200 | 29.200 |
| 244708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244710 | Timely | 27.200 | 27.200 |
| 244711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244712 | Timely | 25.200 | 25.200 |
| 244713 | Timely | 17.600 | 17.600 |
| 244714 | Timely | 20.600 | 20.600 |
| 244715 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244719 | Timely | 23.900 | 23.900 |
| 244720 | Timely | 24.900 | 24.900 |
| 244721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244724 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244726 | Timely | 30.200 | 30.200 |
| 244727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244731 | Timely | 24.900 | 24.900 |
| 244732 | Timely | 20.900 | 20.900 |
| 244733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244735 | Timely | 23.900 | 23.900 |
| 244736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244738 | Timely | 26.200 | 26.200 |
| 244739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244740 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244744 | Timely | 25.900 | 25.900 |
| 244745 | Timely | 23.900 | 23.900 |
| 244746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244749 | Timely | 23.900 | 23.900 |
| 244750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244753 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244754 | Timely | 23.900 | 23.900 |
| 244755 | Timely | 22.900 | 22.900 |
| 244756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244762 | Timely | 23.900 | 23.900 |
| 244763 | Timely | 25.900 | 25.900 |
| 244764 | Timely | 25.900 | 25.900 |
| 244765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244768 | Timely | 25.900 | 25.900 |
| 244769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244774 | Timely | 23.900 | 23.900 |
| 244775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244778 | Timely | 27.200 | 27.200 |
| 244779 | Timely | 23.900 | 23.900 |
| 244780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244781 | Timely | 25.900 | 25.900 |
| 244782 | Timely | 30.200 | 30.200 |
| 244783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244784 | Timely | 26.900 | 26.900 |
| 244785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244786 | Timely | 31.200 | 31.200 |
| 244787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244789 | Timely | 26.900 | 26.900 |
| 244790 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244794 | Timely | 28.200 | 28.200 |
| 244795 | Timely | 30.200 | 30.200 |
| 244796 | Timely | 30.200 | 30.200 |
| 244797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244801 | Timely | 31.200 | 31.200 |
| 244802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244803 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244804 | Timely | 30.200 | 30.200 |
| 244805 | Timely | 26.900 | 26.900 |
| 244806 | Timely | 26.900 | 26.900 |
| 244807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244810 | Timely | 38.800 | 38.800 |
| 244811 | Timely | 38.800 | 38.800 |
| 244812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244814 | Timely | 26.900 | 26.900 |
| 244815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244816 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244817 | Timely | 31.500 | 31.500 |
| 244818 | Timely | 25.900 | 25.900 |
| 244819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244820 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244822 | Timely | 29.500 | 29.500 |
| 244823 | Timely | 26.900 | 26.900 |
| 244824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244826 | Timely | 38.800 | 38.800 |
| 244827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244828 | Timely | 25.900 | 25.900 |
| 244829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244830 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244831 | Timely | 25.900 | 25.900 |
| 244832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244833 | Timely | 30.500 | 30.500 |
| 244834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244835 | Timely | 29.500 | 29.500 |
| 244836 | Timely | 27.200 | 27.200 |
| 244837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244840 | Timely | 25.900 | 25.900 |
| 244841 | Timely | 28.200 | 28.200 |
| 244842 | Timely | 30.900 | 30.900 |
| 244843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244844 | Timely | 30.900 | 30.900 |
| 244845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244847 | Timely | 27.900 | 27.900 |
| 244848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244850 | Timely | 30.500 | 30.500 |
| 244851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244852 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244853 | Timely | 30.500 | 30.500 |
| 244854 | Timely | 30.500 | 30.500 |
| 244855 | Timely | 30.900 | 30.900 |
| 244856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244861 | Timely | 30.900 | 30.900 |
| 244862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244863 | Timely | 30.500 | 30.500 |
| 244864 | Timely | 30.500 | 30.500 |
| 244865 | Timely | 30.500 | 30.500 |
| 244866 | Timely | 30.500 | 30.500 |
| 244867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244869 | Timely | 30.500 | 30.500 |
| 244870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244872 | Timely | 30.500 | 30.500 |
| 244873 | Timely | 23.900 | 23.900 |
| 244874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244876 | Timely | 30.500 | 30.500 |
| 244877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244879 | Timely | 30.500 | 30.500 |
| 244880 | Timely | 23.900 | 23.900 |
| 244881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244883 | Timely | 30.500 | 30.500 |
| 244884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244885 | Timely | 25.200 | 25.200 |
| 244886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244888 | Timely | 26.900 | 26.900 |
| 244889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244891 | Timely | 23.900 | 23.900 |
| 244892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244894 | Timely | 28.500 | 28.500 |
| 244895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244897 | Timely | 32.200 | 32.200 |
| 244898 | Timely | 0.000 | 0.000 |
| 244899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244900 | Timely | 0.000 | 0.000 |
| 244901 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244902 | Timely | 20.900 | 20.900 |
| 244903 | Timely | 19.600 | 19.600 |
| 244904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244909 | Timely | 24.900 | 24.900 |
| 244910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244912 | Timely | 27.500 | 27.500 |
| 244913 | Timely | 28.500 | 28.500 |
| 244914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244915 | Timely | 18.300 | 18.300 |
| 244916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244919 | Timely | 23.600 | 23.600 |
| 244920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244921 | Timely | 18.300 | 18.300 |
| 244922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244927 | Timely | 20.900 | 20.900 |
| 244928 | Timely | 0.000 | 0.000 |
| 244929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244931 | Timely | 18.600 | 18.600 |
| 244932 | Timely | 20.600 | 20.600 |
| 244933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244936 | Timely | 20.300 | 20.300 |
| 244937 | Timely | 24.900 | 24.900 |
| 244938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244940 | Timely | 0.000 | 0.000 |
| 244941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244942 | Timely | 17.300 | 17.300 |
| 244943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244944 | Timely | 21.900 | 21.900 |
| 244945 | Timely | 27.200 | 27.200 |
| 244946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244948 | Timely | 22.200 | 22.200 |
| 244949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244950 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244956 | Timely | 17.300 | 17.300 |
| 244957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244958 | Timely | 33.500 | 33.500 |
| 244959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244963 | Timely | 18.300 | 18.300 |
| 244964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244970 | Timely | 27.200 | 27.200 |
| 244971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244974 | Timely | 21.300 | 21.300 |
| 244975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244976 | Timely | 20.600 | 20.600 |
| 244977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244982 | Timely | 24.900 | 24.900 |
| 244983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244984 | Timely | 21.300 | 21.300 |
| 244985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244989 | Timely | 27.900 | 27.900 |
| 244990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244991 | Timely | 33.500 | 33.500 |
| 244992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244994 | Timely | 20.300 | 20.300 |
| 244995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 244997 | Timely | 21.600 | 21.600 |
| 244998 | Timely | 29.200 | 29.200 |
| 244999 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245000 | Timely | 21.900 | 21.900 |
| 245001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245002 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245003 | Timely | 0.000 | 0.000 |
| 245004 | Timely | 21.600 | 21.600 |
| 245005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245012 | Timely | 24.900 | 24.900 |
| 245013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245014 | Timely | 0.000 | 0.000 |
| 245015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245017 | Timely | 24.900 | 24.900 |
| 245018 | Timely | 18.600 | 18.600 |
| 245019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245020 | Timely | 24.200 | 24.200 |
| 245021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245022 | Timely | 17.300 | 17.300 |
| 245023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245029 | Timely | 21.600 | 21.600 |
| 245030 | Timely | 21.900 | 21.900 |
| 245031 | Timely | 28.500 | 28.500 |
| 245032 | Timely | 27.200 | 27.200 |
| 245033 | Timely | 20.300 | 20.300 |
| 245034 | Timely | 22.900 | 22.900 |
| 245035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245039 | Timely | 32.800 | 32.800 |
| 245040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245042 | Timely | 27.600 | 27.600 |
| 245043 | Timely | 33.800 | 33.800 |
| 245044 | Timely | 28.200 | 28.200 |
| 245045 | Timely | 28.200 | 28.200 |
| 245046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245047 | Timely | 28.200 | 28.200 |
| 245048 | Timely | 27.200 | 27.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245050 | Timely | 28.500 | 28.500 |
| 245051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245052 | Timely | 33.800 | 33.800 |
| 245053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245058 | Timely | 27.600 | 27.600 |
| 245059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245063 | Timely | 19.600 | 19.600 |
| 245064 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245069 | Timely | 26.200 | 26.200 |
| 245070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245071 | Timely | 26.200 | 26.200 |
| 245072 | Timely | 26.200 | 26.200 |
| 245073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245075 | Timely | 22.900 | 22.900 |
| 245076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245079 | Timely | 26.200 | 26.200 |
| 245080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245082 | Timely | 19.600 | 19.600 |
| 245083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245084 | Timely | 26.200 | 26.200 |
| 245085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245098 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245100 | Timely | 0.000 | 0.000 |
| 245101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245103 | Timely | 26.900 | 26.900 |
| 245104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245106 | Timely | 31.500 | 31.500 |
| 245107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245108 | Timely | 29.900 | 29.900 |
| 245109 | Timely | 31.500 | 31.500 |
| 245110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245111 | Timely | 25.600 | 25.600 |
| 245112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245113 | Timely | 33.800 | 33.800 |
| 245114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245117 | Timely | 28.900 | 28.900 |
| 245118 | Timely | 31.500 | 31.500 |
| 245119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245120 | Timely | 28.500 | 28.500 |
| 245121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245122 | Timely | 33.800 | 33.800 |
| 245123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245124 | Timely | 25.600 | 25.600 |
| 245125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245126 | Timely | 32.800 | 32.800 |
| 245127 | Timely | 26.900 | 26.900 |
| 245128 | Timely | 27.200 | 27.200 |
| 245129 | Timely | 29.900 | 29.900 |
| 245130 | Timely | 0.000 | 0.000 |
| 245131 | Timely | 32.500 | 32.500 |
| 245132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245136 | Timely | 32.800 | 32.800 |
| 245137 | Timely | 31.500 | 31.500 |
| 245138 | Timely | 25.600 | 25.600 |
| 245139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245140 | Timely | 33.800 | 33.800 |
| 245141 | Timely | 25.600 | 25.600 |
| 245142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245144 | Timely | 32.800 | 32.800 |
| 245145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245146 | Timely | 28.900 | 28.900 |
| 245147 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245148 | Timely | 26.900 | 26.900 |
| 245149 | Timely | 25.600 | 25.600 |
| 245150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245152 | Timely | 27.200 | 27.200 |
| 245153 | Timely | 28.900 | 28.900 |
| 245154 | Timely | 31.500 | 31.500 |
| 245155 | Timely | 27.200 | 27.200 |
| 245156 | Timely | 28.900 | 28.900 |
| 245157 | Timely | 26.900 | 26.900 |
| 245158 | Timely | 25.600 | 25.600 |
| 245159 | Timely | 27.200 | 27.200 |
| 245161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245162 | Timely | 33.800 | 33.800 |
| 245163 | Timely | 31.500 | 31.500 |
| 245164 | Timely | 32.800 | 32.800 |
| 245165 | Timely | 0.000 | 0.000 |
| 245166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245168 | Timely | 28.500 | 28.500 |
| 245169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245170 | Timely | 29.200 | 29.200 |
| 245171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245173 | Timely | 0.000 | 0.000 |
| 245174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245181 | Timely | 29.200 | 29.200 |
| 245182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245188 | Timely | 21.900 | 21.900 |
| 245189 | Timely | 25.600 | 25.600 |
| 245190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245193 | Timely | 33.800 | 33.800 |
| 245194 | Timely | 28.500 | 28.500 |
| 245195 | Timely | 26.900 | 26.900 |
| 245196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245197 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245201 | Timely | 25.900 | 25.900 |
| 245202 | Timely | 33.800 | 33.800 |
| 245203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245205 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245207 | Timely | 32.800 | 32.800 |
| 245208 | Timely | 26.900 | 26.900 |
| 245209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245210 | Timely | 33.800 | 33.800 |
| 245211 | Timely | 24.600 | 24.600 |
| 245212 | Timely | 32.800 | 32.800 |
| 245213 | Timely | 27.600 | 27.600 |
| 245214 | Timely | 32.500 | 32.500 |
| 245215 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245216 | Timely | 32.800 | 32.800 |
| 245217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245218 | Timely | 27.200 | 27.200 |
| 245219 | Timely | 28.200 | 28.200 |
| 245220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245221 | Timely | 25.900 | 25.900 |
| 245222 | Timely | 29.500 | 29.500 |
| 245223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245226 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245227 | Timely | 28.500 | 28.500 |
| 245228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245232 | Timely | 27.200 | 27.200 |
| 245233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245234 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245235 | Timely | 28.500 | 28.500 |
| 245236 | Timely | 33.800 | 33.800 |
| 245237 | Timely | 32.500 | 32.500 |
| 245238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245240 | Timely | 27.200 | 27.200 |
| 245241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245242 | Timely | 28.500 | 28.500 |
| 245243 | Timely | 28.500 | 28.500 |
| 245244 | Timely | 22.900 | 22.900 |
| 245245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245246 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245247 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245249 | Timely | 28.500 | 28.500 |
| 245250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245251 | Timely | 27.200 | 27.200 |
| 245252 | Timely | 33.800 | 33.800 |
| 245253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245256 | Timely | 25.900 | 25.900 |
| 245257 | Timely | 32.500 | 32.500 |
| 245258 | Timely | 24.600 | 24.600 |
| 245259 | Timely | 29.500 | 29.500 |
| 245260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245262 | Timely | 33.800 | 33.800 |
| 245263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245264 | Timely | 32.500 | 32.500 |
| 245265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245266 | Timely | 32.500 | 32.500 |
| 245267 | Timely | 32.800 | 32.800 |
| 245268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245269 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245270 | Timely | 29.500 | 29.500 |
| 245271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245273 | Timely | 33.800 | 33.800 |
| 245274 | Timely | 29.500 | 29.500 |
| 245275 | Timely | 27.200 | 27.200 |
| 245276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245280 | Timely | 28.500 | 28.500 |
| 245281 | Timely | 29.500 | 29.500 |
| 245282 | Timely | 31.500 | 31.500 |
| 245283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245286 | Timely | 27.200 | 27.200 |
| 245287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245288 | Timely | 32.500 | 32.500 |
| 245289 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245290 | Timely | 32.500 | 32.500 |
| 245291 | Timely | 32.800 | 32.800 |
| 245292 | Timely | 29.500 | 29.500 |
| 245293 | Timely | 29.500 | 29.500 |
| 245294 | Timely | 20.900 | 20.900 |
| 245295 | Timely | 28.900 | 28.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245297 | Timely | 23.900 | 23.900 |
| 245298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245300 | Timely | 32.800 | 32.800 |
| 245301 | Timely | 28.500 | 28.500 |
| 245302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245304 | Timely | 31.500 | 31.500 |
| 245305 | Timely | 28.200 | 28.200 |
| 245306 | Timely | 25.900 | 25.900 |
| 245307 | Timely | 25.900 | 25.900 |
| 245308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245309 | Timely | 28.200 | 28.200 |
| 245310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245311 | Timely | 33.800 | 33.800 |
| 245312 | Timely | 31.500 | 31.500 |
| 245313 | Timely | 28.500 | 28.500 |
| 245314 | Timely | 32.800 | 32.800 |
| 245315 | Timely | 27.600 | 27.600 |
| 245316 | Timely | 25.900 | 25.900 |
| 245317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245318 | Timely | 28.500 | 28.500 |
| 245319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245320 | Timely | 27.600 | 27.600 |
| 245321 | Timely | 26.900 | 26.900 |
| 245322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245325 | Timely | 29.500 | 29.500 |
| 245326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245327 | Timely | 29.500 | 29.500 |
| 245328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245330 | Timely | 27.600 | 27.600 |
| 245331 | Timely | 32.800 | 32.800 |
| 245332 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245335 | Timely | 28.200 | 28.200 |
| 245336 | Timely | 32.500 | 32.500 |
| 245337 | Timely | 25.900 | 25.900 |
| 245338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245341 | Timely | 29.500 | 29.500 |
| 245342 | Timely | 25.900 | 25.900 |
| 245343 | Timely | 28.200 | 28.200 |
| 245344 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245348 | Timely | 27.200 | 27.200 |
| 245349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245350 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245351 | Timely | 32.500 | 32.500 |
| 245352 | Timely | 27.200 | 27.200 |
| 245353 | Timely | 28.200 | 28.200 |
| 245354 | Timely | 28.500 | 28.500 |
| 245355 | Timely | 31.500 | 31.500 |
| 245356 | Timely | 27.200 | 27.200 |
| 245357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245358 | Timely | 26.900 | 26.900 |
| 245359 | Timely | 28.200 | 28.200 |
| 245360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245363 | Timely | 24.600 | 24.600 |
| 245364 | Timely | 28.500 | 28.500 |
| 245365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245366 | Timely | 32.800 | 32.800 |
| 245367 | Timely | 29.500 | 29.500 |
| 245368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245369 | Timely | 31.500 | 31.500 |
| 245370 | Timely | 32.800 | 32.800 |
| 245371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245372 | Timely | 28.200 | 28.200 |
| 245373 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245374 | Timely | 32.800 | 32.800 |
| 245375 | Timely | 32.500 | 32.500 |
| 245376 | Timely | 28.500 | 28.500 |
| 245377 | Timely | 33.800 | 33.800 |
| 245378 | Timely | 29.900 | 29.900 |
| 245379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245380 | Timely | 32.800 | 32.800 |
| 245381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245382 | Timely | 32.800 | 32.800 |
| 245383 | Timely | 29.900 | 29.900 |
| 245384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245385 | Timely | 25.900 | 25.900 |
| 245386 | Timely | 29.500 | 29.500 |
| 245387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245388 | Timely | 28.500 | 28.500 |
| 245389 | Timely | 32.800 | 32.800 |
| 245390 | Timely | 32.800 | 32.800 |
| 245391 | Timely | 33.800 | 33.800 |
| 245392 | Timely | 32.500 | 32.500 |
| 245393 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245394 | Timely | 28.500 | 28.500 |
| 245395 | Timely | 27.200 | 27.200 |
| 245396 | Timely | 27.600 | 27.600 |
| 245397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245398 | Timely | 25.600 | 25.600 |
| 245399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245403 | Timely | 26.900 | 26.900 |
| 245404 | Timely | 28.900 | 28.900 |
| 245405 | Timely | 29.900 | 29.900 |
| 245406 | Timely | 27.200 | 27.200 |
| 245407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245408 | Timely | 25.600 | 25.600 |
| 245409 | Timely | 29.900 | 29.900 |
| 245410 | Timely | 28.900 | 28.900 |
| 245411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245412 | Timely | 24.600 | 24.600 |
| 245413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245414 | Timely | 28.200 | 28.200 |
| 245415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245416 | Timely | 32.800 | 32.800 |
| 245417 | Timely | 26.900 | 26.900 |
| 245418 | Timely | 27.200 | 27.200 |
| 245419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245420 | Timely | 33.800 | 33.800 |
| 245421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245422 | Timely | 32.500 | 32.500 |
| 245423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245424 | Timely | 32.800 | 32.800 |
| 245425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245426 | Timely | 32.500 | 32.500 |
| 245427 | Timely | 28.500 | 28.500 |
| 245428 | Timely | 27.200 | 27.200 |
| 245429 | Timely | 32.500 | 32.500 |
| 245430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245435 | Timely | 33.800 | 33.800 |
| 245436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245437 | Timely | 25.900 | 25.900 |
| 245438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245441 | Timely | 28.500 | 28.500 |
| 245442 | Timely | 31.500 | 31.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245444 | Timely | 32.800 | 32.800 |
| 245445 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245448 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245451 | Timely | 26.900 | 26.900 |
| 245452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245453 | Timely | 28.500 | 28.500 |
| 245454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245455 | Timely | 25.600 | 25.600 |
| 245456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245457 | Timely | 25.600 | 25.600 |
| 245458 | Timely | 27.200 | 27.200 |
| 245459 | Timely | 32.800 | 32.800 |
| 245460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245461 | Timely | 25.600 | 25.600 |
| 245462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245463 | Timely | 28.500 | 28.500 |
| 245464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245465 | Timely | 26.900 | 26.900 |
| 245466 | Timely | 32.800 | 32.800 |
| 245467 | Timely | 32.800 | 32.800 |
| 245468 | Timely | 27.200 | 27.200 |
| 245469 | Timely | 26.900 | 26.900 |
| 245470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245471 | Timely | 28.500 | 28.500 |
| 245472 | Timely | 33.800 | 33.800 |
| 245473 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245474 | Timely | 33.800 | 33.800 |
| 245475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245476 | Timely | 25.600 | 25.600 |
| 245477 | Timely | 25.600 | 25.600 |
| 245478 | Timely | 31.500 | 31.500 |
| 245479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245480 | Timely | 28.500 | 28.500 |
| 245481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245482 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245483 | Timely | 24.600 | 24.600 |
| 245484 | Timely | 29.900 | 29.900 |
| 245485 | Timely | 32.800 | 32.800 |
| 245486 | Timely | 26.900 | 26.900 |
| 245487 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245488 | Timely | 27.600 | 27.600 |
| 245489 | Timely | 31.500 | 31.500 |
| 245490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245491 | Timely | 29.500 | 29.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245492 | Timely | 28.200 | 28.200 |
| 245493 | Timely | 33.800 | 33.800 |
| 245494 | Timely | 28.200 | 28.200 |
| 245495 | Timely | 24.900 | 24.900 |
| 245496 | Timely | 27.200 | 27.200 |
| 245497 | Timely | 21.200 | 21.200 |
| 245498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245501 | Timely | 18.300 | 18.300 |
| 245502 | Timely | 14.600 | 14.600 |
| 245503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245506 | Timely | 20.300 | 20.300 |
| 245507 | Timely | 32.200 | 32.200 |
| 245508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245509 | Timely | 23.900 | 23.900 |
| 245510 | Timely | 16.300 | 16.300 |
| 245511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245512 | Timely | 23.200 | 23.200 |
| 245513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245518 | Timely | 24.900 | 24.900 |
| 245519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245522 | Timely | 23.200 | 23.200 |
| 245523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245530 | Timely | 26.900 | 26.900 |
| 245531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245533 | Timely | 19.900 | 19.900 |
| 245534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245539 | Timely | 27.900 | 27.900 |
| 245540 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245541 | Timely | 26.200 | 26.200 |
| 245542 | Timely | 29.200 | 29.200 |
| 245543 | Timely | 23.900 | 23.900 |
| 245544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245547 | Timely | 28.500 | 28.500 |
| 245548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245549 | Timely | 33.500 | 33.500 |
| 245550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245553 | Timely | 29.200 | 29.200 |
| 245554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245556 | Timely | 21.900 | 21.900 |
| 245557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245560 | Timely | 33.500 | 33.500 |
| 245561 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245562 | Timely | 30.800 | 30.800 |
| 245563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245568 | Timely | 26.900 | 26.900 |
| 245569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245572 | Timely | 25.900 | 25.900 |
| 245573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245576 | Timely | 24.200 | 24.200 |
| 245577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245578 | Timely | 24.900 | 24.900 |
| 245579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245582 | Timely | 18.600 | 18.600 |
| 245583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245587 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245588 | Timely | 19.900 | 19.900 |
| 245589 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245592 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245594 | Timely | 28.500 | 28.500 |
| 245595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245597 | Timely | 26.900 | 26.900 |
| 245598 | Timely | 32.500 | 32.500 |
| 245599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245600 | Timely | 27.200 | 27.200 |
| 245601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245602 | Timely | 28.200 | 28.200 |
| 245603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245606 | Timely | 31.500 | 31.500 |
| 245607 | Timely | 24.600 | 24.600 |
| 245608 | Timely | 33.800 | 33.800 |
| 245609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245610 | Timely | 32.800 | 32.800 |
| 245611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245613 | Timely | 32.500 | 32.500 |
| 245614 | Timely | 26.900 | 26.900 |
| 245615 | Timely | 26.900 | 26.900 |
| 245616 | Timely | 32.500 | 32.500 |
| 245617 | Timely | 32.500 | 32.500 |
| 245618 | Timely | 33.800 | 33.800 |
| 245619 | Timely | 26.900 | 26.900 |
| 245620 | Timely | 28.500 | 28.500 |
| 245621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245622 | Timely | 32.500 | 32.500 |
| 245623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245624 | Timely | 25.600 | 25.600 |
| 245625 | Timely | 28.900 | 28.900 |
| 245626 | Timely | 26.900 | 26.900 |
| 245627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245628 | Timely | 33.800 | 33.800 |
| 245629 | Timely | 25.600 | 25.600 |
| 245630 | Timely | 32.800 | 32.800 |
| 245631 | Timely | 29.900 | 29.900 |
| 245632 | Timely | 31.500 | 31.500 |
| 245633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245634 | Timely | 27.200 | 27.200 |
| 245635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245637 | Timely | 32.500 | 32.500 |
| 245638 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245639 | Timely | 28.900 | 28.900 |
| 245640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245641 | Timely | 31.500 | 31.500 |
| 245642 | Timely | 29.900 | 29.900 |
| 245644 | Timely | 29.900 | 29.900 |
| 245645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245646 | Timely | 31.500 | 31.500 |
| 245647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245649 | Timely | 29.900 | 29.900 |
| 245650 | Timely | 31.500 | 31.500 |
| 245651 | Timely | 40.500 | 40.500 |
| 245652 | Timely | 28.500 | 28.500 |
| 245653 | Timely | 29.900 | 29.900 |
| 245654 | Timely | 32.800 | 32.800 |
| 245655 | Timely | 33.800 | 33.800 |
| 245656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245657 | Timely | 27.200 | 27.200 |
| 245658 | Timely | 28.500 | 28.500 |
| 245659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245662 | Timely | 25.600 | 25.600 |
| 245663 | Timely | 31.500 | 31.500 |
| 245664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245666 | Timely | 28.900 | 28.900 |
| 245667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245668 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245671 | Timely | 19.600 | 19.600 |
| 245672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245677 | Timely | 21.600 | 21.600 |
| 245678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245679 | Timely | 18.300 | 18.300 |
| 245680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245686 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245687 | Timely | 25.600 | 25.600 |
| 245688 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245691 | Timely | 27.200 | 27.200 |
| 245692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245693 | Timely | 19.600 | 19.600 |
| 245694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245695 | Timely | 28.500 | 28.500 |
| 245696 | Timely | 33.800 | 33.800 |
| 245697 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245701 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245704 | Timely | 24.600 | 24.600 |
| 245705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245706 | Timely | 28.200 | 28.200 |
| 245707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245708 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245711 | Timely | 24.600 | 24.600 |
| 245712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245713 | Timely | 27.600 | 27.600 |
| 245714 | Timely | 27.200 | 27.200 |
| 245715 | Timely | 28.200 | 28.200 |
| 245716 | Timely | 27.600 | 27.600 |
| 245717 | Timely | 26.900 | 26.900 |
| 245718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245721 | Timely | 33.800 | 33.800 |
| 245722 | Timely | 28.500 | 28.500 |
| 245723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245724 | Timely | 26.900 | 26.900 |
| 245725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245728 | Timely | 27.200 | 27.200 |
| 245729 | Timely | 33.800 | 33.800 |
| 245730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245733 | Timely | 29.500 | 29.500 |
| 245734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245736 | Timely | 28.200 | 28.200 |
| 245737 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245740 | Timely | 29.500 | 29.500 |
| 245741 | Timely | 33.800 | 33.800 |
| 245742 | Timely | 28.500 | 28.500 |
| 245743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245746 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245747 | Timely | 28.200 | 28.200 |
| 245748 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245749 | Timely | 26.900 | 26.900 |
| 245750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245751 | Timely | 27.200 | 27.200 |
| 245752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245755 | Timely | 25.900 | 25.900 |
| 245756 | Timely | 39.800 | 39.800 |
| 245757 | Timely | 28.500 | 28.500 |
| 245758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245760 | Timely | 33.800 | 33.800 |
| 245761 | Timely | 27.200 | 27.200 |
| 245762 | Timely | 31.500 | 31.500 |
| 245763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245765 | Timely | 32.800 | 32.800 |
| 245766 | Timely | 33.800 | 33.800 |
| 245767 | Timely | 28.200 | 28.200 |
| 245768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245770 | Timely | 26.900 | 26.900 |
| 245771 | Timely | 27.600 | 27.600 |
| 245772 | Timely | 0.000 | 0.000 |
| 245773 | Timely | 29.500 | 29.500 |
| 245774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245775 | Timely | 26.900 | 26.900 |
| 245776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245777 | Timely | 28.500 | 28.500 |
| 245778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245779 | Timely | 28.200 | 28.200 |
| 245780 | Timely | 27.600 | 27.600 |
| 245781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245782 | Timely | 28.200 | 28.200 |
| 245783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245784 | Timely | 28.200 | 28.200 |
| 245785 | Timely | 27.200 | 27.200 |
| 245786 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245788 | Timely | 26.900 | 26.900 |
| 245789 | Timely | 27.600 | 27.600 |
| 245790 | Timely | 33.800 | 33.800 |
| 245791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245794 | Timely | 28.500 | 28.500 |
| 245795 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245796 | Timely | 20.600 | 20.600 |
| 245797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245800 | Timely | 33.500 | 33.500 |
| 245801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245806 | Timely | 26.200 | 26.200 |
| 245807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245814 | Timely | 26.500 | 26.500 |
| 245815 | Timely | 25.900 | 25.900 |
| 245816 | Timely | 23.900 | 23.900 |
| 245817 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245820 | Timely | 22.900 | 22.900 |
| 245821 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245825 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245826 | Timely | 22.600 | 22.600 |
| 245827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245828 | Timely | 32.200 | 32.200 |
| 245829 | Timely | 26.200 | 26.200 |
| 245830 | Timely | 26.200 | 26.200 |
| 245831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245833 | Timely | 25.900 | 25.900 |
| 245834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245835 | Timely | 19.900 | 19.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245837 | Timely | 26.200 | 26.200 |
| 245838 | Timely | 22.200 | 22.200 |
| 245839 | Timely | 23.600 | 23.600 |
| 245840 | Timely | 18.900 | 18.900 |
| 245841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245846 | Timely | 18.300 | 18.300 |
| 245847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245851 | Timely | 32.800 | 32.800 |
| 245852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245857 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245861 | Timely | 19.600 | 19.600 |
| 245862 | Timely | 25.900 | 25.900 |
| 245863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245867 | Timely | 25.900 | 25.900 |
| 245868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245870 | Timely | 21.900 | 21.900 |
| 245871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245873 | Timely | 32.800 | 32.800 |
| 245874 | Timely | 32.800 | 32.800 |
| 245875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245878 | Timely | 24.600 | 24.600 |
| 245879 | Timely | 24.600 | 24.600 |
| 245880 | Timely | 29.900 | 29.900 |
| 245881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245883 | Timely | 28.200 | 28.200 |
| 245884 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245886 | Timely | 25.900 | 25.900 |
| 245887 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245889 | Timely | 25.900 | 25.900 |
| 245890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245894 | Timely | 25.900 | 25.900 |
| 245895 | Timely | 31.500 | 31.500 |
| 245896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245897 | Timely | 31.500 | 31.500 |
| 245898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245899 | Timely | 25.900 | 25.900 |
| 245900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245902 | Timely | 19.900 | 19.900 |
| 245903 | Timely | 24.600 | 24.600 |
| 245904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245906 | Timely | 24.600 | 24.600 |
| 245907 | Timely | 31.500 | 31.500 |
| 245908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245910 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245911 | Timely | 31.500 | 31.500 |
| 245912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245913 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245914 | Timely | 32.800 | 32.800 |
| 245915 | Timely | 29.900 | 29.900 |
| 245916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245923 | Timely | 28.200 | 28.200 |
| 245924 | Timely | 33.500 | 33.500 |
| 245925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245928 | Timely | 20.900 | 20.900 |
| 245929 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245930 | Timely | 31.500 | 31.500 |
| 245931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245933 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245934 | Timely | 25.900 | 25.900 |
| 245935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245937 | Timely | 36.100 | 36.100 |
| 245938 | Timely | 23.900 | 23.900 |
| 245939 | Timely | 0.000 | 0.000 |
| 245940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245942 | Timely | 28.900 | 28.900 |
| 245943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245944 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245946 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245947 | Timely | 0.000 | 0.000 |
| 245948 | Timely | 28.200 | 28.200 |
| 245949 | Timely | 34.800 | 34.800 |
| 245950 | Timely | 22.900 | 22.900 |
| 245951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245955 | Timely | 24.900 | 24.900 |
| 245956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245958 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245962 | Timely | 33.500 | 33.500 |
| 245963 | Timely | 18.300 | 18.300 |
| 245964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245969 | Timely | 26.200 | 26.200 |
| 245970 | Timely | 29.800 | 29.800 |
| 245971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245973 | Timely | 33.500 | 33.500 |
| 245974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245975 | Timely | 28.200 | 28.200 |
| 245976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245977 | Timely | 35.200 | 35.200 |
| 245978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245982 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 245983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245984 | Timely | 24.900 | 24.900 |
| 245985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245986 | Timely | 26.200 | 26.200 |
| 245987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245990 | Timely | 24.900 | 24.900 |
| 245991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245996 | Timely | 20.600 | 20.600 |
| 245997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 245999 | Timely | 22.900 | 22.900 |
| 246000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246001 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246002 | Timely | 21.600 | 21.600 |
| 246003 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246004 | Timely | 18.600 | 18.600 |
| 246005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246008 | Timely | 24.200 | 24.200 |
| 246009 | Timely | 20.900 | 20.900 |
| 246010 | Timely | 17.300 | 17.300 |
| 246011 | Timely | 28.200 | 28.200 |
| 246012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246015 | Timely | 22.900 | 22.900 |
| 246016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246018 | Timely | 20.300 | 20.300 |
| 246019 | Timely | 25.900 | 25.900 |
| 246020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246025 | Timely | 20.600 | 20.600 |
| 246026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246030 | Timely | 32.800 | 32.800 |
| 246031 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246038 | Timely | 31.800 | 31.800 |
| 246039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246044 | Timely | 17.300 | 17.300 |
| 246045 | Timely | 26.900 | 26.900 |
| 246046 | Timely | 25.900 | 25.900 |
| 246047 | Timely | 24.900 | 24.900 |
| 246048 | Timely | 33.500 | 33.500 |
| 246049 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246050 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246051 | Timely | 24.200 | 24.200 |
| 246052 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246056 | Timely | 21.600 | 21.600 |
| 246057 | Timely | 17.300 | 17.300 |
| 246058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246063 | Timely | 18.300 | 18.300 |
| 246064 | Timely | 22.900 | 22.900 |
| 246065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246067 | Timely | 37.800 | 37.800 |
| 246068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246069 | Timely | 25.200 | 25.200 |
| 246070 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246074 | Timely | 21.900 | 21.900 |
| 246075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246076 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246079 | Timely | 26.900 | 26.900 |
| 246080 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246086 | Timely | 33.100 | 33.100 |
| 246087 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246090 | Timely | 32.800 | 32.800 |
| 246091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246097 | Timely | 33.500 | 33.500 |
| 246098 | Timely | 27.200 | 27.200 |
| 246099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246100 | Timely | 21.600 | 21.600 |
| 246101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246102 | Timely | 14.300 | 14.300 |
| 246103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246104 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246107 | Timely | 27.500 | 27.500 |
| 246108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246110 | Timely | 19.600 | 19.600 |
| 246111 | Timely | 20.600 | 20.600 |
| 246112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246113 | Timely | 25.600 | 25.600 |
| 246114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246118 | Timely | 22.900 | 22.900 |
| 246119 | Timely | 26.200 | 26.200 |
| 246120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246121 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246122 | Timely | 14.300 | 14.300 |
| 246123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246124 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246125 | Timely | 16.300 | 16.300 |
| 246126 | Timely | 16.300 | 16.300 |
| 246127 | Timely | 14.300 | 14.300 |
| 246128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246129 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246130 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246131 | Timely | 22.600 | 22.600 |
| 246132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246133 | Timely | 22.900 | 22.900 |
| 246134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246135 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246137 | Timely | 25.200 | 25.200 |
| 246138 | Timely | 30.200 | 30.200 |
| 246139 | Timely | 33.800 | 33.800 |
| 246140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246142 | Timely | 19.600 | 19.600 |
| 246143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246145 | Timely | 24.900 | 24.900 |
| 246146 | Timely | 21.600 | 21.600 |
| 246147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246149 | Timely | 22.900 | 22.900 |
| 246150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246171 | Timely | 24.600 | 24.600 |
| 246172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246178 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246184 | Timely | 20.900 | 20.900 |
| 246185 | Timely | 18.300 | 18.300 |
| 246186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246192 | Timely | 26.900 | 26.900 |
| 246193 | Timely | 27.200 | 27.200 |
| 246194 | Timely | 32.800 | 32.800 |
| 246195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246199 | Timely | 32.500 | 32.500 |
| 246200 | Timely | 26.900 | 26.900 |
| 246201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246203 | Timely | 28.500 | 28.500 |
| 246204 | Timely | 25.600 | 25.600 |
| 246205 | Timely | 28.900 | 28.900 |
| 246206 | Timely | 33.800 | 33.800 |
| 246207 | Timely | 32.800 | 32.800 |
| 246208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246210 | Timely | 32.800 | 32.800 |
| 246211 | Timely | 31.500 | 31.500 |
| 246212 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246213 | Timely | 29.900 | 29.900 |
| 246214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246215 | Timely | 32.800 | 32.800 |
| 246216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246217 | Timely | 28.900 | 28.900 |
| 246218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246219 | Timely | 27.200 | 27.200 |
| 246220 | Timely | 26.900 | 26.900 |
| 246221 | Timely | 33.800 | 33.800 |
| 246222 | Timely | 27.200 | 27.200 |
| 246223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246224 | Timely | 32.800 | 32.800 |
| 246225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246226 | Timely | 29.900 | 29.900 |
| 246227 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246228 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246232 | Timely | 27.200 | 27.200 |
| 246233 | Timely | 33.800 | 33.800 |
| 246234 | Timely | 31.500 | 31.500 |
| 246235 | Timely | 24.600 | 24.600 |
| 246236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246237 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246238 | Timely | 26.900 | 26.900 |
| 246239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246241 | Timely | 33.800 | 33.800 |
| 246242 | Timely | 27.200 | 27.200 |
| 246243 | Timely | 32.800 | 32.800 |
| 246244 | Timely | 24.600 | 24.600 |
| 246245 | Timely | 27.600 | 27.600 |
| 246246 | Timely | 32.500 | 32.500 |
| 246247 | Timely | 31.200 | 31.200 |
| 246248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246250 | Timely | 29.500 | 29.500 |
| 246251 | Timely | 27.200 | 27.200 |
| 246252 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246253 | Timely | 32.800 | 32.800 |
| 246254 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246256 | Timely | 25.900 | 25.900 |
| 246257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246258 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246259 | Timely | 28.200 | 28.200 |
| 246260 | Timely | 29.500 | 29.500 |
| 246261 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246263 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246264 | Timely | 27.200 | 27.200 |
| 246265 | Timely | 32.500 | 32.500 |
| 246266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246269 | Timely | 27.600 | 27.600 |
| 246270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246271 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246272 | Timely | 27.200 | 27.200 |
| 246273 | Timely | 29.500 | 29.500 |
| 246274 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246275 | Timely | 28.500 | 28.500 |
| 246276 | Timely | 32.800 | 32.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246277 | Timely | 29.500 | 29.500 |
| 246278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246279 | Timely | 28.200 | 28.200 |
| 246280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246282 | Timely | 28.500 | 28.500 |
| 246283 | Timely | 27.200 | 27.200 |
| 246284 | Timely | 27.600 | 27.600 |
| 246285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246286 | Timely | 29.500 | 29.500 |
| 246287 | Timely | 28.500 | 28.500 |
| 246288 | Timely | 24.600 | 24.600 |
| 246289 | Timely | 28.200 | 28.200 |
| 246290 | Timely | 28.200 | 28.200 |
| 246291 | Timely | 24.600 | 24.600 |
| 246292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246293 | Timely | 31.500 | 31.500 |
| 246294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246295 | Timely | 32.800 | 32.800 |
| 246296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246297 | Timely | 25.900 | 25.900 |
| 246298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246301 | Timely | 32.800 | 32.800 |
| 246302 | Timely | 24.600 | 24.600 |
| 246303 | Timely | 25.900 | 25.900 |
| 246304 | Timely | 29.900 | 29.900 |
| 246305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246307 | Timely | 25.900 | 25.900 |
| 246308 | Timely | 32.800 | 32.800 |
| 246309 | Timely | 29.500 | 29.500 |
| 246310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246311 | Timely | 32.800 | 32.800 |
| 246312 | Timely | 29.500 | 29.500 |
| 246313 | Timely | 32.800 | 32.800 |
| 246314 | Timely | 25.900 | 25.900 |
| 246315 | Timely | 24.600 | 24.600 |
| 246316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246318 | Timely | 31.500 | 31.500 |
| 246319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246320 | Timely | 29.900 | 29.900 |
| 246321 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246322 | Timely | 24.600 | 24.600 |
| 246323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246324 | Timely | 29.900 | 29.900 |
| 246325 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246326 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246327 | Timely | 31.500 | 31.500 |
| 246328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246329 | Timely | 28.200 | 28.200 |
| 246330 | Timely | 28.200 | 28.200 |
| 246331 | Timely | 32.800 | 32.800 |
| 246332 | Timely | 29.500 | 29.500 |
| 246333 | Timely | 26.900 | 26.900 |
| 246334 | Timely | 28.200 | 28.200 |
| 246335 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246336 | Timely | 24.600 | 24.600 |
| 246337 | Timely | 28.200 | 28.200 |
| 246338 | Timely | 31.500 | 31.500 |
| 246339 | Timely | 31.500 | 31.500 |
| 246340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246342 | Timely | 27.200 | 27.200 |
| 246343 | Timely | 27.600 | 27.600 |
| 246344 | Timely | 28.500 | 28.500 |
| 246345 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246347 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246349 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246350 | Timely | 33.800 | 33.800 |
| 246351 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246352 | Timely | 20.900 | 20.900 |
| 246353 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246354 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246356 | Timely | 31.500 | 31.500 |
| 246357 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246360 | Timely | 24.900 | 24.900 |
| 246361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246362 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246363 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246366 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246368 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246369 | Timely | 34.800 | 34.800 |
| 246370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246373 | Timely | 24.900 | 24.900 |
| 246374 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246377 | Timely | 29.500 | 29.500 |
| 246378 | Timely | 24.200 | 24.200 |
| 246379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246380 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246381 | Timely | 24.900 | 24.900 |
| 246382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246384 | Timely | 22.900 | 22.900 |
| 246385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246386 | Timely | 32.800 | 32.800 |
| 246387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246389 | Timely | 25.600 | 25.600 |
| 246390 | Timely | 33.500 | 33.500 |
| 246391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246392 | Timely | 24.900 | 24.900 |
| 246393 | Timely | 28.200 | 28.200 |
| 246394 | Timely | 21.600 | 21.600 |
| 246395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246398 | Timely | 26.200 | 26.200 |
| 246399 | Timely | 33.500 | 33.500 |
| 246400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246406 | Timely | 28.200 | 28.200 |
| 246407 | Timely | 24.900 | 24.900 |
| 246408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246409 | Timely | 26.200 | 26.200 |
| 246410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246412 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246416 | Timely | 28.200 | 28.200 |
| 246417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246419 | Timely | 22.900 | 22.900 |
| 246420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246423 | Timely | 22.900 | 22.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246424 | Timely | 23.600 | 23.600 |
| 246425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246428 | Timely | 35.900 | 35.900 |
| 246429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246433 | Timely | 28.200 | 28.200 |
| 246434 | Timely | 31.500 | 31.500 |
| 246435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246436 | Timely | 27.200 | 27.200 |
| 246437 | Timely | 23.600 | 23.600 |
| 246438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246441 | Timely | 28.500 | 28.500 |
| 246442 | Timely | 27.200 | 27.200 |
| 246443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246444 | Timely | 28.500 | 28.500 |
| 246445 | Timely | 27.200 | 27.200 |
| 246446 | Timely | 27.200 | 27.200 |
| 246447 | Timely | 27.200 | 27.200 |
| 246448 | Timely | 27.200 | 27.200 |
| 246449 | Timely | 32.800 | 32.800 |
| 246450 | Timely | 25.900 | 25.900 |
| 246451 | Timely | 31.500 | 31.500 |
| 246452 | Timely | 28.900 | 28.900 |
| 246453 | Timely | 32.800 | 32.800 |
| 246454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246455 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246457 | Timely | 24.600 | 24.600 |
| 246458 | Timely | 32.800 | 32.800 |
| 246459 | Timely | 28.900 | 28.900 |
| 246460 | Timely | 28.500 | 28.500 |
| 246461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246463 | Timely | 27.200 | 27.200 |
| 246464 | Timely | 31.500 | 31.500 |
| 246465 | Timely | 32.800 | 32.800 |
| 246466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246468 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246470 | Timely | 27.200 | 27.200 |
| 246471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246473 | Timely | 28.900 | 28.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246474 | Timely | 28.900 | 28.900 |
| 246475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246476 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246478 | Timely | 25.900 | 25.900 |
| 246479 | Timely | 0.000 | 0.000 |
| 246480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246481 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246482 | Timely | 25.900 | 25.900 |
| 246483 | Timely | 19.600 | 19.600 |
| 246484 | Timely | 32.800 | 32.800 |
| 246485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246486 | Timely | 27.200 | 27.200 |
| 246487 | Timely | 23.600 | 23.600 |
| 246488 | Timely | 28.500 | 28.500 |
| 246489 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246494 | Timely | 25.200 | 25.200 |
| 246495 | Timely | 26.200 | 26.200 |
| 246496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246497 | Timely | 17.600 | 17.600 |
| 246498 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246505 | Timely | 19.900 | 19.900 |
| 246506 | Timely | 23.600 | 23.600 |
| 246507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246509 | Timely | 20.300 | 20.300 |
| 246510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246511 | Timely | 21.900 | 21.900 |
| 246512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246515 | Timely | 27.200 | 27.200 |
| 246516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246517 | Timely | 21.900 | 21.900 |
| 246518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246520 | Timely | 20.900 | 20.900 |
| 246521 | Timely | 19.600 | 19.600 |
| 246522 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246523 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246526 | Timely | 25.600 | 25.600 |
| 246527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246528 | Timely | 17.600 | 17.600 |
| 246529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246530 | Timely | 23.900 | 23.900 |
| 246531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246532 | Timely | 19.900 | 19.900 |
| 246533 | Timely | 22.900 | 22.900 |
| 246534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246535 | Timely | 19.600 | 19.600 |
| 246536 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246545 | Timely | 24.900 | 24.900 |
| 246546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246553 | Timely | 21.600 | 21.600 |
| 246554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246558 | Timely | 27.500 | 27.500 |
| 246559 | Timely | 26.200 | 26.200 |
| 246560 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246561 | Timely | 28.200 | 28.200 |
| 246562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246565 | Timely | 27.500 | 27.500 |
| 246566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246571 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246573 | Timely | 29.500 | 29.500 |
| 246574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246576 | Timely | 27.500 | 27.500 |
| 246577 | Timely | 22.900 | 22.900 |
| 246578 | Timely | 20.300 | 20.300 |
| 246579 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246581 | Timely | 26.900 | 26.900 |
| 246582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246584 | Timely | 28.200 | 28.200 |
| 246585 | Timely | 31.500 | 31.500 |
| 246586 | Timely | 30.200 | 30.200 |
| 246587 | Timely | 29.500 | 29.500 |
| 246588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246589 | Timely | 24.900 | 24.900 |
| 246590 | Timely | 25.900 | 25.900 |
| 246591 | Timely | 0.000 | 0.000 |
| 246593 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246594 | Timely | 28.200 | 28.200 |
| 246595 | Timely | 29.500 | 29.500 |
| 246596 | Timely | 32.800 | 32.800 |
| 246597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246599 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246600 | Timely | 32.800 | 32.800 |
| 246601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246602 | Timely | 28.200 | 28.200 |
| 246603 | Timely | 24.600 | 24.600 |
| 246604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246605 | Timely | 28.200 | 28.200 |
| 246606 | Timely | 25.900 | 25.900 |
| 246607 | Timely | 24.600 | 24.600 |
| 246608 | Timely | 0.000 | 0.000 |
| 246609 | Timely | 25.900 | 25.900 |
| 246610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246611 | Timely | 25.900 | 25.900 |
| 246612 | Timely | 29.900 | 29.900 |
| 246613 | Timely | 28.200 | 28.200 |
| 246614 | Timely | 28.200 | 28.200 |
| 246615 | Timely | 32.800 | 32.800 |
| 246616 | Timely | 31.500 | 31.500 |
| 246617 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246619 | Timely | 29.900 | 29.900 |
| 246620 | Timely | 29.500 | 29.500 |
| 246621 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246623 | Timely | 28.200 | 28.200 |
| 246624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246625 | Timely | 31.500 | 31.500 |
| 246626 | Timely | 25.900 | 25.900 |
| 246627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246628 | Timely | 32.800 | 32.800 |
| 246629 | Timely | 24.600 | 24.600 |
| 246630 | Timely | 29.500 | 29.500 |
| 246631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246632 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246633 | Timely | 24.600 | 24.600 |
| 246634 | Timely | 29.500 | 29.500 |
| 246635 | Timely | 28.200 | 28.200 |
| 246636 | Timely | 25.900 | 25.900 |
| 246637 | Timely | 31.500 | 31.500 |
| 246638 | Timely | 0.000 | 0.000 |
| 246639 | Timely | 0.000 | 0.000 |
| 246640 | Timely | 29.900 | 29.900 |
| 246641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246644 | Timely | 28.200 | 28.200 |
| 246645 | Timely | 31.500 | 31.500 |
| 246646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246648 | Timely | 28.200 | 28.200 |
| 246649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246650 | Timely | 25.900 | 25.900 |
| 246651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246653 | Timely | 31.500 | 31.500 |
| 246654 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246656 | Timely | 32.800 | 32.800 |
| 246657 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246658 | Timely | 32.800 | 32.800 |
| 246659 | Timely | 25.900 | 25.900 |
| 246660 | Timely | 29.900 | 29.900 |
| 246661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246662 | Timely | 0.000 | 0.000 |
| 246663 | Timely | 32.800 | 32.800 |
| 246664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246665 | Timely | 32.800 | 32.800 |
| 246666 | Timely | 28.200 | 28.200 |
| 246667 | Timely | 29.500 | 29.500 |
| 246668 | Timely | 28.200 | 28.200 |
| 246669 | Timely | 31.500 | 31.500 |
| 246670 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246671 | Timely | 24.600 | 24.600 |
| 246672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246673 | Timely | 28.200 | 28.200 |
| 246674 | Timely | 29.500 | 29.500 |
| 246675 | Timely | 29.900 | 29.900 |
| 246676 | Timely | 29.500 | 29.500 |
| 246677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246681 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246682 | Timely | 29.500 | 29.500 |
| 246683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246684 | Timely | 25.900 | 25.900 |
| 246685 | Timely | 29.900 | 29.900 |
| 246686 | Timely | 29.500 | 29.500 |
| 246687 | Timely | 25.900 | 25.900 |
| 246688 | Timely | 32.800 | 32.800 |
| 246689 | Timely | 32.800 | 32.800 |
| 246690 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246691 | Timely | 29.500 | 29.500 |
| 246692 | Timely | 28.200 | 28.200 |
| 246693 | Timely | 28.200 | 28.200 |
| 246694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246696 | Timely | 25.900 | 25.900 |
| 246697 | Timely | 31.500 | 31.500 |
| 246698 | Timely | 29.500 | 29.500 |
| 246699 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246700 | Timely | 24.600 | 24.600 |
| 246701 | Timely | 25.900 | 25.900 |
| 246702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246705 | Timely | 29.500 | 29.500 |
| 246706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246708 | Timely | 0.000 | 0.000 |
| 246709 | Timely | 24.600 | 24.600 |
| 246710 | Timely | 28.200 | 28.200 |
| 246711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246713 | Timely | 29.900 | 29.900 |
| 246714 | Timely | 31.500 | 31.500 |
| 246715 | Timely | 28.200 | 28.200 |
| 246716 | Timely | 29.500 | 29.500 |
| 246717 | Timely | 25.900 | 25.900 |
| 246718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246719 | Timely | 29.900 | 29.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246723 | Timely | 29.900 | 29.900 |
| 246724 | Timely | 32.800 | 32.800 |
| 246725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246727 | Timely | 32.800 | 32.800 |
| 246728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246731 | Timely | 25.900 | 25.900 |
| 246732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246737 | Timely | 28.200 | 28.200 |
| 246738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246740 | Timely | 27.200 | 27.200 |
| 246741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246742 | Timely | 21.900 | 21.900 |
| 246743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246744 | Timely | 26.200 | 26.200 |
| 246745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246746 | Timely | 29.200 | 29.200 |
| 246747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246748 | Timely | 19.600 | 19.600 |
| 246749 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246751 | Timely | 25.900 | 25.900 |
| 246752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246756 | Timely | 33.500 | 33.500 |
| 246757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246759 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246768 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246770 | Timely | 33.500 | 33.500 |
| 246771 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246779 | Timely | 27.200 | 27.200 |
| 246780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246781 | Timely | 19.900 | 19.900 |
| 246782 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246785 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246786 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246789 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246790 | Timely | 26.200 | 26.200 |
| 246791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246795 | Timely | 22.900 | 22.900 |
| 246796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246798 | Timely | 22.900 | 22.900 |
| 246799 | Timely | 27.200 | 27.200 |
| 246800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246802 | Timely | 16.600 | 16.600 |
| 246803 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246805 | Timely | 22.900 | 22.900 |
| 246806 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246807 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246809 | Timely | 29.200 | 29.200 |
| 246810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246811 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246812 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246813 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246816 | Timely | 29.200 | 29.200 |
| 246817 | Timely | 22.900 | 22.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246818 | Timely | 23.900 | 23.900 |
| 246819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246820 | Timely | 25.900 | 25.900 |
| 246821 | Timely | 15.600 | 15.600 |
| 246822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246823 | Timely | 16.600 | 16.600 |
| 246824 | Timely | 29.200 | 29.200 |
| 246825 | Timely | 23.900 | 23.900 |
| 246826 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246827 | Timely | 17.600 | 17.600 |
| 246828 | Timely | 20.900 | 20.900 |
| 246829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246830 | Timely | 16.600 | 16.600 |
| 246831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246832 | Timely | 16.600 | 16.600 |
| 246833 | Timely | 29.900 | 29.900 |
| 246834 | Timely | 16.600 | 16.600 |
| 246835 | Timely | 32.800 | 32.800 |
| 246836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246837 | Timely | 16.600 | 16.600 |
| 246838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246839 | Timely | 22.600 | 22.600 |
| 246840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246844 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246846 | Timely | 31.500 | 31.500 |
| 246847 | Timely | 32.800 | 32.800 |
| 246848 | Timely | 32.800 | 32.800 |
| 246849 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246850 | Timely | 29.900 | 29.900 |
| 246851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246852 | Timely | 28.900 | 28.900 |
| 246853 | Timely | 32.800 | 32.800 |
| 246854 | Timely | 25.900 | 25.900 |
| 246855 | Timely | 25.600 | 25.600 |
| 246856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246857 | Timely | 29.500 | 29.500 |
| 246858 | Timely | 28.500 | 28.500 |
| 246859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246860 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246862 | Timely | 31.500 | 31.500 |
| 246863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246864 | Timely | 31.500 | 31.500 |
| 246865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246866 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246867 | Timely | 31.500 | 31.500 |
| 246868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246869 | Timely | 29.900 | 29.900 |
| 246870 | Timely | 29.900 | 29.900 |
| 246871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246872 | Timely | 26.900 | 26.900 |
| 246873 | Timely | 25.600 | 25.600 |
| 246874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246875 | Timely | 27.200 | 27.200 |
| 246876 | Timely | 29.500 | 29.500 |
| 246877 | Timely | 28.200 | 28.200 |
| 246878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246879 | Timely | 29.900 | 29.900 |
| 246880 | Timely | 33.800 | 33.800 |
| 246881 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246882 | Timely | 25.600 | 25.600 |
| 246883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246884 | Timely | 25.900 | 25.900 |
| 246885 | Timely | 31.500 | 31.500 |
| 246886 | Timely | 29.900 | 29.900 |
| 246887 | Timely | 28.500 | 28.500 |
| 246888 | Timely | 33.800 | 33.800 |
| 246889 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246890 | Timely | 32.800 | 32.800 |
| 246891 | Timely | 32.800 | 32.800 |
| 246892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246893 | Timely | 31.500 | 31.500 |
| 246894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246895 | Timely | 31.500 | 31.500 |
| 246896 | Timely | 32.800 | 32.800 |
| 246897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246900 | Timely | 29.900 | 29.900 |
| 246901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246902 | Timely | 28.500 | 28.500 |
| 246903 | Timely | 33.800 | 33.800 |
| 246904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246905 | Timely | 32.800 | 32.800 |
| 246906 | Timely | 32.800 | 32.800 |
| 246907 | Timely | 24.600 | 24.600 |
| 246908 | Timely | 29.900 | 29.900 |
| 246909 | Timely | 31.500 | 31.500 |
| 246910 | Timely | 31.500 | 31.500 |
| 246911 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246913 | Timely | 31.500 | 31.500 |
| 246914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246915 | Timely | 28.200 | 28.200 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246916 | Timely | 29.900 | 29.900 |
| 246917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246918 | Timely | 25.900 | 25.900 |
| 246919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246920 | Timely | 25.600 | 25.600 |
| 246921 | Timely | 31.500 | 31.500 |
| 246922 | Timely | 28.500 | 28.500 |
| 246923 | Timely | 33.800 | 33.800 |
| 246924 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246925 | Timely | 31.500 | 31.500 |
| 246926 | Timely | 29.900 | 29.900 |
| 246927 | Timely | 32.800 | 32.800 |
| 246928 | Timely | 28.200 | 28.200 |
| 246929 | Timely | 29.900 | 29.900 |
| 246930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246931 | Timely | 27.200 | 27.200 |
| 246932 | Timely | 25.900 | 25.900 |
| 246933 | Timely | 29.500 | 29.500 |
| 246934 | Timely | 28.900 | 28.900 |
| 246935 | Timely | 28.500 | 28.500 |
| 246936 | Timely | 26.900 | 26.900 |
| 246937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246938 | Timely | 28.500 | 28.500 |
| 246939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246940 | Timely | 25.600 | 25.600 |
| 246941 | Timely | 29.500 | 29.500 |
| 246942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246943 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246944 | Timely | 32.800 | 32.800 |
| 246945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246946 | Timely | 32.500 | 32.500 |
| 246947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246948 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246949 | Timely | 32.800 | 32.800 |
| 246950 | Timely | 28.600 | 28.600 |
| 246951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246952 | Timely | 32.500 | 32.500 |
| 246953 | Timely | 33.800 | 33.800 |
| 246954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246955 | Timely | 31.500 | 31.500 |
| 246956 | Timely | 31.500 | 31.500 |
| 246957 | Timely | 32.500 | 32.500 |
| 246958 | Timely | 32.800 | 32.800 |
| 246959 | Timely | 31.500 | 31.500 |
| 246960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246962 | Timely | 28.200 | 28.200 |
| 246963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246964 | Timely | 28.500 | 28.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 246965 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246971 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246972 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246973 | Timely | 32.800 | 32.800 |
| 246974 | Timely | 32.800 | 32.800 |
| 246975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246979 | Timely | 29.500 | 29.500 |
| 246980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246981 | Timely | 32.500 | 32.500 |
| 246982 | Timely | 32.500 | 32.500 |
| 246983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246984 | Timely | 31.500 | 31.500 |
| 246985 | Timely | 29.500 | 29.500 |
| 246986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246987 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246989 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246991 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246994 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246995 | Timely | 0.000 | 0.000 |
| 246996 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246998 | Timely | 1.000 (MV) | 1.000 (MV) |
| 246999 | Timely | 13.300 | 13.300 |
| 247000 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247001 | Timely | 25.900 | 25.900 |
| 247002 | Timely | 25.200 | 25.200 |
| 247003 | Timely | 13.300 | 13.300 |
| 247004 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247005 | Timely | 25.900 | 25.900 |
| 247006 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247011 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247013 | Timely | 25.900 | 25.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247020 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247021 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247022 | Timely | 25.900 | 25.900 |
| 247023 | Timely | 13.300 | 13.300 |
| 247024 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247025 | Timely | 25.200 | 25.200 |
| 247026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247029 | Timely | 25.200 | 25.200 |
| 247030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247031 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247036 | Timely | 0.000 | 0.000 |
| 247037 | Timely | 0.000 | 0.000 |
| 247038 | Timely | 0.000 | 0.000 |
| 247039 | Timely | 0.000 | 0.000 |
| 247040 | Timely | 0.000 | 0.000 |
| 247041 | Timely | 0.000 | 0.000 |
| 247042 | Timely | 0.000 | 0.000 |
| 247043 | Timely | 0.000 | 0.000 |
| 247044 | Timely | 0.000 | 0.000 |
| 247045 | Timely | 0.000 | 0.000 |
| 247046 | Timely | 0.000 | 0.000 |
| 247047 | Timely | 0.000 | 0.000 |
| 247048 | Timely | 0.000 | 0.000 |
| 247049 | Timely | 0.000 | 0.000 |
| 247050 | Timely | 0.000 | 0.000 |
| 247051 | Timely | 0.000 | 0.000 |
| 247052 | Timely | 0.000 | 0.000 |
| 247053 | Timely | 0.000 | 0.000 |
| 247054 | Timely | 0.000 | 0.000 |
| 247055 | Timely | 0.000 | 0.000 |
| 247056 | Timely | 0.000 | 0.000 |
| 247057 | Timely | 0.000 | 0.000 |
| 247058 | Timely | 0.000 | 0.000 |
| 247059 | Timely | 0.000 | 0.000 |
| 247060 | Timely | 0.000 | 0.000 |
| 247061 | Timely | 0.000 | 0.000 |
| 247062 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247063 | Timely | 0.000 | 0.000 |
| 247064 | Timely | 0.000 | 0.000 |
| 247065 | Timely | 0.000 | 0.000 |
| 247066 | Timely | 0.000 | 0.000 |
| 247067 | Timely | 0.000 | 0.000 |
| 247068 | Timely | 0.000 | 0.000 |
| 247069 | Timely | 0.000 | 0.000 |
| 247070 | Timely | 0.000 | 0.000 |
| 247071 | Timely | 0.000 | 0.000 |
| 247072 | Timely | 0.000 | 0.000 |
| 247073 | Timely | 0.000 | 0.000 |
| 247074 | Timely | 0.000 | 0.000 |
| 247075 | Timely | 0.000 | 0.000 |
| 247076 | Timely | 0.000 | 0.000 |
| 247077 | Timely | 0.000 | 0.000 |
| 247078 | Timely | 0.000 | 0.000 |
| 247079 | Timely | 0.000 | 0.000 |
| 247080 | Timely | 0.000 | 0.000 |
| 247081 | Timely | 0.000 | 0.000 |
| 247082 | Timely | 0.000 | 0.000 |
| 247083 | Timely | 0.000 | 0.000 |
| 247084 | Timely | 0.000 | 0.000 |
| 247085 | Timely | 0.000 | 0.000 |
| 247086 | Timely | 0.000 | 0.000 |
| 247087 | Timely | 0.000 | 0.000 |
| 247088 | Timely | 0.000 | 0.000 |
| 247090 | Timely | 0.000 | 0.000 |
| 247091 | Timely | 0.000 | 0.000 |
| 247092 | Timely | 0.000 | 0.000 |
| 247093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247094 | Timely | 0.000 | 0.000 |
| 247095 | Timely | 0.000 | 0.000 |
| 247096 | Timely | 0.000 | 0.000 |
| 247097 | Timely | 0.000 | 0.000 |
| 247098 | Timely | 0.000 | 0.000 |
| 247099 | Timely | 0.000 | 0.000 |
| 247100 | Timely | 0.000 | 0.000 |
| 247101 | Timely | 0.000 | 0.000 |
| 247102 | Timely | 0.000 | 0.000 |
| 247103 | Timely | 0.000 | 0.000 |
| 247104 | Timely | 0.000 | 0.000 |
| 247105 | Timely | 0.000 | 0.000 |
| 247106 | Timely | 0.000 | 0.000 |
| 247107 | Timely | 0.000 | 0.000 |
| 247108 | Timely | 0.000 | 0.000 |
| 247109 | Timely | 0.000 | 0.000 |
| 247110 | Timely | 0.000 | 0.000 |
| 247111 | Timely | 0.000 | 0.000 |
| 247112 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247113 | Timely | 0.000 | 0.000 |
| 247114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247115 | Timely | 0.000 | 0.000 |
| 247116 | Timely | 0.000 | 0.000 |
| 247117 | Timely | 0.000 | 0.000 |
| 247118 | Timely | 0.000 | 0.000 |
| 247119 | Timely | 0.000 | 0.000 |
| 247120 | Timely | 0.000 | 0.000 |
| 247121 | Timely | 0.000 | 0.000 |
| 247122 | Timely | 0.000 | 0.000 |
| 247123 | Timely | 0.000 | 0.000 |
| 247124 | Timely | 0.000 | 0.000 |
| 247125 | Timely | 0.000 | 0.000 |
| 247126 | Timely | 0.000 | 0.000 |
| 247127 | Timely | 0.000 | 0.000 |
| 247128 | Timely | 0.000 | 0.000 |
| 247129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247130 | Timely | 0.000 | 0.000 |
| 247131 | Timely | 0.000 | 0.000 |
| 247132 | Timely | 0.000 | 0.000 |
| 247133 | Timely | 0.000 | 0.000 |
| 247134 | Timely | 0.000 | 0.000 |
| 247135 | Timely | 0.000 | 0.000 |
| 247136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247138 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247141 | Timely | 16.600 | 16.600 |
| 247142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247143 | Timely | 29.900 | 29.900 |
| 247144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247145 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247148 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247152 | Timely | 23.900 | 23.900 |
| 247153 | Timely | 22.600 | 22.600 |
| 247154 | Timely | 25.200 | 25.200 |
| 247155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247157 | Timely | 25.200 | 25.200 |
| 247158 | Timely | 16.600 | 16.600 |
| 247159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247160 | Timely | 19.600 | 19.600 |
| 247161 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247162 | Timely | 19.600 | 19.600 |
| 247163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247164 | Timely | 25.200 | 25.200 |
| 247165 | Timely | 25.200 | 25.200 |
| 247166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247171 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247172 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247174 | Timely | 29.200 | 29.200 |
| 247175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247176 | Timely | 27.200 | 27.200 |
| 247177 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247178 | Timely | 25.200 | 25.200 |
| 247179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247182 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247184 | Timely | 29.200 | 29.200 |
| 247185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247187 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247188 | Timely | 28.200 | 28.200 |
| 247189 | Timely | 33.800 | 33.800 |
| 247190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247191 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247201 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247202 | Timely | 26.200 | 26.200 |
| 247203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247205 | Timely | 33.500 | 33.500 |
| 247206 | Timely | 18.600 | 18.600 |
| 247207 | Timely | 18.300 | 18.300 |
| 247208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247210 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247212 | Timely | 22.900 | 22.900 |
| 247213 | Timely | 20.600 | 20.600 |
| 247214 | Timely | 25.900 | 25.900 |
| 247215 | Timely | 19.900 | 19.900 |
| 247216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247219 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247220 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247222 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247225 | Timely | 26.200 | 26.200 |
| 247226 | Timely | 26.900 | 26.900 |
| 247227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247228 | Timely | 23.600 | 23.600 |
| 247229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247231 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247232 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247233 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247234 | Timely | 21.900 | 21.900 |
| 247235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247236 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247237 | Timely | 29.500 | 29.500 |
| 247238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247239 | Timely | 29.500 | 29.500 |
| 247240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247241 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247244 | Timely | 19.900 | 19.900 |
| 247245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247246 | Timely | 27.200 | 27.200 |
| 247247 | Timely | 33.800 | 33.800 |
| 247248 | Timely | 26.900 | 26.900 |
| 247249 | Timely | 28.200 | 28.200 |
| 247250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247251 | Timely | 28.200 | 28.200 |
| 247252 | Timely | 27.200 | 27.200 |
| 247253 | Timely | 29.500 | 29.500 |
| 247254 | Timely | 27.200 | 27.200 |
| 247255 | Timely | 26.900 | 26.900 |
| 247256 | Timely | 26.900 | 26.900 |
| 247257 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247258 | Timely | 26.900 | 26.900 |
| 247259 | Timely | 25.900 | 25.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247260 | Timely | 27.200 | 27.200 |
| 247261 | Timely | 28.200 | 28.200 |
| 247262 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247263 | Timely | 33.800 | 33.800 |
| 247264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247266 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247267 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247268 | Timely | 28.200 | 28.200 |
| 247269 | Timely | 27.200 | 27.200 |
| 247270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247271 | Timely | 28.200 | 28.200 |
| 247272 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247273 | Timely | 28.200 | 28.200 |
| 247274 | Timely | 29.500 | 29.500 |
| 247275 | Timely | 32.800 | 32.800 |
| 247276 | Timely | 26.900 | 26.900 |
| 247277 | Timely | 27.200 | 27.200 |
| 247278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247279 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247280 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247281 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247282 | Timely | 15.600 | 15.600 |
| 247283 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247284 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247285 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247286 | Timely | 13.300 | 13.300 |
| 247287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247288 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247289 | Timely | 15.600 | 15.600 |
| 247290 | Timely | 15.600 | 15.600 |
| 247291 | Timely | 15.600 | 15.600 |
| 247292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247293 | Timely | 23.900 | 23.900 |
| 247294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247296 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247298 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247300 | Timely | 25.200 | 25.200 |
| 247301 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247302 | Timely | 23.900 | 23.900 |
| 247303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247305 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247308 | Timely | 13.300 | 13.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247309 | Timely | 15.600 | 15.600 |
| 247310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247311 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247312 | Timely | 25.900 | 25.900 |
| 247313 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247314 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247315 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247316 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247317 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247318 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247319 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247320 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247321 | Timely | 23.900 | 23.900 |
| 247322 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247323 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247324 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247325 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247326 | Timely | 23.900 | 23.900 |
| 247327 | Timely | 25.200 | 25.200 |
| 247328 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247329 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247330 | Timely | 24.600 | 24.600 |
| 247331 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247332 | Timely | 28.200 | 28.200 |
| 247333 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247334 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247335 | Timely | 23.900 | 23.900 |
| 247336 | Timely | 25.900 | 25.900 |
| 247337 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247338 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247339 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247340 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247341 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247342 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247343 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247344 | Timely | 13.300 | 13.300 |
| 247345 | Timely | 23.900 | 23.900 |
| 247346 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247347 | Timely | 25.200 | 25.200 |
| 247348 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247349 | Timely | 13.300 | 13.300 |
| 247350 | Timely | 13.300 | 13.300 |
| 247351 | Timely | 25.900 | 25.900 |
| 247352 | Timely | 25.200 | 25.200 |
| 247353 | Timely | 13.300 | 13.300 |
| 247354 | Timely | 25.200 | 25.200 |
| 247355 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247356 | Timely | 15.600 | 15.600 |
| 247357 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247358 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247359 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247360 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247361 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247362 | Timely | 23.900 | 23.900 |
| 247363 | Timely | 25.900 | 25.900 |
| 247364 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247365 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247366 | Timely | 15.600 | 15.600 |
| 247367 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247368 | Timely | 25.200 | 25.200 |
| 247369 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247370 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247371 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247373 | Timely | 23.900 | 23.900 |
| 247374 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247375 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247376 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247377 | Timely | 23.600 | 23.600 |
| 247378 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247379 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247380 | Timely | 25.900 | 25.900 |
| 247381 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247382 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247383 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247384 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247385 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247386 | Timely | 18.600 | 18.600 |
| 247387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247389 | Timely | 27.900 | 27.900 |
| 247390 | Timely | 20.900 | 20.900 |
| 247391 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247392 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247394 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247395 | Timely | 20.600 | 20.600 |
| 247396 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247400 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247401 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247404 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247405 | Timely | 26.200 | 26.200 |
| 247406 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247408 | Timely | 31.200 | 31.200 |
| 247409 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247410 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247412 | Timely | 22.900 | 22.900 |
| 247413 | Timely | 27.200 | 27.200 |
| 247414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247416 | Timely | 22.900 | 22.900 |
| 247417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247418 | Timely | 25.200 | 25.200 |
| 247419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247423 | Timely | 23.900 | 23.900 |
| 247424 | Timely | 22.600 | 22.600 |
| 247425 | Timely | 20.600 | 20.600 |
| 247426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247428 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247430 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247431 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247433 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247436 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247437 | Timely | 27.200 | 27.200 |
| 247438 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247439 | Timely | 14.300 | 14.300 |
| 247440 | Timely | 0.000 | 0.000 |
| 247441 | Timely | 27.200 | 27.200 |
| 247442 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247443 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247445 | Timely | 25.900 | 25.900 |
| 247446 | Timely | 24.600 | 24.600 |
| 247447 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247448 | Timely | 25.900 | 25.900 |
| 247449 | Timely | 20.600 | 20.600 |
| 247450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247452 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247453 | Timely | 24.600 | 24.600 |
| 247454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247455 | Timely | 14.600 | 14.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247456 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247457 | Timely | 24.200 | 24.200 |
| 247458 | Timely | 15.300 | 15.300 |
| 247459 | Timely | 24.200 | 24.200 |
| 247460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247464 | Timely | 24.600 | 24.600 |
| 247465 | Timely | 24.600 | 24.600 |
| 247466 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247467 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247468 | Timely | 28.500 | 28.500 |
| 247469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247471 | Timely | 28.500 | 28.500 |
| 247472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247473 | Timely | 25.900 | 25.900 |
| 247474 | Timely | 21.200 | 21.200 |
| 247475 | Timely | 25.900 | 25.900 |
| 247476 | Timely | 27.600 | 27.600 |
| 247477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247479 | Timely | 28.500 | 28.500 |
| 247480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247481 | Timely | 19.900 | 19.900 |
| 247482 | Timely | 24.600 | 24.600 |
| 247483 | Timely | 27.200 | 27.200 |
| 247484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247487 | Timely | 24.200 | 24.200 |
| 247488 | Timely | 27.200 | 27.200 |
| 247489 | Timely | 17.300 | 17.300 |
| 247490 | Timely | 23.600 | 23.600 |
| 247491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247493 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247495 | Timely | 14.300 | 14.300 |
| 247496 | Timely | 28.500 | 28.500 |
| 247497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247498 | Timely | 28.900 | 28.900 |
| 247499 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247501 | Timely | 13.600 | 13.600 |
| 247502 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247504 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247505 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247507 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247508 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247509 | Timely | 32.800 | 32.800 |
| 247510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247511 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247512 | Timely | 28.500 | 28.500 |
| 247513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247516 | Timely | 21.200 | 21.200 |
| 247517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247518 | Timely | 32.800 | 32.800 |
| 247519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247522 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247523 | Timely | 25.900 | 25.900 |
| 247524 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247525 | Timely | 19.900 | 19.900 |
| 247526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247528 | Timely | 22.900 | 22.900 |
| 247529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247530 | Timely | 27.200 | 27.200 |
| 247531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247533 | Timely | 27.200 | 27.200 |
| 247534 | Timely | 27.200 | 27.200 |
| 247535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247536 | Timely | 28.200 | 28.200 |
| 247537 | Timely | 32.800 | 32.800 |
| 247538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247539 | Timely | 26.200 | 26.200 |
| 247540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247541 | Timely | 27.200 | 27.200 |
| 247542 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247544 | Timely | 26.900 | 26.900 |
| 247545 | Timely | 26.200 | 26.200 |
| 247546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247550 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247552 | Timely | 28.200 | 28.200 |
| 247553 | Timely | 26.900 | 26.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247558 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247560 | Timely | 25.600 | 25.600 |
| 247561 | Timely | 28.200 | 28.200 |
| 247562 | Timely | 26.200 | 26.200 |
| 247563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247564 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247565 | Timely | 23.600 | 23.600 |
| 247566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247568 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247570 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247571 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247575 | Timely | 24.900 | 24.900 |
| 247576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247577 | Timely | 27.900 | 27.900 |
| 247578 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247579 | Timely | 20.600 | 20.600 |
| 247580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247585 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247587 | Timely | 19.900 | 19.900 |
| 247588 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247589 | Timely | 0.000 | 0.000 |
| 247590 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247592 | Timely | 22.900 | 22.900 |
| 247593 | Timely | 18.600 | 18.600 |
| 247594 | Timely | 22.900 | 22.900 |
| 247595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247599 | Timely | 29.200 | 29.200 |
| 247600 | Timely | 31.200 | 31.200 |
| 247601 | Timely | 21.600 | 21.600 |
| 247602 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247604 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247605 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247606 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247607 | Timely | 19.600 | 19.600 |
| 247608 | Timely | 27.200 | 27.200 |
| 247609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247610 | Timely | 20.600 | 20.600 |
| 247611 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247612 | Timely | 26.900 | 26.900 |
| 247613 | Timely | 31.200 | 31.200 |
| 247614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247617 | Timely | 21.900 | 21.900 |
| 247618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247619 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247620 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247621 | Timely | 21.900 | 21.900 |
| 247622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247623 | Timely | 28.200 | 28.200 |
| 247624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247625 | Timely | 24.200 | 24.200 |
| 247626 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247627 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247628 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247629 | Timely | 32.500 | 32.500 |
| 247630 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247631 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247632 | Timely | 24.900 | 24.900 |
| 247633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247636 | Timely | 21.600 | 21.600 |
| 247637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247640 | Timely | 28.200 | 28.200 |
| 247641 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247644 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247645 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247646 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247647 | Timely | 23.900 | 23.900 |
| 247648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247649 | Timely | 31.200 | 31.200 |
| 247650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247651 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247653 | Timely | 24.900 | 24.900 |
| 247654 | Timely | 31.200 | 31.200 |
| 247655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247657 | Timely | 21.600 | 21.600 |
| 247658 | Timely | 26.900 | 26.900 |
| 247659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247661 | Timely | 24.600 | 24.600 |
| 247662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247663 | Timely | 23.200 | 23.200 |
| 247664 | Timely | 25.200 | 25.200 |
| 247665 | Timely | 21.900 | 21.900 |
| 247666 | Timely | 26.200 | 26.200 |
| 247667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247668 | Timely | 18.600 | 18.600 |
| 247669 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247670 | Timely | 20.600 | 20.600 |
| 247671 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247672 | Timely | 0.000 | 0.000 |
| 247673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247676 | Timely | 32.800 | 32.800 |
| 247677 | Timely | 23.900 | 23.900 |
| 247678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247681 | Timely | 28.200 | 28.200 |
| 247682 | Timely | 23.900 | 23.900 |
| 247683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247685 | Timely | 20.600 | 20.600 |
| 247686 | Timely | 28.500 | 28.500 |
| 247687 | Timely | 32.800 | 32.800 |
| 247688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247689 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247690 | Timely | 28.900 | 28.900 |
| 247691 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247693 | Timely | 28.500 | 28.500 |
| 247694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247695 | Timely | 33.800 | 33.800 |
| 247696 | Timely | 25.900 | 25.900 |
| 247697 | Timely | 26.900 | 26.900 |
| 247698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247699 | Timely | 33.800 | 33.800 |
| 247700 | Timely | 32.800 | 32.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247701 | Timely | 32.800 | 32.800 |
| 247702 | Timely | 28.500 | 28.500 |
| 247703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247704 | Timely | 26.900 | 26.900 |
| 247705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247706 | Timely | 29.500 | 29.500 |
| 247707 | Timely | 31.500 | 31.500 |
| 247708 | Timely | 32.500 | 32.500 |
| 247709 | Timely | 33.800 | 33.800 |
| 247710 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247711 | Timely | 32.800 | 32.800 |
| 247712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247713 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247715 | Timely | 0.000 | 0.000 |
| 247716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247717 | Timely | 32.500 | 32.500 |
| 247718 | Timely | 28.500 | 28.500 |
| 247719 | Timely | 28.200 | 28.200 |
| 247720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247723 | Timely | 32.500 | 32.500 |
| 247724 | Timely | 32.500 | 32.500 |
| 247725 | Timely | 32.500 | 32.500 |
| 247726 | Timely | 32.500 | 32.500 |
| 247727 | Timely | 29.500 | 29.500 |
| 247728 | Timely | 29.500 | 29.500 |
| 247729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247730 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247733 | Timely | 32.800 | 32.800 |
| 247734 | Timely | 30.800 | 30.800 |
| 247735 | Timely | 28.500 | 28.500 |
| 247736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247737 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247738 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247740 | Timely | 32.200 | 32.200 |
| 247741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247743 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247744 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247746 | Timely | 27.500 | 27.500 |
| 247747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247748 | Timely | 28.200 | 28.200 |
| 247749 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247752 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247753 | Timely | 32.200 | 32.200 |
| 247754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247755 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247757 | Timely | 22.900 | 22.900 |
| 247758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247759 | Timely | 30.800 | 30.800 |
| 247760 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247764 | Timely | 28.200 | 28.200 |
| 247765 | Timely | 24.900 | 24.900 |
| 247766 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247767 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247770 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247771 | Timely | 23.600 | 23.600 |
| 247772 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247774 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247777 | Timely | 26.900 | 26.900 |
| 247778 | Timely | 33.500 | 33.500 |
| 247779 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247780 | Timely | 26.200 | 26.200 |
| 247781 | Timely | 0.000 | 0.000 |
| 247782 | Timely | 0.000 | 0.000 |
| 247783 | Timely | 0.000 | 0.000 |
| 247784 | Timely | 0.000 | 0.000 |
| 247785 | Timely | 0.000 | 0.000 |
| 247786 | Timely | 0.000 | 0.000 |
| 247787 | Timely | 0.000 | 0.000 |
| 247788 | Timely | 0.000 | 0.000 |
| 247789 | Timely | 0.000 | 0.000 |
| 247790 | Timely | 0.000 | 0.000 |
| 247791 | Timely | 0.000 | 0.000 |
| 247792 | Timely | 0.000 | 0.000 |
| 247793 | Timely | 0.000 | 0.000 |
| 247794 | Timely | 0.000 | 0.000 |
| 247795 | Timely | 0.000 | 0.000 |
| 247796 | Timely | 0.000 | 0.000 |
| 247797 | Timely | 0.000 | 0.000 |
| 247798 | Timely | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247799 | Timely | 0.000 | 0.000 |
| 247800 | Timely | 0.000 | 0.000 |
| 247801 | Timely | 0.000 | 0.000 |
| 247802 | Timely | 0.000 | 0.000 |
| 247803 | Timely | 0.000 | 0.000 |
| 247804 | Timely | 0.000 | 0.000 |
| 247805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247806 | Timely | 0.000 | 0.000 |
| 247807 | Timely | 0.000 | 0.000 |
| 247808 | Timely | 0.000 | 0.000 |
| 247809 | Timely | 0.000 | 0.000 |
| 247810 | Timely | 0.000 | 0.000 |
| 247811 | Timely | 0.000 | 0.000 |
| 247813 | Timely | 0.000 | 0.000 |
| 247814 | Timely | 0.000 | 0.000 |
| 247815 | Timely | 0.000 | 0.000 |
| 247816 | Timely | 0.000 | 0.000 |
| 247817 | Timely | 0.000 | 0.000 |
| 247818 | Timely | 0.000 | 0.000 |
| 247819 | Timely | 0.000 | 0.000 |
| 247820 | Timely | 0.000 | 0.000 |
| 247821 | Timely | 0.000 | 0.000 |
| 247822 | Timely | 0.000 | 0.000 |
| 247823 | Timely | 0.000 | 0.000 |
| 247824 | Timely | 0.000 | 0.000 |
| 247825 | Timely | 26.200 | 26.200 |
| 247826 | Timely | 0.000 | 0.000 |
| 247827 | Timely | 0.000 | 0.000 |
| 247828 | Timely | 0.000 | 0.000 |
| 247829 | Timely | 0.000 | 0.000 |
| 247830 | Timely | 0.000 | 0.000 |
| 247831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247834 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247835 | Timely | 21.900 | 21.900 |
| 247836 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247837 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247838 | Timely | 20.600 | 20.600 |
| 247839 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247841 | Timely | 33.500 | 33.500 |
| 247842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247843 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247844 | Timely | 26.900 | 26.900 |
| 247845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247846 | Timely | 25.900 | 25.900 |
| 247847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247848 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247849 | Timely | 18.600 | 18.600 |
| 247850 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247851 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247853 | Timely | 18.300 | 18.300 |
| 247854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247855 | Timely | 20.300 | 20.300 |
| 247856 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247857 | Timely | 18.600 | 18.600 |
| 247858 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247859 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247860 | Timely | 27.500 | 27.500 |
| 247861 | Timely | 28.500 | 28.500 |
| 247862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247864 | Timely | 33.500 | 33.500 |
| 247865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247867 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247868 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247870 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247872 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247875 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247876 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247877 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247878 | Timely | 23.200 | 23.200 |
| 247879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247880 | Timely | 19.900 | 19.900 |
| 247881 | Timely | 21.600 | 21.600 |
| 247882 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247884 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247885 | Timely | 24.900 | 24.900 |
| 247886 | Timely | 28.200 | 28.200 |
| 247887 | Timely | 24.900 | 24.900 |
| 247888 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247889 | Timely | 34.800 | 34.800 |
| 247890 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247891 | Timely | 24.900 | 24.900 |
| 247892 | Timely | 33.500 | 33.500 |
| 247893 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247896 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247897 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247899 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247900 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247901 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247902 | Timely | 33.500 | 33.500 |
| 247903 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247906 | Timely | 26.900 | 26.900 |
| 247907 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247908 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247909 | Timely | 24.900 | 24.900 |
| 247910 | Timely | 32.200 | 32.200 |
| 247911 | Timely | 26.200 | 26.200 |
| 247912 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247913 | Timely | 36.100 | 36.100 |
| 247914 | Timely | 32.200 | 32.200 |
| 247915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247917 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247918 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247921 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247922 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247924 | Timely | 22.900 | 22.900 |
| 247925 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247926 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247927 | Timely | 24.900 | 24.900 |
| 247928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247929 | Timely | 20.300 | 20.300 |
| 247930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247932 | Timely | 0.000 | 0.000 |
| 247933 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247935 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247936 | Timely | 27.500 | 27.500 |
| 247937 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247938 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247939 | Timely | 24.900 | 24.900 |
| 247940 | Timely | 23.600 | 23.600 |
| 247941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247943 | Timely | 20.900 | 20.900 |
| 247944 | Timely | 18.600 | 18.600 |
| 247945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247946 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247948 | Timely | 33.500 | 33.500 |
| 247949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247951 | Timely | 28.500 | 28.500 |
| 247952 | Timely | 22.900 | 22.900 |
| 247953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247954 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247956 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247957 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247958 | Timely | 25.900 | 25.900 |
| 247959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247962 | Timely | 17.600 | 17.600 |
| 247963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247964 | Timely | 0.000 | 0.000 |
| 247965 | Timely | 18.300 | 18.300 |
| 247966 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247968 | Timely | 24.600 | 24.600 |
| 247969 | Timely | 33.500 | 33.500 |
| 247970 | Timely | 17.300 | 17.300 |
| 247971 | Timely | 29.500 | 29.500 |
| 247972 | Timely | 0.000 | 0.000 |
| 247973 | Timely | 32.500 | 32.500 |
| 247974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247977 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247978 | Timely | 27.200 | 27.200 |
| 247979 | Timely | 29.900 | 29.900 |
| 247980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247981 | Timely | 32.500 | 32.500 |
| 247982 | Timely | 26.900 | 26.900 |
| 247983 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247984 | Timely | 0.000 | 0.000 |
| 247985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247987 | Timely | 28.500 | 28.500 |
| 247988 | Timely | 26.900 | 26.900 |
| 247989 | Timely | 28.900 | 28.900 |
| 247990 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247991 | Timely | 29.900 | 29.900 |
| 247992 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 247994 | Timely | 27.200 | 27.200 |
| 247995 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 247996 | Timely | 31.500 | 31.500 |
| 247997 | Timely | 33.800 | 33.800 |
| 247998 | Timely | 33.800 | 33.800 |
| 247999 | Timely | 5,247.000 | 5,247.000 |
| 248000 | Timely | 591.000 | 591.000 |
| 248001 | Timely | 46.500 | 46.500 |
| 248002 | Timely | 35.900 | 35.900 |
| 248003 | Timely | 20.900 | 20.900 |
| 248004 | Timely | 72.700 | 72.700 |
| 248005 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248006 | Timely | 25.200 | 25.200 |
| 248007 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248008 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248009 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248010 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248011 | Timely | 22.900 | 22.900 |
| 248012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248014 | Timely | 24.200 | 24.200 |
| 248015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248016 | Timely | 22.900 | 22.900 |
| 248017 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248018 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248019 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248020 | Timely | 26.200 | 26.200 |
| 248021 | Timely | 20.600 | 20.600 |
| 248022 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248024 | Timely | 20.900 | 20.900 |
| 248025 | Timely | 19.900 | 19.900 |
| 248026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248027 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248029 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248031 | Timely | 16.600 | 16.600 |
| 248032 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248035 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248036 | Timely | 26.500 | 26.500 |
| 248037 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248038 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248039 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248040 | Timely | 24.900 | 24.900 |
| 248041 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248042 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248044 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248045 | Timely | 22.900 | 22.900 |
| 248046 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248047 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248048 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248049 | Timely | 0.000 | 0.000 |
| 248050 | Timely | 0.000 | 0.000 |
| 248051 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248052 | Timely | 0.000 | 0.000 |
| 248053 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248054 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248055 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248057 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248059 | Timely | 26.200 | 26.200 |
| 248060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248063 | Timely | 25.900 | 25.900 |
| 248065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248067 | Timely | 22.900 | 22.900 |
| 248068 | Timely | 29.200 | 29.200 |
| 248069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248070 | Timely | 26.200 | 26.200 |
| 248071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248072 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248074 | Timely | 25.900 | 25.900 |
| 248075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248077 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248079 | Timely | 22.900 | 22.900 |
| 248080 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248082 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248085 | Timely | 24.900 | 24.900 |
| 248086 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248087 | Timely | 25.900 | 25.900 |
| 248088 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248089 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248092 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248093 | Timely | 0.000 | 0.000 |
| 248094 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248099 | Timely | 33.800 | 33.800 |
| 248100 | Timely | 23.900 | 23.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248101 | Timely | 25.900 | 25.900 |
| 248102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248104 | Timely | 29.500 | 29.500 |
| 248105 | Timely | 25.900 | 25.900 |
| 248106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248107 | Timely | 32.500 | 32.500 |
| 248108 | Timely | 28.900 | 28.900 |
| 248109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248111 | Timely | 30.500 | 30.500 |
| 248112 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248113 | Timely | 24.200 | 24.200 |
| 248114 | Timely | 29.900 | 29.900 |
| 248115 | Timely | 20.200 | 20.200 |
| 248116 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248118 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248120 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248121 | Timely | 29.200 | 29.200 |
| 248122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248137 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248138 | Timely | 25.900 | 25.900 |
| 248139 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248141 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248142 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248143 | Timely | 17.300 | 17.300 |
| 248144 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248145 | Timely | 17.300 | 17.300 |
| 248146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248147 | Timely | 25.500 | 25.500 |
| 248148 | Timely | 0.000 | 0.000 |
| 248149 | Timely | 0.000 | 0.000 |
| 248150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248151 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248154 | Timely | 23.900 | 23.900 |
| 248155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248161 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248162 | Timely | 24.900 | 24.900 |
| 248227 | Timely | 93.600 | 93.600 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248228 | Timely | 14.000 | 14.000 |
| 248231 | Timely | 14.300 | 14.300 |
| 248234 | Timely | 18.300 | 18.300 |
| 248235 | Timely | 9.000 | 9.000 |
| 248236 | Timely | 93.000 | 93.000 |
| 248237 | Timely | 11.300 | 11.300 |
| 248238 | Timely | 38.500 | 38.500 |
| 248239 | Timely | 29.200 | 29.200 |
| 248240 | Timely | 32.200 | 32.200 |
| 248241 | Timely | 14.300 | 14.300 |
| 248242 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248243 | Timely | 186.300 | 186.300 |
| 248244 | Timely | 31.900 | 31.900 |
| 248245 | Timely | 22.300 | 22.300 |
| 248246 | Timely | 30.500 | 30.500 |
| 248247 | Timely | 9.300 | 9.300 |
| 248248 | Timely | 64.000 | 64.000 |
| 248249 | Timely | 1.000 | 1.000 |
| 248250 | Timely | 13.300 | 13.300 |
| 248251 | Timely | 10.600 | 10.600 |
| 248252 | Timely | 0.000 | 0.000 |
| 248367 | Timely | 47.800 | 47.800 |
| 248368 | Timely | 48.100 | 48.100 |
| 248369 | Timely | 31.200 | 31.200 |
| 248370 | Timely | 60.100 | 60.100 |
| 248371 | Timely | 56.100 | 56.100 |
| 248372 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248373 | Timely | 51.100 | 51.100 |
| 248374 | Timely | 47.800 | 47.800 |
| 248375 | Timely | 59.100 | 59.100 |
| 248376 | Timely | 54.800 | 54.800 |
| 248377 | Timely | 0.000 | 0.000 |
| 248378 | Timely | 36.800 | 36.800 |
| 248379 | Timely | 22.900 | 22.900 |
| 248380 | Timely | 58.400 | 58.400 |
| 248381 | Timely | 29.200 | 29.200 |
| 248382 | Timely | 68.700 | 68.700 |
| 248383 | Timely | 23.200 | 23.200 |
| 248384 | Timely | 0.000 | 0.000 |
| 248385 | Timely | 0.000 | 0.000 |
| 248386 | Timely | 32.500 | 32.500 |
| 248387 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248388 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248389 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248390 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248391 | Timely | 25.900 | 25.900 |
| 248392 | Timely | 28.500 | 28.500 |
| 248393 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248394 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248395 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248396 | Timely | 29.500 | 29.500 |
| 248397 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248398 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248399 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248400 | Timely | 28.200 | 28.200 |
| 248401 | Timely | 19.900 | 19.900 |
| 248402 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248403 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248404 | Timely | 20.600 | 20.600 |
| 248405 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248406 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248407 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248408 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248409 | Timely | 19.300 | 19.300 |
| 248410 | Timely | 22.600 | 22.600 |
| 248411 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248412 | Timely | 20.900 | 20.900 |
| 248413 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248414 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248415 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248416 | Timely | 24.900 | 24.900 |
| 248417 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248418 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248419 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248420 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248421 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248422 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248423 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248424 | Timely | 18.600 | 18.600 |
| 248425 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248426 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248427 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248428 | Timely | 0.000 | 0.000 |
| 248429 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248430 | Timely | 21.900 | 21.900 |
| 248431 | Timely | 0.000 | 0.000 |
| 248432 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248433 | Timely | 26.500 | 26.500 |
| 248434 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248435 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248436 | Timely | 13.300 | 13.300 |
| 248437 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248438 | Timely | 18.300 | 18.300 |
| 248439 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248440 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248441 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248442 | Timely | 28.900 | 28.900 |
| 248443 | Timely | 32.500 | 32.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248444 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248445 | Timely | 29.900 | 29.900 |
| 248446 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248447 | Timely | 33.800 | 33.800 |
| 248448 | Timely | 28.500 | 28.500 |
| 248449 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248450 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248451 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248452 | Timely | 28.900 | 28.900 |
| 248453 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248454 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248455 | Timely | 20.900 | 20.900 |
| 248456 | Timely | 27.200 | 27.200 |
| 248457 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248458 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248459 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248460 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248461 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248462 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248463 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248464 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248465 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248466 | Timely | 27.200 | 27.200 |
| 248467 | Timely | 26.900 | 26.900 |
| 248468 | Timely | 28.900 | 28.900 |
| 248469 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248470 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248471 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248472 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248473 | Timely | 27.200 | 27.200 |
| 248474 | Timely | 26.900 | 26.900 |
| 248475 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248476 | Timely | 32.500 | 32.500 |
| 248477 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248478 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248479 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248480 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248482 | Timely | 29.500 | 29.500 |
| 248483 | Timely | 27.200 | 27.200 |
| 248484 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248485 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248486 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248487 | Timely | 29.900 | 29.900 |
| 248488 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248489 | Timely | 18.900 | 18.900 |
| 248490 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248491 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248492 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248493 | Timely | 21.900 | 21.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248494 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248495 | Timely | 23.900 | 23.900 |
| 248496 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248497 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248498 | Timely | 17.600 | 17.600 |
| 248499 | Timely | 25.200 | 25.200 |
| 248500 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248501 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248502 | Timely | 25.900 | 25.900 |
| 248503 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248504 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248505 | Timely | 25.900 | 25.900 |
| 248506 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248507 | Timely | 17.300 | 17.300 |
| 248508 | Timely | 23.900 | 23.900 |
| 248509 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248510 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248511 | Timely | 22.900 | 22.900 |
| 248512 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248513 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248514 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248515 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248516 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248517 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248518 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248519 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248520 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248521 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248522 | Timely | 23.200 | 23.200 |
| 248523 | Timely | 24.200 | 24.200 |
| 248524 | Timely | 25.900 | 25.900 |
| 248525 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248526 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248527 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248528 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248529 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248530 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248531 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248532 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248533 | Timely | 17.600 | 17.600 |
| 248534 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248535 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248536 | Timely | 18.600 | 18.600 |
| 248537 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248538 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248539 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248540 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248541 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248542 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248543 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248544 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248545 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248546 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248547 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248548 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248549 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248550 | Timely | 27.200 | 27.200 |
| 248551 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248552 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248553 | Timely | 22.900 | 22.900 |
| 248554 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248555 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248556 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248557 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248558 | Timely | 24.900 | 24.900 |
| 248559 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248560 | Timely | 23.900 | 23.900 |
| 248561 | Timely | 26.200 | 26.200 |
| 248562 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248563 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248564 | Timely | 24.900 | 24.900 |
| 248565 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248566 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248567 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248568 | Timely | 22.900 | 22.900 |
| 248569 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248571 | Timely | 25.900 | 25.900 |
| 248572 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248573 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248574 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248575 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248576 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248577 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248578 | Timely | 26.200 | 26.200 |
| 248579 | Timely | 24.900 | 24.900 |
| 248580 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248581 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248582 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248583 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248584 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248585 | Timely | 23.900 | 23.900 |
| 248586 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248587 | Timely | 25.900 | 25.900 |
| 248588 | Timely | 23.900 | 23.900 |
| 248589 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248590 | Timely | 25.900 | 25.900 |
| 248591 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248592 | Timely | 20.600 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248593 | Timely | 22.600 | 22.600 |
| 248594 | Timely | 21.900 | 21.900 |
| 248595 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248596 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248597 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248598 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248599 | Timely | 25.200 | 25.200 |
| 248600 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248601 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248602 | Timely | 23.900 | 23.900 |
| 248603 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248604 | Timely | 18.600 | 18.600 |
| 248605 | Timely | 23.900 | 23.900 |
| 248606 | Timely | 22.600 | 22.600 |
| 248607 | Timely | 22.600 | 22.600 |
| 248608 | Timely | 25.900 | 25.900 |
| 248609 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248610 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248611 | Timely | 23.900 | 23.900 |
| 248612 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248613 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248614 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248615 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248616 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248617 | Timely | 23.900 | 23.900 |
| 248618 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248619 | Timely | 22.600 | 22.600 |
| 248620 | Timely | 23.900 | 23.900 |
| 248621 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248622 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248623 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248624 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248625 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248626 | Timely | 25.200 | 25.200 |
| 248627 | Timely | 17.600 | 17.600 |
| 248628 | Timely | 23.900 | 23.900 |
| 248629 | Timely | 19.600 | 19.600 |
| 248630 | Timely | 19.600 | 19.600 |
| 248631 | Timely | 25.900 | 25.900 |
| 248632 | Timely | 23.200 | 23.200 |
| 248633 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248634 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248635 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248636 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248637 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248638 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248639 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248640 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248641 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248642 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248643 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248644 | Timely | 22.900 | 22.900 |
| 248645 | Timely | 26.200 | 26.200 |
| 248646 | Timely | 26.200 | 26.200 |
| 248647 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248648 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248649 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248650 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248651 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248652 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248653 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248654 | Timely | 26.200 | 26.200 |
| 248655 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248656 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248657 | Timely | 26.200 | 26.200 |
| 248658 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248659 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248660 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248661 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248662 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248663 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248664 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248665 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248666 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248667 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248668 | Timely | 22.900 | 22.900 |
| 248669 | Timely | 22.900 | 22.900 |
| 248670 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248671 | Timely | 26.200 | 26.200 |
| 248672 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248673 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248674 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248675 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248676 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248677 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248678 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248679 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248680 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248681 | Timely | 18.300 | 18.300 |
| 248682 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248683 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248684 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248685 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248686 | Timely | 20.600 | 20.600 |
| 248687 | Timely | 22.900 | 22.900 |
| 248688 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248689 | Timely | 20.600 | 20.600 |
| 248690 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248691 | Timely | 23.600 | 23.600 |
| 248692 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248693 | Timely | 19.600 | 19.600 |
| 248694 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248695 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248696 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248697 | Timely | 37.800 | 37.800 |
| 248698 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248699 | Timely | 24.900 | 24.900 |
| 248700 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248701 | Timely | 28.200 | 28.200 |
| 248702 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248703 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248704 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248705 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248706 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248707 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248709 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248710 | Timely | 28.200 | 28.200 |
| 248711 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248712 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248713 | Timely | 20.600 | 20.600 |
| 248714 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248715 | Timely | 28.200 | 28.200 |
| 248716 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248717 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248718 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248719 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248720 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248721 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248722 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248723 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248724 | Timely | 0.000 | 0.000 |
| 248725 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248726 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248727 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248728 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248729 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248730 | Timely | 19.600 | 19.600 |
| 248731 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248732 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248733 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248734 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248735 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248736 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248737 | Timely | 26.900 | 26.900 |
| 248738 | Timely | 28.200 | 28.200 |
| 248739 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248740 | Timely | 24.900 | 24.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248741 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248742 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248743 | Timely | 20.900 | 20.900 |
| 248744 | Timely | 26.500 | 26.500 |
| 248745 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248746 | Timely | 17.300 | 17.300 |
| 248747 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248748 | Timely | 22.900 | 22.900 |
| 248749 | Timely | 19.600 | 19.600 |
| 248750 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248751 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248752 | Timely | 20.600 | 20.600 |
| 248753 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248754 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248755 | Timely | 20.900 | 20.900 |
| 248756 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248757 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248758 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248759 | Timely | 28.200 | 28.200 |
| 248760 | Timely | 25.500 | 25.500 |
| 248761 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248762 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248763 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248764 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248765 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248766 | Timely | 18.300 | 18.300 |
| 248767 | Timely | 26.900 | 26.900 |
| 248768 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248769 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248770 | Timely | 33.800 | 33.800 |
| 248771 | Timely | 26.900 | 26.900 |
| 248772 | Timely | 28.500 | 28.500 |
| 248773 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248774 | Timely | 28.900 | 28.900 |
| 248775 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248776 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248777 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248778 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248779 | Timely | 24.900 | 24.900 |
| 248780 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248781 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248782 | Timely | 26.200 | 26.200 |
| 248783 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248784 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248785 | Timely | 26.200 | 26.200 |
| 248787 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248788 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248789 | Timely | 22.900 | 22.900 |
| 248790 | Timely | 26.200 | 26.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248791 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248792 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248793 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248794 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248795 | Timely | 22.900 | 22.900 |
| 248796 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248797 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248798 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248799 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248800 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248801 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248802 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248803 | Timely | 26.200 | 26.200 |
| 248804 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248805 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248806 | Timely | 22.900 | 22.900 |
| 248807 | Timely | 26.200 | 26.200 |
| 248808 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248809 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248810 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248811 | Timely | 22.900 | 22.900 |
| 248812 | Timely | 26.200 | 26.200 |
| 248813 | Timely | 22.900 | 22.900 |
| 248814 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248815 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248816 | Timely | 22.900 | 22.900 |
| 248817 | Timely | 22.900 | 22.900 |
| 248818 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248819 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248820 | Timely | 26.200 | 26.200 |
| 248821 | Timely | 22.900 | 22.900 |
| 248822 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248823 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248824 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248825 | Timely | 26.200 | 26.200 |
| 248826 | Timely | 22.900 | 22.900 |
| 248827 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248828 | Timely | 22.900 | 22.900 |
| 248829 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248830 | Timely | 22.900 | 22.900 |
| 248831 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248832 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248833 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248834 | Timely | 27.200 | 27.200 |
| 248835 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248836 | Timely | 25.900 | 25.900 |
| 248837 | Timely | 26.200 | 26.200 |
| 248838 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248839 | Timely | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248840 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248841 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248842 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248843 | Timely | 22.900 | 22.900 |
| 248844 | Timely | 24.900 | 24.900 |
| 248845 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248846 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248847 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248848 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248849 | Timely | 23.900 | 23.900 |
| 248850 | Timely | 24.900 | 24.900 |
| 248851 | Timely | 26.200 | 26.200 |
| 248852 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248853 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248854 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248855 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248856 | Timely | 26.200 | 26.200 |
| 248857 | Timely | 22.900 | 22.900 |
| 248858 | Timely | 22.900 | 22.900 |
| 248859 | Timely | 23.900 | 23.900 |
| 248860 | Timely | 23.900 | 23.900 |
| 248861 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248862 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248863 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248864 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248865 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248866 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248867 | Timely | 24.900 | 24.900 |
| 248868 | Timely | 26.200 | 26.200 |
| 248869 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248870 | Timely | 23.900 | 23.900 |
| 248871 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248872 | Timely | 25.900 | 25.900 |
| 248873 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248874 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248875 | Timely | 24.900 | 24.900 |
| 248876 | Timely | 23.900 | 23.900 |
| 248877 | Timely | 23.900 | 23.900 |
| 248878 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248879 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248880 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248881 | Timely | 24.200 | 24.200 |
| 248882 | Timely | 32.500 | 32.500 |
| 248883 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248884 | Timely | 29.900 | 29.900 |
| 248885 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248886 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248887 | Timely | 28.500 | 28.500 |
| 248888 | Timely | 25.600 | 25.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248889 | Timely | 27.200 | 27.200 |
| 248890 | Timely | 26.900 | 26.900 |
| 248891 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248892 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248893 | Timely | 31.500 | 31.500 |
| 248894 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248895 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248896 | Timely | 33.800 | 33.800 |
| 248897 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248898 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248899 | Timely | 27.200 | 27.200 |
| 248900 | Timely | 31.500 | 31.500 |
| 248901 | Timely | 29.900 | 29.900 |
| 248902 | Timely | 32.800 | 32.800 |
| 248903 | Timely | 33.800 | 33.800 |
| 248904 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248905 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248906 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248907 | Timely | 28.900 | 28.900 |
| 248908 | Timely | 0.000 | 0.000 |
| 248909 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248910 | Timely | 27.200 | 27.200 |
| 248911 | Timely | 25.600 | 25.600 |
| 248912 | Timely | 28.500 | 28.500 |
| 248913 | Timely | 33.800 | 33.800 |
| 248914 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248915 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248916 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248917 | Timely | 32.500 | 32.500 |
| 248918 | Timely | 28.900 | 28.900 |
| 248919 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248920 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248921 | Timely | 25.600 | 25.600 |
| 248922 | Timely | 28.500 | 28.500 |
| 248923 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248924 | Timely | 26.900 | 26.900 |
| 248925 | Timely | 33.800 | 33.800 |
| 248926 | Timely | 32.800 | 32.800 |
| 248927 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248928 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248929 | Timely | 32.500 | 32.500 |
| 248930 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248931 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248932 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248933 | Timely | 22.900 | 22.900 |
| 248934 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248935 | Timely | 23.900 | 23.900 |
| 248936 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248937 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248938 | Timely | 22.900 | 22.900 |
| 248939 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248940 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248941 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248942 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248943 | Timely | 26.200 | 26.200 |
| 248944 | Timely | 23.900 | 23.900 |
| 248945 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248946 | Timely | 27.200 | 27.200 |
| 248947 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248948 | Timely | 24.900 | 24.900 |
| 248949 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248950 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248951 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248952 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248953 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248954 | Timely | 27.200 | 27.200 |
| 248955 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248956 | Timely | 23.900 | 23.900 |
| 248957 | Timely | 22.900 | 22.900 |
| 248958 | Timely | 26.200 | 26.200 |
| 248959 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248960 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248961 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248962 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248963 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248964 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248965 | Timely | 24.900 | 24.900 |
| 248966 | Timely | 27.200 | 27.200 |
| 248967 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248968 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248969 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248970 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248971 | Timely | 22.900 | 22.900 |
| 248972 | Timely | 30.200 | 30.200 |
| 248973 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248974 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248975 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248976 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248977 | Timely | 26.200 | 26.200 |
| 248978 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248979 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248980 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248981 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248982 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248983 | Timely | 33.800 | 33.800 |
| 248985 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248986 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248987 | Timely | 31.500 | 31.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248988 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248989 | Timely | 32.800 | 32.800 |
| 248990 | Timely | 27.200 | 27.200 |
| 248991 | Timely | 26.900 | 26.900 |
| 248992 | Timely | 28.900 | 28.900 |
| 248993 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248994 | Timely | 32.800 | 32.800 |
| 248995 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248996 | Timely | 28.500 | 28.500 |
| 248997 | Timely | 1.000 (MV) | 1.000 (MV) |
| 248998 | Timely | 0.000 | 0.000 |
| 248999 | Timely | 0.000 | 0.000 |
| 249000 | Timely | 0.000 | 0.000 |
| 249001 | Timely | 28.900 | 28.900 |
| 249002 | Timely | 32.500 | 32.500 |
| 249003 | Timely | 0.000 | 0.000 |
| 249004 | Timely | 0.000 | 0.000 |
| 249005 | Timely | 0.000 | 0.000 |
| 249006 | Timely | 0.000 | 0.000 |
| 249007 | Timely | 32.500 | 32.500 |
| 249008 | Timely | 28.900 | 28.900 |
| 249009 | Timely | 26.900 | 26.900 |
| 249010 | Timely | 27.200 | 27.200 |
| 249011 | Timely | 25.600 | 25.600 |
| 249012 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249013 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249014 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249015 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249016 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249017 | Timely | 32.500 | 32.500 |
| 249018 | Timely | 28.900 | 28.900 |
| 249019 | Timely | 26.900 | 26.900 |
| 249021 | Timely | 25.600 | 25.600 |
| 249022 | Timely | 28.500 | 28.500 |
| 249023 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249024 | Timely | 32.800 | 32.800 |
| 249025 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249026 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249027 | Timely | 31.500 | 31.500 |
| 249028 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249030 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249031 | Timely | 18.600 | 18.600 |
| 249032 | Timely | 0.000 | 0.000 |
| 249033 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249034 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249035 | Timely | 0.000 | 0.000 |
| 249036 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249037 | Timely | 17.300 | 17.300 |
| 249038 | Timely | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249039 | Timely | 0.000 | 0.000 |
| 249040 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249041 | Timely | 0.000 | 0.000 |
| 249042 | Timely | 0.000 | 0.000 |
| 249043 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249044 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249045 | Timely | 0.000 | 0.000 |
| 249046 | Timely | 25.900 | 25.900 |
| 249047 | Timely | 0.000 | 0.000 |
| 249048 | Timely | 21.900 | 21.900 |
| 249049 | Timely | 22.900 | 22.900 |
| 249050 | Timely | 27.500 | 27.500 |
| 249051 | Timely | 0.000 | 0.000 |
| 249052 | Timely | 0.000 | 0.000 |
| 249054 | Timely | 0.000 | 0.000 |
| 249055 | Timely | 0.000 | 0.000 |
| 249056 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249058 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249059 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249060 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249061 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249062 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249063 | Timely | 26.200 | 26.200 |
| 249064 | Timely | 24.900 | 24.900 |
| 249065 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249066 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249067 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249068 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249069 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249070 | Timely | 20.900 | 20.900 |
| 249071 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249072 | Timely | 19.600 | 19.600 |
| 249073 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249074 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249075 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249076 | Timely | 26.200 | 26.200 |
| 249077 | Timely | 27.200 | 27.200 |
| 249078 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249079 | Timely | 30.200 | 30.200 |
| 249080 | Timely | 25.900 | 25.900 |
| 249081 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249082 | Timely | 30.200 | 30.200 |
| 249083 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249084 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249085 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249086 | Timely | 30.200 | 30.200 |
| 249087 | Timely | 25.900 | 25.900 |
| 249088 | Timely | 30.200 | 30.200 |
| 249089 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249090 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249091 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249092 | Timely | 26.900 | 26.900 |
| 249093 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249094 | Timely | 28.200 | 28.200 |
| 249095 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249096 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249097 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249098 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249099 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249100 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249101 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249102 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249103 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249104 | Timely | 30.200 | 30.200 |
| 249105 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249106 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249107 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249108 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249109 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249110 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249111 | Timely | 23.900 | 23.900 |
| 249112 | Timely | 31.200 | 31.200 |
| 249113 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249114 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249115 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249116 | Timely | 26.900 | 26.900 |
| 249117 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249118 | Timely | 25.900 | 25.900 |
| 249119 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249120 | Timely | 25.900 | 25.900 |
| 249121 | Timely | 30.200 | 30.200 |
| 249122 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249123 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249124 | Timely | 30.200 | 30.200 |
| 249125 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249126 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249127 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249128 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249129 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249130 | Timely | 18.300 | 18.300 |
| 249131 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249132 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249133 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249134 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249135 | Timely | 20.900 | 20.900 |
| 249136 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249137 | Timely | 27.200 | 27.200 |
| 249138 | Timely | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249139 | Timely | 25.200 | 25.200 |
| 249140 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249141 | Timely | 20.300 | 20.300 |
| 249142 | Timely | 24.900 | 24.900 |
| 249143 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249144 | Timely | 27.200 | 27.200 |
| 249145 | Timely | 21.900 | 21.900 |
| 249146 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249147 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249148 | Timely | 21.600 | 21.600 |
| 249149 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249150 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249151 | Timely | 33.500 | 33.500 |
| 249152 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249153 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249154 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249155 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249156 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249157 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249158 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249159 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249160 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249161 | Timely | 33.500 | 33.500 |
| 249162 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249163 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249164 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249165 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249166 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249167 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249168 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249169 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249170 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249171 | Timely | 25.900 | 25.900 |
| 249172 | Timely | 26.200 | 26.200 |
| 249173 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249174 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249175 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249176 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249177 | Timely | 24.200 | 24.200 |
| 249178 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249179 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249180 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249181 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249182 | Timely | 27.500 | 27.500 |
| 249183 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249184 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249185 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249186 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249187 | Timely | 28.200 | 28.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249188 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249189 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249190 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249191 | Timely | 31.500 | 31.500 |
| 249192 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249193 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249194 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249195 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249196 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249197 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249198 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249199 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249200 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249201 | Timely | 28.200 | 28.200 |
| 249202 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249203 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249204 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249205 | Timely | 29.900 | 29.900 |
| 249206 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249207 | Timely | 24.900 | 24.900 |
| 249208 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249209 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249210 | Timely | 20.900 | 20.900 |
| 249211 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249212 | Timely | 27.500 | 27.500 |
| 249213 | Timely | 30.800 | 30.800 |
| 249214 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249216 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249217 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249218 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249219 | Timely | 24.900 | 24.900 |
| 249220 | Timely | 32.200 | 32.200 |
| 249221 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249222 | Timely | 33.500 | 33.500 |
| 249223 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249224 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249225 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249226 | Timely | 26.900 | 26.900 |
| 249227 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249228 | Timely | 25.900 | 25.900 |
| 249229 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249230 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249231 | Timely | 28.900 | 28.900 |
| 249232 | Timely | 19.600 | 19.600 |
| 249233 | Timely | 32.500 | 32.500 |
| 249234 | Timely | 32.800 | 32.800 |
| 249235 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249236 | Timely | 28.900 | 28.900 |
| 249237 | Timely | 32.800 | 32.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249238 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249239 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249240 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249241 | Timely | 29.500 | 29.500 |
| 249242 | Timely | 0.000 | 0.000 |
| 249243 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249244 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249245 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249246 | Timely | 26.900 | 26.900 |
| 249247 | Timely | 32.800 | 32.800 |
| 249248 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249249 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249250 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249251 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249252 | Timely | 28.200 | 28.200 |
| 249253 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249254 | Timely | 32.500 | 32.500 |
| 249255 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249256 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249257 | Timely | 28.900 | 28.900 |
| 249258 | Timely | 32.800 | 32.800 |
| 249259 | Timely | 27.200 | 27.200 |
| 249260 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249261 | Timely | 32.500 | 32.500 |
| 249262 | Timely | 22.900 | 22.900 |
| 249263 | Timely | 29.900 | 29.900 |
| 249264 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249265 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249266 | Timely | 0.000 | 0.000 |
| 249267 | Timely | 26.900 | 26.900 |
| 249268 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249269 | Timely | 32.800 | 32.800 |
| 249270 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249271 | Timely | 0.000 | 0.000 |
| 249272 | Timely | 19.600 | 19.600 |
| 249273 | Timely | 25.900 | 25.900 |
| 249274 | Timely | 0.000 | 0.000 |
| 249275 | Timely | 34.800 | 34.800 |
| 249276 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249277 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249278 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249279 | Timely | 26.200 | 26.200 |
| 249280 | Timely | 24.900 | 24.900 |
| 249281 | Timely | 23.600 | 23.600 |
| 249282 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249286 | Timely | 28.500 | 28.500 |
| 249287 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249288 | Timely | 23.600 | 23.600 |
| 249289 | Timely | 25.900 | 25.900 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249290 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249291 | Timely | 24.900 | 24.900 |
| 249292 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249293 | Timely | 24.900 | 24.900 |
| 249294 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249295 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249296 | Timely | 17.300 | 17.300 |
| 249297 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249298 | Timely | 23.600 | 23.600 |
| 249299 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249300 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249301 | Timely | 24.900 | 24.900 |
| 249302 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249303 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249304 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249305 | Timely | 31.200 | 31.200 |
| 249306 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249307 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249308 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249309 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249310 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249311 | Timely | 26.200 | 26.200 |
| 249312 | Timely | 1.000 (MV) | 1.000 (MV) |
| 249313 | Timely | 25.900 | 25.900 |
| 249314 | Timely | 0.000 | 0.000 |
| 249315 | Timely | 21.900 | 21.900 |
| 249316 | Timely | 67.700 | 67.700 |
| 249317 | Timely | 415.000 | 415.000 |
| 249318 | Timely | 0.000 | 0.000 |
| 249319 | Timely | 22.600 | 22.600 |
| 249320 | Timely | 0.000 | 0.000 |
| 249321 | Timely | 366.500 | 366.500 |
| 249322 | Timely | 15.600 | 15.600 |
| 249323 | Timely | 63.700 | 63.700 |
| 249324 | Timely | 0.000 | 0.000 |
| 249325 | Timely | 38.200 | 38.200 |
| 249326 | Timely | 40.500 | 40.500 |
| 249327 | Timely | 22.900 | 22.900 |
| 249328 | Timely | 34.500 | 34.500 |
| 249329 | Timely | 34.900 | 34.900 |
| 249330 | Timely | 22.900 | 22.900 |
| 249331 | Timely | 32.900 | 32.900 |
| 249332 | Timely | 35.200 | 35.200 |
| 249333 | Timely | 20.600 | 20.600 |
| 249334 | Timely | 22.900 | 22.900 |
| 249335 | Timely | 31.200 | 31.200 |
| 249336 | Timely | 35.200 | 35.200 |
| 249337 | Timely | 68.800 | 68.800 |
| 249338 | Timely | 57.400 | 57.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249339 | Timely | 23.600 | 23.600 |
| 249340 | Timely | 48.500 | 48.500 |
| 249341 | Timely | 32.900 | 32.900 |
| 249342 | Timely | 34.500 | 34.500 |
| 249343 | Timely | 51.100 | 51.100 |
| 249344 | Timely | 60.800 | 60.800 |
| 249380 | Timely | 24.200 | 24.200 |
| 249499 | Timely | 29.900 | 29.900 |
| 249587 | Timely | 41,542.000 | 41,542.000 |
| 249668 | Timely | 54,653.400 | 54,653.400 |
| 249669 | Timely | 21,672.000 | 21,672.000 |
| 249670 | Timely | 14,970.700 | 14,970.700 |
| 249671 | Timely | 0.000 | 0.000 |
| 249672 | Timely | 9,482.000 | 9,482.000 |
| 249673 | Timely | 13,014.000 | 13,014.000 |
| 249674 | Timely | 7,167.000 | 7,167.000 |
| 249675 | Timely | 6,611.000 | 6,611.000 |
| 249676 | Timely | 5,116.900 | 5,116.900 |
| 249677 | Timely | 0.000 | 0.000 |
| 249678 | Timely | 1,572.000 | 1,572.000 |
| 249679 | Timely | 3,425.100 | 3,425.100 |
| 249680 | Timely | 1,422.900 | 1,422.900 |
| 249681 | Timely | 2,616.900 | 2,616.900 |
| 249682 | Timely | 856.000 | 856.000 |
| 249683 | Timely | 2,417.300 | 2,417.300 |
| 249684 | Timely | 2,440.800 | 2,440.800 |
| 249685 | Timely | 2,399.000 | 2,399.000 |
| 249686 | Timely | 0.000 | 0.000 |
| 249687 | Timely | 0.000 | 0.000 |
| 249688 | Timely | 1,401.000 | 1,401.000 |
| 249689 | Timely | 1,522.400 | 1,522.400 |
| 249690 | Timely | 984.600 | 984.600 |
| 249691 | Timely | 0.000 | 0.000 |
| 249692 | Timely | 0.000 | 0.000 |
| 249693 | Timely | 1,277.900 | 1,277.900 |
| 249694 | Timely | 839.800 | 839.800 |
| 249695 | Timely | 863.800 | 863.800 |
| 249696 | Timely | 582.000 | 582.000 |
| 249697 | Timely | 1,292.500 | 1,292.500 |
| 249698 | Timely | 510.000 | 510.000 |
| 249699 | Timely | 0.000 | 0.000 |
| 249700 | Timely | 568.100 | 568.100 |
| 249701 | Timely | 0.000 | 0.000 |
| 249702 | Timely | 87.000 | 87.000 |
| 249703 | Timely | 237.000 | 237.000 |
| 249704 | Timely | 165.300 | 165.300 |
| 249754 | Timely | 68,498.800 | 68,498.800 |
| 250149 | Timely | 37,951.200 | 37,951.200 |
| 250325 | Timely | 3.000 | 3.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250508 | Timely | 0.000 | 0.000 |
| 250943 | Timely | 0.000 | 0.000 |
| 250945 | Timely | 0.000 | 0.000 |
| 251002 | Timely | 1,813.200 | 1,813.200 |
| 191856 | Late | 0.000 | 0.000 |
| 204854 | Late | 0.000 | 0.000 |
| 204891 | Late | 0.000 | 0.000 |
| 204896 | Late | 0.000 | 0.000 |
| 204979 | Late | 0.000 | 0.000 |
| 204995 | Late | 9.300 | 4.650 |
| 204996 | Late | 0.000 | 0.000 |
| 205000 | Late | 4.000 | 2.000 |
| 205002 | Late | 11.600 | 5.800 |
| 205003 | Late | 0.000 | 0.000 |
| 205004 | Late | 0.000 | 0.000 |
| 205005 | Late | 0.000 | 0.000 |
| 205007 | Late | 21.900 | 10.950 |
| 205009 | Late | 38.200 | 19.100 |
| 205010 | Late | 12.300 | 6.150 |
| 205011 | Late | 5.000 | 2.500 |
| 205013 | Late | 47.500 | 23.750 |
| 205149 | Late | 13.300 | 6.650 |
| 206069 | Late | 23.600 | 11.800 |
| 206260 | Late | 10,902.000 | 5,451.000 |
| 206346 | Late | 288.000 | 144.000 |
| 206483 | Late | 1,300.000 | 650.000 |
| 206546 | Late | 6.300 | 3.150 |
| 206547 | Late | 36.500 | 18.250 |
| 206562 | Late | 0.000 | 0.000 |
| 206580 | Late | 0.000 | 0.000 |
| 208863 | Late | 12,671.000 | 6,335.500 |
| 208864 | Late | 459.000 | 229.500 |
| 208899 | Late | 1,131.000 | 565.500 |
| 208911 | Late | 6,553.200 | 3,276.600 |
| 210485 | Late | 2,832.000 | 1,416.000 |
| 210492 | Late | 0.000 | 0.000 |
| 210501 | Late | 6,951.000 | 3,475.500 |
| 210507 | Late | 9,822.000 | 4,911.000 |
| 210509 | Late | 3,945.000 | 1,972.500 |
| 210513 | Late | 540.000 | 270.000 |
| 210514 | Late | 5,824.800 | 2,912.400 |
| 210516 | Late | 13,647.000 | 6,823.500 |
| 210517 | Late | 7,530.000 | 3,765.000 |
| 210520 | Late | 546.000 | 273.000 |
| 210534 | Late | 812.500 | 406.250 |
| 210536 | Late | 0.000 | 0.000 |
| 210539 | Late | 5,475.000 | 2,737.500 |
| 210540 | Late | 90.000 | 45.000 |
| 210541 | Late | 14,207.000 | 7,103.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210542 | Late | 3,697.800 | 1,848.900 |
| 210543 | Late | 731.800 | 365.900 |
| 210547 | Late | 0.000 | 0.000 |
| 210551 | Late | 7,800.000 | 3,900.000 |
| 210554 | Late | 0.000 | 0.000 |
| 210556 | Late | 0.000 | 0.000 |
| 210557 | Late | 0.000 | 0.000 |
| 210561 | Late | 0.000 | 0.000 |
| 210564 | Late | 0.000 | 0.000 |
| 210566 | Late | 1,971.000 | 985.500 |
| 210567 | Late | 891.000 | 445.500 |
| 210569 | Late | 447.000 | 223.500 |
| 210570 | Late | 12,433.800 | 6,216.900 |
| 210572 | Late | 0.000 | 0.000 |
| 210576 | Late | 9,193.200 | 4,596.600 |
| 210577 | Late | 874.500 | 437.250 |
| 210628 | Late | 0.000 | 0.000 |
| 210629 | Late | 0.000 | 0.000 |
| 210630 | Late | 0.000 | 0.000 |
| 210631 | Late | 0.000 | 0.000 |
| 210632 | Late | 0.000 | 0.000 |
| 210633 | Late | 0.000 | 0.000 |
| 210634 | Late | 0.000 | 0.000 |
| 210635 | Late | 0.000 | 0.000 |
| 210636 | Late | 0.000 | 0.000 |
| 210637 | Late | 0.000 | 0.000 |
| 210638 | Late | 0.000 | 0.000 |
| 210639 | Late | 0.000 | 0.000 |
| 210640 | Late | 0.000 | 0.000 |
| 210641 | Late | 0.000 | 0.000 |
| 210642 | Late | 0.000 | 0.000 |
| 210643 | Late | 0.000 | 0.000 |
| 210644 | Late | 0.000 | 0.000 |
| 210645 | Late | 0.000 | 0.000 |
| 210646 | Late | 0.000 | 0.000 |
| 210647 | Late | 0.000 | 0.000 |
| 210648 | Late | 0.000 | 0.000 |
| 210649 | Late | 0.000 | 0.000 |
| 210650 | Late | 0.000 | 0.000 |
| 210651 | Late | 0.000 | 0.000 |
| 210652 | Late | 0.000 | 0.000 |
| 210653 | Late | 0.000 | 0.000 |
| 210654 | Late | 0.000 | 0.000 |
| 210655 | Late | 0.000 | 0.000 |
| 210656 | Late | 0.000 | 0.000 |
| 210657 | Late | 0.000 | 0.000 |
| 210658 | Late | 12.000 | 6.000 |
| 210661 | Late | 9.300 | 4.650 |
| 210664 | Late | 10.300 | 5.150 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210665 | Late | 6.000 | 3.000 |
| 210667 | Late | 9.000 | 4.500 |
| 210668 | Late | 10.300 | 5.150 |
| 210669 | Late | 10.300 | 5.150 |
| 210671 | Late | 47.500 | 23.750 |
| 210672 | Late | 8.300 | 4.150 |
| 210673 | Late | 11.600 | 5.800 |
| 210674 | Late | 11.000 | 5.500 |
| 210675 | Late | 2.000 | 1.000 |
| 210676 | Late | 4.300 | 2.150 |
| 210677 | Late | 1.000 | 0.500 |
| 210678 | Late | 20.900 | 10.450 |
| 210679 | Late | 6.000 | 3.000 |
| 210681 | Late | 15.600 | 7.800 |
| 210682 | Late | 0.000 | 0.000 |
| 210683 | Late | 47.800 | 23.900 |
| 210684 | Late | 26.600 | 13.300 |
| 210685 | Late | 669.600 | 334.800 |
| 210686 | Late | 9.300 | 4.650 |
| 210687 | Late | 0.000 | 0.000 |
| 210688 | Late | 12.600 | 6.300 |
| 210689 | Late | 0.000 | 0.000 |
| 210690 | Late | 0.000 | 0.000 |
| 210691 | Late | 0.000 | 0.000 |
| 210692 | Late | 0.000 | 0.000 |
| 210693 | Late | 9.000 | 4.500 |
| 210694 | Late | 20.600 | 10.300 |
| 210695 | Late | 0.000 | 0.000 |
| 210696 | Late | 0.000 | 0.000 |
| 210697 | Late | 0.000 | 0.000 |
| 210698 | Late | 0.000 | 0.000 |
| 210699 | Late | 0.000 | 0.000 |
| 210700 | Late | 0.000 | 0.000 |
| 210701 | Late | 0.000 | 0.000 |
| 210702 | Late | 0.000 | 0.000 |
| 210703 | Late | 0.000 | 0.000 |
| 210704 | Late | 0.000 | 0.000 |
| 210705 | Late | 0.000 | 0.000 |
| 210706 | Late | 0.000 | 0.000 |
| 210707 | Late | 0.000 | 0.000 |
| 210708 | Late | 0.000 | 0.000 |
| 210709 | Late | 0.000 | 0.000 |
| 210710 | Late | 0.000 | 0.000 |
| 210711 | Late | 0.000 | 0.000 |
| 210712 | Late | 0.000 | 0.000 |
| 210713 | Late | 0.000 | 0.000 |
| 210714 | Late | 0.000 | 0.000 |
| 210715 | Late | 0.000 | 0.000 |
| 210716 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210717 | Late | 0.000 | 0.000 |
| 210718 | Late | 0.000 | 0.000 |
| 210719 | Late | 0.000 | 0.000 |
| 210720 | Late | 0.000 | 0.000 |
| 210721 | Late | 0.000 | 0.000 |
| 210722 | Late | 0.000 | 0.000 |
| 210723 | Late | 0.000 | 0.000 |
| 210724 | Late | 0.000 | 0.000 |
| 210725 | Late | 0.000 | 0.000 |
| 210726 | Late | 0.000 | 0.000 |
| 210727 | Late | 12,234.000 | 6,117.000 |
| 210728 | Late | 0.000 | 0.000 |
| 210729 | Late | 0.000 | 0.000 |
| 210730 | Late | 6.000 | 3.000 |
| 210731 | Late | 17.300 | 8.650 |
| 210732 | Late | 17.900 | 8.950 |
| 210733 | Late | 29.500 | 14.750 |
| 210734 | Late | 14.300 | 7.150 |
| 210735 | Late | 28.500 | 14.250 |
| 210736 | Late | 7.000 | 3.500 |
| 210738 | Late | 27.200 | 13.600 |
| 210739 | Late | 86.000 | 43.000 |
| 210740 | Late | 29.200 | 14.600 |
| 210742 | Late | 361.300 | 180.650 |
| 210743 | Late | 4.300 | 2.150 |
| 210745 | Late | 21.200 | 10.600 |
| 210747 | Late | 10.300 | 5.150 |
| 210749 | Late | 10.300 | 5.150 |
| 210750 | Late | 253.000 | 126.500 |
| 210751 | Late | 48.000 | 24.000 |
| 210752 | Late | 0.000 | 0.000 |
| 210753 | Late | 40.000 | 20.000 |
| 210754 | Late | 773.200 | 386.600 |
| 210755 | Late | 54.000 | 27.000 |
| 210756 | Late | 260.000 | 130.000 |
| 210757 | Late | 306.000 | 153.000 |
| 210758 | Late | 910.000 | 455.000 |
| 210759 | Late | 69.000 | 34.500 |
| 210760 | Late | 585.000 | 292.500 |
| 210761 | Late | 1,252.500 | 626.250 |
| 210763 | Late | 8,453.200 | 4,226.600 |
| 210764 | Late | 6.000 | 3.000 |
| 210765 | Late | 561.500 | 280.750 |
| 210766 | Late | 0.000 | 0.000 |
| 210767 | Late | 1.000 | 0.500 |
| 210769 | Late | 0.000 | 0.000 |
| 210770 | Late | 0.000 | 0.000 |
| 210771 | Late | 7.300 | 3.650 |
| 210772 | Late | 926.200 | 463.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210773 | Late | 9,622.000 | 4,811.000 |
| 210774 | Late | 206.000 | 103.000 |
| 210775 | Late | 0.000 | 0.000 |
| 210776 | Late | 70.000 | 35.000 |
| 210777 | Late | 1,013.700 | 506.850 |
| 210778 | Late | 445.000 | 222.500 |
| 210779 | Late | 3,190.000 | 1,595.000 |
| 210780 | Late | 2,942.000 | 1,471.000 |
| 210781 | Late | 0.000 | 0.000 |
| 210782 | Late | 9.300 | 4.650 |
| 210784 | Late | 9.300 | 4.650 |
| 210785 | Late | 9.300 | 4.650 |
| 210786 | Late | 21.600 | 10.800 |
| 210787 | Late | 10.300 | 5.150 |
| 210793 | Late | 27.900 | 13.950 |
| 210795 | Late | 26.600 | 13.300 |
| 210796 | Late | 51.500 | 25.750 |
| 210798 | Late | 10.000 | 5.000 |
| 210799 | Late | 9.300 | 4.650 |
| 210801 | Late | 1.000 | 0.500 |
| 210802 | Late | 3.000 | 1.500 |
| 210803 | Late | 0.000 | 0.000 |
| 210804 | Late | 16.600 | 8.300 |
| 210807 | Late | 26.500 | 13.250 |
| 210808 | Late | 8.300 | 4.150 |
| 210809 | Late | 4.300 | 2.150 |
| 210810 | Late | 10.300 | 5.150 |
| 210811 | Late | 18.300 | 9.150 |
| 210814 | Late | 7.300 | 3.650 |
| 210815 | Late | 13.900 | 6.950 |
| 210816 | Late | 8.000 | 4.000 |
| 210817 | Late | 96.000 | 48.000 |
| 210818 | Late | 26.600 | 13.300 |
| 210819 | Late | 10.600 | 5.300 |
| 210820 | Late | 12.300 | 6.150 |
| 210821 | Late | 0.000 | 0.000 |
| 210822 | Late | 10.000 | 5.000 |
| 210823 | Late | 587.500 | 293.750 |
| 210824 | Late | 213.000 | 106.500 |
| 210825 | Late | 1,560.700 | 780.350 |
| 210826 | Late | 122.000 | 61.000 |
| 210827 | Late | 12.600 | 6.300 |
| 210828 | Late | 366.000 | 183.000 |
| 210829 | Late | 12.300 | 6.150 |
| 210831 | Late | 1,958.900 | 979.450 |
| 210832 | Late | 0.000 | 0.000 |
| 210833 | Late | 0.000 | 0.000 |
| 210834 | Late | 0.000 | 0.000 |
| 210835 | Late | 41.600 | 20.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210836 | Late | 40.000 | 20.000 |
| 210837 | Late | 0.000 | 0.000 |
| 210839 | Late | 9.000 | 4.500 |
| 210840 | Late | 13.900 | 6.950 |
| 210841 | Late | 8.300 | 4.150 |
| 210842 | Late | 12.600 | 6.300 |
| 210843 | Late | 41.500 | 20.750 |
| 210844 | Late | 240.000 | 120.000 |
| 210845 | Late | 5.000 | 2.500 |
| 210847 | Late | 891.200 | 445.600 |
| 210848 | Late | 14.300 | 7.150 |
| 210849 | Late | 109.900 | 54.950 |
| 210851 | Late | 20.600 | 10.300 |
| 210852 | Late | 36.500 | 18.250 |
| 210853 | Late | 30.000 | 15.000 |
| 210854 | Late | 774.000 | 387.000 |
| 210855 | Late | 17.600 | 8.800 |
| 210857 | Late | 18.600 | 9.300 |
| 210858 | Late | 0.000 | 0.000 |
| 210859 | Late | 14.600 | 7.300 |
| 210863 | Late | 23.900 | 11.950 |
| 210864 | Late | 23.200 | 11.600 |
| 210865 | Late | 115.400 | 57.700 |
| 210866 | Late | 24.600 | 12.300 |
| 210868 | Late | 63.500 | 31.750 |
| 210869 | Late | 6.300 | 3.150 |
| 210870 | Late | 22.900 | 11.450 |
| 210871 | Late | 12.600 | 6.300 |
| 210872 | Late | 3.000 | 1.500 |
| 210874 | Late | 21.600 | 10.800 |
| 210876 | Late | 28.900 | 14.450 |
| 210877 | Late | 29.200 | 14.600 |
| 210878 | Late | 76.500 | 38.250 |
| 210879 | Late | 1.000 | 0.500 |
| 210882 | Late | 26.200 | 13.100 |
| 210884 | Late | 15.300 | 7.650 |
| 210885 | Late | 1.000 (MV) | 1.000 (MV) |
| 210886 | Late | 0.000 | 0.000 |
| 210887 | Late | 0.000 | 0.000 |
| 210888 | Late | 12.300 | 6.150 |
| 210889 | Late | 8.300 | 4.150 |
| 210890 | Late | 0.000 | 0.000 |
| 210891 | Late | 8.000 | 4.000 |
| 210892 | Late | 10.000 | 5.000 |
| 210893 | Late | 1,134.500 | 567.250 |
| 210894 | Late | 90.000 | 45.000 |
| 210895 | Late | 69.000 | 34.500 |
| 210896 | Late | 370.600 | 185.300 |
| 210897 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210898 | Late | 4.000 | 2.000 |
| 210899 | Late | 58.400 | 29.200 |
| 210900 | Late | 23.600 | 11.800 |
| 210901 | Late | 48,488.000 | 24,244.000 |
| 210902 | Late | 29.600 | 14.800 |
| 210903 | Late | 26.900 | 13.450 |
| 210904 | Late | 96.000 | 48.000 |
| 210907 | Late | 0.000 | 0.000 |
| 210908 | Late | 78.000 | 39.000 |
| 210909 | Late | 755.000 | 377.500 |
| 210912 | Late | 11.300 | 5.650 |
| 210913 | Late | 140.300 | 70.150 |
| 210914 | Late | 0.000 | 0.000 |
| 210916 | Late | 0.000 | 0.000 |
| 210917 | Late | 0.000 | 0.000 |
| 210918 | Late | 0.000 | 0.000 |
| 210919 | Late | 230.000 | 115.000 |
| 210920 | Late | 36.000 | 18.000 |
| 210921 | Late | 0.000 | 0.000 |
| 210923 | Late | 615.200 | 307.600 |
| 210924 | Late | 204.900 | 102.450 |
| 210925 | Late | 421.500 | 210.750 |
| 210926 | Late | 21.000 | 10.500 |
| 210927 | Late | 1,104.900 | 552.450 |
| 210928 | Late | 1.000 (MV) | 1.000 (MV) |
| 210929 | Late | 1,595.100 | 797.550 |
| 210930 | Late | 72.900 | 36.450 |
| 210931 | Late | 602.800 | 301.400 |
| 210932 | Late | 1,671.500 | 835.750 |
| 210933 | Late | 1,470.000 | 735.000 |
| 210934 | Late | 85.000 | 42.500 |
| 210935 | Late | 61.000 | 30.500 |
| 210936 | Late | 35.300 | 17.650 |
| 210937 | Late | 11.300 | 5.650 |
| 210939 | Late | 20.900 | 10.450 |
| 210940 | Late | 7.000 | 3.500 |
| 210942 | Late | 619.200 | 309.600 |
| 210943 | Late | 0.000 | 0.000 |
| 210946 | Late | 24.300 | 12.150 |
| 210947 | Late | 13.300 | 6.650 |
| 210948 | Late | 53.300 | 26.650 |
| 210950 | Late | 23.600 | 11.800 |
| 210951 | Late | 4.300 | 2.150 |
| 210952 | Late | 120,317.000 | 60,158.500 |
| 210953 | Late | 47.200 | 23.600 |
| 210954 | Late | 8.600 | 4.300 |
| 210955 | Late | 6.300 | 3.150 |
| 210956 | Late | 4.000 | 2.000 |
| 210957 | Late | 7.300 | 3.650 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 210958 | Late | 750.000 | 375.000 |
| 210959 | Late | 510.300 | 255.150 |
| 210960 | Late | 13.000 | 6.500 |
| 210961 | Late | 1.000 | 0.500 |
| 210963 | Late | 0.000 | 0.000 |
| 210964 | Late | 4.300 | 2.150 |
| 210965 | Late | 9.300 | 4.650 |
| 210967 | Late | 1.000 (MV) | 1.000 (MV) |
| 210968 | Late | 11.300 | 5.650 |
| 210971 | Late | 8.300 | 4.150 |
| 210972 | Late | 15.600 | 7.800 |
| 210974 | Late | 18.300 | 9.150 |
| 210975 | Late | 16.300 | 8.150 |
| 210976 | Late | 11.000 | 5.500 |
| 210977 | Late | 7.000 | 3.500 |
| 210978 | Late | 15.600 | 7.800 |
| 210979 | Late | 12.000 | 6.000 |
| 210981 | Late | 15.600 | 7.800 |
| 210982 | Late | 32.900 | 16.450 |
| 210986 | Late | 7.300 | 3.650 |
| 210987 | Late | 1.000 (MV) | 1.000 (MV) |
| 210988 | Late | 1.000 (MV) | 1.000 (MV) |
| 210989 | Late | 4.000 | 2.000 |
| 210990 | Late | 10.300 | 5.150 |
| 210991 | Late | 4.000 | 2.000 |
| 210993 | Late | 10.000 | 5.000 |
| 210995 | Late | 0.000 | 0.000 |
| 210997 | Late | 1.000 | 0.500 |
| 210998 | Late | 0.000 | 0.000 |
| 211002 | Late | 23.900 | 11.950 |
| 211003 | Late | 0.000 | 0.000 |
| 211004 | Late | 0.000 | 0.000 |
| 211006 | Late | 24.900 | 12.450 |
| 211007 | Late | 0.000 | 0.000 |
| 211008 | Late | 0.000 | 0.000 |
| 211009 | Late | 24.900 | 12.450 |
| 211012 | Late | 5.000 | 2.500 |
| 211013 | Late | 24.900 | 12.450 |
| 211014 | Late | 17.600 | 8.800 |
| 211015 | Late | 0.000 | 0.000 |
| 211016 | Late | 3.000 | 1.500 |
| 211017 | Late | 6.000 | 3.000 |
| 211018 | Late | 14.900 | 7.450 |
| 211022 | Late | 20.600 | 10.300 |
| 211023 | Late | 12.000 | 6.000 |
| 211026 | Late | 13.900 | 6.950 |
| 211028 | Late | 20.600 | 10.300 |
| 211029 | Late | 15.600 | 7.800 |
| 211030 | Late | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211031 | Late | 0.000 | 0.000 |
| 211032 | Late | 17.300 | 8.650 |
| 211033 | Late | 39.600 | 19.800 |
| 211035 | Late | 34.900 | 17.450 |
| 211036 | Late | 15.300 | 7.650 |
| 211037 | Late | 10.300 | 5.150 |
| 211039 | Late | 0.000 | 0.000 |
| 211041 | Late | 38.500 | 19.250 |
| 211043 | Late | 6.000 | 3.000 |
| 211045 | Late | 73.400 | 36.700 |
| 211046 | Late | 12.300 | 6.150 |
| 211047 | Late | 5.300 | 2.650 |
| 211049 | Late | 13.600 | 6.800 |
| 211051 | Late | 0.000 | 0.000 |
| 211053 | Late | 0.000 | 0.000 |
| 211054 | Late | 11.000 | 5.500 |
| 211055 | Late | 1.000 (MV) | 1.000 (MV) |
| 211056 | Late | 0.000 | 0.000 |
| 211057 | Late | 0.000 | 0.000 |
| 211058 | Late | 0.000 | 0.000 |
| 211059 | Late | 16.300 | 8.150 |
| 211060 | Late | 31.300 | 15.650 |
| 211062 | Late | 7.300 | 3.650 |
| 211063 | Late | 7.300 | 3.650 |
| 211064 | Late | 13.600 | 6.800 |
| 211065 | Late | 3.000 | 1.500 |
| 211066 | Late | 1.000 (MV) | 1.000 (MV) |
| 211067 | Late | 0.000 | 0.000 |
| 211069 | Late | 14.300 | 7.150 |
| 211071 | Late | 8.300 | 4.150 |
| 211072 | Late | 1.000 (MV) | 1.000 (MV) |
| 211076 | Late | 37.000 | 18.500 |
| 211078 | Late | 0.000 | 0.000 |
| 211080 | Late | 13.600 | 6.800 |
| 211082 | Late | 0.000 | 0.000 |
| 211083 | Late | 1.000 (MV) | 1.000 (MV) |
| 211084 | Late | 184.600 | 92.300 |
| 211085 | Late | 0.000 | 0.000 |
| 211087 | Late | 0.000 | 0.000 |
| 211088 | Late | 10,245.000 | 5,122.500 |
| 211089 | Late | 126.600 | 63.300 |
| 211090 | Late | 4.300 | 2.150 |
| 211091 | Late | 12.300 | 6.150 |
| 211092 | Late | 126.400 | 63.200 |
| 211093 | Late | 79.600 | 39.800 |
| 211094 | Late | 30.600 | 15.300 |
| 211095 | Late | 421.800 | 210.900 |
| 211096 | Late | 939.900 | 469.950 |
| 211097 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211098 | Late | 218,053.600 | 109,026.800 |
| 211099 | Late | 29.200 | 14.600 |
| 211100 | Late | 474.200 | 237.100 |
| 211101 | Late | 12.600 | 6.300 |
| 211104 | Late | 230.000 | 115.000 |
| 211106 | Late | 3.000 | 1.500 |
| 211107 | Late | 9.000 | 4.500 |
| 211108 | Late | 0.000 | 0.000 |
| 211109 | Late | 177.600 | 88.800 |
| 211110 | Late | 95.500 | 47.750 |
| 211111 | Late | 522.000 | 261.000 |
| 211112 | Late | 0.000 | 0.000 |
| 211113 | Late | 694.800 | 347.400 |
| 211114 | Late | 188.600 | 94.300 |
| 211115 | Late | 1,397.600 | 698.800 |
| 211116 | Late | 0.000 | 0.000 |
| 211117 | Late | 0.000 | 0.000 |
| 211118 | Late | 121.000 | 60.500 |
| 211119 | Late | 0.000 | 0.000 |
| 211120 | Late | 911.400 | 455.700 |
| 211121 | Late | 95.700 | 47.850 |
| 211122 | Late | 0.000 | 0.000 |
| 211123 | Late | 127.500 | 63.750 |
| 211124 | Late | 939.000 | 469.500 |
| 211125 | Late | 375.000 | 187.500 |
| 211126 | Late | 0.000 | 0.000 |
| 211127 | Late | 2,114.100 | 1,057.050 |
| 211128 | Late | 406.000 | 203.000 |
| 211129 | Late | 0.000 | 0.000 |
| 211130 | Late | 18.000 | 9.000 |
| 211131 | Late | 593.800 | 296.900 |
| 211133 | Late | 17.300 | 8.650 |
| 211134 | Late | 12.000 | 6.000 |
| 211135 | Late | 0.000 | 0.000 |
| 211136 | Late | 0.000 | 0.000 |
| 211137 | Late | 0.000 | 0.000 |
| 211138 | Late | 35.000 | 17.500 |
| 211139 | Late | 429.000 | 214.500 |
| 211141 | Late | 13.600 | 6.800 |
| 211143 | Late | 0.000 | 0.000 |
| 211146 | Late | 5.000 | 2.500 |
| 211147 | Late | 1.000 | 0.500 |
| 211150 | Late | 6.300 | 3.150 |
| 211151 | Late | 84,430.000 | 42,215.000 |
| 211152 | Late | 1,500.000 | 750.000 |
| 211153 | Late | 114.900 | 57.450 |
| 211154 | Late | 122.300 | 61.150 |
| 211155 | Late | 0.000 | 0.000 |
| 211156 | Late | 163.600 | 81.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211157 | Late | 103.000 | 51.500 |
| 211158 | Late | 28.300 | 14.150 |
| 211160 | Late | 437.200 | 218.600 |
| 211161 | Late | 204.600 | 102.300 |
| 211162 | Late | 0.000 | 0.000 |
| 211163 | Late | 1.000 (MV) | 1.000 (MV) |
| 211164 | Late | 3,269.000 | 1,634.500 |
| 211166 | Late | 0.000 | 0.000 |
| 211167 | Late | 1.000 (MV) | 1.000 (MV) |
| 211168 | Late | 0.000 | 0.000 |
| 211169 | Late | 1.000 (MV) | 1.000 (MV) |
| 211170 | Late | 0.000 | 0.000 |
| 211171 | Late | 51.600 | 25.800 |
| 211172 | Late | 23.600 | 11.800 |
| 211173 | Late | 6.000 | 3.000 |
| 211174 | Late | 4.300 | 2.150 |
| 211175 | Late | 88.800 | 44.400 |
| 211176 | Late | 18.600 | 9.300 |
| 211178 | Late | 13.300 | 6.650 |
| 211179 | Late | 16.600 | 8.300 |
| 211181 | Late | 91.300 | 45.650 |
| 211182 | Late | 13.300 | 6.650 |
| 211184 | Late | 13.600 | 6.800 |
| 211185 | Late | 4.300 | 2.150 |
| 211186 | Late | 17.600 | 8.800 |
| 211188 | Late | 4.300 | 2.150 |
| 211189 | Late | 11.000 | 5.500 |
| 211190 | Late | 109.800 | 54.900 |
| 211191 | Late | 4.300 | 2.150 |
| 211194 | Late | 0.000 | 0.000 |
| 211195 | Late | 0.000 | 0.000 |
| 211196 | Late | 15.600 | 7.800 |
| 211199 | Late | 19.900 | 9.950 |
| 211200 | Late | 17.900 | 8.950 |
| 211201 | Late | 14.300 | 7.150 |
| 211203 | Late | 3.000 | 1.500 |
| 211204 | Late | 27.600 | 13.800 |
| 211205 | Late | 5.300 | 2.650 |
| 211206 | Late | 14.600 | 7.300 |
| 211207 | Late | 0.000 | 0.000 |
| 211208 | Late | 0.000 | 0.000 |
| 211209 | Late | 0.000 | 0.000 |
| 211210 | Late | 0.000 | 0.000 |
| 211211 | Late | 0.000 | 0.000 |
| 211214 | Late | 12.600 | 6.300 |
| 211215 | Late | 15.900 | 7.950 |
| 211216 | Late | 12.600 | 6.300 |
| 211217 | Late | 17.300 | 8.650 |
| 211218 | Late | 13.300 | 6.650 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211219 | Late | 1.000 (MV) | 1.000 (MV) |
| 211220 | Late | 3.000 | 1.500 |
| 211221 | Late | 18.300 | 9.150 |
| 211222 | Late | 10.300 | 5.150 |
| 211223 | Late | 9.300 | 4.650 |
| 211226 | Late | 19.600 | 9.800 |
| 211228 | Late | 340.000 | 170.000 |
| 211230 | Late | 6,058.000 | 3,029.000 |
| 211231 | Late | 11.300 | 5.650 |
| 211232 | Late | 470.000 | 235.000 |
| 211233 | Late | 3,835.000 | 1,917.500 |
| 211234 | Late | 11,814.000 | 5,907.000 |
| 211235 | Late | 16.000 | 8.000 |
| 211236 | Late | 23.300 | 11.650 |
| 211237 | Late | 6,793.000 | 3,396.500 |
| 211238 | Late | 400.400 | 200.200 |
| 211239 | Late | 10,810.000 | 5,405.000 |
| 211240 | Late | 150.000 | 75.000 |
| 211241 | Late | 19.300 | 9.650 |
| 211242 | Late | 399.000 | 199.500 |
| 211243 | Late | 82.000 | 41.000 |
| 211244 | Late | 0.000 | 0.000 |
| 211245 | Late | 4,810.000 | 2,405.000 |
| 211246 | Late | 4.000 | 2.000 |
| 211247 | Late | 544.500 | 272.250 |
| 211248 | Late | 3.000 | 1.500 |
| 211249 | Late | 20.600 | 10.300 |
| 211250 | Late | 0.000 | 0.000 |
| 211251 | Late | 14.600 | 7.300 |
| 211252 | Late | 31.200 | 15.600 |
| 211253 | Late | 16.000 | 8.000 |
| 211255 | Late | 0.000 | 0.000 |
| 211257 | Late | 8.300 | 4.150 |
| 211258 | Late | 25.600 | 12.800 |
| 211259 | Late | 23.900 | 11.950 |
| 211260 | Late | 0.000 | 0.000 |
| 211261 | Late | 4.300 | 2.150 |
| 211262 | Late | 18.600 | 9.300 |
| 211263 | Late | 4.000 | 2.000 |
| 211264 | Late | 0.000 | 0.000 |
| 211265 | Late | 12.300 | 6.150 |
| 211266 | Late | 0.000 | 0.000 |
| 211267 | Late | 0.000 | 0.000 |
| 211268 | Late | 36.900 | 18.450 |
| 211269 | Late | 0.000 | 0.000 |
| 211270 | Late | 8.600 | 4.300 |
| 211277 | Late | 15.600 | 7.800 |
| 211278 | Late | 23.900 | 11.950 |
| 211279 | Late | 3.000 | 1.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211280 | Late | 8.300 | 4.150 |
| 211281 | Late | 3.000 | 1.500 |
| 211282 | Late | 163.000 | 81.500 |
| 211283 | Late | 11.600 | 5.800 |
| 211285 | Late | 23.600 | 11.800 |
| 211286 | Late | 108.600 | 54.300 |
| 211287 | Late | 1.000 (MV) | 1.000 (MV) |
| 211288 | Late | 77.400 | 38.700 |
| 211290 | Late | 19.600 | 9.800 |
| 211291 | Late | 0.000 | 0.000 |
| 211292 | Late | 12.300 | 6.150 |
| 211293 | Late | 0.000 | 0.000 |
| 211294 | Late | 10.300 | 5.150 |
| 211295 | Late | 1.000 | 0.500 |
| 211296 | Late | 26.500 | 13.250 |
| 211297 | Late | 1.000 (MV) | 1.000 (MV) |
| 211298 | Late | 0.000 | 0.000 |
| 211299 | Late | 0.000 | 0.000 |
| 211300 | Late | 4.000 | 2.000 |
| 211301 | Late | 1.000 (MV) | 1.000 (MV) |
| 211302 | Late | 11.300 | 5.650 |
| 211303 | Late | 7.300 | 3.650 |
| 211304 | Late | 0.000 | 0.000 |
| 211305 | Late | 1.000 (MV) | 1.000 (MV) |
| 211307 | Late | 8.300 | 4.150 |
| 211309 | Late | 8.300 | 4.150 |
| 211310 | Late | 0.000 | 0.000 |
| 211311 | Late | 8.300 | 4.150 |
| 211312 | Late | 0.000 | 0.000 |
| 211313 | Late | 0.000 | 0.000 |
| 211314 | Late | 4.300 | 2.150 |
| 211315 | Late | 1.000 | 0.500 |
| 211316 | Late | 0.000 | 0.000 |
| 211317 | Late | 0.000 | 0.000 |
| 211318 | Late | 4.300 | 2.150 |
| 211320 | Late | 0.000 | 0.000 |
| 211321 | Late | 15.300 | 7.650 |
| 211322 | Late | 15.600 | 7.800 |
| 211323 | Late | 28.000 | 14.000 |
| 211325 | Late | 19.900 | 9.950 |
| 211326 | Late | 4.000 | 2.000 |
| 211328 | Late | 25.600 | 12.800 |
| 211329 | Late | 17.600 | 8.800 |
| 211330 | Late | 10.300 | 5.150 |
| 211331 | Late | 1,618.500 | 809.250 |
| 211332 | Late | 56.500 | 28.250 |
| 211334 | Late | 1.000 | 0.500 |
| 211335 | Late | 0.000 | 0.000 |
| 211337 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211339 | Late | 15.000 | 7.500 |
| 211341 | Late | 11.600 | 5.800 |
| 211342 | Late | 43.200 | 21.600 |
| 211343 | Late | 14.300 | 7.150 |
| 211345 | Late | 1.000 (MV) | 1.000 (MV) |
| 211346 | Late | 11.300 | 5.650 |
| 211347 | Late | 47.800 | 23.900 |
| 211348 | Late | 7.000 | 3.500 |
| 211352 | Late | 15.600 | 7.800 |
| 211353 | Late | 4.000 | 2.000 |
| 211354 | Late | 0.000 | 0.000 |
| 211357 | Late | 52.400 | 26.200 |
| 211358 | Late | 21.600 | 10.800 |
| 211362 | Late | 7.000 | 3.500 |
| 211363 | Late | 21.600 | 10.800 |
| 211364 | Late | 0.000 | 0.000 |
| 211365 | Late | 0.000 | 0.000 |
| 211367 | Late | 5.000 | 2.500 |
| 211368 | Late | 0.000 | 0.000 |
| 211370 | Late | 31.000 | 15.500 |
| 211371 | Late | 10.000 | 5.000 |
| 211374 | Late | 1.000 | 0.500 |
| 211378 | Late | 29.600 | 14.800 |
| 211379 | Late | 10.300 | 5.150 |
| 211380 | Late | 19.600 | 9.800 |
| 211381 | Late | 47.500 | 23.750 |
| 211382 | Late | 31.200 | 15.600 |
| 211383 | Late | 45.600 | 22.800 |
| 211384 | Late | 1.000 (MV) | 1.000 (MV) |
| 211385 | Late | 1.000 (MV) | 1.000 (MV) |
| 211386 | Late | 1.000 (MV) | 1.000 (MV) |
| 211387 | Late | 1,906.600 | 953.300 |
| 211388 | Late | 13.300 | 6.650 |
| 211389 | Late | 10.300 | 5.150 |
| 211390 | Late | 7.300 | 3.650 |
| 211391 | Late | 0.000 | 0.000 |
| 211392 | Late | 17.600 | 8.800 |
| 211394 | Late | 0.000 | 0.000 |
| 211395 | Late | 4.300 | 2.150 |
| 211396 | Late | 3.000 | 1.500 |
| 211397 | Late | 71.700 | 35.850 |
| 211398 | Late | 0.000 | 0.000 |
| 211400 | Late | 980.000 | 490.000 |
| 211401 | Late | 0.000 | 0.000 |
| 211402 | Late | 0.000 | 0.000 |
| 211403 | Late | 491.000 | 245.500 |
| 211404 | Late | 138.900 | 69.450 |
| 211405 | Late | 0.000 | 0.000 |
| 211406 | Late | 17.900 | 8.950 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211407 | Late | 0.000 | 0.000 |
| 211408 | Late | 0.000 | 0.000 |
| 211410 | Late | 16.300 | 8.150 |
| 211411 | Late | 9,621.200 | 4,810.600 |
| 211414 | Late | 0.000 | 0.000 |
| 211416 | Late | 0.000 | 0.000 |
| 211420 | Late | 13.000 | 6.500 |
| 211422 | Late | 5.000 | 2.500 |
| 211423 | Late | 0.000 | 0.000 |
| 211424 | Late | 12.600 | 6.300 |
| 211425 | Late | 17.300 | 8.650 |
| 211426 | Late | 13.300 | 6.650 |
| 211427 | Late | 17.600 | 8.800 |
| 211428 | Late | 11.300 | 5.650 |
| 211429 | Late | 0.000 | 0.000 |
| 211430 | Late | 16.300 | 8.150 |
| 211431 | Late | 0.000 | 0.000 |
| 211433 | Late | 16.600 | 8.300 |
| 211434 | Late | 19.600 | 9.800 |
| 211435 | Late | 12.600 | 6.300 |
| 211436 | Late | 7.300 | 3.650 |
| 211437 | Late | 11.000 | 5.500 |
| 211443 | Late | 13.600 | 6.800 |
| 211444 | Late | 7.300 | 3.650 |
| 211447 | Late | 5.000 | 2.500 |
| 211449 | Late | 12.300 | 6.150 |
| 211451 | Late | 32.500 | 16.250 |
| 211453 | Late | 18.300 | 9.150 |
| 211454 | Late | 9.000 | 4.500 |
| 211455 | Late | 7.300 | 3.650 |
| 211456 | Late | 10.300 | 5.150 |
| 211457 | Late | 22.900 | 11.450 |
| 211458 | Late | 11.300 | 5.650 |
| 211459 | Late | 10.300 | 5.150 |
| 211462 | Late | 16.900 | 8.450 |
| 211463 | Late | 16.300 | 8.150 |
| 211464 | Late | 33.900 | 16.950 |
| 211465 | Late | 20.000 | 10.000 |
| 211467 | Late | 14.600 | 7.300 |
| 211468 | Late | 21.900 | 10.950 |
| 211470 | Late | 0.000 | 0.000 |
| 211471 | Late | 64.400 | 32.200 |
| 211472 | Late | 0.000 | 0.000 |
| 211476 | Late | 0.000 | 0.000 |
| 211479 | Late | 20.600 | 10.300 |
| 211480 | Late | 26.600 | 13.300 |
| 211482 | Late | 26.300 | 13.150 |
| 211483 | Late | 1,140.000 | 570.000 |
| 211484 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211485 | Late | 28.600 | 14.300 |
| 211486 | Late | 0.000 | 0.000 |
| 211488 | Late | 4.000 | 2.000 |
| 211489 | Late | 0.000 | 0.000 |
| 211490 | Late | 10.300 | 5.150 |
| 211491 | Late | 7.300 | 3.650 |
| 211492 | Late | 16.600 | 8.300 |
| 211493 | Late | 11.300 | 5.650 |
| 211494 | Late | 1,332.500 | 666.250 |
| 211495 | Late | 1,081.000 | 540.500 |
| 211496 | Late | 4.000 | 2.000 |
| 211497 | Late | 0.000 | 0.000 |
| 211498 | Late | 380.000 | 190.000 |
| 211499 | Late | 25.600 | 12.800 |
| 211500 | Late | 17,277.000 | 8,638.500 |
| 211501 | Late | 0.000 | 0.000 |
| 211502 | Late | 0.000 | 0.000 |
| 211503 | Late | 900.000 | 450.000 |
| 211504 | Late | 0.000 | 0.000 |
| 211505 | Late | 240.000 | 120.000 |
| 211506 | Late | 2,532.000 | 1,266.000 |
| 211507 | Late | 0.000 | 0.000 |
| 211508 | Late | 0.000 | 0.000 |
| 211510 | Late | 0.000 | 0.000 |
| 211511 | Late | 38.300 | 19.150 |
| 211512 | Late | 0.000 | 0.000 |
| 211513 | Late | 0.000 | 0.000 |
| 211514 | Late | 0.000 | 0.000 |
| 211515 | Late | 174.900 | 87.450 |
| 211516 | Late | 195.000 | 97.500 |
| 211517 | Late | 144.000 | 72.000 |
| 211518 | Late | 329.000 | 164.500 |
| 211519 | Late | 657.000 | 328.500 |
| 211520 | Late | 0.000 | 0.000 |
| 211521 | Late | 7.000 | 3.500 |
| 211522 | Late | 289,983.000 | 144,991.500 |
| 211523 | Late | 5.300 | 2.650 |
| 211524 | Late | 11.000 | 5.500 |
| 211525 | Late | 0.000 | 0.000 |
| 211526 | Late | 0.000 | 0.000 |
| 211527 | Late | 51.500 | 25.750 |
| 211528 | Late | 0.000 | 0.000 |
| 211529 | Late | 51,030.500 | 25,515.250 |
| 211530 | Late | 11.000 | 5.500 |
| 211531 | Late | 916.000 | 458.000 |
| 211532 | Late | 0.000 | 0.000 |
| 211534 | Late | 0.000 | 0.000 |
| 211535 | Late | 26.000 | 13.000 |
| 211536 | Late | 696.800 | 348.400 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211537 | Late | 15,045.000 | 7,522.500 |
| 211538 | Late | 2,380.600 | 1,190.300 |
| 211539 | Late | 665.700 | 332.850 |
| 211541 | Late | 149,938.300 | 74,969.150 |
| 211546 | Late | 0.000 | 0.000 |
| 211547 | Late | 1.000 (MV) | 1.000 (MV) |
| 211548 | Late | 7.000 | 3.500 |
| 211550 | Late | 11.300 | 5.650 |
| 211551 | Late | 8.300 | 4.150 |
| 211555 | Late | 0.000 | 0.000 |
| 211556 | Late | 12.300 | 6.150 |
| 211558 | Late | 0.000 | 0.000 |
| 211561 | Late | 0.000 | 0.000 |
| 211564 | Late | 39.200 | 19.600 |
| 211567 | Late | 20.600 | 10.300 |
| 211568 | Late | 25.200 | 12.600 |
| 211569 | Late | 0.000 | 0.000 |
| 211570 | Late | 0.000 | 0.000 |
| 211571 | Late | 4.000 | 2.000 |
| 211574 | Late | 11.300 | 5.650 |
| 211575 | Late | 11.300 | 5.650 |
| 211576 | Late | 0.000 | 0.000 |
| 211577 | Late | 7.300 | 3.650 |
| 211578 | Late | 1.000 | 0.500 |
| 211579 | Late | 0.000 | 0.000 |
| 211580 | Late | 37.300 | 18.650 |
| 211581 | Late | 0.000 | 0.000 |
| 211582 | Late | 12.000 | 6.000 |
| 211583 | Late | 6.000 | 3.000 |
| 211584 | Late | 6.000 | 3.000 |
| 211585 | Late | 6.000 | 3.000 |
| 211586 | Late | 6.000 | 3.000 |
| 211587 | Late | 12.000 | 6.000 |
| 211588 | Late | 12.000 | 6.000 |
| 211589 | Late | 78.000 | 39.000 |
| 211590 | Late | 6.000 | 3.000 |
| 211591 | Late | 36.000 | 18.000 |
| 211592 | Late | 6.000 | 3.000 |
| 211593 | Late | 6.000 | 3.000 |
| 211594 | Late | 12.000 | 6.000 |
| 211595 | Late | 12.000 | 6.000 |
| 211596 | Late | 6.000 | 3.000 |
| 211597 | Late | 6.000 | 3.000 |
| 211598 | Late | 6.000 | 3.000 |
| 211599 | Late | 36.000 | 18.000 |
| 211600 | Late | 0.000 | 0.000 |
| 211601 | Late | 24.000 | 12.000 |
| 211602 | Late | 6.000 | 3.000 |
| 211603 | Late | 72.000 | 36.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211604 | Late | 6.000 | 3.000 |
| 211605 | Late | 6.000 | 3.000 |
| 211606 | Late | 12.000 | 6.000 |
| 211607 | Late | 0.000 | 0.000 |
| 211608 | Late | 6.000 | 3.000 |
| 211609 | Late | 6.000 | 3.000 |
| 211610 | Late | 0.000 | 0.000 |
| 211611 | Late | 11.600 | 5.800 |
| 211612 | Late | 0.000 | 0.000 |
| 211613 | Late | 26.300 | 13.150 |
| 211615 | Late | 14.000 | 7.000 |
| 211616 | Late | 22.300 | 11.150 |
| 211617 | Late | 0.000 | 0.000 |
| 211618 | Late | 15.300 | 7.650 |
| 211619 | Late | 0.000 | 0.000 |
| 211621 | Late | 0.000 | 0.000 |
| 211622 | Late | 0.000 | 0.000 |
| 211623 | Late | 41.500 | 20.750 |
| 211624 | Late | 37.500 | 18.750 |
| 211625 | Late | 15.600 | 7.800 |
| 211626 | Late | 0.000 | 0.000 |
| 211627 | Late | 0.000 | 0.000 |
| 211628 | Late | 40.200 | 20.100 |
| 211631 | Late | 0.000 | 0.000 |
| 211632 | Late | 1,188.000 | 594.000 |
| 211633 | Late | 38,633.400 | 19,316.700 |
| 211634 | Late | 0.000 | 0.000 |
| 211636 | Late | 4.000 | 2.000 |
| 211637 | Late | 0.000 | 0.000 |
| 211638 | Late | 0.000 | 0.000 |
| 211639 | Late | 4.000 | 2.000 |
| 211640 | Late | 8.000 | 4.000 |
| 211641 | Late | 0.000 | 0.000 |
| 211642 | Late | 116.500 | 58.250 |
| 211643 | Late | 56.000 | 28.000 |
| 211644 | Late | 225.000 | 112.500 |
| 211645 | Late | 16.600 | 8.300 |
| 211647 | Late | 1,251.000 | 625.500 |
| 211648 | Late | 111.000 | 55.500 |
| 211649 | Late | 8,374.000 | 4,187.000 |
| 211650 | Late | 226.400 | 113.200 |
| 211651 | Late | 86.800 | 43.400 |
| 211652 | Late | 99.000 | 49.500 |
| 211653 | Late | 82.000 | 41.000 |
| 211654 | Late | 0.000 | 0.000 |
| 211655 | Late | 0.000 | 0.000 |
| 211656 | Late | 27.600 | 13.800 |
| 211657 | Late | 0.000 | 0.000 |
| 211660 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211661 | Late | 0.000 | 0.000 |
| 211662 | Late | 17.600 | 8.800 |
| 211663 | Late | 14.300 | 7.150 |
| 211664 | Late | 15.300 | 7.650 |
| 211665 | Late | 3.000 | 1.500 |
| 211666 | Late | 34.800 | 17.400 |
| 211667 | Late | 0.000 | 0.000 |
| 211668 | Late | 0.000 | 0.000 |
| 211669 | Late | 11.600 | 5.800 |
| 211670 | Late | 4.000 | 2.000 |
| 211671 | Late | 27.500 | 13.750 |
| 211677 | Late | 1.000 (MV) | 1.000 (MV) |
| 211678 | Late | 10.300 | 5.150 |
| 211679 | Late | 8.000 | 4.000 |
| 211680 | Late | 12.300 | 6.150 |
| 211681 | Late | 0.000 | 0.000 |
| 211683 | Late | 0.000 | 0.000 |
| 211684 | Late | 327.000 | 163.500 |
| 211685 | Late | 481.200 | 240.600 |
| 211688 | Late | 8.300 | 4.150 |
| 211690 | Late | 7.000 | 3.500 |
| 211691 | Late | 0.000 | 0.000 |
| 211707 | Late | 0.000 | 0.000 |
| 211708 | Late | 0.000 | 0.000 |
| 211758 | Late | 76.700 | 38.350 |
| 211760 | Late | 11.300 | 5.650 |
| 211761 | Late | 8.000 | 4.000 |
| 211762 | Late | 36.000 | 18.000 |
| 211763 | Late | 1,408.600 | 704.300 |
| 211764 | Late | 41.200 | 20.600 |
| 211765 | Late | 17.600 | 8.800 |
| 211766 | Late | 0.000 | 0.000 |
| 211767 | Late | 9.000 | 4.500 |
| 211768 | Late | 0.000 | 0.000 |
| 211769 | Late | 0.000 | 0.000 |
| 211770 | Late | 0.000 | 0.000 |
| 211771 | Late | 0.000 | 0.000 |
| 211772 | Late | 0.000 | 0.000 |
| 211773 | Late | 19.300 | 9.650 |
| 211774 | Late | 7.000 | 3.500 |
| 211775 | Late | 11.600 | 5.800 |
| 211776 | Late | 199,527.500 | 99,763.750 |
| 211777 | Late | 8.300 | 4.150 |
| 211778 | Late | 0.000 | 0.000 |
| 211782 | Late | 75.000 | 37.500 |
| 211784 | Late | 21.000 | 10.500 |
| 211785 | Late | 6.000 | 3.000 |
| 211786 | Late | 7.000 | 3.500 |
| 211787 | Late | 18.600 | 9.300 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 211788 | Late | 8.000 | 4.000 |
| 211789 | Late | 24.300 | 12.150 |
| 211790 | Late | 50.600 | 25.300 |
| 211791 | Late | 18.300 | 9.150 |
| 211792 | Late | 1.000 (MV) | 1.000 (MV) |
| 211793 | Late | 30.200 | 15.100 |
| 211794 | Late | 450.000 | 225.000 |
| 211795 | Late | 39.000 | 19.500 |
| 212442 | Late | 61,364.000 | 30,682.000 |
| 212443 | Late | 876.000 | 438.000 |
| 212444 | Late | 2,226.000 | 1,113.000 |
| 212445 | Late | 16,952.000 | 8,476.000 |
| 212446 | Late | 824.000 | 412.000 |
| 212447 | Late | 987.000 | 493.500 |
| 212448 | Late | 1,738.000 | 869.000 |
| 212449 | Late | 1,772.000 | 886.000 |
| 212450 | Late | 251.000 | 125.500 |
| 212451 | Late | 24,661.800 | 12,330.900 |
| 212452 | Late | 3,975.000 | 1,987.500 |
| 212453 | Late | 272.000 | 136.000 |
| 212454 | Late | 555.000 | 277.500 |
| 212457 | Late | 14,623.800 | 7,311.900 |
| 212458 | Late | 269.000 | 134.500 |
| 212459 | Late | 7,714.200 | 3,857.100 |
| 212462 | Late | 5,955.000 | 2,977.500 |
| 212465 | Late | 4,209.000 | 2,104.500 |
| 212466 | Late | 3,360.000 | 1,680.000 |
| 212467 | Late | 417.000 | 208.500 |
| 212477 | Late | 24,006.600 | 12,003.300 |
| 212478 | Late | 291.000 | 145.500 |
| 212479 | Late | 4,860.000 | 2,430.000 |
| 212480 | Late | 428.000 | 214.000 |
| 212481 | Late | 34,628.000 | 17,314.000 |
| 212482 | Late | 171.000 | 85.500 |
| 212483 | Late | 174.000 | 87.000 |
| 212484 | Late | 662.000 | 331.000 |
| 212485 | Late | 3,870.000 | 1,935.000 |
| 212486 | Late | 701.000 | 350.500 |
| 212487 | Late | 342.000 | 171.000 |
| 212488 | Late | 1,044.000 | 522.000 |
| 212489 | Late | 5,985.000 | 2,992.500 |
| 212491 | Late | 7.000 | 3.500 |
| 212493 | Late | 129.300 | 64.650 |
| 212495 | Late | 26.200 | 13.100 |
| 212496 | Late | 689.200 | 344.600 |
| 212497 | Late | 884.400 | 442.200 |
| 212498 | Late | 420.000 | 210.000 |
| 212499 | Late | 2,308.800 | 1,154.400 |
| 212500 | Late | 86.000 | 43.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212501 | Late | 28.900 | 14.450 |
| 212504 | Late | 10.000 | 5.000 |
| 212506 | Late | 1.000 (MV) | 1.000 (MV) |
| 212508 | Late | 8.600 | 4.300 |
| 212510 | Late | 17.600 | 8.800 |
| 212520 | Late | 11.300 | 5.650 |
| 212526 | Late | 10.300 | 5.150 |
| 212536 | Late | 1.000 (MV) | 1.000 (MV) |
| 212537 | Late | 7.000 | 3.500 |
| 212542 | Late | 10.300 | 5.150 |
| 212544 | Late | 15.600 | 7.800 |
| 212547 | Late | 5.000 | 2.500 |
| 212548 | Late | 9.300 | 4.650 |
| 212549 | Late | 90.000 | 45.000 |
| 212550 | Late | 300.000 | 150.000 |
| 212551 | Late | 0.000 | 0.000 |
| 212552 | Late | 411.600 | 205.800 |
| 212553 | Late | 0.000 | 0.000 |
| 212554 | Late | 0.000 | 0.000 |
| 212555 | Late | 4.000 | 2.000 |
| 212556 | Late | 100.000 | 50.000 |
| 212557 | Late | 10,791.300 | 5,395.650 |
| 212558 | Late | 2,308.800 | 1,154.400 |
| 212559 | Late | 0.000 | 0.000 |
| 212560 | Late | 779.900 | 389.950 |
| 212561 | Late | 156.000 | 78.000 |
| 212562 | Late | 226.000 | 113.000 |
| 212563 | Late | 229.600 | 114.800 |
| 212564 | Late | 174.300 | 87.150 |
| 212565 | Late | 0.000 | 0.000 |
| 212566 | Late | 1,803.000 | 901.500 |
| 212567 | Late | 2,308.800 | 1,154.400 |
| 212568 | Late | 20.600 | 10.300 |
| 212570 | Late | 19.900 | 9.950 |
| 212572 | Late | 7.000 | 3.500 |
| 212585 | Late | 1.000 (MV) | 1.000 (MV) |
| 212586 | Late | 8.300 | 4.150 |
| 212587 | Late | 7.300 | 3.650 |
| 212588 | Late | 19.600 | 9.800 |
| 212594 | Late | 0.000 | 0.000 |
| 212596 | Late | 1.000 (MV) | 1.000 (MV) |
| 212597 | Late | 6,000.000 | 3,000.000 |
| 212598 | Late | 25.900 | 12.950 |
| 212600 | Late | 0.000 | 0.000 |
| 212601 | Late | 31.900 | 15.950 |
| 212602 | Late | 24.600 | 12.300 |
| 212603 | Late | 30.000 | 15.000 |
| 212604 | Late | 1.000 | 0.500 |
| 212607 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212609 | Late | 42.200 | 21.100 |
| 212610 | Late | 7,880.900 | 3,940.450 |
| 212611 | Late | 12.300 | 6.150 |
| 212612 | Late | 11.300 | 5.650 |
| 212615 | Late | 41.200 | 20.600 |
| 212616 | Late | 1.000 (MV) | 1.000 (MV) |
| 212617 | Late | 20.900 | 10.450 |
| 212619 | Late | 0.000 | 0.000 |
| 212620 | Late | 26.000 | 13.000 |
| 212621 | Late | 11.300 | 5.650 |
| 212622 | Late | 0.000 | 0.000 |
| 212623 | Late | 19.600 | 9.800 |
| 212624 | Late | 0.000 | 0.000 |
| 212625 | Late | 7.300 | 3.650 |
| 212626 | Late | 0.000 | 0.000 |
| 212627 | Late | 0.000 | 0.000 |
| 212632 | Late | 0.000 | 0.000 |
| 212635 | Late | 13,105.400 | 6,552.700 |
| 212636 | Late | 4.300 | 2.150 |
| 212640 | Late | 18.900 | 9.450 |
| 212642 | Late | 42.000 | 21.000 |
| 212644 | Late | 46.200 | 23.100 |
| 212647 | Late | 0.000 | 0.000 |
| 212648 | Late | 0.000 | 0.000 |
| 212650 | Late | 7.300 | 3.650 |
| 212651 | Late | 4,535.000 | 2,267.500 |
| 212652 | Late | 1,528.400 | 764.200 |
| 212653 | Late | 2,443.400 | 1,221.700 |
| 212654 | Late | 163,790.500 | 81,895.250 |
| 212655 | Late | 73.300 | 36.650 |
| 212656 | Late | 135.000 | 67.500 |
| 212660 | Late | 450.000 | 225.000 |
| 212661 | Late | 2,488.200 | 1,244.100 |
| 212662 | Late | 1,627.000 | 813.500 |
| 212663 | Late | 1,825.000 | 912.500 |
| 212664 | Late | 45.000 | 22.500 |
| 212665 | Late | 189.900 | 94.950 |
| 212666 | Late | 210.000 | 105.000 |
| 212667 | Late | 38.600 | 19.300 |
| 212668 | Late | 1,219.200 | 609.600 |
| 212669 | Late | 11.600 | 5.800 |
| 212670 | Late | 11.600 | 5.800 |
| 212671 | Late | 2,992.500 | 1,496.250 |
| 212672 | Late | 2,382.000 | 1,191.000 |
| 212673 | Late | 1,324.800 | 662.400 |
| 212674 | Late | 1,449.000 | 724.500 |
| 212675 | Late | 0.000 | 0.000 |
| 212676 | Late | 925.000 | 462.500 |
| 212677 | Late | 555.900 | 277.950 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212678 | Late | 30.500 | 15.250 |
| 212679 | Late | 0.000 | 0.000 |
| 212680 | Late | 240.000 | 120.000 |
| 212681 | Late | 0.000 | 0.000 |
| 212682 | Late | 312.000 | 156.000 |
| 212683 | Late | 255.000 | 127.500 |
| 212684 | Late | 231.000 | 115.500 |
| 212685 | Late | 1,622.000 | 811.000 |
| 212686 | Late | 567.800 | 283.900 |
| 212687 | Late | 150.000 | 75.000 |
| 212688 | Late | 597.900 | 298.950 |
| 212689 | Late | 85.000 | 42.500 |
| 212690 | Late | 568.000 | 284.000 |
| 212692 | Late | 1,395.600 | 697.800 |
| 212693 | Late | 50.000 | 25.000 |
| 212694 | Late | 0.000 | 0.000 |
| 212695 | Late | 1,104.000 | 552.000 |
| 212696 | Late | 88,854.000 | 44,427.000 |
| 212697 | Late | 69.000 | 34.500 |
| 212698 | Late | 9,729.000 | 4,864.500 |
| 212699 | Late | 4,704.000 | 2,352.000 |
| 212700 | Late | 174.000 | 87.000 |
| 212701 | Late | 7,455.000 | 3,727.500 |
| 212703 | Late | 7.300 | 3.650 |
| 212705 | Late | 9.000 | 4.500 |
| 212706 | Late | 30.600 | 15.300 |
| 212707 | Late | 44.800 | 22.400 |
| 212708 | Late | 120.800 | 60.400 |
| 212709 | Late | 83.000 | 41.500 |
| 212710 | Late | 6,110.700 | 3,055.350 |
| 212711 | Late | 0.000 | 0.000 |
| 212715 | Late | 71.000 | 35.500 |
| 212717 | Late | 0.000 | 0.000 |
| 212718 | Late | 10.000 | 5.000 |
| 212719 | Late | 9.000 | 4.500 |
| 212723 | Late | 0.000 | 0.000 |
| 212726 | Late | 20.000 | 10.000 |
| 212733 | Late | 24.900 | 12.450 |
| 212736 | Late | 36.000 | 18.000 |
| 212737 | Late | 14.600 | 7.300 |
| 212738 | Late | 0.000 | 0.000 |
| 212742 | Late | 16,100.100 | 8,050.050 |
| 212743 | Late | 0.000 | 0.000 |
| 212744 | Late | 0.000 | 0.000 |
| 212746 | Late | 18.600 | 9.300 |
| 212747 | Late | 61,086.300 | 30,543.150 |
| 212751 | Late | 6,446.300 | 3,223.150 |
| 212752 | Late | 44,670.700 | 22,335.350 |
| 212753 | Late | 932.200 | 466.100 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 212754 | Late | 0.000 | 0.000 |
| 212755 | Late | 0.000 | 0.000 |
| 212756 | Late | 12,031.400 | 6,015.700 |
| 212760 | Late | 14.300 | 7.150 |
| 212762 | Late | 19.300 | 9.650 |
| 212764 | Late | 273.000 | 136.500 |
| 212765 | Late | 17.600 | 8.800 |
| 212767 | Late | 0.000 | 0.000 |
| 212768 | Late | 0.000 | 0.000 |
| 212769 | Late | 10,363.500 | 5,181.750 |
| 213109 | Late | 0.000 | 0.000 |
| 213110 | Late | 23,322.500 | 11,661.250 |
| 213111 | Late | 0.000 | 0.000 |
| 213114 | Late | 10.300 | 5.150 |
| 213115 | Late | 56,443.800 | 28,221.900 |
| 213116 | Late | 26.900 | 13.450 |
| 213122 | Late | 34.900 | 17.450 |
| 213128 | Late | 0.000 | 0.000 |
| 213129 | Late | 0.000 | 0.000 |
| 213130 | Late | 28,787.700 | 14,393.850 |
| 213132 | Late | 209.000 | 104.500 |
| 213133 | Late | 0.000 | 0.000 |
| 213134 | Late | 0.000 | 0.000 |
| 213135 | Late | 1,127.000 | 563.500 |
| 213136 | Late | 0.000 | 0.000 |
| 213137 | Late | 215.800 | 107.900 |
| 213138 | Late | 0.000 | 0.000 |
| 213139 | Late | 221.000 | 110.500 |
| 213140 | Late | 0.000 | 0.000 |
| 213141 | Late | 4,072.200 | 2,036.100 |
| 213142 | Late | 48.900 | 24.450 |
| 213143 | Late | 86.500 | 43.250 |
| 213144 | Late | 68.800 | 34.400 |
| 213145 | Late | 925.800 | 462.900 |
| 213146 | Late | 3,879.200 | 1,939.600 |
| 213147 | Late | 360.000 | 180.000 |
| 213148 | Late | 3.000 | 1.500 |
| 213149 | Late | 0.000 | 0.000 |
| 213150 | Late | 415.800 | 207.900 |
| 213151 | Late | 574.000 | 287.000 |
| 213152 | Late | 60.000 | 30.000 |
| 213153 | Late | 73.200 | 36.600 |
| 213154 | Late | 0.000 | 0.000 |
| 213155 | Late | 356.000 | 178.000 |
| 213156 | Late | 1,460.000 | 730.000 |
| 213157 | Late | 128.500 | 64.250 |
| 213158 | Late | 0.000 | 0.000 |
| 213159 | Late | 203.700 | 101.850 |
| 213166 | Late | 26.200 | 13.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213167 | Late | 6.000 | 3.000 |
| 213168 | Late | 0.000 | 0.000 |
| 213169 | Late | 0.000 | 0.000 |
| 213170 | Late | 122.100 | 61.050 |
| 213171 | Late | 0.000 | 0.000 |
| 213172 | Late | 0.000 | 0.000 |
| 213173 | Late | 216.000 | 108.000 |
| 213174 | Late | 0.000 | 0.000 |
| 213175 | Late | 111.000 | 55.500 |
| 213176 | Late | 4,112.600 | 2,056.300 |
| 213177 | Late | 278.000 | 139.000 |
| 213178 | Late | 0.000 | 0.000 |
| 213179 | Late | 15,093.000 | 7,546.500 |
| 213180 | Late | 96.000 | 48.000 |
| 213181 | Late | 0.000 | 0.000 |
| 213182 | Late | 21,409.600 | 10,704.800 |
| 213183 | Late | 900.000 | 450.000 |
| 213184 | Late | 954.500 | 477.250 |
| 213185 | Late | 0.000 | 0.000 |
| 213186 | Late | 6.300 | 3.150 |
| 213187 | Late | 0.000 | 0.000 |
| 213188 | Late | 0.000 | 0.000 |
| 213189 | Late | 149.900 | 74.950 |
| 213190 | Late | 425.000 | 212.500 |
| 213191 | Late | 240.000 | 120.000 |
| 213192 | Late | 2,700.000 | 1,350.000 |
| 213193 | Late | 0.000 | 0.000 |
| 213194 | Late | 0.000 | 0.000 |
| 213195 | Late | 120.000 | 60.000 |
| 213196 | Late | 1,584.800 | 792.400 |
| 213197 | Late | 0.000 | 0.000 |
| 213198 | Late | 0.000 | 0.000 |
| 213199 | Late | 0.000 | 0.000 |
| 213200 | Late | 6,902.000 | 3,451.000 |
| 213201 | Late | 0.000 | 0.000 |
| 213203 | Late | 0.000 | 0.000 |
| 213204 | Late | 0.000 | 0.000 |
| 213205 | Late | 0.000 | 0.000 |
| 213206 | Late | 0.000 | 0.000 |
| 213207 | Late | 747.000 | 373.500 |
| 213208 | Late | 318.000 | 159.000 |
| 213209 | Late | 68.200 | 34.100 |
| 213210 | Late | 0.000 | 0.000 |
| 213211 | Late | 0.000 | 0.000 |
| 213212 | Late | 554.000 | 277.000 |
| 213213 | Late | 188.000 | 94.000 |
| 213214 | Late | 0.000 | 0.000 |
| 213215 | Late | 3,324.600 | 1,662.300 |
| 213216 | Late | 178.000 | 89.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213217 | Late | 2,095.200 | 1,047.600 |
| 213218 | Late | 4,270.000 | 2,135.000 |
| 213219 | Late | 1,632.000 | 816.000 |
| 213220 | Late | 1.000 (MV) | 1.000 (MV) |
| 213223 | Late | 1.000 | 0.500 |
| 213225 | Late | 135,726.000 | 67,863.000 |
| 213229 | Late | 33.000 | 16.500 |
| 213230 | Late | 6.000 | 3.000 |
| 213231 | Late | 9.300 | 4.650 |
| 213233 | Late | 14.000 | 7.000 |
| 213235 | Late | 29,868.000 | 14,934.000 |
| 213236 | Late | 11,946.400 | 5,973.200 |
| 213237 | Late | 17,921.600 | 8,960.800 |
| 213238 | Late | 5.300 | 2.650 |
| 213242 | Late | 24.900 | 12.450 |
| 213244 | Late | 14.000 | 7.000 |
| 213245 | Late | 4.000 | 2.000 |
| 213249 | Late | 25.600 | 12.800 |
| 213251 | Late | 837.000 | 418.500 |
| 213253 | Late | 1.000 | 0.500 |
| 213254 | Late | 90.000 | 45.000 |
| 213255 | Late | 22,767.000 | 11,383.500 |
| 213256 | Late | 9,022.400 | 4,511.200 |
| 213257 | Late | 3,934.700 | 1,967.350 |
| 213260 | Late | 49.900 | 24.950 |
| 213261 | Late | 0.000 | 0.000 |
| 213262 | Late | 1.000 (MV) | 1.000 (MV) |
| 213264 | Late | 26.200 | 13.100 |
| 213265 | Late | 0.000 | 0.000 |
| 213266 | Late | 60.800 | 30.400 |
| 213267 | Late | 99.400 | 49.700 |
| 213269 | Late | 10.000 | 5.000 |
| 213270 | Late | 208.200 | 104.100 |
| 213271 | Late | 949.000 | 474.500 |
| 213272 | Late | 1,405.800 | 702.900 |
| 213273 | Late | 0.000 | 0.000 |
| 213274 | Late | 540.000 | 270.000 |
| 213275 | Late | 0.000 | 0.000 |
| 213276 | Late | 104.600 | 52.300 |
| 213277 | Late | 658.800 | 329.400 |
| 213278 | Late | 2,994.400 | 1,497.200 |
| 213279 | Late | 0.000 | 0.000 |
| 213280 | Late | 2,012.000 | 1,006.000 |
| 213281 | Late | 239.000 | 119.500 |
| 213282 | Late | 0.000 | 0.000 |
| 213283 | Late | 908.000 | 454.000 |
| 213284 | Late | 0.000 | 0.000 |
| 213285 | Late | 650.000 | 325.000 |
| 213286 | Late | 325.000 | 162.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213287 | Late | 403.900 | 201.950 |
| 213288 | Late | 151.000 | 75.500 |
| 213289 | Late | 450.300 | 225.150 |
| 213290 | Late | 101,802.800 | 50,901.400 |
| 213291 | Late | 0.000 | 0.000 |
| 213292 | Late | 0.000 | 0.000 |
| 213296 | Late | 8.600 | 4.300 |
| 213297 | Late | 13.300 | 6.650 |
| 213298 | Late | 18.900 | 9.450 |
| 213300 | Late | 7.000 | 3.500 |
| 213301 | Late | 25.200 | 12.600 |
| 213305 | Late | 43.800 | 21.900 |
| 213308 | Late | 662.200 | 331.100 |
| 213310 | Late | 21.300 | 10.650 |
| 213311 | Late | 450.000 | 225.000 |
| 213312 | Late | 9,877.100 | 4,938.550 |
| 213313 | Late | 6.000 | 3.000 |
| 213314 | Late | 15.300 | 7.650 |
| 213315 | Late | 3,272.300 | 1,636.150 |
| 213316 | Late | 165.900 | 82.950 |
| 213317 | Late | 1,255.600 | 627.800 |
| 213318 | Late | 1,502.500 | 751.250 |
| 213320 | Late | 791.000 | 395.500 |
| 213321 | Late | 55.000 | 27.500 |
| 213324 | Late | 0.000 | 0.000 |
| 213325 | Late | 2,150.000 | 1,075.000 |
| 213326 | Late | 1,642.400 | 821.200 |
| 213327 | Late | 7.300 | 3.650 |
| 213328 | Late | 78.900 | 39.450 |
| 213330 | Late | 16.300 | 8.150 |
| 213331 | Late | 0.000 | 0.000 |
| 213332 | Late | 0.000 | 0.000 |
| 213334 | Late | 577.500 | 288.750 |
| 213335 | Late | 497.000 | 248.500 |
| 213336 | Late | 19.600 | 9.800 |
| 213337 | Late | 23.900 | 11.950 |
| 213341 | Late | 25.300 | 12.650 |
| 213343 | Late | 13.300 | 6.650 |
| 213345 | Late | 4.300 | 2.150 |
| 213346 | Late | 0.000 | 0.000 |
| 213347 | Late | 13.300 | 6.650 |
| 213348 | Late | 9.000 | 4.500 |
| 213350 | Late | 3,298.500 | 1,649.250 |
| 213355 | Late | 37.800 | 18.900 |
| 213360 | Late | 7,585.300 | 3,792.650 |
| 213362 | Late | 0.000 | 0.000 |
| 213363 | Late | 0.000 | 0.000 |
| 213364 | Late | 127.000 | 63.500 |
| 213365 | Late | 228.000 | 114.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213366 | Late | 88.800 | 44.400 |
| 213367 | Late | 1,400.000 | 700.000 |
| 213368 | Late | 221.000 | 110.500 |
| 213369 | Late | 90.000 | 45.000 |
| 213370 | Late | 0.000 | 0.000 |
| 213371 | Late | 126.000 | 63.000 |
| 213372 | Late | 90.000 | 45.000 |
| 213373 | Late | 119.000 | 59.500 |
| 213374 | Late | 174.000 | 87.000 |
| 213375 | Late | 129.000 | 64.500 |
| 213376 | Late | 95.000 | 47.500 |
| 213377 | Late | 471.000 | 235.500 |
| 213378 | Late | 94.000 | 47.000 |
| 213379 | Late | 351.000 | 175.500 |
| 213380 | Late | 84.000 | 42.000 |
| 213381 | Late | 174.000 | 87.000 |
| 213382 | Late | 192.000 | 96.000 |
| 213383 | Late | 173.200 | 86.600 |
| 213384 | Late | 1,897.000 | 948.500 |
| 213385 | Late | 113.000 | 56.500 |
| 213386 | Late | 0.000 | 0.000 |
| 213411 | Late | 36.600 | 18.300 |
| 213570 | Late | 3.000 | 1.500 |
| 213585 | Late | 15.300 | 7.650 |
| 213587 | Late | 1.000 (MV) | 1.000 (MV) |
| 213594 | Late | 7.000 | 3.500 |
| 213597 | Late | 3,203.000 | 1,601.500 |
| 213661 | Late | 15.000 | 7.500 |
| 213677 | Late | 266.300 | 133.150 |
| 213678 | Late | 1,019.100 | 509.550 |
| 213690 | Late | 2,162.900 | 1,081.450 |
| 213692 | Late | 670.800 | 335.400 |
| 213697 | Late | 619.200 | 309.600 |
| 213701 | Late | 46,149.300 | 23,074.650 |
| 213717 | Late | 15.600 | 7.800 |
| 213762 | Late | 18.300 | 9.150 |
| 213763 | Late | 15.300 | 7.650 |
| 213778 | Late | 1,456.400 | 728.200 |
| 213779 | Late | 481.700 | 240.850 |
| 213780 | Late | 1.000 (MV) | 1.000 (MV) |
| 213802 | Late | 0.000 | 0.000 |
| 213803 | Late | 9.300 | 4.650 |
| 213804 | Late | 23.900 | 11.950 |
| 213806 | Late | 17.300 | 8.650 |
| 213808 | Late | 10.300 | 5.150 |
| 213835 | Late | 28.200 | 14.100 |
| 213842 | Late | 11.300 | 5.650 |
| 213865 | Late | 435.000 | 217.500 |
| 213866 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 213867 | Late | 182.800 | 91.400 |
| 213868 | Late | 0.000 | 0.000 |
| 213872 | Late | 36.200 | 18.100 |
| 213877 | Late | 7.300 | 3.650 |
| 213878 | Late | 9.000 | 4.500 |
| 213885 | Late | 2,204.100 | 1,102.050 |
| 213886 | Late | 3,217.200 | 1,608.600 |
| 213887 | Late | 0.000 | 0.000 |
| 213888 | Late | 40.000 | 20.000 |
| 213889 | Late | 1,374.000 | 687.000 |
| 213890 | Late | 1,245.000 | 622.500 |
| 213891 | Late | 1,245.000 | 622.500 |
| 213892 | Late | 2,521.500 | 1,260.750 |
| 213893 | Late | 1,374.000 | 687.000 |
| 213895 | Late | 138.000 | 69.000 |
| 213896 | Late | 1,337.000 | 668.500 |
| 213897 | Late | 1,760.400 | 880.200 |
| 213898 | Late | 1,180.500 | 590.250 |
| 213899 | Late | 2,457.000 | 1,228.500 |
| 213900 | Late | 1,760.400 | 880.200 |
| 213901 | Late | 160.600 | 80.300 |
| 213903 | Late | 0.000 | 0.000 |
| 213904 | Late | 1,438.500 | 719.250 |
| 213905 | Late | 1,812.000 | 906.000 |
| 213906 | Late | 1,812.000 | 906.000 |
| 213907 | Late | 0.000 | 0.000 |
| 213908 | Late | 220.000 | 110.000 |
| 213909 | Late | 677.200 | 338.600 |
| 213916 | Late | 15.300 | 7.650 |
| 213941 | Late | 1.000 | 0.500 |
| 213942 | Late | 7,229.700 | 3,614.850 |
| 213943 | Late | 1.000 | 0.500 |
| 213944 | Late | 1,229.200 | 614.600 |
| 213945 | Late | 8,664.000 | 4,332.000 |
| 213946 | Late | 0.000 | 0.000 |
| 213947 | Late | 1.000 | 0.500 |
| 213948 | Late | 813.600 | 406.800 |
| 213949 | Late | 6,152.800 | 3,076.400 |
| 213950 | Late | 119.000 | 59.500 |
| 213951 | Late | 197.000 | 98.500 |
| 213952 | Late | 15,679.000 | 7,839.500 |
| 213953 | Late | 1.000 | 0.500 |
| 213954 | Late | 23,253.000 | 11,626.500 |
| 213955 | Late | 546.000 | 273.000 |
| 213956 | Late | 47.000 | 23.500 |
| 213957 | Late | 102,870.800 | 51,435.400 |
| 213958 | Late | 809.000 | 404.500 |
| 213959 | Late | 1.000 | 0.500 |
| 213961 | Late | 3.000 | 1.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 214025 | Late | 13.300 | 6.650 |
| 214034 | Late | 15.000 | 7.500 |
| 214035 | Late | 21.600 | 10.800 |
| 214036 | Late | 16.900 | 8.450 |
| 214059 | Late | 171.000 | 85.500 |
| 214155 | Late | 0.000 | 0.000 |
| 214166 | Late | 36.200 | 18.100 |
| 214199 | Late | 11.000 | 5.500 |
| 214202 | Late | 65.800 | 32.900 |
| 214235 | Late | 30.500 | 15.250 |
| 214247 | Late | 7.000 | 3.500 |
| 214327 | Late | 12.300 | 6.150 |
| 214356 | Late | 7.300 | 3.650 |
| 214362 | Late | 26.600 | 13.300 |
| 214385 | Late | 4.000 | 2.000 |
| 214400 | Late | 29.600 | 14.800 |
| 214405 | Late | 33.900 | 16.950 |
| 214418 | Late | 5.000 | 2.500 |
| 214435 | Late | 36.300 | 18.150 |
| 214444 | Late | 20.300 | 10.150 |
| 214454 | Late | 33.200 | 16.600 |
| 214463 | Late | 8.600 | 4.300 |
| 214503 | Late | 62.700 | 31.350 |
| 214545 | Late | 37.800 | 18.900 |
| 214560 | Late | 20.600 | 10.300 |
| 214596 | Late | 8.300 | 4.150 |
| 214612 | Late | 13.000 | 6.500 |
| 214615 | Late | 22.300 | 11.150 |
| 214619 | Late | 15.000 | 7.500 |
| 214650 | Late | 49.900 | 24.950 |
| 214659 | Late | 26.600 | 13.300 |
| 214678 | Late | 4.000 | 2.000 |
| 214705 | Late | 11.000 | 5.500 |
| 214722 | Late | 18.000 | 9.000 |
| 214732 | Late | 10.600 | 5.300 |
| 214739 | Late | 9.000 | 4.500 |
| 214745 | Late | 22.300 | 11.150 |
| 214755 | Late | 10.000 | 5.000 |
| 214770 | Late | 11.300 | 5.650 |
| 214795 | Late | 9.300 | 4.650 |
| 214805 | Late | 25.600 | 12.800 |
| 214822 | Late | 12.300 | 6.150 |
| 214827 | Late | 71.200 | 35.600 |
| 214840 | Late | 37.000 | 18.500 |
| 214848 | Late | 134.500 | 67.250 |
| 214857 | Late | 12.300 | 6.150 |
| 214871 | Late | 11.000 | 5.500 |
| 214954 | Late | 0.000 | 0.000 |
| 214965 | Late | 3.000 | 1.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 215003 | Late | 8.000 | 4.000 |
| 215012 | Late | 47.600 | 23.800 |
| 215035 | Late | 16.300 | 8.150 |
| 215060 | Late | 1.000 (MV) | 1.000 (MV) |
| 215088 | Late | 18.900 | 9.450 |
| 215099 | Late | 4.300 | 2.150 |
| 215102 | Late | 22.600 | 11.300 |
| 215289 | Late | 9.000 | 4.500 |
| 215292 | Late | 23.000 | 11.500 |
| 215293 | Late | 15.300 | 7.650 |
| 215307 | Late | 0.000 | 0.000 |
| 215310 | Late | 0.000 | 0.000 |
| 215311 | Late | 0.000 | 0.000 |
| 215364 | Late | 28.600 | 14.300 |
| 215433 | Late | 27.900 | 13.950 |
| 215435 | Late | 18.600 | 9.300 |
| 215437 | Late | 12.300 | 6.150 |
| 215459 | Late | 3.000 | 1.500 |
| 215469 | Late | 14.000 | 7.000 |
| 215487 | Late | 1.000 (MV) | 1.000 (MV) |
| 215506 | Late | 12.300 | 6.150 |
| 215526 | Late | 58.800 | 29.400 |
| 215541 | Late | 14.300 | 7.150 |
| 215586 | Late | 0.000 | 0.000 |
| 215630 | Late | 15.900 | 7.950 |
| 215665 | Late | 24.900 | 12.450 |
| 215666 | Late | 20.600 | 10.300 |
| 215677 | Late | 10.300 | 5.150 |
| 215714 | Late | 18.600 | 9.300 |
| 215786 | Late | 46.300 | 23.150 |
| 215790 | Late | 9.300 | 4.650 |
| 215796 | Late | 20.900 | 10.450 |
| 215812 | Late | 0.000 | 0.000 |
| 215823 | Late | 18.300 | 9.150 |
| 215827 | Late | 18.900 | 9.450 |
| 215907 | Late | 9.000 | 4.500 |
| 215953 | Late | 22.600 | 11.300 |
| 215972 | Late | 36.000 | 18.000 |
| 215989 | Late | 0.000 | 0.000 |
| 215990 | Late | 1.000 (MV) | 1.000 (MV) |
| 215998 | Late | 69.800 | 34.900 |
| 216004 | Late | 11.600 | 5.800 |
| 216010 | Late | 4.300 | 2.150 |
| 216011 | Late | 3.000 | 1.500 |
| 216013 | Late | 21.600 | 10.800 |
| 216036 | Late | 21.300 | 10.650 |
| 216071 | Late | 35.600 | 17.800 |
| 216098 | Late | 27.000 | 13.500 |
| 216120 | Late | 30.300 | 15.150 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216142 | Late | 166.000 | 83.000 |
| 216145 | Late | 39.800 | 19.900 |
| 216182 | Late | 6.000 | 3.000 |
| 216283 | Late | 11.300 | 5.650 |
| 216289 | Late | 1,387.100 | 693.550 |
| 216290 | Late | 3,537.800 | 1,768.900 |
| 216295 | Late | 66.000 | 33.000 |
| 216297 | Late | 0.000 | 0.000 |
| 216300 | Late | 2,270.000 | 1,135.000 |
| 216301 | Late | 452.800 | 226.400 |
| 216304 | Late | 63.800 | 31.900 |
| 216307 | Late | 23.900 | 11.950 |
| 216310 | Late | 79.100 | 39.550 |
| 216323 | Late | 0.000 | 0.000 |
| 216350 | Late | 1.000 (MV) | 1.000 (MV) |
| 216358 | Late | 31.300 | 15.650 |
| 216382 | Late | 18.300 | 9.150 |
| 216427 | Late | 24.300 | 12.150 |
| 216459 | Late | 0.000 | 0.000 |
| 216494 | Late | 1.000 (MV) | 1.000 (MV) |
| 216498 | Late | 0.000 | 0.000 |
| 216499 | Late | 0.000 | 0.000 |
| 216500 | Late | 15.300 | 7.650 |
| 216531 | Late | 0.000 | 0.000 |
| 216534 | Late | 0.000 | 0.000 |
| 216538 | Late | 2.000 | 1.000 |
| 216543 | Late | 21,250.000 | 10,625.000 |
| 216553 | Late | 7.000 | 3.500 |
| 216570 | Late | 40.500 | 20.250 |
| 216571 | Late | 41.500 | 20.750 |
| 216572 | Late | 33.500 | 16.750 |
| 216573 | Late | 29.200 | 14.600 |
| 216575 | Late | 29.200 | 14.600 |
| 216576 | Late | 33.500 | 16.750 |
| 216578 | Late | 30.200 | 15.100 |
| 216590 | Late | 1.000 (MV) | 1.000 (MV) |
| 216594 | Late | 30.600 | 15.300 |
| 216607 | Late | 31.200 | 15.600 |
| 216622 | Late | 94.500 | 47.250 |
| 216667 | Late | 0.000 | 0.000 |
| 216687 | Late | 57.100 | 28.550 |
| 216693 | Late | 468.000 | 234.000 |
| 216694 | Late | 70.000 | 35.000 |
| 216695 | Late | 1,098.000 | 549.000 |
| 216715 | Late | 175.800 | 87.900 |
| 216757 | Late | 1.000 | 0.500 |
| 216758 | Late | 0.000 | 0.000 |
| 216759 | Late | 1,631.000 | 815.500 |
| 216763 | Late | 1,827.000 | 913.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 216771 | Late | 221.400 | 110.700 |
| 216772 | Late | 225.700 | 112.850 |
| 216776 | Late | 10.300 | 5.150 |
| 216777 | Late | 5.300 | 2.650 |
| 216779 | Late | 71.000 | 35.500 |
| 216795 | Late | 0.000 | 0.000 |
| 216802 | Late | 0.000 | 0.000 |
| 216806 | Late | 0.000 | 0.000 |
| 216813 | Late | 1.000 | 0.500 |
| 216817 | Late | 491.000 | 245.500 |
| 216818 | Late | 7,093.000 | 3,546.500 |
| 216821 | Late | 90.600 | 45.300 |
| 216829 | Late | 393.400 | 196.700 |
| 216831 | Late | 543.900 | 271.950 |
| 216832 | Late | 0.000 | 0.000 |
| 216834 | Late | 376.200 | 188.100 |
| 216836 | Late | 167.000 | 83.500 |
| 216838 | Late | 207.000 | 103.500 |
| 216849 | Late | 11.300 | 5.650 |
| 216851 | Late | 12.300 | 6.150 |
| 216867 | Late | 15.300 | 7.650 |
| 216872 | Late | 17.900 | 8.950 |
| 216891 | Late | 61.500 | 30.750 |
| 216894 | Late | 28.900 | 14.450 |
| 216912 | Late | 25.900 | 12.950 |
| 216944 | Late | 6.000 | 3.000 |
| 216950 | Late | 16.600 | 8.300 |
| 216955 | Late | 0.000 | 0.000 |
| 216957 | Late | 11.300 | 5.650 |
| 216966 | Late | 0.000 | 0.000 |
| 216989 | Late | 4,488.800 | 2,244.400 |
| 216990 | Late | 376.200 | 188.100 |
| 216994 | Late | 34.900 | 17.450 |
| 217005 | Late | 298.800 | 149.400 |
| 217009 | Late | 228.300 | 114.150 |
| 217010 | Late | 634.200 | 317.100 |
| 217018 | Late | 0.000 | 0.000 |
| 217020 | Late | 0.000 | 0.000 |
| 217021 | Late | 0.000 | 0.000 |
| 217022 | Late | 0.000 | 0.000 |
| 217024 | Late | 113.500 | 56.750 |
| 217025 | Late | 0.000 | 0.000 |
| 217026 | Late | 567.600 | 283.800 |
| 217031 | Late | 7.000 | 3.500 |
| 217034 | Late | 31.000 | 15.500 |
| 217053 | Late | 43.500 | 21.750 |
| 217057 | Late | 3,492.400 | 1,746.200 |
| 217058 | Late | 11,967.000 | 5,983.500 |
| 217060 | Late | 10,269.000 | 5,134.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217061 | Late | 0.000 | 0.000 |
| 217075 | Late | 0.000 | 0.000 |
| 217080 | Late | 6.000 | 3.000 |
| 217097 | Late | 180.000 | 90.000 |
| 217098 | Late | 0.000 | 0.000 |
| 217099 | Late | 3,028.600 | 1,514.300 |
| 217128 | Late | 0.000 | 0.000 |
| 217131 | Late | 24.000 | 12.000 |
| 217134 | Late | 15,795.400 | 7,897.700 |
| 217135 | Late | 234.300 | 117.150 |
| 217137 | Late | 281.600 | 140.800 |
| 217153 | Late | 18.300 | 9.150 |
| 217155 | Late | 18.300 | 9.150 |
| 217157 | Late | 0.000 | 0.000 |
| 217159 | Late | 0.000 | 0.000 |
| 217160 | Late | 0.000 | 0.000 |
| 217162 | Late | 0.000 | 0.000 |
| 217166 | Late | 1,175.300 | 587.650 |
| 217183 | Late | 350.400 | 175.200 |
| 217184 | Late | 16.000 | 8.000 |
| 217186 | Late | 25.600 | 12.800 |
| 217190 | Late | 24.300 | 12.150 |
| 217212 | Late | 12.900 | 6.450 |
| 217215 | Late | 0.000 | 0.000 |
| 217216 | Late | 0.000 | 0.000 |
| 217218 | Late | 0.000 | 0.000 |
| 217219 | Late | 0.000 | 0.000 |
| 217220 | Late | 0.000 | 0.000 |
| 217223 | Late | 1.000 (MV) | 1.000 (MV) |
| 217224 | Late | 3.000 | 1.500 |
| 217229 | Late | 107.600 | 53.800 |
| 217230 | Late | 25.900 | 12.950 |
| 217236 | Late | 40.600 | 20.300 |
| 217239 | Late | 14.600 | 7.300 |
| 217244 | Late | 22.600 | 11.300 |
| 217259 | Late | 27.200 | 13.600 |
| 217265 | Late | 0.000 | 0.000 |
| 217269 | Late | 445.000 | 222.500 |
| 217270 | Late | 12,403.700 | 6,201.850 |
| 217271 | Late | 2,101.900 | 1,050.950 |
| 217279 | Late | 1,193.500 | 596.750 |
| 217280 | Late | 69.100 | 34.550 |
| 217281 | Late | 791.100 | 395.550 |
| 217282 | Late | 1,011.200 | 505.600 |
| 217283 | Late | 363.300 | 181.650 |
| 217284 | Late | 323.200 | 161.600 |
| 217285 | Late | 242.900 | 121.450 |
| 217287 | Late | 281.200 | 140.600 |
| 217288 | Late | 329.200 | 164.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217289 | Late | 374.800 | 187.400 |
| 217290 | Late | 1,214.000 | 607.000 |
| 217291 | Late | 75.000 | 37.500 |
| 217292 | Late | 217.000 | 108.500 |
| 217293 | Late | 278.600 | 139.300 |
| 217296 | Late | 16.300 | 8.150 |
| 217308 | Late | 20.300 | 10.150 |
| 217311 | Late | 135.200 | 67.600 |
| 217314 | Late | 18.300 | 9.150 |
| 217316 | Late | 23.900 | 11.950 |
| 217320 | Late | 0.000 | 0.000 |
| 217340 | Late | 11.300 | 5.650 |
| 217345 | Late | 63.000 | 31.500 |
| 217350 | Late | 12.300 | 6.150 |
| 217351 | Late | 8.000 | 4.000 |
| 217355 | Late | 142,035.000 | 71,017.500 |
| 217358 | Late | 12.000 | 6.000 |
| 217370 | Late | 475.000 | 237.500 |
| 217372 | Late | 117.600 | 58.800 |
| 217373 | Late | 286.600 | 143.300 |
| 217374 | Late | 530.500 | 265.250 |
| 217375 | Late | 0.000 | 0.000 |
| 217376 | Late | 737.200 | 368.600 |
| 217377 | Late | 0.000 | 0.000 |
| 217378 | Late | 391.800 | 195.900 |
| 217379 | Late | 1,904.800 | 952.400 |
| 217380 | Late | 0.000 | 0.000 |
| 217381 | Late | 241.600 | 120.800 |
| 217382 | Late | 250.200 | 125.100 |
| 217383 | Late | 0.000 | 0.000 |
| 217388 | Late | 878.000 | 439.000 |
| 217391 | Late | 47.900 | 23.950 |
| 217408 | Late | 473.100 | 236.550 |
| 217409 | Late | 0.000 | 0.000 |
| 217410 | Late | 866.400 | 433.200 |
| 217411 | Late | 791.200 | 395.600 |
| 217412 | Late | 0.000 | 0.000 |
| 217414 | Late | 16,366.800 | 8,183.400 |
| 217420 | Late | 1,272.800 | 636.400 |
| 217423 | Late | 7.000 | 3.500 |
| 217424 | Late | 7,224.000 | 3,612.000 |
| 217425 | Late | 436.400 | 218.200 |
| 217428 | Late | 546.100 | 273.050 |
| 217435 | Late | 9.000 | 4.500 |
| 217442 | Late | 38,812.500 | 19,406.250 |
| 217446 | Late | 0.000 | 0.000 |
| 217459 | Late | 82.100 | 41.050 |
| 217483 | Late | 31.900 | 15.950 |
| 217484 | Late | 898.400 | 449.200 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217485 | Late | 287.800 | 143.900 |
| 217486 | Late | 75.000 | 37.500 |
| 217488 | Late | 208.300 | 104.150 |
| 217490 | Late | 313.000 | 156.500 |
| 217491 | Late | 0.000 | 0.000 |
| 217492 | Late | 0.000 | 0.000 |
| 217493 | Late | 549.600 | 274.800 |
| 217494 | Late | 5,405.000 | 2,702.500 |
| 217495 | Late | 85.000 | 42.500 |
| 217498 | Late | 96.000 | 48.000 |
| 217500 | Late | 7,721.000 | 3,860.500 |
| 217501 | Late | 178.600 | 89.300 |
| 217502 | Late | 0.000 | 0.000 |
| 217503 | Late | 101.000 | 50.500 |
| 217504 | Late | 85.000 | 42.500 |
| 217505 | Late | 83.000 | 41.500 |
| 217506 | Late | 196.300 | 98.150 |
| 217508 | Late | 593.200 | 296.600 |
| 217509 | Late | 271.500 | 135.750 |
| 217510 | Late | 101.000 | 50.500 |
| 217511 | Late | 0.000 | 0.000 |
| 217512 | Late | 1,373.400 | 686.700 |
| 217513 | Late | 209.200 | 104.600 |
| 217526 | Late | 1,375.500 | 687.750 |
| 217527 | Late | 278.600 | 139.300 |
| 217528 | Late | 244.000 | 122.000 |
| 217529 | Late | 0.000 | 0.000 |
| 217541 | Late | 12.600 | 6.300 |
| 217561 | Late | 11.000 | 5.500 |
| 217570 | Late | 23.900 | 11.950 |
| 217572 | Late | 23,279.000 | 11,639.500 |
| 217573 | Late | 2,960.300 | 1,480.150 |
| 217592 | Late | 1.000 (MV) | 1.000 (MV) |
| 217595 | Late | 14.600 | 7.300 |
| 217606 | Late | 0.000 | 0.000 |
| 217615 | Late | 150.000 | 75.000 |
| 217619 | Late | 1.000 (MV) | 1.000 (MV) |
| 217623 | Late | 16.600 | 8.300 |
| 217637 | Late | 12.300 | 6.150 |
| 217643 | Late | 4.000 | 2.000 |
| 217657 | Late | 72.000 | 36.000 |
| 217698 | Late | 4.000 | 2.000 |
| 217701 | Late | 15.600 | 7.800 |
| 217707 | Late | 4.300 | 2.150 |
| 217708 | Late | 16.600 | 8.300 |
| 217711 | Late | 0.000 | 0.000 |
| 217721 | Late | 1.000 (MV) | 1.000 (MV) |
| 217723 | Late | 196.000 | 98.000 |
| 217732 | Late | 13.600 | 6.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217733 | Late | 20.900 | 10.450 |
| 217737 | Late | 47.800 | 23.900 |
| 217741 | Late | 4.300 | 2.150 |
| 217742 | Late | 53.800 | 26.900 |
| 217757 | Late | 0.000 | 0.000 |
| 217762 | Late | 8.300 | 4.150 |
| 217767 | Late | 33.200 | 16.600 |
| 217777 | Late | 0.000 | 0.000 |
| 217778 | Late | 1.000 | 0.500 |
| 217780 | Late | 43.800 | 21.900 |
| 217783 | Late | 0.000 | 0.000 |
| 217784 | Late | 423.000 | 211.500 |
| 217785 | Late | 45.000 | 22.500 |
| 217786 | Late | 0.000 | 0.000 |
| 217787 | Late | 8.300 | 4.150 |
| 217788 | Late | 0.000 | 0.000 |
| 217789 | Late | 11.600 | 5.800 |
| 217792 | Late | 8.600 | 4.300 |
| 217793 | Late | 0.000 | 0.000 |
| 217795 | Late | 12.600 | 6.300 |
| 217797 | Late | 5,065.800 | 2,532.900 |
| 217798 | Late | 4,438.900 | 2,219.450 |
| 217799 | Late | 162.000 | 81.000 |
| 217800 | Late | 120.000 | 60.000 |
| 217802 | Late | 19.600 | 9.800 |
| 217803 | Late | 180.000 | 90.000 |
| 217804 | Late | 0.000 | 0.000 |
| 217805 | Late | 756.000 | 378.000 |
| 217806 | Late | 0.000 | 0.000 |
| 217814 | Late | 5.300 | 2.650 |
| 217815 | Late | 31.900 | 15.950 |
| 217824 | Late | 41.500 | 20.750 |
| 217825 | Late | 49.800 | 24.900 |
| 217830 | Late | 11.600 | 5.800 |
| 217831 | Late | 0.000 | 0.000 |
| 217839 | Late | 46.500 | 23.250 |
| 217840 | Late | 21.900 | 10.950 |
| 217841 | Late | 14.600 | 7.300 |
| 217842 | Late | 12.600 | 6.300 |
| 217850 | Late | 11.300 | 5.650 |
| 217852 | Late | 28.200 | 14.100 |
| 217865 | Late | 4.300 | 2.150 |
| 217868 | Late | 8.300 | 4.150 |
| 217869 | Late | 35.000 | 17.500 |
| 217875 | Late | 4.000 | 2.000 |
| 217880 | Late | 28.900 | 14.450 |
| 217888 | Late | 1.000 (MV) | 1.000 (MV) |
| 217904 | Late | 9.000 | 4.500 |
| 217911 | Late | 1.000 | 0.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 217916 | Late | 16.600 | 8.300 |
| 217917 | Late | 0.000 | 0.000 |
| 217920 | Late | 33.200 | 16.600 |
| 217921 | Late | 44.400 | 22.200 |
| 217922 | Late | 8.600 | 4.300 |
| 217926 | Late | 12.300 | 6.150 |
| 217930 | Late | 20.600 | 10.300 |
| 217931 | Late | 8.600 | 4.300 |
| 217933 | Late | 0.000 | 0.000 |
| 217937 | Late | 13.600 | 6.800 |
| 217938 | Late | 12.600 | 6.300 |
| 217939 | Late | 4.300 | 2.150 |
| 217941 | Late | 330.000 | 165.000 |
| 217947 | Late | 6.300 | 3.150 |
| 217948 | Late | 2.000 | 1.000 |
| 217950 | Late | 9.000 | 4.500 |
| 217951 | Late | 20.900 | 10.450 |
| 217957 | Late | 17.600 | 8.800 |
| 217977 | Late | 1.000 (MV) | 1.000 (MV) |
| 217979 | Late | 16.300 | 8.150 |
| 217982 | Late | 4.000 | 2.000 |
| 217984 | Late | 11.600 | 5.800 |
| 217985 | Late | 35.900 | 17.950 |
| 217986 | Late | 12.600 | 6.300 |
| 217987 | Late | 20.600 | 10.300 |
| 217988 | Late | 20.200 | 10.100 |
| 217995 | Late | 9.600 | 4.800 |
| 217996 | Late | 19.600 | 9.800 |
| 218002 | Late | 27.900 | 13.950 |
| 218011 | Late | 7.000 | 3.500 |
| 218013 | Late | 0.000 | 0.000 |
| 218014 | Late | 5.000 | 2.500 |
| 218015 | Late | 18.900 | 9.450 |
| 218016 | Late | 4.300 | 2.150 |
| 218024 | Late | 89.200 | 44.600 |
| 218027 | Late | 0.000 | 0.000 |
| 218029 | Late | 7.300 | 3.650 |
| 218030 | Late | 4.000 | 2.000 |
| 218032 | Late | 12.300 | 6.150 |
| 218038 | Late | 29.500 | 14.750 |
| 218039 | Late | 19.600 | 9.800 |
| 218044 | Late | 15.300 | 7.650 |
| 218046 | Late | 11.600 | 5.800 |
| 218047 | Late | 3.000 | 1.500 |
| 218049 | Late | 7.300 | 3.650 |
| 218050 | Late | 0.000 | 0.000 |
| 218051 | Late | 0.000 | 0.000 |
| 218057 | Late | 4.300 | 2.150 |
| 218058 | Late | 4.300 | 2.150 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218063 | Late | 4.300 | 2.150 |
| 218064 | Late | 1.000 (MV) | 1.000 (MV) |
| 218069 | Late | 15.300 | 7.650 |
| 218071 | Late | 7.000 | 3.500 |
| 218073 | Late | 29.500 | 14.750 |
| 218074 | Late | 8.600 | 4.300 |
| 218075 | Late | 1.000 (MV) | 1.000 (MV) |
| 218079 | Late | 4.000 | 2.000 |
| 218080 | Late | 7.000 | 3.500 |
| 218081 | Late | 1.000 (MV) | 1.000 (MV) |
| 218082 | Late | 0.000 | 0.000 |
| 218083 | Late | 20.900 | 10.450 |
| 218085 | Late | 4.300 | 2.150 |
| 218086 | Late | 20.900 | 10.450 |
| 218090 | Late | 0.000 | 0.000 |
| 218091 | Late | 0.000 | 0.000 |
| 218092 | Late | 5.300 | 2.650 |
| 218093 | Late | 27.200 | 13.600 |
| 218100 | Late | 0.000 | 0.000 |
| 218103 | Late | 6.300 | 3.150 |
| 218108 | Late | 16.600 | 8.300 |
| 218113 | Late | 7.300 | 3.650 |
| 218115 | Late | 2.000 | 1.000 |
| 218116 | Late | 1.000 (MV) | 1.000 (MV) |
| 218117 | Late | 10.300 | 5.150 |
| 218118 | Late | 0.000 | 0.000 |
| 218123 | Late | 8.300 | 4.150 |
| 218135 | Late | 4.000 | 2.000 |
| 218136 | Late | 12.900 | 6.450 |
| 218137 | Late | 473.000 | 236.500 |
| 218139 | Late | 1.000 (MV) | 1.000 (MV) |
| 218141 | Late | 0.000 | 0.000 |
| 218143 | Late | 5.000 | 2.500 |
| 218144 | Late | 15.600 | 7.800 |
| 218145 | Late | 7,482.400 | 3,741.200 |
| 218147 | Late | 297.000 | 148.500 |
| 218148 | Late | 0.000 | 0.000 |
| 218149 | Late | 24.600 | 12.300 |
| 218151 | Late | 3,790.400 | 1,895.200 |
| 218154 | Late | 45.000 | 22.500 |
| 218156 | Late | 78.000 | 39.000 |
| 218157 | Late | 248.000 | 124.000 |
| 218159 | Late | 1,544.000 | 772.000 |
| 218163 | Late | 26.900 | 13.450 |
| 218166 | Late | 12.600 | 6.300 |
| 218167 | Late | 8.600 | 4.300 |
| 218170 | Late | 1.000 (MV) | 1.000 (MV) |
| 218171 | Late | 1.000 (MV) | 1.000 (MV) |
| 218172 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218173 | Late | 600.000 | 300.000 |
| 218175 | Late | 17.900 | 8.950 |
| 218182 | Late | 12.600 | 6.300 |
| 218185 | Late | 15.600 | 7.800 |
| 218186 | Late | 12.600 | 6.300 |
| 218188 | Late | 0.000 | 0.000 |
| 218193 | Late | 28.900 | 14.450 |
| 218194 | Late | 11.600 | 5.800 |
| 218195 | Late | 4.300 | 2.150 |
| 218199 | Late | 4.000 | 2.000 |
| 218201 | Late | 11.600 | 5.800 |
| 218202 | Late | 1.000 (MV) | 1.000 (MV) |
| 218211 | Late | 4.300 | 2.150 |
| 218213 | Late | 9.000 | 4.500 |
| 218215 | Late | 7.300 | 3.650 |
| 218216 | Late | 12.600 | 6.300 |
| 218217 | Late | 8.000 | 4.000 |
| 218223 | Late | 7.000 | 3.500 |
| 218233 | Late | 24.600 | 12.300 |
| 218234 | Late | 18.900 | 9.450 |
| 218235 | Late | 2.000 | 1.000 |
| 218245 | Late | 7.300 | 3.650 |
| 218246 | Late | 1.000 (MV) | 1.000 (MV) |
| 218248 | Late | 10.300 | 5.150 |
| 218251 | Late | 13.300 | 6.650 |
| 218252 | Late | 1.000 | 0.500 |
| 218253 | Late | 8.600 | 4.300 |
| 218255 | Late | 43.200 | 21.600 |
| 218256 | Late | 4.300 | 2.150 |
| 218260 | Late | 15.600 | 7.800 |
| 218261 | Late | 13.600 | 6.800 |
| 218262 | Late | 8.300 | 4.150 |
| 218263 | Late | 8.300 | 4.150 |
| 218265 | Late | 5.300 | 2.650 |
| 218267 | Late | 0.000 | 0.000 |
| 218268 | Late | 10.000 | 5.000 |
| 218270 | Late | 9.600 | 4.800 |
| 218271 | Late | 4.300 | 2.150 |
| 218274 | Late | 4.300 | 2.150 |
| 218277 | Late | 5.300 | 2.650 |
| 218281 | Late | 1.000 (MV) | 1.000 (MV) |
| 218283 | Late | 0.000 | 0.000 |
| 218285 | Late | 8.300 | 4.150 |
| 218287 | Late | 16.600 | 8.300 |
| 218288 | Late | 11.600 | 5.800 |
| 218289 | Late | 21.600 | 10.800 |
| 218290 | Late | 10.300 | 5.150 |
| 218293 | Late | 27.200 | 13.600 |
| 218295 | Late | 14.900 | 7.450 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218300 | Late | 1.000 (MV) | 1.000 (MV) |
| 218302 | Late | 15.300 | 7.650 |
| 218303 | Late | 6.000 | 3.000 |
| 218304 | Late | 1.000 (MV) | 1.000 (MV) |
| 218306 | Late | 8.600 | 4.300 |
| 218308 | Late | 12.600 | 6.300 |
| 218309 | Late | 1.000 | 0.500 |
| 218313 | Late | 14.300 | 7.150 |
| 218316 | Late | 15.600 | 7.800 |
| 218320 | Late | 5.300 | 2.650 |
| 218328 | Late | 11.600 | 5.800 |
| 218331 | Late | 26.600 | 13.300 |
| 218332 | Late | 26.200 | 13.100 |
| 218334 | Late | 13.300 | 6.650 |
| 218337 | Late | 23.900 | 11.950 |
| 218340 | Late | 1.000 (MV) | 1.000 (MV) |
| 218342 | Late | 35.200 | 17.600 |
| 218343 | Late | 8.300 | 4.150 |
| 218347 | Late | 10.300 | 5.150 |
| 218350 | Late | 12.600 | 6.300 |
| 218352 | Late | 0.000 | 0.000 |
| 218353 | Late | 496.800 | 248.400 |
| 218354 | Late | 956.000 | 478.000 |
| 218355 | Late | 2,739.000 | 1,369.500 |
| 218356 | Late | 95,050.000 | 47,525.000 |
| 218357 | Late | 17.600 | 8.800 |
| 218358 | Late | 9.300 | 4.650 |
| 218360 | Late | 1.000 (MV) | 1.000 (MV) |
| 218361 | Late | 17.600 | 8.800 |
| 218363 | Late | 1.000 (MV) | 1.000 (MV) |
| 218364 | Late | 4.300 | 2.150 |
| 218368 | Late | 25.900 | 12.950 |
| 218373 | Late | 1.000 | 0.500 |
| 218374 | Late | 12.600 | 6.300 |
| 218385 | Late | 5.000 | 2.500 |
| 218387 | Late | 9.300 | 4.650 |
| 218389 | Late | 0.000 | 0.000 |
| 218395 | Late | 0.000 | 0.000 |
| 218398 | Late | 33.900 | 16.950 |
| 218404 | Late | 0.000 | 0.000 |
| 218405 | Late | 15.600 | 7.800 |
| 218407 | Late | 10.000 | 5.000 |
| 218411 | Late | 40.800 | 20.400 |
| 218413 | Late | 4.300 | 2.150 |
| 218415 | Late | 35.800 | 17.900 |
| 218416 | Late | 12.600 | 6.300 |
| 218418 | Late | 2.000 | 1.000 |
| 218420 | Late | 5.300 | 2.650 |
| 218421 | Late | 29.600 | 14.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218424 | Late | 34.900 | 17.450 |
| 218428 | Late | 7.300 | 3.650 |
| 218430 | Late | 36.300 | 18.150 |
| 218431 | Late | 43.200 | 21.600 |
| 218434 | Late | 29.200 | 14.600 |
| 218435 | Late | 25.200 | 12.600 |
| 218436 | Late | 7.300 | 3.650 |
| 218438 | Late | 1.000 (MV) | 1.000 (MV) |
| 218439 | Late | 21.600 | 10.800 |
| 218448 | Late | 5.300 | 2.650 |
| 218452 | Late | 19.600 | 9.800 |
| 218453 | Late | 6.000 | 3.000 |
| 218455 | Late | 24.600 | 12.300 |
| 218457 | Late | 1.000 (MV) | 1.000 (MV) |
| 218459 | Late | 6.300 | 3.150 |
| 218465 | Late | 11.600 | 5.800 |
| 218469 | Late | 26.200 | 13.100 |
| 218472 | Late | 5.300 | 2.650 |
| 218474 | Late | 7.000 | 3.500 |
| 218476 | Late | 16.600 | 8.300 |
| 218483 | Late | 1.000 (MV) | 1.000 (MV) |
| 218484 | Late | 1.000 | 0.500 |
| 218485 | Late | 12.600 | 6.300 |
| 218487 | Late | 2.000 | 1.000 |
| 218489 | Late | 15.900 | 7.950 |
| 218491 | Late | 32.200 | 16.100 |
| 218492 | Late | 20.300 | 10.150 |
| 218495 | Late | 3.000 | 1.500 |
| 218497 | Late | 14.900 | 7.450 |
| 218501 | Late | 26.900 | 13.450 |
| 218504 | Late | 16.600 | 8.300 |
| 218507 | Late | 26.900 | 13.450 |
| 218511 | Late | 4.000 | 2.000 |
| 218515 | Late | 27.600 | 13.800 |
| 218516 | Late | 12.900 | 6.450 |
| 218517 | Late | 65.400 | 32.700 |
| 218520 | Late | 4.300 | 2.150 |
| 218522 | Late | 2.000 | 1.000 |
| 218530 | Late | 8.300 | 4.150 |
| 218536 | Late | 4.300 | 2.150 |
| 218540 | Late | 1.000 (MV) | 1.000 (MV) |
| 218543 | Late | 5.300 | 2.650 |
| 218544 | Late | 34.600 | 17.300 |
| 218547 | Late | 6.300 | 3.150 |
| 218550 | Late | 6.300 | 3.150 |
| 218551 | Late | 1.000 | 0.500 |
| 218552 | Late | 1.000 (MV) | 1.000 (MV) |
| 218554 | Late | 14.300 | 7.150 |
| 218555 | Late | 49.200 | 24.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218557 | Late | 0.000 | 0.000 |
| 218558 | Late | 8.300 | 4.150 |
| 218561 | Late | 1.000 (MV) | 1.000 (MV) |
| 218566 | Late | 6.300 | 3.150 |
| 218569 | Late | 29.900 | 14.950 |
| 218572 | Late | 1.000 (MV) | 1.000 (MV) |
| 218575 | Late | 67.200 | 33.600 |
| 218577 | Late | 5.000 | 2.500 |
| 218582 | Late | 8.300 | 4.150 |
| 218583 | Late | 6.300 | 3.150 |
| 218584 | Late | 10.300 | 5.150 |
| 218593 | Late | 1.000 (MV) | 1.000 (MV) |
| 218596 | Late | 23.600 | 11.800 |
| 218602 | Late | 16.900 | 8.450 |
| 218605 | Late | 14.600 | 7.300 |
| 218606 | Late | 4.300 | 2.150 |
| 218611 | Late | 24.900 | 12.450 |
| 218612 | Late | 12.900 | 6.450 |
| 218618 | Late | 5.300 | 2.650 |
| 218620 | Late | 7.000 | 3.500 |
| 218621 | Late | 29,898.900 | 14,949.450 |
| 218622 | Late | 9.300 | 4.650 |
| 218623 | Late | 17.600 | 8.800 |
| 218627 | Late | 16.600 | 8.300 |
| 218630 | Late | 24.600 | 12.300 |
| 218633 | Late | 1.000 (MV) | 1.000 (MV) |
| 218643 | Late | 80.200 | 40.100 |
| 218644 | Late | 88.600 | 44.300 |
| 218648 | Late | 4.300 | 2.150 |
| 218654 | Late | 8.300 | 4.150 |
| 218657 | Late | 20.600 | 10.300 |
| 218658 | Late | 20.600 | 10.300 |
| 218659 | Late | 11.600 | 5.800 |
| 218660 | Late | 4.300 | 2.150 |
| 218661 | Late | 13.600 | 6.800 |
| 218666 | Late | 4.300 | 2.150 |
| 218667 | Late | 12.600 | 6.300 |
| 218670 | Late | 11.600 | 5.800 |
| 218671 | Late | 15.300 | 7.650 |
| 218677 | Late | 4.000 | 2.000 |
| 218679 | Late | 470.100 | 235.050 |
| 218680 | Late | 100.000 | 50.000 |
| 218681 | Late | 7.300 | 3.650 |
| 218682 | Late | 0.000 | 0.000 |
| 218683 | Late | 215.000 | 107.500 |
| 218684 | Late | 11.300 | 5.650 |
| 218685 | Late | 361.000 | 180.500 |
| 218686 | Late | 4,082.200 | 2,041.100 |
| 218687 | Late | 238.000 | 119.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218688 | Late | 126.000 | 63.000 |
| 218689 | Late | 1,011.000 | 505.500 |
| 218690 | Late | 1,209.000 | 604.500 |
| 218691 | Late | 890.400 | 445.200 |
| 218692 | Late | 19.900 | 9.950 |
| 218694 | Late | 20.300 | 10.150 |
| 218695 | Late | 41.500 | 20.750 |
| 218697 | Late | 31.900 | 15.950 |
| 218699 | Late | 9.600 | 4.800 |
| 218701 | Late | 0.000 | 0.000 |
| 218704 | Late | 22.600 | 11.300 |
| 218714 | Late | 29.200 | 14.600 |
| 218716 | Late | 9.300 | 4.650 |
| 218719 | Late | 15.600 | 7.800 |
| 218721 | Late | 36.900 | 18.450 |
| 218722 | Late | 11.300 | 5.650 |
| 218723 | Late | 67.600 | 33.800 |
| 218725 | Late | 1.000 (MV) | 1.000 (MV) |
| 218732 | Late | 1.000 (MV) | 1.000 (MV) |
| 218733 | Late | 9.600 | 4.800 |
| 218734 | Late | 34.600 | 17.300 |
| 218736 | Late | 26.600 | 13.300 |
| 218737 | Late | 1.000 | 0.500 |
| 218739 | Late | 24.900 | 12.450 |
| 218740 | Late | 4.300 | 2.150 |
| 218741 | Late | 2.000 | 1.000 |
| 218743 | Late | 8.600 | 4.300 |
| 218744 | Late | 31.200 | 15.600 |
| 218746 | Late | 15.300 | 7.650 |
| 218747 | Late | 7.300 | 3.650 |
| 218748 | Late | 0.000 | 0.000 |
| 218755 | Late | 0.000 | 0.000 |
| 218761 | Late | 7.300 | 3.650 |
| 218762 | Late | 4.300 | 2.150 |
| 218767 | Late | 5.300 | 2.650 |
| 218769 | Late | 4.000 | 2.000 |
| 218771 | Late | 12.600 | 6.300 |
| 218779 | Late | 11.600 | 5.800 |
| 218783 | Late | 20.600 | 10.300 |
| 218787 | Late | 3.000 | 1.500 |
| 218788 | Late | 8.300 | 4.150 |
| 218791 | Late | 27.900 | 13.950 |
| 218798 | Late | 0.000 | 0.000 |
| 218799 | Late | 1.000 | 0.500 |
| 218804 | Late | 9.300 | 4.650 |
| 218806 | Late | 14.600 | 7.300 |
| 218809 | Late | 1.000 | 0.500 |
| 218811 | Late | 48.800 | 24.400 |
| 218819 | Late | 13.000 | 6.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218821 | Late | 1.000 (MV) | 1.000 (MV) |
| 218822 | Late | 1.000 (MV) | 1.000 (MV) |
| 218828 | Late | 27.900 | 13.950 |
| 218830 | Late | 12.600 | 6.300 |
| 218831 | Late | 12.600 | 6.300 |
| 218832 | Late | 12.600 | 6.300 |
| 218833 | Late | 8.300 | 4.150 |
| 218834 | Late | 23.600 | 11.800 |
| 218838 | Late | 1.000 | 0.500 |
| 218839 | Late | 8.300 | 4.150 |
| 218840 | Late | 9.000 | 4.500 |
| 218841 | Late | 89.600 | 44.800 |
| 218842 | Late | 98.800 | 49.400 |
| 218843 | Late | 8.000 | 4.000 |
| 218845 | Late | 12.900 | 6.450 |
| 218846 | Late | 12.900 | 6.450 |
| 218849 | Late | 8.300 | 4.150 |
| 218853 | Late | 13.300 | 6.650 |
| 218858 | Late | 12.300 | 6.150 |
| 218859 | Late | 20.900 | 10.450 |
| 218860 | Late | 0.000 | 0.000 |
| 218862 | Late | 17.600 | 8.800 |
| 218863 | Late | 21.900 | 10.950 |
| 218864 | Late | 21.900 | 10.950 |
| 218868 | Late | 8.300 | 4.150 |
| 218869 | Late | 26.200 | 13.100 |
| 218872 | Late | 25.500 | 12.750 |
| 218873 | Late | 13.600 | 6.800 |
| 218876 | Late | 15.300 | 7.650 |
| 218881 | Late | 0.000 | 0.000 |
| 218883 | Late | 9.300 | 4.650 |
| 218884 | Late | 6.000 | 3.000 |
| 218885 | Late | 0.000 | 0.000 |
| 218887 | Late | 17.600 | 8.800 |
| 218889 | Late | 26.200 | 13.100 |
| 218901 | Late | 0.000 | 0.000 |
| 218902 | Late | 18.900 | 9.450 |
| 218904 | Late | 13.300 | 6.650 |
| 218905 | Late | 13.300 | 6.650 |
| 218907 | Late | 5.300 | 2.650 |
| 218908 | Late | 4.300 | 2.150 |
| 218910 | Late | 174.100 | 87.050 |
| 218911 | Late | 1.000 (MV) | 1.000 (MV) |
| 218912 | Late | 45.200 | 22.600 |
| 218913 | Late | 15.000 | 7.500 |
| 218914 | Late | 22.900 | 11.450 |
| 218917 | Late | 29.900 | 14.950 |
| 218922 | Late | 8.300 | 4.150 |
| 218923 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 218926 | Late | 1.000 | 0.500 |
| 218927 | Late | 6.000 | 3.000 |
| 218928 | Late | 18.600 | 9.300 |
| 218935 | Late | 7.300 | 3.650 |
| 218936 | Late | 35.900 | 17.950 |
| 218938 | Late | 24.900 | 12.450 |
| 218939 | Late | 0.000 | 0.000 |
| 218940 | Late | 9.300 | 4.650 |
| 218941 | Late | 14.600 | 7.300 |
| 218944 | Late | 2.000 | 1.000 |
| 218947 | Late | 8.000 | 4.000 |
| 218950 | Late | 7.300 | 3.650 |
| 218951 | Late | 8.300 | 4.150 |
| 218953 | Late | 4.300 | 2.150 |
| 218954 | Late | 0.000 | 0.000 |
| 218955 | Late | 1.000 (MV) | 1.000 (MV) |
| 218956 | Late | 5.000 | 2.500 |
| 218960 | Late | 8.300 | 4.150 |
| 218962 | Late | 11.600 | 5.800 |
| 218965 | Late | 11.300 | 5.650 |
| 218966 | Late | 1.000 (MV) | 1.000 (MV) |
| 218970 | Late | 4.000 | 2.000 |
| 218972 | Late | 8.000 | 4.000 |
| 218974 | Late | 28.900 | 14.450 |
| 218977 | Late | 19.600 | 9.800 |
| 218982 | Late | 7.000 | 3.500 |
| 218988 | Late | 0.000 | 0.000 |
| 218989 | Late | 12.300 | 6.150 |
| 218998 | Late | 0.000 | 0.000 |
| 218999 | Late | 0.000 | 0.000 |
| 219000 | Late | 153.000 | 76.500 |
| 219005 | Late | 19.600 | 9.800 |
| 219007 | Late | 125.400 | 62.700 |
| 219010 | Late | 4.000 | 2.000 |
| 219012 | Late | 17.600 | 8.800 |
| 219027 | Late | 14.600 | 7.300 |
| 219032 | Late | 16.300 | 8.150 |
| 219033 | Late | 15.300 | 7.650 |
| 219034 | Late | 14.600 | 7.300 |
| 219037 | Late | 8.600 | 4.300 |
| 219043 | Late | 14.600 | 7.300 |
| 219046 | Late | 29.900 | 14.950 |
| 219058 | Late | 32.600 | 16.300 |
| 219060 | Late | 1.000 (MV) | 1.000 (MV) |
| 219065 | Late | 17.600 | 8.800 |
| 219066 | Late | 17.600 | 8.800 |
| 219069 | Late | 1.000 (MV) | 1.000 (MV) |
| 219070 | Late | 0.000 | 0.000 |
| 219071 | Late | 1.000 | 0.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219076 | Late | 8.300 | 4.150 |
| 219077 | Late | 1.000 (MV) | 1.000 (MV) |
| 219078 | Late | 8.300 | 4.150 |
| 219084 | Late | 4.300 | 2.150 |
| 219085 | Late | 0.000 | 0.000 |
| 219086 | Late | 7.000 | 3.500 |
| 219088 | Late | 0.000 | 0.000 |
| 219089 | Late | 19.900 | 9.950 |
| 219090 | Late | 3.000 | 1.500 |
| 219094 | Late | 24.900 | 12.450 |
| 219095 | Late | 1.000 (MV) | 1.000 (MV) |
| 219096 | Late | 1.000 (MV) | 1.000 (MV) |
| 219099 | Late | 14.300 | 7.150 |
| 219121 | Late | 27.900 | 13.950 |
| 219122 | Late | 11.000 | 5.500 |
| 219124 | Late | 6.000 | 3.000 |
| 219126 | Late | 5.300 | 2.650 |
| 219128 | Late | 63.000 | 31.500 |
| 219129 | Late | 32.200 | 16.100 |
| 219130 | Late | 18.600 | 9.300 |
| 219131 | Late | 7.300 | 3.650 |
| 219132 | Late | 11.300 | 5.650 |
| 219134 | Late | 13.300 | 6.650 |
| 219139 | Late | 1.000 (MV) | 1.000 (MV) |
| 219140 | Late | 1.000 (MV) | 1.000 (MV) |
| 219141 | Late | 8.600 | 4.300 |
| 219142 | Late | 28.900 | 14.450 |
| 219145 | Late | 8.300 | 4.150 |
| 219149 | Late | 31.800 | 15.900 |
| 219154 | Late | 10.300 | 5.150 |
| 219159 | Late | 3.000 | 1.500 |
| 219163 | Late | 31.200 | 15.600 |
| 219164 | Late | 0.000 | 0.000 |
| 219165 | Late | 67.000 | 33.500 |
| 219166 | Late | 108.000 | 54.000 |
| 219167 | Late | 0.000 | 0.000 |
| 219170 | Late | 11.300 | 5.650 |
| 219171 | Late | 681.400 | 340.700 |
| 219172 | Late | 229.300 | 114.650 |
| 219173 | Late | 0.000 | 0.000 |
| 219174 | Late | 220.600 | 110.300 |
| 219175 | Late | 0.000 | 0.000 |
| 219177 | Late | 1.000 (MV) | 1.000 (MV) |
| 219179 | Late | 12.600 | 6.300 |
| 219180 | Late | 0.000 | 0.000 |
| 219181 | Late | 29.200 | 14.600 |
| 219182 | Late | 1.000 (MV) | 1.000 (MV) |
| 219184 | Late | 12.300 | 6.150 |
| 219186 | Late | 23.600 | 11.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219189 | Late | 14.300 | 7.150 |
| 219190 | Late | 0.000 | 0.000 |
| 219191 | Late | 0.000 | 0.000 |
| 219192 | Late | 1.000 (MV) | 1.000 (MV) |
| 219193 | Late | 24.600 | 12.300 |
| 219201 | Late | 16.300 | 8.150 |
| 219205 | Late | 16.600 | 8.300 |
| 219206 | Late | 26.600 | 13.300 |
| 219210 | Late | 9.300 | 4.650 |
| 219211 | Late | 24.600 | 12.300 |
| 219212 | Late | 4.000 | 2.000 |
| 219213 | Late | 7.300 | 3.650 |
| 219215 | Late | 24.900 | 12.450 |
| 219219 | Late | 16.600 | 8.300 |
| 219221 | Late | 4.300 | 2.150 |
| 219227 | Late | 1.000 | 0.500 |
| 219228 | Late | 7.300 | 3.650 |
| 219229 | Late | 9.300 | 4.650 |
| 219231 | Late | 9.300 | 4.650 |
| 219233 | Late | 12.600 | 6.300 |
| 219238 | Late | 1.000 (MV) | 1.000 (MV) |
| 219242 | Late | 1.000 (MV) | 1.000 (MV) |
| 219243 | Late | 7.300 | 3.650 |
| 219244 | Late | 1.000 (MV) | 1.000 (MV) |
| 219245 | Late | 9.000 | 4.500 |
| 219248 | Late | 16.600 | 8.300 |
| 219249 | Late | 1.000 | 0.500 |
| 219250 | Late | 1.000 | 0.500 |
| 219251 | Late | 1.000 | 0.500 |
| 219255 | Late | 0.000 | 0.000 |
| 219256 | Late | 15.600 | 7.800 |
| 219257 | Late | 4.300 | 2.150 |
| 219263 | Late | 8.300 | 4.150 |
| 219264 | Late | 4.300 | 2.150 |
| 219269 | Late | 9.300 | 4.650 |
| 219271 | Late | 15.900 | 7.950 |
| 219274 | Late | 7.300 | 3.650 |
| 219275 | Late | 38.200 | 19.100 |
| 219278 | Late | 0.000 | 0.000 |
| 219280 | Late | 7.300 | 3.650 |
| 219281 | Late | 18,914.500 | 9,457.250 |
| 219282 | Late | 0.000 | 0.000 |
| 219283 | Late | 0.000 | 0.000 |
| 219284 | Late | 36.500 | 18.250 |
| 219286 | Late | 1.000 (MV) | 1.000 (MV) |
| 219287 | Late | 4.000 | 2.000 |
| 219291 | Late | 8.300 | 4.150 |
| 219293 | Late | 0.000 | 0.000 |
| 219294 | Late | 6.300 | 3.150 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219297 | Late | 14.600 | 7.300 |
| 219299 | Late | 5.300 | 2.650 |
| 219301 | Late | 13.600 | 6.800 |
| 219312 | Late | 7.000 | 3.500 |
| 219313 | Late | 15.600 | 7.800 |
| 219314 | Late | 8.600 | 4.300 |
| 219317 | Late | 15.600 | 7.800 |
| 219318 | Late | 9.300 | 4.650 |
| 219326 | Late | 4.000 | 2.000 |
| 219334 | Late | 8.600 | 4.300 |
| 219337 | Late | 1.000 (MV) | 1.000 (MV) |
| 219338 | Late | 0.000 | 0.000 |
| 219339 | Late | 1.000 (MV) | 1.000 (MV) |
| 219340 | Late | 1.000 (MV) | 1.000 (MV) |
| 219341 | Late | 11.600 | 5.800 |
| 219342 | Late | 8.300 | 4.150 |
| 219343 | Late | 22.900 | 11.450 |
| 219344 | Late | 8.300 | 4.150 |
| 219346 | Late | 14.300 | 7.150 |
| 219347 | Late | 18.000 | 9.000 |
| 219348 | Late | 0.000 | 0.000 |
| 219349 | Late | 7.300 | 3.650 |
| 219350 | Late | 16.600 | 8.300 |
| 219351 | Late | 5.300 | 2.650 |
| 219353 | Late | 1.000 (MV) | 1.000 (MV) |
| 219356 | Late | 5.000 | 2.500 |
| 219357 | Late | 4.000 | 2.000 |
| 219358 | Late | 0.000 | 0.000 |
| 219366 | Late | 12.600 | 6.300 |
| 219368 | Late | 7.300 | 3.650 |
| 219369 | Late | 17.600 | 8.800 |
| 219378 | Late | 9.600 | 4.800 |
| 219379 | Late | 20.900 | 10.450 |
| 219380 | Late | 15.600 | 7.800 |
| 219381 | Late | 7.300 | 3.650 |
| 219385 | Late | 4.300 | 2.150 |
| 219389 | Late | 1.000 | 0.500 |
| 219390 | Late | 0.000 | 0.000 |
| 219392 | Late | 8.000 | 4.000 |
| 219394 | Late | 5.300 | 2.650 |
| 219397 | Late | 13.600 | 6.800 |
| 219398 | Late | 3.000 | 1.500 |
| 219400 | Late | 4.300 | 2.150 |
| 219401 | Late | 56.900 | 28.450 |
| 219402 | Late | 1.000 | 0.500 |
| 219409 | Late | 0.000 | 0.000 |
| 219410 | Late | 9.300 | 4.650 |
| 219411 | Late | 0.000 | 0.000 |
| 219412 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219416 | Late | 33.200 | 16.600 |
| 219417 | Late | 23.900 | 11.950 |
| 219419 | Late | 1.000 (MV) | 1.000 (MV) |
| 219421 | Late | 1.000 (MV) | 1.000 (MV) |
| 219422 | Late | 1.000 (MV) | 1.000 (MV) |
| 219426 | Late | 0.000 | 0.000 |
| 219428 | Late | 0.000 | 0.000 |
| 219429 | Late | 19.600 | 9.800 |
| 219430 | Late | 11.300 | 5.650 |
| 219431 | Late | 7.300 | 3.650 |
| 219432 | Late | 80.400 | 40.200 |
| 219433 | Late | 19.600 | 9.800 |
| 219437 | Late | 11.600 | 5.800 |
| 219440 | Late | 12.600 | 6.300 |
| 219443 | Late | 1.000 (MV) | 1.000 (MV) |
| 219445 | Late | 14.600 | 7.300 |
| 219447 | Late | 9.300 | 4.650 |
| 219451 | Late | 12.600 | 6.300 |
| 219458 | Late | 7.300 | 3.650 |
| 219463 | Late | 4.300 | 2.150 |
| 219469 | Late | 12.300 | 6.150 |
| 219470 | Late | 8.600 | 4.300 |
| 219471 | Late | 33.000 | 16.500 |
| 219473 | Late | 12.900 | 6.450 |
| 219474 | Late | 19.600 | 9.800 |
| 219476 | Late | 13.600 | 6.800 |
| 219481 | Late | 4.300 | 2.150 |
| 219482 | Late | 11.300 | 5.650 |
| 219486 | Late | 17.600 | 8.800 |
| 219490 | Late | 4.000 | 2.000 |
| 219492 | Late | 8.300 | 4.150 |
| 219493 | Late | 7.300 | 3.650 |
| 219494 | Late | 7.300 | 3.650 |
| 219501 | Late | 6.000 | 3.000 |
| 219502 | Late | 16.600 | 8.300 |
| 219504 | Late | 12.600 | 6.300 |
| 219507 | Late | 9.600 | 4.800 |
| 219509 | Late | 7.300 | 3.650 |
| 219515 | Late | 0.000 | 0.000 |
| 219516 | Late | 0.000 | 0.000 |
| 219518 | Late | 6.000 | 3.000 |
| 219521 | Late | 33.200 | 16.600 |
| 219522 | Late | 4.000 | 2.000 |
| 219525 | Late | 23.600 | 11.800 |
| 219526 | Late | 8.600 | 4.300 |
| 219528 | Late | 8.300 | 4.150 |
| 219531 | Late | 9.000 | 4.500 |
| 219532 | Late | 17.600 | 8.800 |
| 219533 | Late | 14.900 | 7.450 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219535 | Late | 15.900 | 7.950 |
| 219539 | Late | 42.800 | 21.400 |
| 219542 | Late | 0.000 | 0.000 |
| 219545 | Late | 29.900 | 14.950 |
| 219548 | Late | 12.300 | 6.150 |
| 219549 | Late | 12.600 | 6.300 |
| 219551 | Late | 4.300 | 2.150 |
| 219553 | Late | 30.200 | 15.100 |
| 219554 | Late | 45.400 | 22.700 |
| 219558 | Late | 8.600 | 4.300 |
| 219559 | Late | 39.500 | 19.750 |
| 219560 | Late | 21.900 | 10.950 |
| 219563 | Late | 1.000 (MV) | 1.000 (MV) |
| 219565 | Late | 21.600 | 10.800 |
| 219568 | Late | 8.300 | 4.150 |
| 219569 | Late | 24.900 | 12.450 |
| 219570 | Late | 24.900 | 12.450 |
| 219571 | Late | 24.900 | 12.450 |
| 219572 | Late | 24.900 | 12.450 |
| 219573 | Late | 33.200 | 16.600 |
| 219575 | Late | 32.900 | 16.450 |
| 219576 | Late | 0.000 | 0.000 |
| 219578 | Late | 9.300 | 4.650 |
| 219579 | Late | 19.900 | 9.950 |
| 219580 | Late | 18.900 | 9.450 |
| 219583 | Late | 24.900 | 12.450 |
| 219587 | Late | 12.300 | 6.150 |
| 219590 | Late | 91.000 | 45.500 |
| 219593 | Late | 1.000 (MV) | 1.000 (MV) |
| 219601 | Late | 3,255.100 | 1,627.550 |
| 219602 | Late | 163.000 | 81.500 |
| 219605 | Late | 635.000 | 317.500 |
| 219606 | Late | 42.000 | 21.000 |
| 219608 | Late | 21,042.000 | 10,521.000 |
| 219609 | Late | 2,865.200 | 1,432.600 |
| 219610 | Late | 0.000 | 0.000 |
| 219611 | Late | 138.000 | 69.000 |
| 219612 | Late | 217.000 | 108.500 |
| 219613 | Late | 124.000 | 62.000 |
| 219614 | Late | 88.000 | 44.000 |
| 219615 | Late | 95.000 | 47.500 |
| 219616 | Late | 576.000 | 288.000 |
| 219617 | Late | 274.000 | 137.000 |
| 219618 | Late | 4.300 | 2.150 |
| 219620 | Late | 2,223.500 | 1,111.750 |
| 219622 | Late | 2,441.400 | 1,220.700 |
| 219624 | Late | 297.300 | 148.650 |
| 219627 | Late | 24.900 | 12.450 |
| 219634 | Late | 9.300 | 4.650 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219635 | Late | 8.600 | 4.300 |
| 219639 | Late | 11.300 | 5.650 |
| 219641 | Late | 13.600 | 6.800 |
| 219643 | Late | 34.200 | 17.100 |
| 219645 | Late | 7.300 | 3.650 |
| 219646 | Late | 1.000 (MV) | 1.000 (MV) |
| 219649 | Late | 9.600 | 4.800 |
| 219650 | Late | 11.600 | 5.800 |
| 219652 | Late | 0.000 | 0.000 |
| 219654 | Late | 13.600 | 6.800 |
| 219667 | Late | 9.000 | 4.500 |
| 219671 | Late | 1.000 | 0.500 |
| 219672 | Late | 46.100 | 23.050 |
| 219673 | Late | 18.300 | 9.150 |
| 219675 | Late | 4.000 | 2.000 |
| 219676 | Late | 18.900 | 9.450 |
| 219678 | Late | 16.600 | 8.300 |
| 219679 | Late | 19.600 | 9.800 |
| 219680 | Late | 12.600 | 6.300 |
| 219681 | Late | 1.000 | 0.500 |
| 219683 | Late | 8.300 | 4.150 |
| 219684 | Late | 4.000 | 2.000 |
| 219685 | Late | 1.000 | 0.500 |
| 219687 | Late | 0.000 | 0.000 |
| 219690 | Late | 12.600 | 6.300 |
| 219692 | Late | 16.300 | 8.150 |
| 219695 | Late | 1.000 | 0.500 |
| 219699 | Late | 1.000 (MV) | 1.000 (MV) |
| 219702 | Late | 48.500 | 24.250 |
| 219706 | Late | 9.600 | 4.800 |
| 219708 | Late | 13.900 | 6.950 |
| 219709 | Late | 13.600 | 6.800 |
| 219710 | Late | 15.600 | 7.800 |
| 219714 | Late | 12.300 | 6.150 |
| 219715 | Late | 1.000 (MV) | 1.000 (MV) |
| 219717 | Late | 41.500 | 20.750 |
| 219720 | Late | 8.300 | 4.150 |
| 219722 | Late | 11.300 | 5.650 |
| 219723 | Late | 19.300 | 9.650 |
| 219724 | Late | 15.600 | 7.800 |
| 219726 | Late | 19.600 | 9.800 |
| 219730 | Late | 0.000 | 0.000 |
| 219731 | Late | 4.300 | 2.150 |
| 219732 | Late | 12.600 | 6.300 |
| 219735 | Late | 23.900 | 11.950 |
| 219736 | Late | 8.300 | 4.150 |
| 219738 | Late | 12,643.000 | 6,321.500 |
| 219739 | Late | 12.600 | 6.300 |
| 219740 | Late | 14.300 | 7.150 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219743 | Late | 4.300 | 2.150 |
| 219748 | Late | 25.900 | 12.950 |
| 219759 | Late | 18.600 | 9.300 |
| 219761 | Late | 15.600 | 7.800 |
| 219763 | Late | 12.600 | 6.300 |
| 219764 | Late | 0.000 | 0.000 |
| 219766 | Late | 14.600 | 7.300 |
| 219768 | Late | 4.000 | 2.000 |
| 219770 | Late | 0.000 | 0.000 |
| 219777 | Late | 1.000 (MV) | 1.000 (MV) |
| 219786 | Late | 61.800 | 30.900 |
| 219788 | Late | 7.300 | 3.650 |
| 219789 | Late | 1.000 (MV) | 1.000 (MV) |
| 219799 | Late | 13.300 | 6.650 |
| 219803 | Late | 18.300 | 9.150 |
| 219807 | Late | 1.000 (MV) | 1.000 (MV) |
| 219809 | Late | 9.300 | 4.650 |
| 219817 | Late | 8.300 | 4.150 |
| 219818 | Late | 5.300 | 2.650 |
| 219824 | Late | 45.100 | 22.550 |
| 219825 | Late | 9.300 | 4.650 |
| 219826 | Late | 1.000 (MV) | 1.000 (MV) |
| 219829 | Late | 0.000 | 0.000 |
| 219833 | Late | 15.600 | 7.800 |
| 219834 | Late | 35.500 | 17.750 |
| 219837 | Late | 1.000 (MV) | 1.000 (MV) |
| 219840 | Late | 26.200 | 13.100 |
| 219841 | Late | 17.600 | 8.800 |
| 219842 | Late | 4.300 | 2.150 |
| 219843 | Late | 7.300 | 3.650 |
| 219844 | Late | 29.900 | 14.950 |
| 219845 | Late | 105.200 | 52.600 |
| 219846 | Late | 7.300 | 3.650 |
| 219847 | Late | 1.000 (MV) | 1.000 (MV) |
| 219848 | Late | 1.000 (MV) | 1.000 (MV) |
| 219850 | Late | 1.000 (MV) | 1.000 (MV) |
| 219851 | Late | 1.000 (MV) | 1.000 (MV) |
| 219853 | Late | 11.300 | 5.650 |
| 219854 | Late | 1.000 (MV) | 1.000 (MV) |
| 219857 | Late | 1.000 (MV) | 1.000 (MV) |
| 219858 | Late | 1.000 (MV) | 1.000 (MV) |
| 219860 | Late | 0.000 | 0.000 |
| 219862 | Late | 1.000 (MV) | 1.000 (MV) |
| 219866 | Late | 10.600 | 5.300 |
| 219867 | Late | 16.600 | 8.300 |
| 219868 | Late | 26.600 | 13.300 |
| 219870 | Late | 16.600 | 8.300 |
| 219875 | Late | 0.000 | 0.000 |
| 219880 | Late | 32.200 | 16.100 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 219881 | Late | 7.300 | 3.650 |
| 219882 | Late | 50.300 | 25.150 |
| 219883 | Late | 11.300 | 5.650 |
| 219885 | Late | 0.000 | 0.000 |
| 219886 | Late | 5.300 | 2.650 |
| 219890 | Late | 11.300 | 5.650 |
| 219891 | Late | 9.600 | 4.800 |
| 219905 | Late | 4.000 | 2.000 |
| 219908 | Late | 2.000 | 1.000 |
| 219909 | Late | 40.600 | 20.300 |
| 219910 | Late | 4.000 | 2.000 |
| 219911 | Late | 5.300 | 2.650 |
| 219913 | Late | 10.300 | 5.150 |
| 219925 | Late | 15.900 | 7.950 |
| 219927 | Late | 40.800 | 20.400 |
| 219933 | Late | 26.900 | 13.450 |
| 219937 | Late | 8.600 | 4.300 |
| 219938 | Late | 3.000 | 1.500 |
| 219948 | Late | 10.000 | 5.000 |
| 219949 | Late | 6.000 | 3.000 |
| 219955 | Late | 0.000 | 0.000 |
| 219958 | Late | 40.500 | 20.250 |
| 219959 | Late | 8.300 | 4.150 |
| 219962 | Late | 3.000 | 1.500 |
| 219963 | Late | 1.000 | 0.500 |
| 219964 | Late | 3.000 | 1.500 |
| 219966 | Late | 3.000 | 1.500 |
| 219967 | Late | 15.300 | 7.650 |
| 219969 | Late | 1.000 | 0.500 |
| 219970 | Late | 12.300 | 6.150 |
| 219972 | Late | 1.000 (MV) | 1.000 (MV) |
| 219973 | Late | 1.000 (MV) | 1.000 (MV) |
| 219976 | Late | 8.600 | 4.300 |
| 219978 | Late | 9.300 | 4.650 |
| 219979 | Late | 7.300 | 3.650 |
| 219981 | Late | 8.300 | 4.150 |
| 219985 | Late | 1.000 (MV) | 1.000 (MV) |
| 219988 | Late | 11.600 | 5.800 |
| 219989 | Late | 4.000 | 2.000 |
| 219995 | Late | 8.300 | 4.150 |
| 219998 | Late | 4.300 | 2.150 |
| 219999 | Late | 23.600 | 11.800 |
| 220001 | Late | 20.900 | 10.450 |
| 220005 | Late | 17.900 | 8.950 |
| 220008 | Late | 15.900 | 7.950 |
| 220010 | Late | 15.900 | 7.950 |
| 220017 | Late | 34.500 | 17.250 |
| 220021 | Late | 4.300 | 2.150 |
| 220023 | Late | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220024 | Late | 1.000 (MV) | 1.000 (MV) |
| 220026 | Late | 0.000 | 0.000 |
| 220028 | Late | 0.000 | 0.000 |
| 220029 | Late | 0.000 | 0.000 |
| 220030 | Late | 0.000 | 0.000 |
| 220031 | Late | 1.000 (MV) | 1.000 (MV) |
| 220032 | Late | 0.000 | 0.000 |
| 220043 | Late | 22.200 | 11.100 |
| 220044 | Late | 7.300 | 3.650 |
| 220050 | Late | 6.000 | 3.000 |
| 220064 | Late | 1.000 | 0.500 |
| 220065 | Late | 8.300 | 4.150 |
| 220072 | Late | 4.300 | 2.150 |
| 220073 | Late | 76.300 | 38.150 |
| 220074 | Late | 23.900 | 11.950 |
| 220075 | Late | 23.900 | 11.950 |
| 220077 | Late | 24.900 | 12.450 |
| 220078 | Late | 41.800 | 20.900 |
| 220079 | Late | 48.400 | 24.200 |
| 220081 | Late | 24.900 | 12.450 |
| 220082 | Late | 45.400 | 22.700 |
| 220083 | Late | 24.900 | 12.450 |
| 220084 | Late | 24.900 | 12.450 |
| 220085 | Late | 24.900 | 12.450 |
| 220086 | Late | 1.000 (MV) | 1.000 (MV) |
| 220091 | Late | 1.000 (MV) | 1.000 (MV) |
| 220092 | Late | 0.000 | 0.000 |
| 220094 | Late | 1.000 | 0.500 |
| 220097 | Late | 24.900 | 12.450 |
| 220098 | Late | 29.900 | 14.950 |
| 220100 | Late | 16.900 | 8.450 |
| 220101 | Late | 19.600 | 9.800 |
| 220104 | Late | 1.000 (MV) | 1.000 (MV) |
| 220105 | Late | 1.000 (MV) | 1.000 (MV) |
| 220106 | Late | 24.900 | 12.450 |
| 220107 | Late | 23.900 | 11.950 |
| 220108 | Late | 10.600 | 5.300 |
| 220109 | Late | 13.600 | 6.800 |
| 220111 | Late | 34.800 | 17.400 |
| 220113 | Late | 4.300 | 2.150 |
| 220114 | Late | 4.300 | 2.150 |
| 220115 | Late | 0.000 | 0.000 |
| 220116 | Late | 6,771.500 | 3,385.750 |
| 220117 | Late | 13,168.000 | 6,584.000 |
| 220118 | Late | 53,786.000 | 26,893.000 |
| 220119 | Late | 5,793.000 | 2,896.500 |
| 220120 | Late | 24,118.000 | 12,059.000 |
| 220121 | Late | 14,789.500 | 7,394.750 |
| 220122 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220123 | Late | 5,671.500 | 2,835.750 |
| 220124 | Late | 15,843.000 | 7,921.500 |
| 220125 | Late | 114,516.000 | 57,258.000 |
| 220126 | Late | 620.000 | 310.000 |
| 220127 | Late | 3,871.500 | 1,935.750 |
| 220128 | Late | 7,946.500 | 3,973.250 |
| 220129 | Late | 3,221.500 | 1,610.750 |
| 220130 | Late | 8,771.500 | 4,385.750 |
| 220131 | Late | 2,500.000 | 1,250.000 |
| 220132 | Late | 48,186.000 | 24,093.000 |
| 220133 | Late | 5,571.500 | 2,785.750 |
| 220135 | Late | 15,264.500 | 7,632.250 |
| 220137 | Late | 3,846.500 | 1,923.250 |
| 220138 | Late | 2,350.000 | 1,175.000 |
| 220139 | Late | 640.000 | 320.000 |
| 220140 | Late | 8,771.500 | 4,385.750 |
| 220141 | Late | 14,221.500 | 7,110.750 |
| 220142 | Late | 2,871.500 | 1,435.750 |
| 220143 | Late | 0.000 | 0.000 |
| 220144 | Late | 5,871.500 | 2,935.750 |
| 220145 | Late | 2,325.000 | 1,162.500 |
| 220146 | Late | 3,275.000 | 1,637.500 |
| 220147 | Late | 4,046.500 | 2,023.250 |
| 220148 | Late | 1,575.000 | 787.500 |
| 220149 | Late | 0.000 | 0.000 |
| 220150 | Late | 3,271.500 | 1,635.750 |
| 220152 | Late | 21,443.000 | 10,721.500 |
| 220153 | Late | 6,321.500 | 3,160.750 |
| 220154 | Late | 2,221.500 | 1,110.750 |
| 220155 | Late | 35,386.000 | 17,693.000 |
| 220156 | Late | 7,971.500 | 3,985.750 |
| 220157 | Late | 10,068.000 | 5,034.000 |
| 220158 | Late | 8,346.500 | 4,173.250 |
| 220159 | Late | 14.600 | 7.300 |
| 220160 | Late | 3,746.500 | 1,873.250 |
| 220163 | Late | 4,096.500 | 2,048.250 |
| 220164 | Late | 3,746.500 | 1,873.250 |
| 220165 | Late | 14.600 | 7.300 |
| 220168 | Late | 2,796.500 | 1,398.250 |
| 220170 | Late | 1,425.000 | 712.500 |
| 220171 | Late | 0.000 | 0.000 |
| 220172 | Late | 0.000 | 0.000 |
| 220174 | Late | 225.000 | 112.500 |
| 220175 | Late | 729.300 | 364.650 |
| 220176 | Late | 225.000 | 112.500 |
| 220177 | Late | 975.000 | 487.500 |
| 220178 | Late | 450.000 | 225.000 |
| 220179 | Late | 3,100.000 | 1,550.000 |
| 220180 | Late | 2,746.500 | 1,373.250 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220181 | Late | 8,000.000 | 4,000.000 |
| 220182 | Late | 2,354.300 | 1,177.150 |
| 220183 | Late | 12,665.000 | 6,332.500 |
| 220184 | Late | 9.300 | 4.650 |
| 220185 | Late | 130,536.000 | 65,268.000 |
| 220186 | Late | 1,854.300 | 927.150 |
| 220187 | Late | 9.300 | 4.650 |
| 220188 | Late | 16.300 | 8.150 |
| 220190 | Late | 0.000 | 0.000 |
| 220191 | Late | 31,629.000 | 15,814.500 |
| 220192 | Late | 1,075.000 | 537.500 |
| 220194 | Late | 4,200.000 | 2,100.000 |
| 220195 | Late | 16,821.500 | 8,410.750 |
| 220197 | Late | 5,336.000 | 2,668.000 |
| 220198 | Late | 0.000 | 0.000 |
| 220199 | Late | 1,050.000 | 525.000 |
| 220200 | Late | 0.000 | 0.000 |
| 220201 | Late | 0.000 | 0.000 |
| 220202 | Late | 0.000 | 0.000 |
| 220203 | Late | 750.000 | 375.000 |
| 220204 | Late | 0.000 | 0.000 |
| 220205 | Late | 450.000 | 225.000 |
| 220206 | Late | 4,121.500 | 2,060.750 |
| 220207 | Late | 15,000.000 | 7,500.000 |
| 220208 | Late | 45,000.000 | 22,500.000 |
| 220209 | Late | 0.000 | 0.000 |
| 220210 | Late | 7.300 | 3.650 |
| 220211 | Late | 0.000 | 0.000 |
| 220212 | Late | 0.000 | 0.000 |
| 220213 | Late | 0.000 | 0.000 |
| 220214 | Late | 6,000.000 | 3,000.000 |
| 220215 | Late | 10.600 | 5.300 |
| 220216 | Late | 4,500.000 | 2,250.000 |
| 220219 | Late | 24.900 | 12.450 |
| 220230 | Late | 12.600 | 6.300 |
| 220242 | Late | 0.000 | 0.000 |
| 220248 | Late | 17.600 | 8.800 |
| 220251 | Late | 14.600 | 7.300 |
| 220252 | Late | 175.200 | 87.600 |
| 220256 | Late | 25.200 | 12.600 |
| 220266 | Late | 20.900 | 10.450 |
| 220268 | Late | 24.300 | 12.150 |
| 220269 | Late | 16.600 | 8.300 |
| 220270 | Late | 24.900 | 12.450 |
| 220273 | Late | 30.200 | 15.100 |
| 220274 | Late | 20.900 | 10.450 |
| 220275 | Late | 0.000 | 0.000 |
| 220278 | Late | 20.900 | 10.450 |
| 220280 | Late | 20.900 | 10.450 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220282 | Late | 29.200 | 14.600 |
| 220284 | Late | 41.800 | 20.900 |
| 220286 | Late | 24.300 | 12.150 |
| 220287 | Late | 15.600 | 7.800 |
| 220288 | Late | 1.000 (MV) | 1.000 (MV) |
| 220289 | Late | 33.500 | 16.750 |
| 220291 | Late | 26.200 | 13.100 |
| 220292 | Late | 2.000 | 1.000 |
| 220294 | Late | 24.900 | 12.450 |
| 220297 | Late | 26.200 | 13.100 |
| 220298 | Late | 26.200 | 13.100 |
| 220299 | Late | 3.000 | 1.500 |
| 220303 | Late | 20.900 | 10.450 |
| 220306 | Late | 39.500 | 19.750 |
| 220320 | Late | 19.900 | 9.950 |
| 220321 | Late | 9.300 | 4.650 |
| 220323 | Late | 34.200 | 17.100 |
| 220325 | Late | 33.200 | 16.600 |
| 220329 | Late | 18.600 | 9.300 |
| 220330 | Late | 25.300 | 12.650 |
| 220334 | Late | 7.300 | 3.650 |
| 220335 | Late | 21.600 | 10.800 |
| 220336 | Late | 15.600 | 7.800 |
| 220337 | Late | 14.600 | 7.300 |
| 220338 | Late | 19.300 | 9.650 |
| 220339 | Late | 24.900 | 12.450 |
| 220340 | Late | 45.500 | 22.750 |
| 220342 | Late | 0.000 | 0.000 |
| 220343 | Late | 8.300 | 4.150 |
| 220344 | Late | 1.000 | 0.500 |
| 220346 | Late | 21.900 | 10.950 |
| 220347 | Late | 15.600 | 7.800 |
| 220349 | Late | 21.900 | 10.950 |
| 220351 | Late | 0.000 | 0.000 |
| 220352 | Late | 12.300 | 6.150 |
| 220353 | Late | 4.300 | 2.150 |
| 220354 | Late | 0.000 | 0.000 |
| 220355 | Late | 16.600 | 8.300 |
| 220356 | Late | 21.600 | 10.800 |
| 220357 | Late | 17.600 | 8.800 |
| 220358 | Late | 4.300 | 2.150 |
| 220359 | Late | 24.900 | 12.450 |
| 220361 | Late | 24.900 | 12.450 |
| 220363 | Late | 1.000 (MV) | 1.000 (MV) |
| 220364 | Late | 38.800 | 19.400 |
| 220367 | Late | 1.000 (MV) | 1.000 (MV) |
| 220368 | Late | 0.000 | 0.000 |
| 220370 | Late | 15.300 | 7.650 |
| 220371 | Late | 89.600 | 44.800 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220372 | Late | 4.000 | 2.000 |
| 220373 | Late | 21.900 | 10.950 |
| 220374 | Late | 0.000 | 0.000 |
| 220375 | Late | 1.000 (MV) | 1.000 (MV) |
| 220376 | Late | 39.500 | 19.750 |
| 220377 | Late | 11.300 | 5.650 |
| 220380 | Late | 0.000 | 0.000 |
| 220381 | Late | 9.300 | 4.650 |
| 220382 | Late | 14.000 | 7.000 |
| 220384 | Late | 1.000 | 0.500 |
| 220387 | Late | 24.600 | 12.300 |
| 220388 | Late | 0.000 | 0.000 |
| 220391 | Late | 12.300 | 6.150 |
| 220392 | Late | 0.000 | 0.000 |
| 220393 | Late | 10.300 | 5.150 |
| 220394 | Late | 5.300 | 2.650 |
| 220395 | Late | 5.300 | 2.650 |
| 220396 | Late | 1.000 (MV) | 1.000 (MV) |
| 220399 | Late | 0.000 | 0.000 |
| 220400 | Late | 21.500 | 10.750 |
| 220402 | Late | 28.600 | 14.300 |
| 220403 | Late | 12.300 | 6.150 |
| 220404 | Late | 32.200 | 16.100 |
| 220405 | Late | 18.300 | 9.150 |
| 220407 | Late | 32.200 | 16.100 |
| 220408 | Late | 0.000 | 0.000 |
| 220409 | Late | 26.900 | 13.450 |
| 220412 | Late | 20.900 | 10.450 |
| 220413 | Late | 19.600 | 9.800 |
| 220414 | Late | 10.000 | 5.000 |
| 220415 | Late | 99,000.000 | 49,500.000 |
| 220416 | Late | 214.900 | 107.450 |
| 220417 | Late | 168.500 | 84.250 |
| 220418 | Late | 161.200 | 80.600 |
| 220419 | Late | 324.000 | 162.000 |
| 220420 | Late | 156.900 | 78.450 |
| 220421 | Late | 156.900 | 78.450 |
| 220422 | Late | 144.000 | 72.000 |
| 220423 | Late | 360.000 | 180.000 |
| 220424 | Late | 0.000 | 0.000 |
| 220425 | Late | 145.300 | 72.650 |
| 220426 | Late | 78.000 | 39.000 |
| 220427 | Late | 307.800 | 153.900 |
| 220428 | Late | 430.000 | 215.000 |
| 220429 | Late | 278.600 | 139.300 |
| 220430 | Late | 180.500 | 90.250 |
| 220431 | Late | 208.500 | 104.250 |
| 220432 | Late | 662.500 | 331.250 |
| 220433 | Late | 773.500 | 386.750 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220434 | Late | 920.200 | 460.100 |
| 220435 | Late | 112.000 | 56.000 |
| 220436 | Late | 495.500 | 247.750 |
| 220437 | Late | 344.000 | 172.000 |
| 220438 | Late | 0.000 | 0.000 |
| 220439 | Late | 45.300 | 22.650 |
| 220440 | Late | 300.500 | 150.250 |
| 220441 | Late | 1,170.900 | 585.450 |
| 220442 | Late | 1,055.400 | 527.700 |
| 220443 | Late | 103.300 | 51.650 |
| 220444 | Late | 51.000 | 25.500 |
| 220445 | Late | 95.300 | 47.650 |
| 220446 | Late | 66.000 | 33.000 |
| 220447 | Late | 192.200 | 96.100 |
| 220448 | Late | 179.300 | 89.650 |
| 220449 | Late | 102.300 | 51.150 |
| 220450 | Late | 1,963.000 | 981.500 |
| 220451 | Late | 121.000 | 60.500 |
| 220452 | Late | 91.300 | 45.650 |
| 220453 | Late | 84.300 | 42.150 |
| 220454 | Late | 91.300 | 45.650 |
| 220455 | Late | 209.400 | 104.700 |
| 220456 | Late | 0.000 | 0.000 |
| 220457 | Late | 8.300 | 4.150 |
| 220458 | Late | 2,477.800 | 1,238.900 |
| 220460 | Late | 28.600 | 14.300 |
| 220461 | Late | 45.000 | 22.500 |
| 220462 | Late | 630.000 | 315.000 |
| 220463 | Late | 11.600 | 5.800 |
| 220464 | Late | 9.300 | 4.650 |
| 220466 | Late | 0.000 | 0.000 |
| 220468 | Late | 23.600 | 11.800 |
| 220469 | Late | 14,751.000 | 7,375.500 |
| 220470 | Late | 0.000 | 0.000 |
| 220471 | Late | 3.000 | 1.500 |
| 220472 | Late | 16.600 | 8.300 |
| 220476 | Late | 36.800 | 18.400 |
| 220477 | Late | 0.000 | 0.000 |
| 220478 | Late | 5.300 | 2.650 |
| 220479 | Late | 1.000 (MV) | 1.000 (MV) |
| 220480 | Late | 69.900 | 34.950 |
| 220481 | Late | 15.300 | 7.650 |
| 220482 | Late | 12.300 | 6.150 |
| 220483 | Late | 44.800 | 22.400 |
| 220484 | Late | 17.600 | 8.800 |
| 220485 | Late | 34.900 | 17.450 |
| 220486 | Late | 62.800 | 31.400 |
| 220487 | Late | 21.600 | 10.800 |
| 220488 | Late | 5.000 | 2.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 220489 | Late | 32.900 | 16.450 |
| 220490 | Late | 0.000 | 0.000 |
| 220492 | Late | 4.000 | 2.000 |
| 220493 | Late | 28.600 | 14.300 |
| 220495 | Late | 5.000 | 2.500 |
| 220496 | Late | 24.900 | 12.450 |
| 220497 | Late | 0.000 | 0.000 |
| 220498 | Late | 14.900 | 7.450 |
| 220499 | Late | 0.000 | 0.000 |
| 220500 | Late | 36.900 | 18.450 |
| 220501 | Late | 1.000 (MV) | 1.000 (MV) |
| 220502 | Late | 34.200 | 17.100 |
| 220504 | Late | 16.000 | 8.000 |
| 220505 | Late | 1.000 (MV) | 1.000 (MV) |
| 220506 | Late | 1.000 (MV) | 1.000 (MV) |
| 220507 | Late | 1.000 (MV) | 1.000 (MV) |
| 220508 | Late | 6.000 | 3.000 |
| 220509 | Late | 1.000 (MV) | 1.000 (MV) |
| 220510 | Late | 0.000 | 0.000 |
| 220511 | Late | 0.000 | 0.000 |
| 220512 | Late | 49.500 | 24.750 |
| 220513 | Late | 0.000 | 0.000 |
| 220514 | Late | 14.300 | 7.150 |
| 220515 | Late | 17.600 | 8.800 |
| 220516 | Late | 333.500 | 166.750 |
| 220517 | Late | 369.700 | 184.850 |
| 220518 | Late | 1,723.200 | 861.600 |
| 220519 | Late | 132.000 | 66.000 |
| 220520 | Late | 345.000 | 172.500 |
| 220521 | Late | 0.000 | 0.000 |
| 220522 | Late | 164.000 | 82.000 |
| 220523 | Late | 0.000 | 0.000 |
| 220524 | Late | 1,652.000 | 826.000 |
| 220525 | Late | 34,185.000 | 17,092.500 |
| 220526 | Late | 14,550.000 | 7,275.000 |
| 220527 | Late | 0.000 | 0.000 |
| 220528 | Late | 12.600 | 6.300 |
| 220529 | Late | 0.000 | 0.000 |
| 220530 | Late | 54.100 | 27.050 |
| 220531 | Late | 0.000 | 0.000 |
| 220532 | Late | 0.000 | 0.000 |
| 220540 | Late | 1.000 (MV) | 1.000 (MV) |
| 220684 | Late | 1.000 (MV) | 1.000 (MV) |
| 220685 | Late | 1.000 (MV) | 1.000 (MV) |
| 221141 | Late | 1.000 (MV) | 1.000 (MV) |
| 221289 | Late | 1.000 (MV) | 1.000 (MV) |
| 221466 | Late | 1.000 (MV) | 1.000 (MV) |
| 221736 | Late | 1.000 (MV) | 1.000 (MV) |
| 222314 | Late | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 222339 | Late | 1.000 (MV) | 1.000 (MV) |
| 222354 | Late | 1.000 (MV) | 1.000 (MV) |
| 222545 | Late | 1.000 (MV) | 1.000 (MV) |
| 222927 | Late | 198,129.000 | 99,064.500 |
| 222928 | Late | 12,151.200 | 6,075.600 |
| 223063 | Late | 1.000 (MV) | 1.000 (MV) |
| 223099 | Late | 1.000 (MV) | 1.000 (MV) |
| 223111 | Late | 1.000 (MV) | 1.000 (MV) |
| 223322 | Late | 25.900 | 12.950 |
| 223601 | Late | 1.000 (MV) | 1.000 (MV) |
| 225294 | Late | 16.300 | 8.150 |
| 225295 | Late | 5.300 | 2.650 |
| 225296 | Late | 12.300 | 6.150 |
| 225297 | Late | 20.600 | 10.300 |
| 225298 | Late | 19.900 | 9.950 |
| 225299 | Late | 0.000 | 0.000 |
| 225300 | Late | 0.000 | 0.000 |
| 225301 | Late | 0.000 | 0.000 |
| 225302 | Late | 1.000 (MV) | 1.000 (MV) |
| 225303 | Late | 0.000 | 0.000 |
| 225304 | Late | 24.900 | 12.450 |
| 225339 | Late | 1.000 (MV) | 1.000 (MV) |
| 225492 | Late | 1.000 (MV) | 1.000 (MV) |
| 225507 | Late | 1.000 (MV) | 1.000 (MV) |
| 225703 | Late | 1.000 (MV) | 1.000 (MV) |
| 225944 | Late | 30.500 | 15.250 |
| 226702 | Late | 1.000 (MV) | 1.000 (MV) |
| 226817 | Late | 1.000 (MV) | 1.000 (MV) |
| 227614 | Late | 1.000 (MV) | 1.000 (MV) |
| 228204 | Late | 1.000 (MV) | 1.000 (MV) |
| 228343 | Late | 0.000 | 0.000 |
| 228382 | Late | 1.000 (MV) | 1.000 (MV) |
| 228876 | Late | 29.200 | 14.600 |
| 228887 | Late | 30.500 | 15.250 |
| 229364 | Late | 0.000 | 0.000 |
| 230069 | Late | 1.000 (MV) | 1.000 (MV) |
| 230238 | Late | 1.000 (MV) | 1.000 (MV) |
| 230760 | Late | 0.000 | 0.000 |
| 230944 | Late | 1.000 (MV) | 1.000 (MV) |
| 231107 | Late | 1.000 (MV) | 1.000 (MV) |
| 231381 | Late | 1.000 (MV) | 1.000 (MV) |
| 231447 | Late | 1.000 (MV) | 1.000 (MV) |
| 231574 | Late | 1.000 (MV) | 1.000 (MV) |
| 231595 | Late | 26.200 | 13.100 |
| 231740 | Late | 1.000 (MV) | 1.000 (MV) |
| 231839 | Late | 27.200 | 13.600 |
| 231856 | Late | 1.000 (MV) | 1.000 (MV) |
| 232136 | Late | 1.000 (MV) | 1.000 (MV) |
| 232166 | Late | 1.000 (MV) | 1.000 (MV) |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 232175 | Late | 1.000 (MV) | 1.000 (MV) |
| 232193 | Late | 1.000 (MV) | 1.000 (MV) |
| 232196 | Late | 1.000 (MV) | 1.000 (MV) |
| 232217 | Late | 1.000 (MV) | 1.000 (MV) |
| 232321 | Late | 1.000 (MV) | 1.000 (MV) |
| 232453 | Late | 24.200 | 12.100 |
| 232601 | Late | 23.900 | 11.950 |
| 232614 | Late | 25.900 | 12.950 |
| 232618 | Late | 1.000 (MV) | 1.000 (MV) |
| 232622 | Late | 1.000 (MV) | 1.000 (MV) |
| 232625 | Late | 28.200 | 14.100 |
| 232639 | Late | 1.000 (MV) | 1.000 (MV) |
| 232645 | Late | 1.000 (MV) | 1.000 (MV) |
| 233334 | Late | 1.000 (MV) | 1.000 (MV) |
| 234718 | Late | 1.000 (MV) | 1.000 (MV) |
| 235571 | Late | 1.000 (MV) | 1.000 (MV) |
| 235895 | Late | 1.000 (MV) | 1.000 (MV) |
| 236070 | Late | 1.000 (MV) | 1.000 (MV) |
| 236353 | Late | 22.200 | 11.100 |
| 236527 | Late | 1.000 (MV) | 1.000 (MV) |
| 237058 | Late | 1.000 (MV) | 1.000 (MV) |
| 237238 | Late | 1.000 (MV) | 1.000 (MV) |
| 238441 | Late | 1.000 (MV) | 1.000 (MV) |
| 238477 | Late | 34.800 | 17.400 |
| 238560 | Late | 1.000 (MV) | 1.000 (MV) |
| 239544 | Late | 1.000 (MV) | 1.000 (MV) |
| 239550 | Late | 1.000 (MV) | 1.000 (MV) |
| 239567 | Late | 1.000 (MV) | 1.000 (MV) |
| 239576 | Late | 1.000 (MV) | 1.000 (MV) |
| 239581 | Late | 1.000 (MV) | 1.000 (MV) |
| 240015 | Late | 1.000 (MV) | 1.000 (MV) |
| 240033 | Late | 1.000 (MV) | 1.000 (MV) |
| 240268 | Late | 1.000 (MV) | 1.000 (MV) |
| 242128 | Late | 1.000 (MV) | 1.000 (MV) |
| 242341 | Late | 25.900 | 12.950 |
| 242354 | Late | 1.000 (MV) | 1.000 (MV) |
| 242437 | Late | 0.000 | 0.000 |
| 242484 | Late | 0.000 | 0.000 |
| 242736 | Late | 26.300 | 13.150 |
| 242737 | Late | 21.600 | 10.800 |
| 242775 | Late | 26.300 | 13.150 |
| 242776 | Late | 32.800 | 16.400 |
| 242786 | Late | 24.300 | 12.150 |
| 243446 | Late | 1.000 (MV) | 1.000 (MV) |
| 243646 | Late | 1.000 (MV) | 1.000 (MV) |
| 243735 | Late | 1.000 (MV) | 1.000 (MV) |
| 243835 | Late | 1.000 (MV) | 1.000 (MV) |
| 244334 | Late | 1.000 (MV) | 1.000 (MV) |
| 244414 | Late | 1.000 (MV) | 1.000 (MV) |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 244415 | Late | 26.900 | 13.450 |
| 244666 | Late | 1.000 (MV) | 1.000 (MV) |
| 244673 | Late | 1.000 (MV) | 1.000 (MV) |
| 244799 | Late | 1.000 (MV) | 1.000 (MV) |
| 245055 | Late | 1.000 (MV) | 1.000 (MV) |
| 245160 | Late | 1.000 (MV) | 1.000 (MV) |
| 245643 | Late | 1.000 (MV) | 1.000 (MV) |
| 246431 | Late | 1.000 (MV) | 1.000 (MV) |
| 246592 | Late | 1.000 (MV) | 1.000 (MV) |
| 247089 | Late | 0.000 | 0.000 |
| 247812 | Late | 0.000 | 0.000 |
| 248064 | Late | 1.000 (MV) | 1.000 (MV) |
| 248066 | Late | 0.000 | 0.000 |
| 248076 | Late | 1.000 (MV) | 1.000 (MV) |
| 248084 | Late | 1.000 (MV) | 1.000 (MV) |
| 248090 | Late | 1.000 (MV) | 1.000 (MV) |
| 248091 | Late | 1.000 (MV) | 1.000 (MV) |
| 248095 | Late | 1.000 (MV) | 1.000 (MV) |
| 248123 | Late | 5,618.000 | 2,809.000 |
| 248124 | Late | 9,268.800 | 4,634.400 |
| 248125 | Late | 3,308.000 | 1,654.000 |
| 248126 | Late | 1,482.000 | 741.000 |
| 248127 | Late | 450.000 | 225.000 |
| 248128 | Late | 47,143.200 | 23,571.600 |
| 248129 | Late | 1,610.000 | 805.000 |
| 248130 | Late | 10,280.000 | 5,140.000 |
| 248131 | Late | 330.000 | 165.000 |
| 248132 | Late | 0.000 | 0.000 |
| 248133 | Late | 61,659.000 | 30,829.500 |
| 248134 | Late | 320.000 | 160.000 |
| 248135 | Late | 0.000 | 0.000 |
| 248136 | Late | 0.000 | 0.000 |
| 248163 | Late | 725.000 | 362.500 |
| 248164 | Late | 723.000 | 361.500 |
| 248165 | Late | 9,897.000 | 4,948.500 |
| 248166 | Late | 851.000 | 425.500 |
| 248167 | Late | 2,799.000 | 1,399.500 |
| 248168 | Late | 551.000 | 275.500 |
| 248169 | Late | 1,159.000 | 579.500 |
| 248170 | Late | 1,191.000 | 595.500 |
| 248171 | Late | 1,543.800 | 771.900 |
| 248172 | Late | 1,215.800 | 607.900 |
| 248173 | Late | 337.000 | 168.500 |
| 248174 | Late | 1,509.200 | 754.600 |
| 248175 | Late | 8,884.000 | 4,442.000 |
| 248176 | Late | 24.000 | 12.000 |
| 248177 | Late | 1,449.000 | 724.500 |
| 248178 | Late | 4,103.600 | 2,051.800 |
| 248179 | Late | 565.800 | 282.900 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248180 | Late | 1,313.600 | 656.800 |
| 248181 | Late | 0.000 | 0.000 |
| 248182 | Late | 2,451.500 | 1,225.750 |
| 248183 | Late | 801.800 | 400.900 |
| 248184 | Late | 0.000 | 0.000 |
| 248185 | Late | 1,522.000 | 761.000 |
| 248186 | Late | 1,105.600 | 552.800 |
| 248187 | Late | 308.300 | 154.150 |
| 248188 | Late | 0.000 | 0.000 |
| 248189 | Late | 607.000 | 303.500 |
| 248190 | Late | 163.000 | 81.500 |
| 248191 | Late | 3,562.400 | 1,781.200 |
| 248192 | Late | 33.900 | 16.950 |
| 248193 | Late | 1,327.200 | 663.600 |
| 248194 | Late | 233.600 | 116.800 |
| 248195 | Late | 20,647.500 | 10,323.750 |
| 248196 | Late | 17,106.000 | 8,553.000 |
| 248197 | Late | 0.000 | 0.000 |
| 248198 | Late | 0.000 | 0.000 |
| 248199 | Late | 1,148.000 | 574.000 |
| 248200 | Late | 225.000 | 112.500 |
| 248201 | Late | 318.000 | 159.000 |
| 248202 | Late | 225.000 | 112.500 |
| 248203 | Late | 718.000 | 359.000 |
| 248204 | Late | 23.600 | 11.800 |
| 248205 | Late | 0.000 | 0.000 |
| 248206 | Late | 2,327.800 | 1,163.900 |
| 248207 | Late | 0.000 | 0.000 |
| 248208 | Late | 191.700 | 95.850 |
| 248209 | Late | 1,005.000 | 502.500 |
| 248210 | Late | 1,451.300 | 725.650 |
| 248211 | Late | 0.000 | 0.000 |
| 248212 | Late | 7,812.900 | 3,906.450 |
| 248213 | Late | 2,355.000 | 1,177.500 |
| 248214 | Late | 926.500 | 463.250 |
| 248215 | Late | 51.000 | 25.500 |
| 248216 | Late | 45,000.000 | 22,500.000 |
| 248217 | Late | 17,553.000 | 8,776.500 |
| 248218 | Late | 30,051.800 | 15,025.900 |
| 248219 | Late | 189.000 | 94.500 |
| 248220 | Late | 0.000 | 0.000 |
| 248221 | Late | 908.800 | 454.400 |
| 248222 | Late | 0.000 | 0.000 |
| 248223 | Late | 131.200 | 65.600 |
| 248224 | Late | 34.000 | 17.000 |
| 248225 | Late | 753.000 | 376.500 |
| 248226 | Late | 32.200 | 16.100 |
| 248229 | Late | 13,218.000 | 6,609.000 |
| 248230 | Late | 10.600 | 5.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248232 | Late | 21.900 | 10.950 |
| 248233 | Late | 10.000 | 5.000 |
| 248253 | Late | 143.600 | 71.800 |
| 248254 | Late | 3,630.000 | 1,815.000 |
| 248255 | Late | 720.000 | 360.000 |
| 248256 | Late | 28,395.000 | 14,197.500 |
| 248257 | Late | 1,650.000 | 825.000 |
| 248258 | Late | 20.600 | 10.300 |
| 248259 | Late | 437.600 | 218.800 |
| 248260 | Late | 199.300 | 99.650 |
| 248261 | Late | 0.000 | 0.000 |
| 248262 | Late | 600.000 | 300.000 |
| 248263 | Late | 122.600 | 61.300 |
| 248264 | Late | 270.000 | 135.000 |
| 248265 | Late | 966.000 | 483.000 |
| 248266 | Late | 121.200 | 60.600 |
| 248267 | Late | 120.400 | 60.200 |
| 248268 | Late | 86.700 | 43.350 |
| 248269 | Late | 436.000 | 218.000 |
| 248270 | Late | 54.000 | 27.000 |
| 248271 | Late | 41.900 | 20.950 |
| 248272 | Late | 56.300 | 28.150 |
| 248273 | Late | 29.200 | 14.600 |
| 248274 | Late | 29.600 | 14.800 |
| 248275 | Late | 604.500 | 302.250 |
| 248276 | Late | 131.000 | 65.500 |
| 248277 | Late | 38,355.000 | 19,177.500 |
| 248278 | Late | 85.800 | 42.900 |
| 248279 | Late | 1,170.000 | 585.000 |
| 248280 | Late | 965.000 | 482.500 |
| 248281 | Late | 77.800 | 38.900 |
| 248282 | Late | 2,046.000 | 1,023.000 |
| 248283 | Late | 0.000 | 0.000 |
| 248284 | Late | 408.000 | 204.000 |
| 248285 | Late | 927.800 | 463.900 |
| 248286 | Late | 1,350.000 | 675.000 |
| 248287 | Late | 10,966.800 | 5,483.400 |
| 248288 | Late | 0.000 | 0.000 |
| 248289 | Late | 89.400 | 44.700 |
| 248290 | Late | 60.200 | 30.100 |
| 248291 | Late | 124.000 | 62.000 |
| 248292 | Late | 98.700 | 49.350 |
| 248293 | Late | 1,950.000 | 975.000 |
| 248294 | Late | 0.000 | 0.000 |
| 248295 | Late | 288.000 | 144.000 |
| 248296 | Late | 783.200 | 391.600 |
| 248297 | Late | 18,000.000 | 9,000.000 |
| 248298 | Late | 18,000.000 | 9,000.000 |
| 248299 | Late | 192.600 | 96.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248300 | Late | 18.000 | 9.000 |
| 248301 | Late | 0.000 | 0.000 |
| 248302 | Late | 2,414.700 | 1,207.350 |
| 248303 | Late | 780.600 | 390.300 |
| 248304 | Late | 5,486.000 | 2,743.000 |
| 248305 | Late | 0.000 | 0.000 |
| 248306 | Late | 90.000 | 45.000 |
| 248307 | Late | 120.000 | 60.000 |
| 248308 | Late | 320.900 | 160.450 |
| 248309 | Late | 286.300 | 143.150 |
| 248310 | Late | 856.600 | 428.300 |
| 248311 | Late | 463.000 | 231.500 |
| 248312 | Late | 0.000 | 0.000 |
| 248313 | Late | 3,604.300 | 1,802.150 |
| 248314 | Late | 758.800 | 379.400 |
| 248315 | Late | 80.700 | 40.350 |
| 248316 | Late | 13,386.000 | 6,693.000 |
| 248317 | Late | 44.600 | 22.300 |
| 248318 | Late | 44.600 | 22.300 |
| 248319 | Late | 145.900 | 72.950 |
| 248320 | Late | 4,500.000 | 2,250.000 |
| 248321 | Late | 60.000 | 30.000 |
| 248322 | Late | 3,180.000 | 1,590.000 |
| 248323 | Late | 930.100 | 465.050 |
| 248324 | Late | 82.000 | 41.000 |
| 248325 | Late | 61.700 | 30.850 |
| 248326 | Late | 0.000 | 0.000 |
| 248327 | Late | 0.000 | 0.000 |
| 248328 | Late | 270.000 | 135.000 |
| 248329 | Late | 26.200 | 13.100 |
| 248330 | Late | 43.800 | 21.900 |
| 248331 | Late | 2,145.000 | 1,072.500 |
| 248332 | Late | 108.000 | 54.000 |
| 248333 | Late | 105.600 | 52.800 |
| 248334 | Late | 102.000 | 51.000 |
| 248335 | Late | 901.000 | 450.500 |
| 248336 | Late | 499.700 | 249.850 |
| 248337 | Late | 19.000 | 9.500 |
| 248338 | Late | 129.600 | 64.800 |
| 248339 | Late | 775.800 | 387.900 |
| 248340 | Late | 36.900 | 18.450 |
| 248341 | Late | 0.000 | 0.000 |
| 248342 | Late | 1,728.900 | 864.450 |
| 248343 | Late | 679.200 | 339.600 |
| 248344 | Late | 45.000 | 22.500 |
| 248345 | Late | 48.000 | 24.000 |
| 248346 | Late | 0.000 | 0.000 |
| 248347 | Late | 1,726.800 | 863.400 |
| 248348 | Late | 3.000 | 1.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 248349 | Late | 2,158.000 | 1,079.000 |
| 248350 | Late | 3,467.800 | 1,733.900 |
| 248351 | Late | 310.400 | 155.200 |
| 248352 | Late | 1,986.000 | 993.000 |
| 248353 | Late | 170.000 | 85.000 |
| 248354 | Late | 9.000 | 4.500 |
| 248355 | Late | 8,190.000 | 4,095.000 |
| 248356 | Late | 22,631.200 | 11,315.600 |
| 248357 | Late | 81.600 | 40.800 |
| 248358 | Late | 78.700 | 39.350 |
| 248359 | Late | 630.000 | 315.000 |
| 248360 | Late | 57.400 | 28.700 |
| 248361 | Late | 4,570.900 | 2,285.450 |
| 248362 | Late | 381.000 | 190.500 |
| 248363 | Late | 892.000 | 446.000 |
| 248364 | Late | 49,012.000 | 24,506.000 |
| 248365 | Late | 0.000 | 0.000 |
| 248366 | Late | 127.700 | 63.850 |
| 248481 | Late | 1.000 (MV) | 1.000 (MV) |
| 248570 | Late | 1.000 (MV) | 1.000 (MV) |
| 248708 | Late | 1.000 (MV) | 1.000 (MV) |
| 248786 | Late | 1.000 (MV) | 1.000 (MV) |
| 248984 | Late | 1.000 (MV) | 1.000 (MV) |
| 249020 | Late | 27.200 | 13.600 |
| 249029 | Late | 1.000 (MV) | 1.000 (MV) |
| 249053 | Late | 25.900 | 12.950 |
| 249057 | Late | 1.000 (MV) | 1.000 (MV) |
| 249215 | Late | 1.000 (MV) | 1.000 (MV) |
| 249283 | Late | 1.000 (MV) | 1.000 (MV) |
| 249284 | Late | 1.000 (MV) | 1.000 (MV) |
| 249285 | Late | 1.000 (MV) | 1.000 (MV) |
| 249345 | Late | 74.400 | 37.200 |
| 249346 | Late | 0.000 | 0.000 |
| 249347 | Late | 0.000 | 0.000 |
| 249348 | Late | 12,905.000 | 6,452.500 |
| 249349 | Late | 2,066.000 | 1,033.000 |
| 249350 | Late | 147,600.000 | 73,800.000 |
| 249351 | Late | 0.000 | 0.000 |
| 249352 | Late | 216.900 | 108.450 |
| 249353 | Late | 150.000 | 75.000 |
| 249354 | Late | 549.900 | 274.950 |
| 249355 | Late | 272.200 | 136.100 |
| 249356 | Late | 5.000 | 2.500 |
| 249357 | Late | 165.900 | 82.950 |
| 249358 | Late | 209.000 | 104.500 |
| 249359 | Late | 0.000 | 0.000 |
| 249360 | Late | 0.000 | 0.000 |
| 249361 | Late | 0.000 | 0.000 |
| 249362 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249363 | Late | 25,605.000 | 12,802.500 |
| 249364 | Late | 0.000 | 0.000 |
| 249365 | Late | 0.000 | 0.000 |
| 249366 | Late | 20.000 | 10.000 |
| 249367 | Late | 389.000 | 194.500 |
| 249368 | Late | 11,843.100 | 5,921.550 |
| 249369 | Late | 0.000 | 0.000 |
| 249370 | Late | 10,077.800 | 5,038.900 |
| 249371 | Late | 119.000 | 59.500 |
| 249372 | Late | 0.000 | 0.000 |
| 249373 | Late | 1,163.000 | 581.500 |
| 249374 | Late | 0.000 | 0.000 |
| 249375 | Late | 0.000 | 0.000 |
| 249376 | Late | 7.000 | 3.500 |
| 249377 | Late | 24.200 | 12.100 |
| 249378 | Late | 25.200 | 12.600 |
| 249379 | Late | 22.200 | 11.100 |
| 249381 | Late | 24.200 | 12.100 |
| 249382 | Late | 24.200 | 12.100 |
| 249383 | Late | 1.000 (MV) | 1.000 (MV) |
| 249384 | Late | 1.000 (MV) | 1.000 (MV) |
| 249385 | Late | 240.800 | 120.400 |
| 249386 | Late | 70.400 | 35.200 |
| 249387 | Late | 433.300 | 216.650 |
| 249388 | Late | 3,000.000 | 1,500.000 |
| 249389 | Late | 1,500.000 | 750.000 |
| 249390 | Late | 625.800 | 312.900 |
| 249391 | Late | 82.400 | 41.200 |
| 249392 | Late | 764.500 | 382.250 |
| 249393 | Late | 5,211.000 | 2,605.500 |
| 249394 | Late | 12,816.600 | 6,408.300 |
| 249395 | Late | 5,018.600 | 2,509.300 |
| 249396 | Late | 0.000 | 0.000 |
| 249397 | Late | 1,460.000 | 730.000 |
| 249398 | Late | 24,928.100 | 12,464.050 |
| 249399 | Late | 26.000 | 13.000 |
| 249400 | Late | 72.900 | 36.450 |
| 249401 | Late | 48.000 | 24.000 |
| 249402 | Late | 0.000 | 0.000 |
| 249403 | Late | 143.700 | 71.850 |
| 249404 | Late | 732.000 | 366.000 |
| 249405 | Late | 0.000 | 0.000 |
| 249406 | Late | 21.600 | 10.800 |
| 249407 | Late | 96.400 | 48.200 |
| 249408 | Late | 2,105.000 | 1,052.500 |
| 249409 | Late | 8.000 | 4.000 |
| 249410 | Late | 210.900 | 105.450 |
| 249411 | Late | 6,976.000 | 3,488.000 |
| 249412 | Late | 84.000 | 42.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249413 | Late | 1,197.900 | 598.950 |
| 249414 | Late | 282.000 | 141.000 |
| 249415 | Late | 413.200 | 206.600 |
| 249416 | Late | 177.200 | 88.600 |
| 249417 | Late | 74,692.500 | 37,346.250 |
| 249418 | Late | 370.600 | 185.300 |
| 249419 | Late | 132.900 | 66.450 |
| 249420 | Late | 1,208.300 | 604.150 |
| 249421 | Late | 21,996.000 | 10,998.000 |
| 249422 | Late | 6,386.200 | 3,193.100 |
| 249423 | Late | 4,863.000 | 2,431.500 |
| 249424 | Late | 30.500 | 15.250 |
| 249425 | Late | 131.000 | 65.500 |
| 249426 | Late | 91.000 | 45.500 |
| 249427 | Late | 0.000 | 0.000 |
| 249428 | Late | 1,650.000 | 825.000 |
| 249429 | Late | 217.600 | 108.800 |
| 249430 | Late | 26,042.200 | 13,021.100 |
| 249431 | Late | 1,068.000 | 534.000 |
| 249432 | Late | 6,487.500 | 3,243.750 |
| 249433 | Late | 114.000 | 57.000 |
| 249434 | Late | 1,050.000 | 525.000 |
| 249435 | Late | 338.000 | 169.000 |
| 249436 | Late | 353.600 | 176.800 |
| 249437 | Late | 2,905.900 | 1,452.950 |
| 249438 | Late | 4,002.000 | 2,001.000 |
| 249439 | Late | 16,644.000 | 8,322.000 |
| 249440 | Late | 0.000 | 0.000 |
| 249441 | Late | 0.000 | 0.000 |
| 249442 | Late | 2,636.600 | 1,318.300 |
| 249443 | Late | 0.000 | 0.000 |
| 249444 | Late | 1,170.000 | 585.000 |
| 249445 | Late | 2,335.500 | 1,167.750 |
| 249446 | Late | 0.000 | 0.000 |
| 249447 | Late | 1,608.000 | 804.000 |
| 249448 | Late | 40.900 | 20.450 |
| 249449 | Late | 0.000 | 0.000 |
| 249450 | Late | 524.400 | 262.200 |
| 249451 | Late | 0.000 | 0.000 |
| 249452 | Late | 3,856.600 | 1,928.300 |
| 249453 | Late | 0.000 | 0.000 |
| 249454 | Late | 160.400 | 80.200 |
| 249455 | Late | 2,757.000 | 1,378.500 |
| 249456 | Late | 364.600 | 182.300 |
| 249457 | Late | 12,542.800 | 6,271.400 |
| 249458 | Late | 0.000 | 0.000 |
| 249459 | Late | 1,629.000 | 814.500 |
| 249460 | Late | 1,561.800 | 780.900 |
| 249461 | Late | 1,120.000 | 560.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249462 | Late | 362.000 | 181.000 |
| 249463 | Late | 651.000 | 325.500 |
| 249464 | Late | 300.000 | 150.000 |
| 249465 | Late | 2,478.900 | 1,239.450 |
| 249466 | Late | 628.300 | 314.150 |
| 249467 | Late | 357.000 | 178.500 |
| 249468 | Late | 56,750.000 | 28,375.000 |
| 249469 | Late | 72.000 | 36.000 |
| 249470 | Late | 2,445.000 | 1,222.500 |
| 249471 | Late | 1,185.600 | 592.800 |
| 249472 | Late | 32.200 | 16.100 |
| 249473 | Late | 970.000 | 485.000 |
| 249474 | Late | 65.600 | 32.800 |
| 249475 | Late | 1,050.000 | 525.000 |
| 249476 | Late | 3,540.000 | 1,770.000 |
| 249477 | Late | 601.200 | 300.600 |
| 249478 | Late | 8,086.000 | 4,043.000 |
| 249479 | Late | 2,223.000 | 1,111.500 |
| 249480 | Late | 2,170.000 | 1,085.000 |
| 249481 | Late | 4,388.800 | 2,194.400 |
| 249482 | Late | 1,176.600 | 588.300 |
| 249483 | Late | 180.000 | 90.000 |
| 249484 | Late | 1,080.000 | 540.000 |
| 249485 | Late | 0.000 | 0.000 |
| 249486 | Late | 24.600 | 12.300 |
| 249487 | Late | 2,682.400 | 1,341.200 |
| 249488 | Late | 0.000 | 0.000 |
| 249489 | Late | 0.000 | 0.000 |
| 249490 | Late | 0.000 | 0.000 |
| 249491 | Late | 0.000 | 0.000 |
| 249492 | Late | 573.000 | 286.500 |
| 249493 | Late | 0.000 | 0.000 |
| 249494 | Late | 0.000 | 0.000 |
| 249495 | Late | 326.000 | 163.000 |
| 249496 | Late | 0.000 | 0.000 |
| 249497 | Late | 29,040.400 | 14,520.200 |
| 249498 | Late | 35,383.600 | 17,691.800 |
| 249500 | Late | 300.000 | 150.000 |
| 249501 | Late | 27.000 | 13.500 |
| 249502 | Late | 330.000 | 165.000 |
| 249503 | Late | 651.000 | 325.500 |
| 249504 | Late | 9,477.000 | 4,738.500 |
| 249505 | Late | 27.000 | 13.500 |
| 249506 | Late | 1,362.000 | 681.000 |
| 249507 | Late | 292.000 | 146.000 |
| 249508 | Late | 1,411.000 | 705.500 |
| 249509 | Late | 12,644.400 | 6,322.200 |
| 249510 | Late | 678.000 | 339.000 |
| 249511 | Late | 32.200 | 16.100 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249512 | Late | 1,629.000 | 814.500 |
| 249513 | Late | 0.000 | 0.000 |
| 249514 | Late | 1.000 | 0.500 |
| 249515 | Late | 14.600 | 7.300 |
| 249516 | Late | 7,191.000 | 3,595.500 |
| 249517 | Late | 972.000 | 486.000 |
| 249518 | Late | 0.000 | 0.000 |
| 249519 | Late | 4,535.400 | 2,267.700 |
| 249520 | Late | 3,098.000 | 1,549.000 |
| 249521 | Late | 0.000 | 0.000 |
| 249522 | Late | 244.600 | 122.300 |
| 249523 | Late | 0.000 | 0.000 |
| 249524 | Late | 0.000 | 0.000 |
| 249525 | Late | 1,894.600 | 947.300 |
| 249526 | Late | 82.600 | 41.300 |
| 249527 | Late | 102.900 | 51.450 |
| 249528 | Late | 1,080.000 | 540.000 |
| 249529 | Late | 0.000 | 0.000 |
| 249530 | Late | 6,300.200 | 3,150.100 |
| 249531 | Late | 0.000 | 0.000 |
| 249532 | Late | 30,990.300 | 15,495.150 |
| 249533 | Late | 1,035.900 | 517.950 |
| 249534 | Late | 0.000 | 0.000 |
| 249535 | Late | 0.000 | 0.000 |
| 249536 | Late | 374.000 | 187.000 |
| 249537 | Late | 506.700 | 253.350 |
| 249538 | Late | 720.000 | 360.000 |
| 249539 | Late | 846.000 | 423.000 |
| 249540 | Late | 7,680.000 | 3,840.000 |
| 249541 | Late | 1,941.000 | 970.500 |
| 249542 | Late | 5,797.600 | 2,898.800 |
| 249543 | Late | 0.000 | 0.000 |
| 249544 | Late | 0.000 | 0.000 |
| 249545 | Late | 129.000 | 64.500 |
| 249546 | Late | 0.000 | 0.000 |
| 249547 | Late | 900.000 | 450.000 |
| 249548 | Late | 7.300 | 3.650 |
| 249549 | Late | 480.000 | 240.000 |
| 249550 | Late | 0.000 | 0.000 |
| 249551 | Late | 6,475.800 | 3,237.900 |
| 249552 | Late | 309,646.200 | 154,823.100 |
| 249553 | Late | 54,600.600 | 27,300.300 |
| 249554 | Late | 1,620.000 | 810.000 |
| 249555 | Late | 11,266.400 | 5,633.200 |
| 249556 | Late | 5,136.000 | 2,568.000 |
| 249557 | Late | 836.600 | 418.300 |
| 249558 | Late | 29,340.000 | 14,670.000 |
| 249559 | Late | 10,212.000 | 5,106.000 |
| 249560 | Late | 173,987.400 | 86,993.700 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249561 | Late | 405.000 | 202.500 |
| 249562 | Late | 2,286.000 | 1,143.000 |
| 249563 | Late | 165.600 | 82.800 |
| 249564 | Late | 24,000.000 | 12,000.000 |
| 249565 | Late | 2,126.000 | 1,063.000 |
| 249566 | Late | 10,698.700 | 5,349.350 |
| 249567 | Late | 442.600 | 221.300 |
| 249568 | Late | 2,000.400 | 1,000.200 |
| 249569 | Late | 22.600 | 11.300 |
| 249570 | Late | 1,585.300 | 792.650 |
| 249571 | Late | 423.200 | 211.600 |
| 249572 | Late | 317.200 | 158.600 |
| 249573 | Late | 0.000 | 0.000 |
| 249574 | Late | 0.000 | 0.000 |
| 249575 | Late | 0.000 | 0.000 |
| 249576 | Late | 6,860.800 | 3,430.400 |
| 249577 | Late | 3,044.000 | 1,522.000 |
| 249578 | Late | 300.000 | 150.000 |
| 249579 | Late | 0.000 | 0.000 |
| 249580 | Late | 1,536.900 | 768.450 |
| 249581 | Late | 27,298.600 | 13,649.300 |
| 249582 | Late | 0.000 | 0.000 |
| 249583 | Late | 1,125.000 | 562.500 |
| 249584 | Late | 300.000 | 150.000 |
| 249585 | Late | 4,272.000 | 2,136.000 |
| 249586 | Late | 246.000 | 123.000 |
| 249588 | Late | 6,253.000 | 3,126.500 |
| 249589 | Late | 2,101.600 | 1,050.800 |
| 249590 | Late | 899.000 | 449.500 |
| 249591 | Late | 0.000 | 0.000 |
| 249592 | Late | 4,272.000 | 2,136.000 |
| 249593 | Late | 96.000 | 48.000 |
| 249594 | Late | 36.000 | 18.000 |
| 249595 | Late | 72,280.000 | 36,140.000 |
| 249596 | Late | 207.000 | 103.500 |
| 249597 | Late | 23,447.800 | 11,723.900 |
| 249598 | Late | 14,044.000 | 7,022.000 |
| 249599 | Late | 0.000 | 0.000 |
| 249600 | Late | 2,550.000 | 1,275.000 |
| 249601 | Late | 0.000 | 0.000 |
| 249602 | Late | 26.600 | 13.300 |
| 249603 | Late | 0.000 | 0.000 |
| 249604 | Late | 42,750.000 | 21,375.000 |
| 249605 | Late | 360.000 | 180.000 |
| 249606 | Late | 276.000 | 138.000 |
| 249607 | Late | 1,597.000 | 798.500 |
| 249608 | Late | 1,397.200 | 698.600 |
| 249609 | Late | 747.000 | 373.500 |
| 249610 | Late | 41.900 | 20.950 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249611 | Late | 200.700 | 100.350 |
| 249612 | Late | 696.000 | 348.000 |
| 249613 | Late | 313.800 | 156.900 |
| 249614 | Late | 326.000 | 163.000 |
| 249615 | Late | 116.000 | 58.000 |
| 249616 | Late | 89.200 | 44.600 |
| 249617 | Late | 0.000 | 0.000 |
| 249618 | Late | 5,450.000 | 2,725.000 |
| 249619 | Late | 65.000 | 32.500 |
| 249620 | Late | 134.000 | 67.000 |
| 249621 | Late | 2,710.800 | 1,355.400 |
| 249622 | Late | 1,200.000 | 600.000 |
| 249623 | Late | 0.000 | 0.000 |
| 249624 | Late | 1,512.000 | 756.000 |
| 249625 | Late | 858.000 | 429.000 |
| 249626 | Late | 1,200.000 | 600.000 |
| 249627 | Late | 28,804.300 | 14,402.150 |
| 249628 | Late | 0.000 | 0.000 |
| 249629 | Late | 15,591.000 | 7,795.500 |
| 249630 | Late | 28,158.600 | 14,079.300 |
| 249631 | Late | 0.000 | 0.000 |
| 249632 | Late | 24,014.100 | 12,007.050 |
| 249633 | Late | 16,269.000 | 8,134.500 |
| 249634 | Late | 5,362.200 | 2,681.100 |
| 249635 | Late | 0.000 | 0.000 |
| 249636 | Late | 1,830.000 | 915.000 |
| 249637 | Late | 1,652.000 | 826.000 |
| 249638 | Late | 805.100 | 402.550 |
| 249639 | Late | 758.300 | 379.150 |
| 249640 | Late | 0.000 | 0.000 |
| 249641 | Late | 695.900 | 347.950 |
| 249642 | Late | 210.500 | 105.250 |
| 249643 | Late | 0.000 | 0.000 |
| 249644 | Late | 0.000 | 0.000 |
| 249645 | Late | 0.000 | 0.000 |
| 249646 | Late | 0.000 | 0.000 |
| 249647 | Late | 115.600 | 57.800 |
| 249648 | Late | 51.000 | 25.500 |
| 249649 | Late | 0.000 | 0.000 |
| 249650 | Late | 32.300 | 16.150 |
| 249651 | Late | 0.000 | 0.000 |
| 249652 | Late | 18,254.600 | 9,127.300 |
| 249653 | Late | 6,518.500 | 3,259.250 |
| 249654 | Late | 2,071.400 | 1,035.700 |
| 249655 | Late | 1,509.500 | 754.750 |
| 249656 | Late | 0.000 | 0.000 |
| 249657 | Late | 0.000 | 0.000 |
| 249658 | Late | 437.300 | 218.650 |
| 249659 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249660 | Late | 0.000 | 0.000 |
| 249661 | Late | 1,461.200 | 730.600 |
| 249662 | Late | 482.500 | 241.250 |
| 249663 | Late | 0.000 | 0.000 |
| 249664 | Late | 1,137.600 | 568.800 |
| 249665 | Late | 0.000 | 0.000 |
| 249666 | Late | 364.100 | 182.050 |
| 249667 | Late | 0.000 | 0.000 |
| 249705 | Late | 0.000 | 0.000 |
| 249706 | Late | 0.000 | 0.000 |
| 249707 | Late | 58.500 | 29.250 |
| 249708 | Late | 150.000 | 75.000 |
| 249709 | Late | 26.900 | 13.450 |
| 249710 | Late | 335.800 | 167.900 |
| 249711 | Late | 1,346.700 | 673.350 |
| 249712 | Late | 0.000 | 0.000 |
| 249713 | Late | 1,236.000 | 618.000 |
| 249714 | Late | 3,545.000 | 1,772.500 |
| 249715 | Late | 0.000 | 0.000 |
| 249716 | Late | 1,663.000 | 831.500 |
| 249717 | Late | 1,136.600 | 568.300 |
| 249718 | Late | 3,034.400 | 1,517.200 |
| 249719 | Late | 3,113.600 | 1,556.800 |
| 249720 | Late | 0.000 | 0.000 |
| 249721 | Late | 21,484.200 | 10,742.100 |
| 249722 | Late | 231.000 | 115.500 |
| 249723 | Late | 247.200 | 123.600 |
| 249724 | Late | 0.000 | 0.000 |
| 249725 | Late | 887.400 | 443.700 |
| 249726 | Late | 684.000 | 342.000 |
| 249727 | Late | 0.000 | 0.000 |
| 249728 | Late | 0.000 | 0.000 |
| 249729 | Late | 0.000 | 0.000 |
| 249730 | Late | 3,346.200 | 1,673.100 |
| 249731 | Late | 1,027.500 | 513.750 |
| 249732 | Late | 530.800 | 265.400 |
| 249733 | Late | 0.000 | 0.000 |
| 249734 | Late | 243.900 | 121.950 |
| 249735 | Late | 0.000 | 0.000 |
| 249736 | Late | 799.400 | 399.700 |
| 249737 | Late | 356.600 | 178.300 |
| 249738 | Late | 356.600 | 178.300 |
| 249739 | Late | 356.600 | 178.300 |
| 249740 | Late | 356.600 | 178.300 |
| 249741 | Late | 356.600 | 178.300 |
| 249742 | Late | 356.600 | 178.300 |
| 249743 | Late | 356.600 | 178.300 |
| 249744 | Late | 356.600 | 178.300 |
| 249745 | Late | 356.600 | 178.300 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249746 | Late | 347.000 | 173.500 |
| 249747 | Late | 1,238.900 | 619.450 |
| 249748 | Late | 663.000 | 331.500 |
| 249749 | Late | 199,020.000 | 99,510.000 |
| 249750 | Late | 0.000 | 0.000 |
| 249751 | Late | 3,912.000 | 1,956.000 |
| 249752 | Late | 0.000 | 0.000 |
| 249753 | Late | 1,240.800 | 620.400 |
| 249755 | Late | 599,209.800 | 299,604.900 |
| 249756 | Late | 0.000 | 0.000 |
| 249757 | Late | 422,416.000 | 211,208.000 |
| 249758 | Late | 0.000 | 0.000 |
| 249759 | Late | 0.000 | 0.000 |
| 249760 | Late | 0.000 | 0.000 |
| 249761 | Late | 0.000 | 0.000 |
| 249762 | Late | 2,699.000 | 1,349.500 |
| 249763 | Late | 0.000 | 0.000 |
| 249764 | Late | 0.000 | 0.000 |
| 249765 | Late | 3,041.000 | 1,520.500 |
| 249766 | Late | 3,356.000 | 1,678.000 |
| 249767 | Late | 5,520.900 | 2,760.450 |
| 249768 | Late | 1,841.000 | 920.500 |
| 249769 | Late | 2,759.000 | 1,379.500 |
| 249770 | Late | 0.000 | 0.000 |
| 249771 | Late | 0.000 | 0.000 |
| 249772 | Late | 0.000 | 0.000 |
| 249773 | Late | 1,472.000 | 736.000 |
| 249774 | Late | 0.000 | 0.000 |
| 249775 | Late | 0.000 | 0.000 |
| 249776 | Late | 0.000 | 0.000 |
| 249777 | Late | 0.000 | 0.000 |
| 249778 | Late | 0.000 | 0.000 |
| 249779 | Late | 0.000 | 0.000 |
| 249780 | Late | 2,756.000 | 1,378.000 |
| 249781 | Late | 569.000 | 284.500 |
| 249782 | Late | 0.000 | 0.000 |
| 249783 | Late | 0.000 | 0.000 |
| 249784 | Late | 0.000 | 0.000 |
| 249785 | Late | 2,258.000 | 1,129.000 |
| 249786 | Late | 491.000 | 245.500 |
| 249787 | Late | 0.000 | 0.000 |
| 249788 | Late | 2,795.000 | 1,397.500 |
| 249789 | Late | 0.000 | 0.000 |
| 249790 | Late | 0.000 | 0.000 |
| 249791 | Late | 0.000 | 0.000 |
| 249792 | Late | 6,713.000 | 3,356.500 |
| 249793 | Late | 0.000 | 0.000 |
| 249794 | Late | 0.000 | 0.000 |
| 249795 | Late | 1,236.000 | 618.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249796 | Late | 686.400 | 343.200 |
| 249797 | Late | 651.000 | 325.500 |
| 249798 | Late | 6,397.900 | 3,198.950 |
| 249799 | Late | 66.000 | 33.000 |
| 249800 | Late | 339.000 | 169.500 |
| 249801 | Late | 1,380.000 | 690.000 |
| 249802 | Late | 66.000 | 33.000 |
| 249803 | Late | 1,560.000 | 780.000 |
| 249804 | Late | 5,392.100 | 2,696.050 |
| 249805 | Late | 4,050.000 | 2,025.000 |
| 249806 | Late | 173.800 | 86.900 |
| 249807 | Late | 12,282.000 | 6,141.000 |
| 249808 | Late | 2,472.000 | 1,236.000 |
| 249809 | Late | 522.000 | 261.000 |
| 249810 | Late | 13,985.400 | 6,992.700 |
| 249811 | Late | 39,570.900 | 19,785.450 |
| 249812 | Late | 3,771.000 | 1,885.500 |
| 249813 | Late | 19,500.000 | 9,750.000 |
| 249814 | Late | 550.900 | 275.450 |
| 249815 | Late | 106.000 | 53.000 |
| 249816 | Late | 146.800 | 73.400 |
| 249817 | Late | 27,600.000 | 13,800.000 |
| 249818 | Late | 835.900 | 417.950 |
| 249819 | Late | 130.800 | 65.400 |
| 249820 | Late | 688.800 | 344.400 |
| 249821 | Late | 2,601.000 | 1,300.500 |
| 249822 | Late | 4,680.000 | 2,340.000 |
| 249823 | Late | 4,750.200 | 2,375.100 |
| 249824 | Late | 18,525.000 | 9,262.500 |
| 249825 | Late | 74.300 | 37.150 |
| 249826 | Late | 78.000 | 39.000 |
| 249827 | Late | 288.000 | 144.000 |
| 249828 | Late | 1,496.300 | 748.150 |
| 249829 | Late | 3,108.000 | 1,554.000 |
| 249830 | Late | 339.000 | 169.500 |
| 249831 | Late | 39.000 | 19.500 |
| 249832 | Late | 0.000 | 0.000 |
| 249833 | Late | 39.000 | 19.500 |
| 249834 | Late | 2,043.000 | 1,021.500 |
| 249835 | Late | 429.000 | 214.500 |
| 249836 | Late | 83.800 | 41.900 |
| 249837 | Late | 1,950.000 | 975.000 |
| 249838 | Late | 0.000 | 0.000 |
| 249839 | Late | 2,577.700 | 1,288.850 |
| 249840 | Late | 6,288.800 | 3,144.400 |
| 249841 | Late | 203.300 | 101.650 |
| 249842 | Late | 1,975.800 | 987.900 |
| 249843 | Late | 963.000 | 481.500 |
| 249844 | Late | 3,147.000 | 1,573.500 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249845 | Late | 390.300 | 195.150 |
| 249846 | Late | 537.700 | 268.850 |
| 249847 | Late | 94.900 | 47.450 |
| 249848 | Late | 975.000 | 487.500 |
| 249849 | Late | 150.800 | 75.400 |
| 249850 | Late | 1,458.000 | 729.000 |
| 249851 | Late | 1,195.800 | 597.900 |
| 249852 | Late | 2,012.400 | 1,006.200 |
| 249853 | Late | 0.000 | 0.000 |
| 249854 | Late | 322.400 | 161.200 |
| 249855 | Late | 144.000 | 72.000 |
| 249856 | Late | 300.000 | 150.000 |
| 249857 | Late | 561.000 | 280.500 |
| 249858 | Late | 113.300 | 56.650 |
| 249859 | Late | 27.000 | 13.500 |
| 249860 | Late | 421.900 | 210.950 |
| 249861 | Late | 456.900 | 228.450 |
| 249862 | Late | 66.000 | 33.000 |
| 249863 | Late | 239.800 | 119.900 |
| 249864 | Late | 1,041.000 | 520.500 |
| 249865 | Late | 846.000 | 423.000 |
| 249866 | Late | 78.900 | 39.450 |
| 249867 | Late | 66.000 | 33.000 |
| 249868 | Late | 87.500 | 43.750 |
| 249869 | Late | 66.000 | 33.000 |
| 249870 | Late | 263.800 | 131.900 |
| 249871 | Late | 263.800 | 131.900 |
| 249872 | Late | 66.000 | 33.000 |
| 249873 | Late | 66.000 | 33.000 |
| 249874 | Late | 311.100 | 155.550 |
| 249875 | Late | 324.000 | 162.000 |
| 249876 | Late | 324.000 | 162.000 |
| 249877 | Late | 433.000 | 216.500 |
| 249878 | Late | 321.000 | 160.500 |
| 249879 | Late | 456.000 | 228.000 |
| 249880 | Late | 477.500 | 238.750 |
| 249881 | Late | 261.000 | 130.500 |
| 249882 | Late | 597.900 | 298.950 |
| 249883 | Late | 36.500 | 18.250 |
| 249884 | Late | 72.900 | 36.450 |
| 249885 | Late | 164.900 | 82.450 |
| 249886 | Late | 81.900 | 40.950 |
| 249887 | Late | 238.000 | 119.000 |
| 249888 | Late | 83.200 | 41.600 |
| 249889 | Late | 229.400 | 114.700 |
| 249890 | Late | 177.800 | 88.900 |
| 249891 | Late | 184.900 | 92.450 |
| 249892 | Late | 212.200 | 106.100 |
| 249893 | Late | 195.000 | 97.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249894 | Late | 229.400 | 114.700 |
| 249895 | Late | 1,615.900 | 807.950 |
| 249896 | Late | 429.000 | 214.500 |
| 249897 | Late | 2,121.000 | 1,060.500 |
| 249898 | Late | 546.000 | 273.000 |
| 249899 | Late | 8,420.000 | 4,210.000 |
| 249900 | Late | 456.000 | 228.000 |
| 249901 | Late | 342.900 | 171.450 |
| 249902 | Late | 60.000 | 30.000 |
| 249903 | Late | 1,728.000 | 864.000 |
| 249904 | Late | 63.000 | 31.500 |
| 249905 | Late | 54.000 | 27.000 |
| 249906 | Late | 5,292.500 | 2,646.250 |
| 249907 | Late | 402.900 | 201.450 |
| 249908 | Late | 346.400 | 173.200 |
| 249909 | Late | 211.900 | 105.950 |
| 249910 | Late | 6,786.000 | 3,393.000 |
| 249911 | Late | 142.800 | 71.400 |
| 249912 | Late | 7,775.000 | 3,887.500 |
| 249913 | Late | 2,331.500 | 1,165.750 |
| 249914 | Late | 109.900 | 54.950 |
| 249915 | Late | 144.000 | 72.000 |
| 249916 | Late | 54.000 | 27.000 |
| 249917 | Late | 557.700 | 278.850 |
| 249918 | Late | 273.000 | 136.500 |
| 249919 | Late | 204.800 | 102.400 |
| 249920 | Late | 1,053.700 | 526.850 |
| 249921 | Late | 156.000 | 78.000 |
| 249922 | Late | 2,040.700 | 1,020.350 |
| 249923 | Late | 1,153.000 | 576.500 |
| 249924 | Late | 424.400 | 212.200 |
| 249925 | Late | 456.000 | 228.000 |
| 249926 | Late | 77.200 | 38.600 |
| 249927 | Late | 252.000 | 126.000 |
| 249928 | Late | 1,980.000 | 990.000 |
| 249929 | Late | 144.000 | 72.000 |
| 249930 | Late | 213.200 | 106.600 |
| 249931 | Late | 0.000 | 0.000 |
| 249932 | Late | 13,800.000 | 6,900.000 |
| 249933 | Late | 0.000 | 0.000 |
| 249934 | Late | 1,260.000 | 630.000 |
| 249935 | Late | 230.600 | 115.300 |
| 249936 | Late | 1,138.500 | 569.250 |
| 249937 | Late | 598.800 | 299.400 |
| 249938 | Late | 355.900 | 177.950 |
| 249939 | Late | 86.300 | 43.150 |
| 249940 | Late | 98.400 | 49.200 |
| 249941 | Late | 2,807.900 | 1,403.950 |
| 249942 | Late | 541.400 | 270.700 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249943 | Late | 351.000 | 175.500 |
| 249944 | Late | 2,653.200 | 1,326.600 |
| 249945 | Late | 0.000 | 0.000 |
| 249946 | Late | 0.000 | 0.000 |
| 249947 | Late | 7,464.000 | 3,732.000 |
| 249948 | Late | 0.000 | 0.000 |
| 249949 | Late | 819.000 | 409.500 |
| 249950 | Late | 66.000 | 33.000 |
| 249951 | Late | 2,340.000 | 1,170.000 |
| 249952 | Late | 2,406.000 | 1,203.000 |
| 249953 | Late | 6,788.400 | 3,394.200 |
| 249954 | Late | 9,232.300 | 4,616.150 |
| 249955 | Late | 714.000 | 357.000 |
| 249956 | Late | 0.000 | 0.000 |
| 249957 | Late | 831.600 | 415.800 |
| 249958 | Late | 780.000 | 390.000 |
| 249959 | Late | 1,431.000 | 715.500 |
| 249960 | Late | 800.000 | 400.000 |
| 249961 | Late | 0.000 | 0.000 |
| 249962 | Late | 714.000 | 357.000 |
| 249963 | Late | 146.700 | 73.350 |
| 249964 | Late | 881.700 | 440.850 |
| 249965 | Late | 45.000 | 22.500 |
| 249966 | Late | 45.000 | 22.500 |
| 249967 | Late | 45.000 | 22.500 |
| 249968 | Late | 45.000 | 22.500 |
| 249969 | Late | 135.000 | 67.500 |
| 249970 | Late | 45.000 | 22.500 |
| 249971 | Late | 45.000 | 22.500 |
| 249972 | Late | 238.200 | 119.100 |
| 249973 | Late | 45.000 | 22.500 |
| 249974 | Late | 8,421.000 | 4,210.500 |
| 249975 | Late | 45.000 | 22.500 |
| 249976 | Late | 17,754.000 | 8,877.000 |
| 249977 | Late | 12,600.000 | 6,300.000 |
| 249978 | Late | 45.000 | 22.500 |
| 249979 | Late | 45.000 | 22.500 |
| 249980 | Late | 45.000 | 22.500 |
| 249981 | Late | 45.000 | 22.500 |
| 249982 | Late | 7,200.000 | 3,600.000 |
| 249983 | Late | 45.000 | 22.500 |
| 249984 | Late | 45.000 | 22.500 |
| 249985 | Late | 1,093.000 | 546.500 |
| 249986 | Late | 411.600 | 205.800 |
| 249987 | Late | 276.600 | 138.300 |
| 249988 | Late | 902.700 | 451.350 |
| 249989 | Late | 0.000 | 0.000 |
| 249990 | Late | 11,772.000 | 5,886.000 |
| 249991 | Late | 1,378.800 | 689.400 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 249992 | Late | 504.000 | 252.000 |
| 249993 | Late | 98.700 | 49.350 |
| 249994 | Late | 3,930.900 | 1,965.450 |
| 249995 | Late | 1,191.500 | 595.750 |
| 249996 | Late | 398.400 | 199.200 |
| 249997 | Late | 5,764.500 | 2,882.250 |
| 249998 | Late | 743.200 | 371.600 |
| 249999 | Late | 1,197.000 | 598.500 |
| 250000 | Late | 628.300 | 314.150 |
| 250001 | Late | 6,051.000 | 3,025.500 |
| 250002 | Late | 0.000 | 0.000 |
| 250003 | Late | 0.000 | 0.000 |
| 250004 | Late | 986.000 | 493.000 |
| 250005 | Late | 906.000 | 453.000 |
| 250006 | Late | 655.800 | 327.900 |
| 250007 | Late | 4,550.000 | 2,275.000 |
| 250008 | Late | 3,985.000 | 1,992.500 |
| 250009 | Late | 1,374.000 | 687.000 |
| 250010 | Late | 1,436.000 | 718.000 |
| 250011 | Late | 1,191.500 | 595.750 |
| 250012 | Late | 3,183.000 | 1,591.500 |
| 250013 | Late | 0.000 | 0.000 |
| 250014 | Late | 225.000 | 112.500 |
| 250015 | Late | 0.000 | 0.000 |
| 250016 | Late | 0.000 | 0.000 |
| 250017 | Late | 0.000 | 0.000 |
| 250018 | Late | 0.000 | 0.000 |
| 250019 | Late | 12,033.500 | 6,016.750 |
| 250020 | Late | 129,332.000 | 64,666.000 |
| 250021 | Late | 0.000 | 0.000 |
| 250022 | Late | 4,503.800 | 2,251.900 |
| 250023 | Late | 155,172.600 | 77,586.300 |
| 250024 | Late | 1,286.500 | 643.250 |
| 250025 | Late | 1,587.000 | 793.500 |
| 250026 | Late | 554.900 | 277.450 |
| 250027 | Late | 23,400.000 | 11,700.000 |
| 250028 | Late | 0.000 | 0.000 |
| 250029 | Late | 1,600.900 | 800.450 |
| 250030 | Late | 702.000 | 351.000 |
| 250031 | Late | 66.000 | 33.000 |
| 250032 | Late | 206.700 | 103.350 |
| 250033 | Late | 222.000 | 111.000 |
| 250034 | Late | 1,201.800 | 600.900 |
| 250035 | Late | 66.900 | 33.450 |
| 250036 | Late | 1,638.000 | 819.000 |
| 250037 | Late | 3,452.800 | 1,726.400 |
| 250038 | Late | 1,614.000 | 807.000 |
| 250039 | Late | 0.000 | 0.000 |
| 250040 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250041 | Late | 39.000 | 19.500 |
| 250042 | Late | 66.000 | 33.000 |
| 250043 | Late | 415.800 | 207.900 |
| 250044 | Late | 0.000 | 0.000 |
| 250045 | Late | 31,431.600 | 15,715.800 |
| 250046 | Late | 575.200 | 287.600 |
| 250047 | Late | 142.800 | 71.400 |
| 250048 | Late | 632.600 | 316.300 |
| 250049 | Late | 83.200 | 41.600 |
| 250050 | Late | 1,975.800 | 987.900 |
| 250051 | Late | 51.000 | 25.500 |
| 250052 | Late | 708.400 | 354.200 |
| 250053 | Late | 78.000 | 39.000 |
| 250054 | Late | 39.900 | 19.950 |
| 250055 | Late | 156.000 | 78.000 |
| 250056 | Late | 63.000 | 31.500 |
| 250057 | Late | 207.900 | 103.950 |
| 250058 | Late | 1,629.200 | 814.600 |
| 250059 | Late | 30.000 | 15.000 |
| 250060 | Late | 341.900 | 170.950 |
| 250061 | Late | 0.000 | 0.000 |
| 250062 | Late | 607.500 | 303.750 |
| 250063 | Late | 115.900 | 57.950 |
| 250064 | Late | 229.400 | 114.700 |
| 250065 | Late | 173.500 | 86.750 |
| 250066 | Late | 39.900 | 19.950 |
| 250067 | Late | 782.300 | 391.150 |
| 250068 | Late | 380.300 | 190.150 |
| 250069 | Late | 0.000 | 0.000 |
| 250070 | Late | 234.000 | 117.000 |
| 250071 | Late | 718.300 | 359.150 |
| 250072 | Late | 138.000 | 69.000 |
| 250073 | Late | 414.900 | 207.450 |
| 250074 | Late | 309.500 | 154.750 |
| 250075 | Late | 261.000 | 130.500 |
| 250076 | Late | 222.000 | 111.000 |
| 250077 | Late | 0.000 | 0.000 |
| 250078 | Late | 615.700 | 307.850 |
| 250079 | Late | 156.000 | 78.000 |
| 250080 | Late | 11,052.000 | 5,526.000 |
| 250081 | Late | 0.000 | 0.000 |
| 250082 | Late | 0.000 | 0.000 |
| 250083 | Late | 0.000 | 0.000 |
| 250084 | Late | 0.000 | 0.000 |
| 250085 | Late | 1,659.000 | 829.500 |
| 250086 | Late | 11,544.000 | 5,772.000 |
| 250087 | Late | 1,112.600 | 556.300 |
| 250088 | Late | 0.000 | 0.000 |
| 250089 | Late | 729.700 | 364.850 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250090 | Late | 78.000 | 39.000 |
| 250091 | Late | 740.200 | 370.100 |
| 250092 | Late | 1,749.800 | 874.900 |
| 250093 | Late | 989.600 | 494.800 |
| 250094 | Late | 233.700 | 116.850 |
| 250095 | Late | 207.900 | 103.950 |
| 250096 | Late | 168.000 | 84.000 |
| 250097 | Late | 613.600 | 306.800 |
| 250098 | Late | 144.000 | 72.000 |
| 250099 | Late | 195.900 | 97.950 |
| 250100 | Late | 82.400 | 41.200 |
| 250101 | Late | 302.900 | 151.450 |
| 250102 | Late | 203.100 | 101.550 |
| 250103 | Late | 164.000 | 82.000 |
| 250104 | Late | 80.500 | 40.250 |
| 250105 | Late | 90.000 | 45.000 |
| 250106 | Late | 73.400 | 36.700 |
| 250107 | Late | 215.900 | 107.950 |
| 250108 | Late | 767.800 | 383.900 |
| 250109 | Late | 276.100 | 138.050 |
| 250110 | Late | 79.000 | 39.500 |
| 250111 | Late | 272.900 | 136.450 |
| 250112 | Late | 266.000 | 133.000 |
| 250113 | Late | 75.900 | 37.950 |
| 250114 | Late | 456.200 | 228.100 |
| 250115 | Late | 2,654.900 | 1,327.450 |
| 250116 | Late | 396.100 | 198.050 |
| 250117 | Late | 7.000 | 3.500 |
| 250118 | Late | 0.000 | 0.000 |
| 250119 | Late | 653.900 | 326.950 |
| 250120 | Late | 171.000 | 85.500 |
| 250121 | Late | 0.000 | 0.000 |
| 250122 | Late | 82.000 | 41.000 |
| 250123 | Late | 623.700 | 311.850 |
| 250124 | Late | 284.900 | 142.450 |
| 250125 | Late | 389.100 | 194.550 |
| 250126 | Late | 60.500 | 30.250 |
| 250127 | Late | 219.900 | 109.950 |
| 250128 | Late | 237.000 | 118.500 |
| 250129 | Late | 51.000 | 25.500 |
| 250130 | Late | 834.400 | 417.200 |
| 250131 | Late | 438.000 | 219.000 |
| 250132 | Late | 129.000 | 64.500 |
| 250133 | Late | 88.000 | 44.000 |
| 250134 | Late | 408.900 | 204.450 |
| 250135 | Late | 117.000 | 58.500 |
| 250136 | Late | 24.000 | 12.000 |
| 250137 | Late | 153.000 | 76.500 |
| 250138 | Late | 761.600 | 380.800 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250139 | Late | 5,575.000 | 2,787.500 |
| 250140 | Late | 408.900 | 204.450 |
| 250141 | Late | 1,914.100 | 957.050 |
| 250142 | Late | 5,564.000 | 2,782.000 |
| 250143 | Late | 82.900 | 41.450 |
| 250144 | Late | 13,307.500 | 6,653.750 |
| 250145 | Late | 373.400 | 186.700 |
| 250146 | Late | 1,125.000 | 562.500 |
| 250147 | Late | 2,125.000 | 1,062.500 |
| 250148 | Late | 405.900 | 202.950 |
| 250150 | Late | 1,993.000 | 996.500 |
| 250151 | Late | 99.900 | 49.950 |
| 250152 | Late | 14.300 | 7.150 |
| 250153 | Late | 192.500 | 96.250 |
| 250154 | Late | 0.000 | 0.000 |
| 250155 | Late | 0.000 | 0.000 |
| 250156 | Late | 18,229.400 | 9,114.700 |
| 250157 | Late | 120.900 | 60.450 |
| 250158 | Late | 2,972.300 | 1,486.150 |
| 250159 | Late | 584.000 | 292.000 |
| 250160 | Late | 394.000 | 197.000 |
| 250161 | Late | 78.000 | 39.000 |
| 250162 | Late | 156.000 | 78.000 |
| 250163 | Late | 394.000 | 197.000 |
| 250164 | Late | 234.000 | 117.000 |
| 250165 | Late | 56.900 | 28.450 |
| 250166 | Late | 85.900 | 42.950 |
| 250167 | Late | 114.000 | 57.000 |
| 250168 | Late | 606.500 | 303.250 |
| 250169 | Late | 51.900 | 25.950 |
| 250170 | Late | 160.400 | 80.200 |
| 250171 | Late | 173.200 | 86.600 |
| 250172 | Late | 452.500 | 226.250 |
| 250173 | Late | 228.500 | 114.250 |
| 250174 | Late | 1,578.400 | 789.200 |
| 250175 | Late | 45.500 | 22.750 |
| 250176 | Late | 2,936.400 | 1,468.200 |
| 250177 | Late | 44.000 | 22.000 |
| 250178 | Late | 61.900 | 30.950 |
| 250179 | Late | 159.000 | 79.500 |
| 250180 | Late | 190.500 | 95.250 |
| 250181 | Late | 212.000 | 106.000 |
| 250182 | Late | 113.000 | 56.500 |
| 250183 | Late | 0.000 | 0.000 |
| 250184 | Late | 378.900 | 189.450 |
| 250185 | Late | 1,291.900 | 645.950 |
| 250186 | Late | 323.500 | 161.750 |
| 250187 | Late | 155.100 | 77.550 |
| 250188 | Late | 246.000 | 123.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250189 | Late | 16.000 | 8.000 |
| 250190 | Late | 1,079.300 | 539.650 |
| 250191 | Late | 135.000 | 67.500 |
| 250192 | Late | 61.200 | 30.600 |
| 250193 | Late | 177.900 | 88.950 |
| 250194 | Late | 255.900 | 127.950 |
| 250195 | Late | 250.100 | 125.050 |
| 250196 | Late | 8,049.600 | 4,024.800 |
| 250197 | Late | 273.000 | 136.500 |
| 250198 | Late | 257.000 | 128.500 |
| 250199 | Late | 98.600 | 49.300 |
| 250200 | Late | 78.000 | 39.000 |
| 250201 | Late | 431.500 | 215.750 |
| 250202 | Late | 15.000 | 7.500 |
| 250203 | Late | 233.700 | 116.850 |
| 250204 | Late | 208.000 | 104.000 |
| 250205 | Late | 108.000 | 54.000 |
| 250206 | Late | 64.000 | 32.000 |
| 250207 | Late | 165.500 | 82.750 |
| 250208 | Late | 144.000 | 72.000 |
| 250209 | Late | 87.000 | 43.500 |
| 250210 | Late | 8.000 | 4.000 |
| 250211 | Late | 234.000 | 117.000 |
| 250212 | Late | 88.000 | 44.000 |
| 250213 | Late | 1,594.400 | 797.200 |
| 250214 | Late | 36.000 | 18.000 |
| 250215 | Late | 778.900 | 389.450 |
| 250216 | Late | 124.000 | 62.000 |
| 250217 | Late | 0.000 | 0.000 |
| 250218 | Late | 1,324.800 | 662.400 |
| 250219 | Late | 81.900 | 40.950 |
| 250220 | Late | 268.400 | 134.200 |
| 250221 | Late | 4,064.000 | 2,032.000 |
| 250222 | Late | 1,043.800 | 521.900 |
| 250223 | Late | 165.000 | 82.500 |
| 250224 | Late | 522.000 | 261.000 |
| 250225 | Late | 44,524.300 | 22,262.150 |
| 250226 | Late | 547.800 | 273.900 |
| 250227 | Late | 7,113.000 | 3,556.500 |
| 250228 | Late | 1,440.000 | 720.000 |
| 250229 | Late | 336.900 | 168.450 |
| 250230 | Late | 56.200 | 28.100 |
| 250231 | Late | 2,100.000 | 1,050.000 |
| 250232 | Late | 2,730.000 | 1,365.000 |
| 250233 | Late | 270.000 | 135.000 |
| 250234 | Late | 0.000 | 0.000 |
| 250235 | Late | 28,114.900 | 14,057.450 |
| 250236 | Late | 6,016.300 | 3,008.150 |
| 250237 | Late | 6,867.900 | 3,433.950 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250238 | Late | 78.000 | 39.000 |
| 250239 | Late | 568.400 | 284.200 |
| 250240 | Late | 261.100 | 130.550 |
| 250241 | Late | 73,485.000 | 36,742.500 |
| 250242 | Late | 156.000 | 78.000 |
| 250243 | Late | 53,673.900 | 26,836.950 |
| 250244 | Late | 2,340.000 | 1,170.000 |
| 250245 | Late | 519.000 | 259.500 |
| 250246 | Late | 91.800 | 45.900 |
| 250247 | Late | 1,009.400 | 504.700 |
| 250248 | Late | 2,743.600 | 1,371.800 |
| 250249 | Late | 224.000 | 112.000 |
| 250250 | Late | 667.100 | 333.550 |
| 250251 | Late | 0.000 | 0.000 |
| 250252 | Late | 938.600 | 469.300 |
| 250253 | Late | 831.700 | 415.850 |
| 250254 | Late | 818.800 | 409.400 |
| 250255 | Late | 6,729.000 | 3,364.500 |
| 250256 | Late | 667.100 | 333.550 |
| 250257 | Late | 211.900 | 105.950 |
| 250258 | Late | 1,404.000 | 702.000 |
| 250259 | Late | 351.000 | 175.500 |
| 250260 | Late | 975.000 | 487.500 |
| 250261 | Late | 389.700 | 194.850 |
| 250262 | Late | 116.700 | 58.350 |
| 250263 | Late | 116.700 | 58.350 |
| 250264 | Late | 1,299.000 | 649.500 |
| 250265 | Late | 2,902.000 | 1,451.000 |
| 250266 | Late | 155.700 | 77.850 |
| 250267 | Late | 227.600 | 113.800 |
| 250268 | Late | 222.000 | 111.000 |
| 250269 | Late | 27.000 | 13.500 |
| 250270 | Late | 64.800 | 32.400 |
| 250271 | Late | 181.800 | 90.900 |
| 250272 | Late | 204.000 | 102.000 |
| 250273 | Late | 7,134.600 | 3,567.300 |
| 250274 | Late | 0.000 | 0.000 |
| 250275 | Late | 15,420.500 | 7,710.250 |
| 250276 | Late | 2,109.100 | 1,054.550 |
| 250277 | Late | 3,322.100 | 1,661.050 |
| 250278 | Late | 12,513.500 | 6,256.750 |
| 250279 | Late | 975.000 | 487.500 |
| 250280 | Late | 40.300 | 20.150 |
| 250281 | Late | 8,982.500 | 4,491.250 |
| 250282 | Late | 0.000 | 0.000 |
| 250283 | Late | 111,969.000 | 55,984.500 |
| 250284 | Late | 30.000 | 15.000 |
| 250285 | Late | 384.000 | 192.000 |
| 250286 | Late | 13,310.000 | 6,655.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250287 | Late | 9,107.600 | 4,553.800 |
| 250288 | Late | 30,645.000 | 15,322.500 |
| 250289 | Late | 7,355.400 | 3,677.700 |
| 250290 | Late | 33,393.400 | 16,696.700 |
| 250291 | Late | 571.200 | 285.600 |
| 250292 | Late | 10,924.300 | 5,462.150 |
| 250293 | Late | 1,603.900 | 801.950 |
| 250294 | Late | 30,677.500 | 15,338.750 |
| 250295 | Late | 1,319.700 | 659.850 |
| 250296 | Late | 272,934.200 | 136,467.100 |
| 250297 | Late | 34,821.000 | 17,410.500 |
| 250298 | Late | 0.000 | 0.000 |
| 250299 | Late | 6,432.000 | 3,216.000 |
| 250300 | Late | 60,975.000 | 30,487.500 |
| 250301 | Late | 9,021.200 | 4,510.600 |
| 250302 | Late | 127,652.100 | 63,826.050 |
| 250303 | Late | 6.000 | 3.000 |
| 250304 | Late | 28.200 | 14.100 |
| 250305 | Late | 81.000 | 40.500 |
| 250306 | Late | 4,500.000 | 2,250.000 |
| 250307 | Late | 184,461.900 | 92,230.950 |
| 250308 | Late | 273.900 | 136.950 |
| 250309 | Late | 669.500 | 334.750 |
| 250310 | Late | 4,379.500 | 2,189.750 |
| 250311 | Late | 395.000 | 197.500 |
| 250312 | Late | 546.000 | 273.000 |
| 250313 | Late | 1,096.900 | 548.450 |
| 250314 | Late | 26,224.600 | 13,112.300 |
| 250315 | Late | 437.300 | 218.650 |
| 250316 | Late | 0.000 | 0.000 |
| 250317 | Late | 66.000 | 33.000 |
| 250318 | Late | 2,814.100 | 1,407.050 |
| 250319 | Late | 4,490.800 | 2,245.400 |
| 250320 | Late | 0.000 | 0.000 |
| 250321 | Late | 5,289.300 | 2,644.650 |
| 250322 | Late | 0.000 | 0.000 |
| 250323 | Late | 44,406.000 | 22,203.000 |
| 250324 | Late | 0.000 | 0.000 |
| 250326 | Late | 1,938.000 | 969.000 |
| 250327 | Late | 2,543.700 | 1,271.850 |
| 250328 | Late | 216.800 | 108.400 |
| 250329 | Late | 2,750.000 | 1,375.000 |
| 250330 | Late | 9,276.500 | 4,638.250 |
| 250331 | Late | 51.900 | 25.950 |
| 250332 | Late | 0.000 | 0.000 |
| 250333 | Late | 1,626.000 | 813.000 |
| 250334 | Late | 156.000 | 78.000 |
| 250335 | Late | 2,688.600 | 1,344.300 |
| 250336 | Late | 26,504.100 | 13,252.050 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250337 | Late | 91,669.800 | 45,834.900 |
| 250338 | Late | 80,496.000 | 40,248.000 |
| 250339 | Late | 327.600 | 163.800 |
| 250340 | Late | 1,787.000 | 893.500 |
| 250341 | Late | 900.000 | 450.000 |
| 250342 | Late | 215.300 | 107.650 |
| 250343 | Late | 247.000 | 123.500 |
| 250344 | Late | 1,229.600 | 614.800 |
| 250345 | Late | 6,668.700 | 3,334.350 |
| 250346 | Late | 390.000 | 195.000 |
| 250347 | Late | 345.500 | 172.750 |
| 250348 | Late | 3,459.600 | 1,729.800 |
| 250349 | Late | 2,456.000 | 1,228.000 |
| 250350 | Late | 8,631.000 | 4,315.500 |
| 250351 | Late | 69.000 | 34.500 |
| 250352 | Late | 178.400 | 89.200 |
| 250353 | Late | 15,630.700 | 7,815.350 |
| 250354 | Late | 69.000 | 34.500 |
| 250355 | Late | 1,376.000 | 688.000 |
| 250356 | Late | 450.000 | 225.000 |
| 250357 | Late | 1,417.300 | 708.650 |
| 250358 | Late | 4,637.000 | 2,318.500 |
| 250359 | Late | 156.000 | 78.000 |
| 250360 | Late | 316.900 | 158.450 |
| 250361 | Late | 0.000 | 0.000 |
| 250362 | Late | 434.200 | 217.100 |
| 250363 | Late | 273.000 | 136.500 |
| 250364 | Late | 5,765.400 | 2,882.700 |
| 250365 | Late | 987.900 | 493.950 |
| 250366 | Late | 2,431.000 | 1,215.500 |
| 250367 | Late | 562.300 | 281.150 |
| 250368 | Late | 2,010.000 | 1,005.000 |
| 250369 | Late | 846.000 | 423.000 |
| 250370 | Late | 9,000.000 | 4,500.000 |
| 250371 | Late | 5,657.500 | 2,828.750 |
| 250372 | Late | 7,010.000 | 3,505.000 |
| 250373 | Late | 0.000 | 0.000 |
| 250374 | Late | 2,240.000 | 1,120.000 |
| 250375 | Late | 5,358.100 | 2,679.050 |
| 250376 | Late | 41,588.200 | 20,794.100 |
| 250377 | Late | 5,322.600 | 2,661.300 |
| 250378 | Late | 2,731.300 | 1,365.650 |
| 250379 | Late | 6,890.000 | 3,445.000 |
| 250380 | Late | 105,489.000 | 52,744.500 |
| 250381 | Late | 0.000 | 0.000 |
| 250382 | Late | 18,790.900 | 9,395.450 |
| 250383 | Late | 37,785.400 | 18,892.700 |
| 250384 | Late | 16,719.900 | 8,359.950 |
| 250385 | Late | 7,433.900 | 3,716.950 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250386 | Late | 1,212.300 | 606.150 |
| 250387 | Late | 7,787.000 | 3,893.500 |
| 250388 | Late | 3,716.800 | 1,858.400 |
| 250389 | Late | 3,088.400 | 1,544.200 |
| 250390 | Late | 2,175.900 | 1,087.950 |
| 250391 | Late | 2,062.800 | 1,031.400 |
| 250392 | Late | 2,220.900 | 1,110.450 |
| 250393 | Late | 2,680.100 | 1,340.050 |
| 250394 | Late | 2,581.300 | 1,290.650 |
| 250395 | Late | 3,833.700 | 1,916.850 |
| 250396 | Late | 3,134.600 | 1,567.300 |
| 250397 | Late | 2,566.000 | 1,283.000 |
| 250398 | Late | 1,912.200 | 956.100 |
| 250399 | Late | 2,089.200 | 1,044.600 |
| 250400 | Late | 1,943.200 | 971.600 |
| 250401 | Late | 0.000 | 0.000 |
| 250402 | Late | 1,561.600 | 780.800 |
| 250403 | Late | 1,359.700 | 679.850 |
| 250404 | Late | 1,130.300 | 565.150 |
| 250405 | Late | 0.000 | 0.000 |
| 250406 | Late | 1,119.000 | 559.500 |
| 250407 | Late | 1,267.600 | 633.800 |
| 250408 | Late | 1,164.600 | 582.300 |
| 250409 | Late | 1,345.300 | 672.650 |
| 250410 | Late | 1,312.300 | 656.150 |
| 250411 | Late | 1,016.100 | 508.050 |
| 250412 | Late | 963.600 | 481.800 |
| 250413 | Late | 957.400 | 478.700 |
| 250414 | Late | 876.600 | 438.300 |
| 250415 | Late | 635.300 | 317.650 |
| 250416 | Late | 2,807.600 | 1,403.800 |
| 250417 | Late | 1,972.600 | 986.300 |
| 250418 | Late | 815.100 | 407.550 |
| 250419 | Late | 756.600 | 378.300 |
| 250420 | Late | 709.600 | 354.800 |
| 250421 | Late | 527.300 | 263.650 |
| 250422 | Late | 596.200 | 298.100 |
| 250423 | Late | 1,219.900 | 609.950 |
| 250424 | Late | 604.500 | 302.250 |
| 250425 | Late | 561.300 | 280.650 |
| 250426 | Late | 398.300 | 199.150 |
| 250427 | Late | 1,504.100 | 752.050 |
| 250428 | Late | 486.300 | 243.150 |
| 250429 | Late | 1,082.300 | 541.150 |
| 250430 | Late | 527.100 | 263.550 |
| 250431 | Late | 525.400 | 262.700 |
| 250432 | Late | 494.500 | 247.250 |
| 250433 | Late | 344.300 | 172.150 |
| 250434 | Late | 573.400 | 286.700 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250435 | Late | 419.500 | 209.750 |
| 250436 | Late | 381.900 | 190.950 |
| 250437 | Late | 312.300 | 156.150 |
| 250438 | Late | 345.400 | 172.700 |
| 250439 | Late | 221.300 | 110.650 |
| 250440 | Late | 0.000 | 0.000 |
| 250441 | Late | 308.900 | 154.450 |
| 250442 | Late | 285.300 | 142.650 |
| 250443 | Late | 294.600 | 147.300 |
| 250444 | Late | 285.300 | 142.650 |
| 250445 | Late | 265.300 | 132.650 |
| 250446 | Late | 255.300 | 127.650 |
| 250447 | Late | 246.300 | 123.150 |
| 250448 | Late | 255.600 | 127.800 |
| 250449 | Late | 255.600 | 127.800 |
| 250450 | Late | 0.000 | 0.000 |
| 250451 | Late | 185.300 | 92.650 |
| 250452 | Late | 0.000 | 0.000 |
| 250453 | Late | 240.300 | 120.150 |
| 250454 | Late | 246.600 | 123.300 |
| 250455 | Late | 5,063.300 | 2,531.650 |
| 250456 | Late | 915.000 | 457.500 |
| 250457 | Late | 231.300 | 115.650 |
| 250458 | Late | 216.300 | 108.150 |
| 250459 | Late | 243.800 | 121.900 |
| 250460 | Late | 0.000 | 0.000 |
| 250461 | Late | 443.300 | 221.650 |
| 250462 | Late | 198.300 | 99.150 |
| 250463 | Late | 171.000 | 85.500 |
| 250464 | Late | 184.600 | 92.300 |
| 250465 | Late | 181.600 | 90.800 |
| 250466 | Late | 166.000 | 83.000 |
| 250467 | Late | 352.600 | 176.300 |
| 250468 | Late | 120.300 | 60.150 |
| 250469 | Late | 150.300 | 75.150 |
| 250470 | Late | 150.300 | 75.150 |
| 250471 | Late | 157.600 | 78.800 |
| 250472 | Late | 107.300 | 53.650 |
| 250473 | Late | 102.300 | 51.150 |
| 250474 | Late | 102.300 | 51.150 |
| 250475 | Late | 125.200 | 62.600 |
| 250476 | Late | 0.000 | 0.000 |
| 250477 | Late | 102.300 | 51.150 |
| 250478 | Late | 134.700 | 67.350 |
| 250479 | Late | 96.300 | 48.150 |
| 250480 | Late | 96.300 | 48.150 |
| 250481 | Late | 96.300 | 48.150 |
| 250482 | Late | 96.300 | 48.150 |
| 250483 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250484 | Late | 90.300 | 45.150 |
| 250485 | Late | 87.600 | 43.800 |
| 250486 | Late | 72.300 | 36.150 |
| 250487 | Late | 69.300 | 34.650 |
| 250488 | Late | 58.600 | 29.300 |
| 250489 | Late | 79.900 | 39.950 |
| 250490 | Late | 66.300 | 33.150 |
| 250491 | Late | 96.500 | 48.250 |
| 250492 | Late | 66.300 | 33.150 |
| 250493 | Late | 1,299.300 | 649.650 |
| 250494 | Late | 1,300.300 | 650.150 |
| 250495 | Late | 52.000 | 26.000 |
| 250496 | Late | 51.300 | 25.650 |
| 250497 | Late | 51.300 | 25.650 |
| 250498 | Late | 0.000 | 0.000 |
| 250499 | Late | 37.000 | 18.500 |
| 250500 | Late | 42.300 | 21.150 |
| 250501 | Late | 36.300 | 18.150 |
| 250502 | Late | 36.300 | 18.150 |
| 250503 | Late | 27.300 | 13.650 |
| 250504 | Late | 13.000 | 6.500 |
| 250505 | Late | 26.300 | 13.150 |
| 250506 | Late | 15.300 | 7.650 |
| 250507 | Late | 387.000 | 193.500 |
| 250509 | Late | 312.000 | 156.000 |
| 250510 | Late | 1,540.600 | 770.300 |
| 250511 | Late | 102.300 | 51.150 |
| 250512 | Late | 2,618.500 | 1,309.250 |
| 250513 | Late | 2,685.300 | 1,342.650 |
| 250514 | Late | 486.300 | 243.150 |
| 250515 | Late | 1,957.800 | 978.900 |
| 250516 | Late | 486.300 | 243.150 |
| 250517 | Late | 58.000 | 29.000 |
| 250518 | Late | 1,452.600 | 726.300 |
| 250519 | Late | 867.300 | 433.650 |
| 250520 | Late | 58.000 | 29.000 |
| 250521 | Late | 54.300 | 27.150 |
| 250522 | Late | 2,761.700 | 1,380.850 |
| 250523 | Late | 739.900 | 369.950 |
| 250524 | Late | 102.300 | 51.150 |
| 250525 | Late | 150.300 | 75.150 |
| 250526 | Late | 102.300 | 51.150 |
| 250527 | Late | 1,643.900 | 821.950 |
| 250528 | Late | 30.300 | 15.150 |
| 250529 | Late | 2,437.700 | 1,218.850 |
| 250530 | Late | 473.100 | 236.550 |
| 250531 | Late | 3,289.500 | 1,644.750 |
| 250532 | Late | 253.400 | 126.700 |
| 250533 | Late | 195.000 | 97.500 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250534 | Late | 129.000 | 64.500 |
| 250535 | Late | 162.500 | 81.250 |
| 250536 | Late | 524.400 | 262.200 |
| 250537 | Late | 168.900 | 84.450 |
| 250538 | Late | 104.000 | 52.000 |
| 250539 | Late | 214.000 | 107.000 |
| 250540 | Late | 0.000 | 0.000 |
| 250541 | Late | 6,298.300 | 3,149.150 |
| 250542 | Late | 2,920.900 | 1,460.450 |
| 250543 | Late | 7,641.900 | 3,820.950 |
| 250544 | Late | 9,358.300 | 4,679.150 |
| 250545 | Late | 1,729.000 | 864.500 |
| 250546 | Late | 2,198.600 | 1,099.300 |
| 250547 | Late | 60.600 | 30.300 |
| 250548 | Late | 140.300 | 70.150 |
| 250549 | Late | 127.300 | 63.650 |
| 250550 | Late | 558.500 | 279.250 |
| 250551 | Late | 107.300 | 53.650 |
| 250552 | Late | 2,080.100 | 1,040.050 |
| 250553 | Late | 132.600 | 66.300 |
| 250554 | Late | 125.300 | 62.650 |
| 250555 | Late | 764.300 | 382.150 |
| 250556 | Late | 92.300 | 46.150 |
| 250557 | Late | 59.300 | 29.650 |
| 250558 | Late | 176.300 | 88.150 |
| 250559 | Late | 125.300 | 62.650 |
| 250560 | Late | 245.300 | 122.650 |
| 250561 | Late | 97.300 | 48.650 |
| 250562 | Late | 80.300 | 40.150 |
| 250563 | Late | 31.000 | 15.500 |
| 250564 | Late | 90.000 | 45.000 |
| 250565 | Late | 60.000 | 30.000 |
| 250566 | Late | 6.000 | 3.000 |
| 250567 | Late | 318.900 | 159.450 |
| 250568 | Late | 440.700 | 220.350 |
| 250569 | Late | 440.700 | 220.350 |
| 250570 | Late | 480.000 | 240.000 |
| 250571 | Late | 196.000 | 98.000 |
| 250572 | Late | 54.000 | 27.000 |
| 250573 | Late | 80.000 | 40.000 |
| 250574 | Late | 818.000 | 409.000 |
| 250575 | Late | 0.000 | 0.000 |
| 250576 | Late | 0.000 | 0.000 |
| 250577 | Late | 0.000 | 0.000 |
| 250578 | Late | 0.000 | 0.000 |
| 250579 | Late | 0.000 | 0.000 |
| 250580 | Late | 0.000 | 0.000 |
| 250581 | Late | 0.000 | 0.000 |
| 250582 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250583 | Late | 0.000 | 0.000 |
| 250584 | Late | 0.000 | 0.000 |
| 250585 | Late | 0.000 | 0.000 |
| 250586 | Late | 0.000 | 0.000 |
| 250587 | Late | 0.000 | 0.000 |
| 250588 | Late | 0.000 | 0.000 |
| 250589 | Late | 0.000 | 0.000 |
| 250590 | Late | 0.000 | 0.000 |
| 250591 | Late | 0.000 | 0.000 |
| 250592 | Late | 0.000 | 0.000 |
| 250593 | Late | 0.000 | 0.000 |
| 250594 | Late | 0.000 | 0.000 |
| 250595 | Late | 0.000 | 0.000 |
| 250596 | Late | 0.000 | 0.000 |
| 250597 | Late | 0.000 | 0.000 |
| 250598 | Late | 0.000 | 0.000 |
| 250599 | Late | 0.000 | 0.000 |
| 250600 | Late | 0.000 | 0.000 |
| 250601 | Late | 0.000 | 0.000 |
| 250602 | Late | 0.000 | 0.000 |
| 250603 | Late | 0.000 | 0.000 |
| 250604 | Late | 0.000 | 0.000 |
| 250605 | Late | 0.000 | 0.000 |
| 250606 | Late | 0.000 | 0.000 |
| 250607 | Late | 0.000 | 0.000 |
| 250608 | Late | 0.000 | 0.000 |
| 250609 | Late | 0.000 | 0.000 |
| 250610 | Late | 0.000 | 0.000 |
| 250611 | Late | 0.000 | 0.000 |
| 250612 | Late | 0.000 | 0.000 |
| 250613 | Late | 0.000 | 0.000 |
| 250614 | Late | 0.000 | 0.000 |
| 250615 | Late | 0.000 | 0.000 |
| 250616 | Late | 0.000 | 0.000 |
| 250617 | Late | 0.000 | 0.000 |
| 250618 | Late | 0.000 | 0.000 |
| 250619 | Late | 0.000 | 0.000 |
| 250620 | Late | 0.000 | 0.000 |
| 250621 | Late | 0.000 | 0.000 |
| 250622 | Late | 0.000 | 0.000 |
| 250623 | Late | 0.000 | 0.000 |
| 250624 | Late | 0.000 | 0.000 |
| 250625 | Late | 0.000 | 0.000 |
| 250626 | Late | 0.000 | 0.000 |
| 250627 | Late | 0.000 | 0.000 |
| 250628 | Late | 0.000 | 0.000 |
| 250629 | Late | 0.000 | 0.000 |
| 250630 | Late | 0.000 | 0.000 |
| 250631 | Late | 0.000 | 0.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250632 | Late | 0.000 | 0.000 |
| 250633 | Late | 0.000 | 0.000 |
| 250634 | Late | 0.000 | 0.000 |
| 250635 | Late | 0.000 | 0.000 |
| 250636 | Late | 0.000 | 0.000 |
| 250637 | Late | 0.000 | 0.000 |
| 250638 | Late | 0.000 | 0.000 |
| 250639 | Late | 0.000 | 0.000 |
| 250640 | Late | 0.000 | 0.000 |
| 250641 | Late | 0.000 | 0.000 |
| 250642 | Late | 0.000 | 0.000 |
| 250643 | Late | 0.000 | 0.000 |
| 250644 | Late | 0.000 | 0.000 |
| 250645 | Late | 0.000 | 0.000 |
| 250646 | Late | 0.000 | 0.000 |
| 250647 | Late | 0.000 | 0.000 |
| 250648 | Late | 0.000 | 0.000 |
| 250649 | Late | 0.000 | 0.000 |
| 250650 | Late | 0.000 | 0.000 |
| 250651 | Late | 0.000 | 0.000 |
| 250652 | Late | 0.000 | 0.000 |
| 250653 | Late | 0.000 | 0.000 |
| 250654 | Late | 0.000 | 0.000 |
| 250655 | Late | 0.000 | 0.000 |
| 250656 | Late | 0.000 | 0.000 |
| 250657 | Late | 0.000 | 0.000 |
| 250658 | Late | 0.000 | 0.000 |
| 250659 | Late | 0.000 | 0.000 |
| 250660 | Late | 0.000 | 0.000 |
| 250661 | Late | 0.000 | 0.000 |
| 250662 | Late | 0.000 | 0.000 |
| 250663 | Late | 0.000 | 0.000 |
| 250664 | Late | 0.000 | 0.000 |
| 250665 | Late | 0.000 | 0.000 |
| 250666 | Late | 0.000 | 0.000 |
| 250667 | Late | 0.000 | 0.000 |
| 250668 | Late | 0.000 | 0.000 |
| 250669 | Late | 0.000 | 0.000 |
| 250670 | Late | 0.000 | 0.000 |
| 250671 | Late | 0.000 | 0.000 |
| 250672 | Late | 0.000 | 0.000 |
| 250673 | Late | 0.000 | 0.000 |
| 250674 | Late | 0.000 | 0.000 |
| 250675 | Late | 0.000 | 0.000 |
| 250676 | Late | 2,643.100 | 1,321.550 |
| 250677 | Late | 3,556.500 | 1,778.250 |
| 250678 | Late | 598.300 | 299.150 |
| 250679 | Late | 1,276.300 | 638.150 |
| 250680 | Late | 174.900 | 87.450 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250681 | Late | 1,985.700 | 992.850 |
| 250682 | Late | 1,970.600 | 985.300 |
| 250683 | Late | 333.900 | 166.950 |
| 250684 | Late | 117.900 | 58.950 |
| 250685 | Late | 1,760.500 | 880.250 |
| 250686 | Late | 31.600 | 15.800 |
| 250687 | Late | 411.900 | 205.950 |
| 250688 | Late | 2,848.800 | 1,424.400 |
| 250689 | Late | 116.300 | 58.150 |
| 250690 | Late | 72.900 | 36.450 |
| 250691 | Late | 2,473.000 | 1,236.500 |
| 250692 | Late | 409.300 | 204.650 |
| 250693 | Late | 2,210.900 | 1,105.450 |
| 250694 | Late | 591.900 | 295.950 |
| 250695 | Late | 101.900 | 50.950 |
| 250696 | Late | 13,067.300 | 6,533.650 |
| 250697 | Late | 31,711.600 | 15,855.800 |
| 250698 | Late | 756.700 | 378.350 |
| 250699 | Late | 49,207.800 | 24,603.900 |
| 250700 | Late | 1,974.900 | 987.450 |
| 250701 | Late | 0.000 | 0.000 |
| 250702 | Late | 0.000 | 0.000 |
| 250703 | Late | 0.000 | 0.000 |
| 250704 | Late | 0.000 | 0.000 |
| 250705 | Late | 0.000 | 0.000 |
| 250706 | Late | 0.000 | 0.000 |
| 250707 | Late | 0.000 | 0.000 |
| 250708 | Late | 0.000 | 0.000 |
| 250709 | Late | 0.000 | 0.000 |
| 250710 | Late | 2,033.800 | 1,016.900 |
| 250711 | Late | 8,620.100 | 4,310.050 |
| 250712 | Late | 0.000 | 0.000 |
| 250713 | Late | 0.000 | 0.000 |
| 250714 | Late | 0.000 | 0.000 |
| 250715 | Late | 0.000 | 0.000 |
| 250716 | Late | 0.000 | 0.000 |
| 250717 | Late | 0.000 | 0.000 |
| 250718 | Late | 0.000 | 0.000 |
| 250719 | Late | 0.000 | 0.000 |
| 250720 | Late | 0.000 | 0.000 |
| 250721 | Late | 0.000 | 0.000 |
| 250722 | Late | 0.000 | 0.000 |
| 250723 | Late | 0.000 | 0.000 |
| 250724 | Late | 2,103.400 | 1,051.700 |
| 250725 | Late | 0.000 | 0.000 |
| 250726 | Late | 0.000 | 0.000 |
| 250727 | Late | 0.000 | 0.000 |
| 250728 | Late | 16,005.300 | 8,002.650 |
| 250729 | Late | 16,005.300 | 8,002.650 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250730 | Late | 0.000 | 0.000 |
| 250731 | Late | 0.000 | 0.000 |
| 250732 | Late | 0.000 | 0.000 |
| 250733 | Late | 0.000 | 0.000 |
| 250734 | Late | 0.000 | 0.000 |
| 250735 | Late | 0.000 | 0.000 |
| 250736 | Late | 0.000 | 0.000 |
| 250737 | Late | 0.000 | 0.000 |
| 250738 | Late | 0.000 | 0.000 |
| 250739 | Late | 0.000 | 0.000 |
| 250740 | Late | 0.000 | 0.000 |
| 250741 | Late | 0.000 | 0.000 |
| 250742 | Late | 0.000 | 0.000 |
| 250743 | Late | 0.000 | 0.000 |
| 250744 | Late | 0.000 | 0.000 |
| 250745 | Late | 0.000 | 0.000 |
| 250746 | Late | 0.000 | 0.000 |
| 250747 | Late | 0.000 | 0.000 |
| 250748 | Late | 0.000 | 0.000 |
| 250749 | Late | 0.000 | 0.000 |
| 250750 | Late | 0.000 | 0.000 |
| 250751 | Late | 0.000 | 0.000 |
| 250752 | Late | 0.000 | 0.000 |
| 250753 | Late | 0.000 | 0.000 |
| 250754 | Late | 0.000 | 0.000 |
| 250755 | Late | 0.000 | 0.000 |
| 250756 | Late | 0.000 | 0.000 |
| 250757 | Late | 468.500 | 234.250 |
| 250758 | Late | 24,454.600 | 12,227.300 |
| 250759 | Late | 1,330.900 | 665.450 |
| 250760 | Late | 75.500 | 37.750 |
| 250761 | Late | 2,352.400 | 1,176.200 |
| 250762 | Late | 0.000 | 0.000 |
| 250763 | Late | 0.000 | 0.000 |
| 250764 | Late | 0.000 | 0.000 |
| 250765 | Late | 0.000 | 0.000 |
| 250766 | Late | 0.000 | 0.000 |
| 250767 | Late | 0.000 | 0.000 |
| 250768 | Late | 0.000 | 0.000 |
| 250769 | Late | 0.000 | 0.000 |
| 250770 | Late | 0.000 | 0.000 |
| 250771 | Late | 0.000 | 0.000 |
| 250772 | Late | 0.000 | 0.000 |
| 250773 | Late | 0.000 | 0.000 |
| 250774 | Late | 0.000 | 0.000 |
| 250775 | Late | 0.000 | 0.000 |
| 250776 | Late | 0.000 | 0.000 |
| 250777 | Late | 0.000 | 0.000 |
| 250778 | Late | 0.000 | 0.000 |

6/30/2022

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250779 | Late | 0.000 | 0.000 |
| 250780 | Late | 0.000 | 0.000 |
| 250781 | Late | 0.000 | 0.000 |
| 250782 | Late | 0.000 | 0.000 |
| 250783 | Late | 0.000 | 0.000 |
| 250784 | Late | 0.000 | 0.000 |
| 250785 | Late | 0.000 | 0.000 |
| 250786 | Late | 1,083.900 | 541.950 |
| 250787 | Late | 0.000 | 0.000 |
| 250788 | Late | 0.000 | 0.000 |
| 250789 | Late | 0.000 | 0.000 |
| 250790 | Late | 0.000 | 0.000 |
| 250791 | Late | 0.000 | 0.000 |
| 250792 | Late | 0.000 | 0.000 |
| 250793 | Late | 0.000 | 0.000 |
| 250794 | Late | 0.000 | 0.000 |
| 250795 | Late | 0.000 | 0.000 |
| 250796 | Late | 0.000 | 0.000 |
| 250797 | Late | 0.000 | 0.000 |
| 250798 | Late | 0.000 | 0.000 |
| 250799 | Late | 0.000 | 0.000 |
| 250800 | Late | 0.000 | 0.000 |
| 250801 | Late | 0.000 | 0.000 |
| 250802 | Late | 0.000 | 0.000 |
| 250803 | Late | 0.000 | 0.000 |
| 250804 | Late | 0.000 | 0.000 |
| 250805 | Late | 0.000 | 0.000 |
| 250806 | Late | 0.000 | 0.000 |
| 250807 | Late | 0.000 | 0.000 |
| 250808 | Late | 0.000 | 0.000 |
| 250809 | Late | 1,029.500 | 514.750 |
| 250810 | Late | 0.000 | 0.000 |
| 250811 | Late | 144.000 | 72.000 |
| 250812 | Late | 0.000 | 0.000 |
| 250813 | Late | 0.000 | 0.000 |
| 250814 | Late | 98.000 | 49.000 |
| 250815 | Late | 192.000 | 96.000 |
| 250816 | Late | 0.000 | 0.000 |
| 250817 | Late | 132.400 | 66.200 |
| 250818 | Late | 0.000 | 0.000 |
| 250819 | Late | 0.000 | 0.000 |
| 250820 | Late | 0.000 | 0.000 |
| 250821 | Late | 0.000 | 0.000 |
| 250822 | Late | 0.000 | 0.000 |
| 250823 | Late | 0.000 | 0.000 |
| 250824 | Late | 43,298.500 | 21,649.250 |
| 250825 | Late | 802.900 | 401.450 |
| 250826 | Late | 0.000 | 0.000 |
| 250827 | Late | 51,971.100 | 25,985.550 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250828 | Late | 0.000 | 0.000 |
| 250829 | Late | 44,820.000 | 22,410.000 |
| 250830 | Late | 73,904.400 | 36,952.200 |
| 250831 | Late | 4,588.900 | 2,294.450 |
| 250832 | Late | 8,694.000 | 4,347.000 |
| 250833 | Late | 1,271.400 | 635.700 |
| 250834 | Late | 1,777.400 | 888.700 |
| 250835 | Late | 0.000 | 0.000 |
| 250836 | Late | 204,955.800 | 102,477.900 |
| 250837 | Late | 43,638.100 | 21,819.050 |
| 250838 | Late | 0.000 | 0.000 |
| 250839 | Late | 4,313.800 | 2,156.900 |
| 250840 | Late | 6,037.900 | 3,018.950 |
| 250841 | Late | 0.000 | 0.000 |
| 250842 | Late | 3,046.800 | 1,523.400 |
| 250843 | Late | 24,210.700 | 12,105.350 |
| 250844 | Late | 1,252.100 | 626.050 |
| 250845 | Late | 138,084.500 | 69,042.250 |
| 250846 | Late | 68,410.500 | 34,205.250 |
| 250847 | Late | 1,388.100 | 694.050 |
| 250848 | Late | 8,268.900 | 4,134.450 |
| 250849 | Late | 3,463.900 | 1,731.950 |
| 250850 | Late | 85,719.500 | 42,859.750 |
| 250851 | Late | 8,414.300 | 4,207.150 |
| 250852 | Late | 0.000 | 0.000 |
| 250853 | Late | 1,935.400 | 967.700 |
| 250854 | Late | 4,762.400 | 2,381.200 |
| 250855 | Late | 8,094.900 | 4,047.450 |
| 250856 | Late | 0.000 | 0.000 |
| 250857 | Late | 41.900 | 20.950 |
| 250858 | Late | 13,010.600 | 6,505.300 |
| 250859 | Late | 483.300 | 241.650 |
| 250860 | Late | 2,282.700 | 1,141.350 |
| 250861 | Late | 0.000 | 0.000 |
| 250862 | Late | 127,163.500 | 63,581.750 |
| 250863 | Late | 0.000 | 0.000 |
| 250864 | Late | 20,190.100 | 10,095.050 |
| 250865 | Late | 1,880.300 | 940.150 |
| 250866 | Late | 1,884.600 | 942.300 |
| 250867 | Late | 1,400.300 | 700.150 |
| 250868 | Late | 11,460.000 | 5,730.000 |
| 250869 | Late | 390.800 | 195.400 |
| 250870 | Late | 19,370.600 | 9,685.300 |
| 250871 | Late | 44,078.800 | 22,039.400 |
| 250872 | Late | 0.000 | 0.000 |
| 250873 | Late | 0.000 | 0.000 |
| 250874 | Late | 0.000 | 0.000 |
| 250875 | Late | 75,596.000 | 37,798.000 |
| 250876 | Late | 10,318.200 | 5,159.100 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250877 | Late | 0.000 | 0.000 |
| 250878 | Late | 0.000 | 0.000 |
| 250879 | Late | 0.000 | 0.000 |
| 250880 | Late | 67.300 | 33.650 |
| 250881 | Late | 7,106.500 | 3,553.250 |
| 250882 | Late | 1,127.200 | 563.600 |
| 250883 | Late | 159.600 | 79.800 |
| 250884 | Late | 910.900 | 455.450 |
| 250885 | Late | 35.300 | 17.650 |
| 250886 | Late | 1,783.300 | 891.650 |
| 250887 | Late | 131.100 | 65.550 |
| 250888 | Late | 24,964.200 | 12,482.100 |
| 250889 | Late | 1,532.400 | 766.200 |
| 250890 | Late | 525.600 | 262.800 |
| 250891 | Late | 1,377.600 | 688.800 |
| 250892 | Late | 55.300 | 27.650 |
| 250893 | Late | 1,525.300 | 762.650 |
| 250894 | Late | 61.300 | 30.650 |
| 250895 | Late | 121.300 | 60.650 |
| 250896 | Late | 893.600 | 446.800 |
| 250897 | Late | 524.600 | 262.300 |
| 250898 | Late | 20.300 | 10.150 |
| 250899 | Late | 3,204.800 | 1,602.400 |
| 250900 | Late | 116.300 | 58.150 |
| 250901 | Late | 2,432.600 | 1,216.300 |
| 250902 | Late | 622.300 | 311.150 |
| 250903 | Late | 2,312.600 | 1,156.300 |
| 250904 | Late | 389.000 | 194.500 |
| 250905 | Late | 155.000 | 77.500 |
| 250906 | Late | 47.000 | 23.500 |
| 250907 | Late | 625.500 | 312.750 |
| 250908 | Late | 1,595.000 | 797.500 |
| 250909 | Late | 823.200 | 411.600 |
| 250910 | Late | 119.700 | 59.850 |
| 250911 | Late | 960.900 | 480.450 |
| 250912 | Late | 3,648.200 | 1,824.100 |
| 250913 | Late | 513.400 | 256.700 |
| 250914 | Late | 68.600 | 34.300 |
| 250915 | Late | 68.600 | 34.300 |
| 250916 | Late | 154.300 | 77.150 |
| 250917 | Late | 0.000 | 0.000 |
| 250918 | Late | 0.000 | 0.000 |
| 250919 | Late | 11,377.600 | 5,688.800 |
| 250920 | Late | 68.600 | 34.300 |
| 250921 | Late | 1,057.300 | 528.650 |
| 250922 | Late | 106.400 | 53.200 |
| 250923 | Late | 92,467.000 | 46,233.500 |
| 250924 | Late | 24,521.000 | 12,260.500 |
| 250925 | Late | 41.200 | 20.600 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 250926 | Late | 443.000 | 221.500 |
| 250927 | Late | 1,466.000 | 733.000 |
| 250928 | Late | 1,131.900 | 565.950 |
| 250929 | Late | 20,844.900 | 10,422.450 |
| 250930 | Late | 1,307.000 | 653.500 |
| 250931 | Late | 68.600 | 34.300 |
| 250932 | Late | 0.000 | 0.000 |
| 250933 | Late | 0.000 | 0.000 |
| 250934 | Late | 4,886.000 | 2,443.000 |
| 250935 | Late | 1,986.300 | 993.150 |
| 250936 | Late | 1,330.000 | 665.000 |
| 250937 | Late | 153.900 | 76.950 |
| 250938 | Late | 983.000 | 491.500 |
| 250939 | Late | 68.600 | 34.300 |
| 250940 | Late | 59,858.900 | 29,929.450 |
| 250941 | Late | 0.000 | 0.000 |
| 250942 | Late | 0.000 | 0.000 |
| 250944 | Late | 0.000 | 0.000 |
| 250946 | Late | 0.000 | 0.000 |
| 250947 | Late | 57,814.700 | 28,907.350 |
| 250948 | Late | 128.700 | 64.350 |
| 250949 | Late | 10,527.800 | 5,263.900 |
| 250950 | Late | 449.200 | 224.600 |
| 250951 | Late | 419.600 | 209.800 |
| 250952 | Late | 0.000 | 0.000 |
| 250953 | Late | 0.000 | 0.000 |
| 250954 | Late | 0.000 | 0.000 |
| 250955 | Late | 43,400.700 | 21,700.350 |
| 250956 | Late | 0.000 | 0.000 |
| 250957 | Late | 0.000 | 0.000 |
| 250958 | Late | 0.000 | 0.000 |
| 250984 | Late | 0.000 | 0.000 |
| 250986 | Late | 0.000 | 0.000 |
| 250987 | Late | 7,606.000 | 3,803.000 |
| 250988 | Late | 2,468.100 | 1,234.050 |
| 250989 | Late | 312.100 | 156.050 |
| 250990 | Late | 21,470.200 | 10,735.100 |
| 250991 | Late | 2,239.300 | 1,119.650 |
| 250992 | Late | 13,985.600 | 6,992.800 |
| 250993 | Late | 12,405.700 | 6,202.850 |
| 250994 | Late | 48.000 | 24.000 |
| 250995 | Late | 66.000 | 33.000 |
| 250996 | Late | 624.000 | 312.000 |
| 250997 | Late | 3,848.600 | 1,924.300 |
| 250998 | Late | 301.900 | 150.950 |
| 250999 | Late | 1,812.000 | 906.000 |
| 251000 | Late | 138.300 | 69.150 |
| 251001 | Late | 0.000 | 0.000 |
| 251003 | Late | 15,000.000 | 7,500.000 |

| End-User Claim Number | Timely or Late | Weighted Units Prior to 50% Late Claim Adjustment | Weighted Units After 50% Late Claim Adjustment |
|---|---|---|---|
| 251004 | Late | 5,175.000 | 2,587.500 |
| 251005 | Late | 9,900.000 | 4,950.000 |
| 251006 | Late | 14,100.000 | 7,050.000 |
| 251007 | Late | 10,215.000 | 5,107.500 |
| 251008 | Late | 88,328.000 | 44,164.000 |