# EXHIBIT 1

**3:07-cv-05944-SC** MDL No. 1917 In Re: Cathode Ray Tube (CRT) Antitrust Litigation
Samuel Conti, presiding
**Date filed:** 11/26/2007
**Date of last filing:** 09/23/2015

# Associated Cases

| Lead Case | Member Case | Start Date | End Date |
|---|---|---|---|
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 | |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 | |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 | |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 | |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 | |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 | |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 | |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 | |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 | |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 | |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 | |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 | |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 | |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 | |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 | |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 | |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 | |

| | | |
|---|---|---|
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |

| | | |
|---|---|---|
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| | al | |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, | |

| | | |
|---|---|---|
| | LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & | |

| | | |
|---|---|---|
| | Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | | |

| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|---|---|---|
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |

| | | |
|---|---|---|
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture | 04/29/2008 |

| | | |
|---|---|---|
| | Tubes, LTD. et al | |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | | |

| | | | |
|---|---|---|---|
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | | |

| | | |
|---|---|---|
| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |

| | | |
|---|---|---|
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |

| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
|---|---|---|
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |

| | | |
|---|---|---|
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |

| | | |
|---|---|---|
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. | | |

| | | |
|---|---|---|
| | et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips | 06/21/2013 |

| | | |
|---|---|---|
| | Electronics N.V. et al | |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|---|---|---|
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | 3:11-cv-05513-SC Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | 3:11-cv-06275-SC Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |

| | | |
|---|---|---|
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |

| | | | |
|---|---|---|---|
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |

| | | |
|---|---|---|
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |

| | | | |
|---|---|---|---|
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | | 04/07/2011 |

| | | | |
|---|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | | 01/23/2008 |
| [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| [3:08-cv-01364-SC](#) Ellisson v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |

| | | |
|---|---|---|
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |

| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
|---|---|---|
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | 3:11-cv-05513-SC Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
|---|---|---|
| | 3:11-cv-06275-SC Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06276-SC Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06397-SC Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | [3:07-cv-05981-SC](link) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
|---|---|---|
| | [3:07-cv-06279-SC](link) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](link) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](link) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](link) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](link) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](link) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](link) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](link) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](link) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](link) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](link) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](link) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](link) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](link) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](link) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](link) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](link) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](link) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](link) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](link) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](link) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](link) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](link) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](link) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](link) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](link) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](link) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | | 12/11/2013 |

| | | | |
|---|---|---|---|
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|---|---|---|
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | | |
|---|---|---|
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |

| | | |
|---|---|---|
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|---|---|---|
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
|---|---|---|
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |

| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
|---|---|---|
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Ellligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|---|---|---|
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | | |
|---|---|---|
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |

| | | |
|---|---|---|
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | | |
|---|---|---|
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | | |
|---|---|---|
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |

| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
|---|---|---|
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|---|---|---|
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | | |
|---|---|---|---|
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | | 12/11/2013 |

| | | |
|---|---|---|
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|---|---|---|
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |

| | | |
|---|---|---|
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|---|---|---|
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | |
|---|---|---|
| [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 | |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 | |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 | |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 | |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 | |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 | |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 | |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 | |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 | |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 | |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 | |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 | |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 | |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 | |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 | |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 | |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 | |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 | |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 | |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 | |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 | |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 | |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 | |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 | |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 | |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 | |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 | |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 | |

| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
|---|---|---|
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |

| | | |
|---|---|---|
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |

| | | |
|---|---|---|
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | | |

| | | | |
|---|---|---|---|
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |

| | | |
|---|---|---|
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |

| | | |
|---|---|---|
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |

| | | | |
|---|---|---|---|
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | | |
|---|---|---|---|
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |

| | | |
|---|---|---|
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |

| | | |
|---|---|---|
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |

| | | |
|---|---|---|
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | | |
|---|---|---|---|
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |

| | | |
|---|---|---|
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |

| | | |
|---|---|---|
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Ellisson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |

| | | |
|---|---|---|
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |

| | | | |
|---|---|---|---|
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | | |
|---|---|---|---|
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | | 12/11/2013 |

| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
|---|---|---|
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |

| | | | |
|---|---|---|---|
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |

| | | | |
|---|---|---|---|
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., | | 04/16/2008 |

| | | |
|---|---|---|
| | Ltd et al | |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America | 05/13/2013 |

| | | | |
|---|---|---|---|
| | | Corporation et al | |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 | |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 | |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 | |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 | |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 | |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 | |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 | |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 | |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 | |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 | |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 | |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 | |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 | |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 | |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 | |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 | |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 | |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 | |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 | |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 | |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 | |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 | |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 | |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 | |

| | | |
|---|---|---|
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. | |

| | CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
|---|---|---|
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |

| | | |
|---|---|---|
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
|---|---|---|
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | 3:11-cv-05513-SC Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | 3:11-cv-06275-SC Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06276-SC Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06397-SC Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America | |

| | | |
|---|---|---|
| | Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Ellisson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |

| | | |
|---|---|---|
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |

| | | |
|---|---|---|
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | | |
|---|---|---|
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America | |

| | | |
|---|---|---|
| | Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Ellisson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |

| | | |
|---|---|---|
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |

| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
|---|---|---|
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |

| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
|---|---|---|
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |

| | | | |
|---|---|---|---|
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |

| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
|---|---|---|
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Ellisson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, | 08/27/2008 |

| | | |
|---|---|---|
| | LTD. et al | |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |

| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
|---|---|---|
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, | |

| | | |
|---|---|---|
| | LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |

| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
|---|---|---|
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |

| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| --- | --- | --- |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Ellisson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, | |

| | | |
|---|---|---|
| | LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |

| | | | |
|---|---|---|---|
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |

| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
|---|---|---|
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |

| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
|---|---|---|
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Ellison v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, | |

| | | |
|---|---|---|
| | LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |

| | | | |
|---|---|---|---|
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |

| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
|---|---|---|
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et | 03/10/2008 |

| | | al | | |
|---|---|---|---|---|
| | [3:08-cv-01345-SC](#) | Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) | Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) | Ellison v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) | Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) | Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) | Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) | Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) | Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) | Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) | Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) | Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) | Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) | Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) | Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) | Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) | Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) | OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) | Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) | Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) | Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) | Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) | Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) | Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) | Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) | Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) | Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) | Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |

| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| --- | --- | --- |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | 3:11-cv-05513-SC Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | 3:11-cv-06275-SC Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06276-SC Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06397-SC Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |

| | | |
|---|---|---|
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |

| | | |
|---|---|---|
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |

| | | |
|---|---|---|
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |

| | | |
|---|---|---|
| [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| [3:08-cv-01364-SC](#) Ellison v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 06/24/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |

| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
|---|---|---|
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |

| | | |
|---|---|---|
| [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. | |

| | | Hitachi Ltd. et al | 05/23/2012 |
|---|---|---|---|
| | [3:12-cv-02649-SC](#) | Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) | Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) | Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) | Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) | Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) | Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) | Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) | Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) | Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) | Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) | Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) | P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) | Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) | Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) | Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) | Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) | Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) | Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) | Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) | Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) | Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) | Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) | Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) | Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) | Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) | Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) | The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |

| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
|---|---|---|
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsuchita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et | |

| | | |
|---|---|---|
| | al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |

|  |  |  |
|---|---|---|
|  | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
|  | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
|  | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
|  | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
|  | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
|  | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
|  | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
|  | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
|  | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
|  | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
|  | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
|  | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
|  | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
|  | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
|  | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
|  | 3:08-cv-01345-SC Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
|  | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|  | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
|  | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
|  | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
|  | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|  | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|  | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|  | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|  | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|  | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|  | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
|  | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |

| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
|---|---|---|
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. | |

| | | |
|---|---|---|
| | Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |

| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
|---|---|---|
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et | |

| | | |
|---|---|---|
| | al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninklijke Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |

| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
|---|---|---|
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |

| | | |
|---|---|---|
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |

| | | | |
|---|---|---|---|
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa | | 01/31/2008 |

| | | |
|---|---|---|
| | Picture Tubes, LTD. et al | |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |

| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
|---|---|---|
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | 3:11-cv-05513-SC Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | 3:11-cv-06275-SC Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06276-SC Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06397-SC Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |

| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
|---|---|---|
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, | |

| | | |
|---|---|---|
| | LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |

| | | |
|---|---|---|
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et | |

| | | |
|---|---|---|
| | al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |

| | | |
|---|---|---|
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |

| | | |
|---|---|---|
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |

| | | | |
|---|---|---|---|
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |

| | | |
|---|---|---|
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture | 04/29/2008 |

| | | |
|---|---|---|
| | Tubes, LTD. et al | |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | | |

| | | | |
|---|---|---|---|
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |

| | | |
|---|---|---|
| | [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |

| | | |
|---|---|---|
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |

| | | |
|---|---|---|
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |

| | | |
|---|---|---|
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsushita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | | | |
|---|---|---|---|
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |

| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
|---|---|---|
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |

| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
|---|---|---|
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |

| | | |
|---|---|---|
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |

| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
|---|---|---|
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | 3:07-cv-06331-SC Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | 3:07-cv-06225-SC Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06416-SC Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-00494-SC Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | 3:08-cv-01056-SC The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-01032-SC Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | 3:08-cv-00337-SC Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | 3:08-cv-01345-SC Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | 3:08-cv-01108-SC Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01364-SC Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | 3:08-cv-01371-SC Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | 3:08-cv-01319-SC Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | 3:08-cv-01621-SC Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01622-SC Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01623-SC Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | | |
|---|---|---|
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |
| | | |

| | | |
|---|---|---|
| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |

| | | |
|---|---|---|
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |

| | | |
|---|---|---|
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | | 05/13/2013 |
| [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | | 12/11/2013 |
| [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | | 12/11/2013 |
| [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | | 03/26/2013 |
| [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninklijke Philips Electronics N.V. et al | | 06/21/2013 |
| [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | | 08/21/2013 |

| | | | |
|---|---|---|---|
| | [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| [3:07-cv-05944-SC](#) | [3:08-cv-00309-SC](#) Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06433-SC](#) Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-05981-SC](#) Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | [3:07-cv-06279-SC](#) Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06303-SC](#) Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Ellisson v. Chunghwa Picture Tubes, LTD. et al | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |

| | 3:08-cv-01624-SC Luscher et al v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
|---|---|---|
| | 3:08-cv-01626-SC Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01627-SC Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | 03/26/2008 |
| | 3:08-cv-01721-SC Ganz v. Chunghwa Picture Tubes, LTD. et al | 04/03/2008 |
| | 3:08-cv-00614-SC Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | 04/07/2008 |
| | 3:08-cv-01807-SC Ross v. Chunghwa Picture Tubes Ltd. et al | 04/07/2008 |
| | 3:08-cv-01559-SC Terry et al v. LG Electronics, Inc. et al | 04/10/2008 |
| | 3:08-cv-01983-SC Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-01984-SC OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | 04/16/2008 |
| | 3:08-cv-01985-SC Benson v. Chunghwa Picture Tubes, LTD. et al | 04/16/2008 |
| | 3:08-cv-02024-SC Arch Electronics, Inc v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02023-SC Meijer, Inc. et al v. LG Electronics, Inc et al | 04/17/2008 |
| | 3:08-cv-02204-SC Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | 04/29/2008 |
| | 3:08-cv-02205-SC Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | 04/29/2008 |
| | 3:08-cv-00178-SC Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:08-cv-02206-SC Glanz v. Chunghwa Picture Tubes Ltd. et al | 04/29/2008 |
| | 3:14-cv-02510-SC Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | 06/05/2014 |
| | 3:08-cv-02980-SC Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | 06/24/2008 |
| | 3:08-cv-03493-SC Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | 07/30/2008 |
| | 3:08-cv-04063-SC Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | 08/27/2008 |
| | 3:08-cv-05521-SC SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | 12/10/2008 |
| | 3:11-cv-01656-SC Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | 04/07/2011 |
| | 3:11-cv-05513-SC Best Buy Co., Inc. et al v. Hitachi Ltd. et al | 12/08/2011 |
| | 3:11-cv-06275-SC Interbond Corporation of America v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06276-SC Office Depot, Inc. v. Hitachi, Ltd. et al | 12/16/2011 |
| | 3:11-cv-06397-SC Costco Wholesale Corporation v. Hitachi, Ltd. et al | 12/20/2011 |

| | 3:11-cv-06396-SC Compucom Systems Inc v. Hitachi Ltd et al | 12/20/2011 |
|---|---|---|
| | 3:11-cv-05502-SC Siegel v. Hitachi, Ltd. et al | 01/10/2012 |
| | 3:11-cv-06205-SC State of Florida et al v. LG Electronics, Inc. et al | 01/10/2012 |
| | 3:11-cv-05381-SC Stoebner et al v. LG Electronics, Inc. et al | 01/24/2012 |
| | 3:11-cv-05515-SC Target Corp. et al v. Hitachi, Ltd. et al | 04/02/2012 |
| | 3:11-cv-05514-SC Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | 04/02/2012 |
| | 3:12-cv-01998-SC Gio's, Inc v. LG Electronics, Inc et al | 05/14/2012 |
| | 3:12-cv-02648-SC P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | 05/23/2012 |
| | 3:12-cv-02649-SC Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | 05/23/2012 |
| | 3:13-cv-00157-SC Tech Data Corporation et al v. Hitachi, Ltd. et al | 01/17/2013 |
| | 3:13-cv-02171-SC Dell Inc. et al v. Philips Electronics North America Corporation et al | 05/13/2013 |
| | 3:13-cv-05724-SC Electrograph Systems, Inc. et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05723-SC Costco Wholesale Corporation v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-01173-SC Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | 03/26/2013 |
| | 3:13-cv-02776-SC Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | 06/21/2013 |
| | 3:13-cv-03234-SC Luscher et al v. Videocon Industries Limited et al | 08/21/2013 |
| | 3:13-cv-05668-SC Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| | 3:13-cv-05727-SC Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| | 3:13-cv-05726-SC Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| | 3:13-cv-05725-SC P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| | 3:13-cv-05261-SC Siegel v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05262-SC Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05264-SC Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| | 3:13-cv-05686-SC Target Corp. v. Technicolor SA et al | 06/05/2014 |
| | 3:14-cv-02058-SC Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |
| 3:07-cv-05944-SC | 3:08-cv-00309-SC Carroll Cut-Rate Furniture v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06433-SC Monikraft, Inc v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-05981-SC Nathan Muchnick, Inc. v. Chunghwa Picture Tubes Ltd. et al | 01/23/2008 |
| | 3:07-cv-06279-SC Hawel v. Chunghwa Picture Tubes, LTD. et al | 01/23/2008 |
| | 3:07-cv-06303-SC Caldwell v. Matsushita Electric Industrial Co., Ltd. et al | 01/23/2008 |

| | | | |
|---|---|---|---|
| | [3:07-cv-06331-SC](#) Figone v. LG Electronics, Inc et al | | 01/23/2008 |
| | [3:07-cv-06225-SC](#) Juetten et al v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:07-cv-06416-SC](#) Art's TV & Appliance v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| | [3:08-cv-00494-SC](#) Univisions-Crimson Holding, Inc. et al v. Chunghwa Picture Tubes, LTD. et al | | 01/31/2008 |
| | [3:08-cv-01056-SC](#) The Stroud Group, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-01032-SC](#) Call v. Chunghwa Picture Tubes, LTD. et al | | 03/07/2008 |
| | [3:08-cv-00337-SC](#) Pierce v. Beijing-Matsushita Color CRT Company, Ltd. et al | | 03/10/2008 |
| | [3:08-cv-01345-SC](#) Kindt v. Matsuchita Electric Industrial Co., Ltd., et al | | 03/10/2008 |
| | [3:08-cv-01108-SC](#) Gonzalez v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01364-SC](#) Elligson v. Chunghwa Picture Tubes, LTD. et al | | 03/17/2008 |
| | [3:08-cv-01371-SC](#) Nasto et al v. LG Electronics, Inc et al | | 03/17/2008 |
| | [3:08-cv-01319-SC](#) Stack et al v. Chunghwa Picture Tubes, LTD. et al | | 03/18/2008 |
| | [3:08-cv-01621-SC](#) Slagle v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01622-SC](#) Kushner et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01623-SC](#) Cook v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01624-SC](#) Luscher et al v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01626-SC](#) Wettstein and Sons, Inc v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01627-SC](#) Industrial Computing, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 03/26/2008 |
| | [3:08-cv-01721-SC](#) Ganz v. Chunghwa Picture Tubes, LTD. et al | | 04/03/2008 |
| | [3:08-cv-00614-SC](#) Electronic Design Company v. Chunghwa Picture Tubes, LTD. et al | | 04/07/2008 |
| | [3:08-cv-01807-SC](#) Ross v. Chunghwa Picture Tubes Ltd. et al | | 04/07/2008 |
| | [3:08-cv-01559-SC](#) Terry et al v. LG Electronics, Inc. et al | | 04/10/2008 |
| | [3:08-cv-01983-SC](#) Southern Office Supply, Inc v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-01984-SC](#) OK TV & Appliances, LLC v. Samsung Electronics Co., Ltd et al | | 04/16/2008 |
| | [3:08-cv-01985-SC](#) Benson v. Chunghwa Picture Tubes, LTD. et al | | 04/16/2008 |
| | [3:08-cv-02024-SC](#) Arch Electronics, Inc v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02023-SC](#) Meijer, Inc. et al v. LG Electronics, Inc et al | | 04/17/2008 |
| | [3:08-cv-02204-SC](#) Royal Data Services, Inc. v. Samsung Electronics Co., Ltd. et al | | 04/29/2008 |

| | | |
|---|---|---|
| [3:08-cv-02205-SC](#) Princeton Display Technologies, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 04/29/2008 |
| [3:08-cv-00178-SC](#) Orion Home Systems, LLC v. Chunghwa Picture Tubes, LTD. et al | | 01/23/2008 |
| [3:08-cv-02206-SC](#) Glanz v. Chunghwa Picture Tubes Ltd. et al | | 04/29/2008 |
| [3:14-cv-02510-SC](#) Viewsonic Corporation v. Chunghwa Picture Tubes Ltd. et al | | 06/05/2014 |
| [3:08-cv-02980-SC](#) Studio Spectrum, Inc. v. Chunghwa Picture Tubes, LTD. et al | | 06/24/2008 |
| [3:08-cv-03493-SC](#) Allee et al v. Matsushita Electric Industrial Co., Ltd. et al | | 07/30/2008 |
| [3:08-cv-04063-SC](#) Radio & TV Equipment, Inc v. Chunghwa Picture Tubes, LTD. et al | | 08/27/2008 |
| [3:08-cv-05521-SC](#) SOUND INVESTMENTS CORPORATION v. CHUNGHWA PICTURE TUBES, LTD. et al | | 12/10/2008 |
| [3:11-cv-01656-SC](#) Electrograph Systems, Inc. et al v. Hitachi Ltd. et al | | 04/07/2011 |
| [3:11-cv-05513-SC](#) Best Buy Co., Inc. et al v. Hitachi Ltd. et al | | 12/08/2011 |
| [3:11-cv-06275-SC](#) Interbond Corporation of America v. Hitachi, Ltd. et al | | 12/16/2011 |
| [3:11-cv-06276-SC](#) Office Depot, Inc. v. Hitachi, Ltd. et al | | 12/16/2011 |
| [3:11-cv-06397-SC](#) Costco Wholesale Corporation v. Hitachi, Ltd. et al | | 12/20/2011 |
| [3:11-cv-06396-SC](#) Compucom Systems Inc v. Hitachi Ltd et al | | 12/20/2011 |
| [3:11-cv-05502-SC](#) Siegel v. Hitachi, Ltd. et al | | 01/10/2012 |
| [3:11-cv-06205-SC](#) State of Florida et al v. LG Electronics, Inc. et al | | 01/10/2012 |
| [3:11-cv-05381-SC](#) Stoebner et al v. LG Electronics, Inc. et al | | 01/24/2012 |
| [3:11-cv-05515-SC](#) Target Corp. et al v. Hitachi, Ltd. et al | | 04/02/2012 |
| [3:11-cv-05514-SC](#) Target Corp. et al v. Chunghwa Picture Tubes, LTD et al | | 04/02/2012 |
| [3:12-cv-01998-SC](#) Gio's, Inc v. LG Electronics, Inc et al | | 05/14/2012 |
| [3:12-cv-02648-SC](#) P.C. Richard & Son Long Island Corporation et al v. Hitachi Ltd. et al | | 05/23/2012 |
| [3:12-cv-02649-SC](#) Schultze Agency Services, LLC et al v. Hitachi, Ltd. et al | | 05/23/2012 |
| [3:13-cv-00157-SC](#) Tech Data Corporation et al v. Hitachi, Ltd. et al | | 01/17/2013 |
| [3:13-cv-02171-SC](#) Dell Inc. et al v. Philips Electronics North America Corporation et al | | 05/13/2013 |
| [3:13-cv-05724-SC](#) Electrograph Systems, Inc. et al v. Technicolor SA et al | | 12/11/2013 |
| [3:13-cv-05723-SC](#) Costco Wholesale Corporation v. Technicolor SA et al | | 12/11/2013 |
| [3:13-cv-01173-SC](#) Sharp Electronics Corporation et al v. Hitachi, Ltd. et al | | 03/26/2013 |
| [3:13-cv-02776-SC](#) Sharp Electronics Corporation et al v. Koninkliike Philips Electronics N.V. et al | | 06/21/2013 |
| [3:13-cv-03234-SC](#) Luscher et al v. Videocon Industries Limited et al | | 08/21/2013 |

| | | |
|---|---|---|
| [3:13-cv-05668-SC](#) Schultze Agency Services, LLC v. Technicolor SA et al | 12/06/2013 |
| [3:13-cv-05727-SC](#) Interbond Corporation of America v. Mitsubishi Electric & Electronics USA, Inc. et al | 12/11/2013 |
| [3:13-cv-05726-SC](#) Office Depot, Inc. v. TECHNICOLOR SA et al | 12/11/2013 |
| [3:13-cv-05725-SC](#) P.C. Richard & Son Long Island Corporation et al v. Technicolor SA et al | 12/11/2013 |
| [3:13-cv-05261-SC](#) Siegel v. Technicolor SA et al | 06/05/2014 |
| [3:13-cv-05262-SC](#) Sears, Roebuck and Co. et al v. Technicolor SA et al | 06/05/2014 |
| [3:13-cv-05264-SC](#) Best Buy Co., Inc. et al v. Technicolor SA et al | 06/05/2014 |
| [3:13-cv-05686-SC](#) Target Corp. v. Technicolor SA et al | 06/05/2014 |
| [3:14-cv-02058-SC](#) Crago et al v. Mitsubishi Electric Corporation et al | 06/05/2014 |

| Related Cases | Start Date | End Date |
|---|---|---|
| [3:12-mc-80151-SC](#) Sharp Corporation | 07/06/2012 | |

## Other Court Information

| Court Name | Case Number | Start Date | End Date |
|---|---|---|---|
| | 13-80210 | 04/06/2012 | |
| | 14-16817 | 09/24/2014 | |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/23/2015 19:29:42 | | |
| **PACER Login:** | robertbonsignore:2910764:0 | **Client Code:** | |
| **Description:** | Associated Cases | **Search Criteria:** | 3:07-cv-05944-SC |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |