# Exhibit 2



April 4, 2023

**Certification**

**Welocalize Translations**

**TRANSLATOR'S DECLARATION:**

I, Johnson Wong, hereby declare:

That I possess advanced knowledge of the Chinese and English languages. The attached Chinese into English translation has been translated by me and to the best of my knowledge and belief, it is a true and accurate translation of bates number: IRI-CRT-00031938 and Section V.1. of IRI-CRT-00031944.

*(Digital or printed signature here above the line)*

Johnson Wong

Project Number: BBLLP_2303_P0009

IRICO DISPLAY DEVICES CO., LTD.

IRICO Display Devices Co., Ltd.

1999 Annual Report

[1]

V. Report of the Board of Directors

1. Company operating conditions

(I) The industry in which the company is situated is the color tube manufacturing industry. The industry in which the company is situated is the color tube manufacturing industry.  In 1999,  39.3 million color tubes were produced nationwide, among which,  7.7 million were 64m color tubes. The company produced 1.3556 million pieces this year, accounting for 17.61% of the output of the same type of color tubes.

(II) The company's operating conditions in 1999

♦ The status of the company's main business

The company's main business is the production and sales of color tubes, and the leading product is 64 cm FS color tubes. In 1999, the company produced a total of 1,355,600 color tubes, sold 1,350,800 pieces, the production-to-sales rate was 99.65%, and achieved a main business income of 1,020,477,500 yuan. The main business profit was 241,465,400 yuan, an increase of 41.48% over the previous year, and the net profit was 163.4859 million yuan, an increase of 100.56% over the previous year.

♦ Problems and difficulties in operation and their solutions

In 1999, due to the increasingly fierce competition among domestic color TV manufacturers, the price of color tubes continued to slump, which caused certain difficulties for the company to complete its production and operation tasks throughout the year. Faced with the continuous decline in color tube prices and fierce market competition, the company's new board of directors and management have had a clear understanding of the situation, united and cooperated closely around the theme of "quality, cost, safety, and benefit," and continued to tap internal potentials, refine various managements, improve product quality, and strive to reduce production cost, which led to excellent results.

In the second half of 1999, in order to standardize the color TV market, the relevant state departments formulated the enterprise's self-discipline price based on the average cost of the industry and continued to increase the intensity of cracking down on smuggling, which ensured that the market price of color tubes basically returned to the normal level. The company made timely decisions according to changes in market conditions, and the output and quality reached the best level in history again. This ensured the completion of the company's annual tasks.

In order to change the status quo of the company's single product structure and improve the company's ability to resist market risks, the company fully investigated and demonstrated new product development projects, carefully organized stock allotment work, and realized the adjustment of product structure. It also signed a contract with Toshiba of Japan for the introduction of domestic leading technology and equipment of large-screen full-plane color tube production color tube, which accelerated the company's technological progress and opened a new chapter in the company's development.

IRICO DISPLAY DEVICES CO.,LTD.

# 彩虹显示器件股份有限公司

## 1999年年度报告

IRI-CRT-00031938

# 年度报告正文（境内）

彩虹显示器件股份有限公司一九九九年年度报告(正文)

重要提示

本公司董事会保证本报告所载资料不存在任何虚假记载、误导性陈述或者重大遗漏，并对其内容的真实性、准确性和完整性负个别及连带责任。

一、公司简介

1、公司名称
   公司法定中文名称：彩虹显示器件股份有限公司
   公司英文名称：IRICO DISPLAY DEVICES CO.,LTD (缩写：IDD)
2、公司法定代表人：薛宝明
3、董事会秘书：路西良
   授权代表：  郑  涛
   联系电话：（029）8214865
   传    真：（029）8214864
   电子信箱：stock@iricoltd.com
4、公司注册地址：西安高新产业开发区西区
   公司办公地址：西安高新技术开发区西区高新一路16号
   邮政编码：710075
   公司网址：http://www.iricoltd.com
5、公司选定的信息披露刊物：《中国证券报》、《上海证券报》
   登载公司年报的中国证监会指定的国际互联网网址：http://www.sse.com.cn
   公司年报备置地点：公司证券部
6、公司股票上市交易所：上海证券交易所
   股票简称：彩虹股份
   股票代码：600707

二、会计数据和业务数据摘要

1、公司本年度主要会计数据

|  | 1999年度 |
|---|---|
| 利润总额 | 191,696,465.21元 |
| 净利润 | 163,485,885.01元 |
| 扣除非经常性损益的净利润 | 163,485,885.01元 |
| 主营业务利润 | 241,465,408.99元 |
| 其他业务利润 | 349,915.68元 |

IRI-CRT-00031939

| | |
|---|---|
| 营业利润 | 188,094,571.76元 |
| 投资收益 | 3,625,930.54元 |
| 补贴收入 | 0.00元 |
| 营业外收支净额 | -24,037.09元 |
| 经营活动产生的现金流量净额 | 94,633,695.52元 |
| 现金及现金等价物净增加额 | 23,884,376.77元 |

## 2、主要会计数据和财务指标

| 指标项目 | 1999年度 | 1998年度 | | 1997年度 |
|---|---|---|---|---|
| | | 调整后 | 调整前 | |
| 主营业务收入(元) | 1,020,477,484.20 | 1,149,549,098.97 | 1,149,549,098.97 | 1,136,044,451.62 |
| 净利润(元) | 163,485,885.01 | 81,516,090.38 | 81,125,712.05 | 139,393,834.45 |
| 总资产(元) | 1251,490,073.75 | 1,282,386,817.05 | 1,285,520,790.04 | 1,148,410,648.90 |
| 股东权益(元) | 941,157,783.45 | 777,671,898.44 | 780,805,871.43 | 700,251,761.84 |
| 每股收益（元）  --摊薄 | 0.454 | 0.226 | 0.225 | 0.387 |
| --加权 | 0.454 | 0.226 | 0.225 | 0.387 |
| 每股净资产(元) | 2.614 | 2.160 | 2.169 | 1.945 |
| 调整后的每股净资产(元) | 2.613 | 2.153 | 2.161 | 1.928 |
| 每股经营活动产生的现金流量净额 | 0.263 | -0.352 | -0.352 | |
| 净资产收益率(%) | 17.37 | 10.48 | 10.39 | 19.91 |

注：公司于2000年2月15日开始实施配股，如以配股后的总股本计算，每股收益为0.388元。
财务指标计算公式如下：
- 每股收益=净利润/年度末普通股股份总数
- 每股净资产=年度末股东权益/年度末普通股股份总数
- 调整后的每股净资产=(年度末股东权益－三年以上的应收款项净额－待摊费用－待处理(流动、固定)资产损失－开办费－长期待摊费用－住房周转金负数余额)/年度末普通股股份总数
- 每股经营活动产生的现金流量净额=经营活动产生的现金流量净额/年度末普通股股份总数
- 净资产收益率=净利润/年度末股东权益×100%

## 3、报告期内股东权益变动情况

(单位:万元)

| 项　　目 | 股本 | 资本公积 | 盈余公积 | 法定公益金 | 未分配利润 | 股东权益合计 |
|---|---|---|---|---|---|---|
| 期　初　数 | 36000 | 15000 | 8163.65 | 2721.22 | 18603.57 | 77767.19 |
| 本期增加 | -- | -- | 2452.29 | 817.43 | 13896.27 | 16348.55 |
| 本期减少 | -- | -- | -- | -- | -- | -- |
| 期　末　数 | 36000 | 15000 | 10615.94 | 3538.65 | 32499.84 | 94115.78 |

变动原因：

[3]

IRI-CRT-00031940

(1)报告期内公司股本未发生变化；

(2)报告期内公司资本公积金未发生变化；

(3)公司本年度净利润按照10%的比例提取法定公积金，按照5%的比例提取法定公益金，致使本期盈余公积增加；

(4)本年度净利润按照法定比例提取后，剩余部分转入未分配利润，致使未分配利润增加。

三、股本变动及股东情况

1、股本变动情况

(1)股份变动情况表

(数量单位：股)

| | 本次变动前 | 本次变动增减(+、-) | | | | | 本次变动后 |
| | | 配股 | 送股 | 公积金转股 | 增发 | 其他 | |
| 一、未上市流通股份 | | | | | | | |
| 1、发起人股份 | | | | | | | |
| 国有法人股份 | 188,160,000 | -- | -- | -- | -- | +122,880,000 | 212,160,000 |
| 2、募集法人股份 | 61,344,000 | -- | -- | -- | -- | -24,000,000 | 37,344,000 |
| 未上市流通股份合计 | 249,504,000 | -- | -- | -- | -- | -- | 249,504,000 |
| 二、已上市流通股份 | | | | | | | |
| 人民币普通股 | 110,496,000 | -- | -- | -- | -- | -- | 110,496,000 |
| 已上市流通股份合计 | 110,496,000 | -- | -- | -- | -- | -- | 110,496,000 |
| 三、股份总数 | 360,000,000 | -- | -- | -- | -- | -- | 360,000,000 |

(2)股票发行与上市情况

◆1992年8月，经中国人民银行陕西省分行陕银复1992(54)号文件批复，公司按照每股1.5元的价格发行普通股股份30000万股，每股面值1元。

◆1996年5月，经中国证券监督管理委员会证监发审字(1996)25号文批准、上海证券交易所上证上字第(024)号文审核同意，公司社会公众股9208万股于1996年5月20日在上海证券交易所挂牌上市。

◆1996年6月，公司第四次股东大会审议通过1995年度利润分配方案：每10股送2股，股权登记日1997年7月2日，除权及红股上市日7月3日，公司股本总额变更为36000万股；

◆报告期内公司股本未发生变化。

2、股东情况介绍

(1)报告期末股东总数

报告期末本公司股东总数为73227名。

(2)主要股东持股情况

(单位：股)

| 股东名称 | 持股数 | 持股比例 |
| --- | --- | --- |

IRI-CRT-00031941

| | | |
|---|---|---|
| 彩虹集团公司 | 208440000 | 57.90% |
| 浙江兰溪兰申新科电脑开发公司 | 7200000 | 2.00% |
| 西安雅轩有限责任公司 | 6000000 | 1.67% |
| 中国建设银行陕西分行第二直属直行 | 3720000 | 1.03% |
| 深圳蛇口社会保险公司 | 3600000 | 1.00% |
| 兴和基金〔流通股〕 | 3168912 | 0.88% |
| 陕西省华通物资公司 | 2400000 | 0.67% |
| 乌鲁木齐幸福城市信用社 | 2400000 | 0.67% |
| 中化国际石油有限公司 | 2400000 | 0.67% |
| 泰和基金〔流通股〕 | 1999960 | 0.56% |

注：1999年6月6日，本公司第一大股东彩虹集团公司分别与陕西信托投资有限公司、中国建设银行陕西省分行第二直属支行、中国银行陕西省分行签订了《股份转让协议书》， 彩虹集团公司以每股2.169元的价格受让上述三家股东单位原分别持有的本公司6660万股、3228万股、2400万股法人股股份，股权登记日为1999年8月11日。本次转让后，彩虹集团公司所持本公司股份由8556万股增加到20844万股，成为本公司控股股东。其所持本公司股份在报告期内无质押、冻结。前10名股东之间不存在关联关系。

(3)持股10%(含10%)以上的法人股东情况

公司名称：彩虹集团公司

法定代表人：吴维仁

经营范围：彩色显像管、显示管、彩色电视机、显示器、计算机、通讯产品、工业控制系统及房地产、贸易、旅游服务等。

四、股东大会简介

1、股东大会情况

本公司第七次股东大会于1999年6月28日上午在西安高新技术开发区西区新纪元宾馆召开，有关情况如下：

(1)本公司第七次股东大会会议通知公告刊登于1999年5月25日《中国证券报》和《上海证券报》，召开股东大会的股权登记日为1999年6月11日。

(2)出席本次会议的股东及股东代表共7人，代表股份15276.15万股，占公司股本总数的42.43%，符合《公司法》及公司章程的有关规定。

(3)本次会议审议并通过了如下决议：

--批准《董事会工作报告》；

--批准《监事会工作报告》；

--批准公司《1998年度财务决算报告》；

--批准公司《1998年度利润分配方案》；

--批准《关于聘请公司会计师事务所的议案》。

(4)股东大会决议公告刊登于1999年6月29日《中国证券报》和《上海证券报》。

IRI-CRT-00031942

2、临时股东大会情况

◆1999年度第一次临时股东大会

(1)本公司1999年度第一次临时股东大会会议通知公告刊登于1999年1月29日《中国证券报》和《上海证券报》，召开股东大会的股权登记日为1999年2月5日。会议于1999年3月2日上午在本公司会议室召开。

(2)出席本次会议的股东及股东代表共5人，代表股份21816万股，占本公司股份总数的60.6%，符合《公司法》和公司章程的有关规定。

(3)会议选举产生了公司第三届董事会和监事会：
第三届董事会成员：薛宝琦、雅浩平、陈德智、焦树堂、谭群慧、郝均科、邹钧浩；
第三届监事会成员：李作亨、马永鸿、任海浪(职工监事)。

(4)股东大会决议公告刊登于1999年3月3日《中国证券报》和《上海证券报》。

◆1999年度第二次临时股东大会

(1)本公司1999年度第二次临时股东大会会议通知公告刊登于1999年8月14日《中国证券报》和《上海证券报》，召开股东大会的股权登记日为1999年9月10日。会议于1999年9月20日上午在西安骊苑宾馆召开。

(2)出席本次会议的股东及股东代理人共10人，代表股份23097万股，占公司股份总数的64.16%，符合《公司法》和公司章程的有关规定。

(3)会议审议并通过了公司《1999年度增资配股方案》。具体内容如下：

A、股本配股比例和本次配售股份的总额
以公司1998年末股份总数36000万股为基数，向全体股东按10：3的比例配售股份，本次配售股份总额为10800万股。其中国有法人股东及法人股东可配售7485.12万股，社会公众股股东可配售3314.88万股。

B、配股价格及定价方法：配股价格拟定每股7-9元；配股价格的定价方法：配股价格不低于公司年度财务报告中公布的每股净资产值；根据本次募集资金投资项目的资金需求量；参考公司股票二级市场价格及市盈率情况；参考公司年度财务报告中公布的每股税后利润；与承销商协议一致的原则。

C、本次募集资金的用途
投资8820万元用于64cmPF纯平面中分辨率彩色显像管生产线技术改造项目；
投资9500万元用于64cmFS中分辨率彩色显像管生产线自动化改造项目；
投资7115万元用于64cmCPT（PF）用偏转线圈生产线技术改造项目；
投资7150万元用于74cmCPT用偏转线圈生产线技术改造项目。

D、控股股东彩虹集团公司认购配股方式
同意控股股东彩虹集团公司以非货币资产方式（两条54cm彩管生产线及其相关资产）认购2800万股，不足部分以现金补足。其余应配股份放弃配股权。该项议题彩虹集团公司在表决时进行了回避，且其持有股份未计入有效表决票总数。

E、本次配股决议的有效期限
自本次股东大会通过本次配股方案之日起一年内有效。

F、授权事项
授权董事会在本次配股决议有效期限内，全权办理与本次配股相关的具体事宜，并在配股结束后，根据配股结果修改公司章程相应条款。

(4)股东大会决议公告刊登于1999年9月21日《中国证券报》和《上海证券报》。

IRI-CRT-00031943

◆ 1999年度第三次临时股东大会

(1)本公司1999年度第三次临时股东大会会议通知公告刊登于1999年9月7日《中国证券报》和《上海证券报》，召开股东大会的股权登记日为1999年10月8日。会议于1999年10月14日上午在本公司会议室召开。

(2)出席本次会议的股东及股东代理人共6人，代表股份21280.13万股，占公司股份总数的59.11%，符合《公司法》和《公司章程》的有关规定。

(3)会议形成决议内容：同意公司出资约2740万美元受让日本国东芝公司彩色显像管及相关部品制造技术。本次受让的彩色显像管制造技术包括74cm全平面彩色显像管、64cm全平面彩色显像管、74cm及64cm全平面彩色显像管用偏转线圈制造技术。上述制造技术目前属于国际领先技术。

(4)股东大会决议公告刊登于1999年10月15日《中国证券报》和《上海证券报》。

**3、选举、更换公司董事、监事情况**

由于第二届董事会、监事会任期届满，本公司于1999年3月2日召开了1999年度第一次临时股东大会，对董事会、监事会进行了换届选举。会议选举薛宝明、穆浩平、陈德智、焦树堂、邵群慧、郝均科和邹钧浩为公司第三届董事会成员；选举李作华、马永鸿为股东监事和职工监事任海浪共同组成第三届监事会。

**五、董事会报告**

**1、公司经营情况**

(一) 本公司所在行业为彩管制造业。本公司所处行业为彩管制造业。1999年度全国生产彩管3930万只，其中64cm彩管生产770万只，本公司本年度生产135.56万只，占同品种彩管产量的17.61%。

(二) 公司一九九九年度经营情况

◆ 公司主营业务情况

本公司主营业务为彩色显像管的生产、销售，主导产品为64cmFS彩色显像管，1999年公司共生产彩管135.56万只，销售135.08万只，产销率99.65%，实现主营业务收入102047.75万元，主营业务利润24146.54万元，比上年增长了41.48%，实现净利润16348.59万元，比上年增长了100.56%。

◆ 经营中出现的问题与困难及解决方案

一九九九年由于国内彩色电视机厂家竞争的日趋激烈，导致彩管价格持续低迷，给公司全年生产经营任务的完成造成了一定的困难。面对彩管价格的持续下滑和激烈的市场竞争，公司新一届董事会和经营层认清形势，团结协作，紧紧围绕"质量、成本、安全、效益"的主题，继续深挖内部潜力，细化各项管理，提高产品质量，努力降低生产成本，取得了优异的成绩。

99年下半年，国家有关部门为规范彩电市场，制定了以行业平均成本为基准的企业自律价和继续加大打击走私的力度，保证了彩管市场价格基本恢复到正常的水平，公司根据市场情况变化，适时做出决策，产量、质量再创历史最好水平，保证了公司全年任务的完成。

为改变公司产品结构单一的现状，提高公司抵御市场风险的能力，公司充分调查论证新品开发项目，精心组织配股工作，实现产品结构的调整，并与日本国东芝公司签订了引进国内领先的大屏幕全平面彩管生产技术及设备合同，加快了公司技术进步步伐，掀开公司发展的新篇章。

**2、公司财务情况**

| 项目 | 年初数 | 年末数 | 增减数 | 增减幅度% |
|---|---|---|---|---|

IRI-CRT-00031944

| | | | |
|---|---|---|---|
| 总资产 | 1,282,386,817.05 | 1,251,490,073.75 | 30,896,743.30 | -2.41% |
| 长期负债 | 0.00 | 0.00 | 0.00 | -- |
| 股东权益 | 777,671,898.44 | 941,157,783.45 | 163,485,885.01 | +21.02% |
| 主营业务利润 | 170,676,684.66 | 241,465,408.99 | 70,788,724.33 | +41.48% |
| 净利润 | 81,516,090.38 | 163,485,885.01 | 81,969,794.63 | +100.56% |

变动的主要原因:

A: 总资产减少系负债减少所致;

B: 股东权益比上年增加系本年度新增净利润;

C: 主营业务利润及净利润增加系本年度公司营业成本大幅度下降所致。

3、公司投资情况

(1) 报告期内,公司无募集资金使用或募集资金延续到报告期内的情况。

(2) 长期投资情况:

单位: 万元

| 被投资公司名称 | 年初投资额 | 本年增加 | 本年减少 | 主要经营活动 | 占被投资公司权益的比例 |
|---|---|---|---|---|---|
| 陕西信托投资有限公司 | 3000 | | | 信托投资 | 12.27% |
| 西安新纪元国际俱乐部 | 2000 | | 46.61 | 娱乐餐饮 | 47.62% |
| 金桥译港有限责任公司 | | 1500 | | 信息服务 | 70.00% |

注: 长期投资本期增加1500万元,主要系拟董事会决议投资金桥译港有限责任公司 (注册资本4000万元,本
公司投资2800万元)。本公司按照协议规定首期投资1500万元,目前正在筹建中。长期投资减少46.61万元,
主要系原投资于西安新纪元国际俱乐部九九年度亏损,按权益法核算导致长期投资减少。
本期投资收益362.59万元,其中: 陕西信托投资有限公司1998年度分红409.20万元,西安新纪元国际俱乐部
投资亏损46.61万元。

4、新年度业务发展计划

(1)继续做好主导产品64cmFS彩色显像管的生产经营工作。进一步深挖内部潜力,细化各项管理,扩大生产规模,提高产品
产量、质量,确保全年生产54cm、64cm彩色显像管380万只;

(2)认真贯彻公司质量方针,不断提高产品质量,力争用户上机率和直通率再上台阶,保证公司质量最大限度的满足用户的
要求。

(3)全方位降低成本,实施成本领先战略,增强公司的市场竞争能力,提高经济效益。

(4)尽快完成99年度的配股工作,确保募集资金的及时到位,尽快投入到承诺项目中去,争取今年内将纯平面影管推向市场。
尽早占领市场,改变公司产品结构单一的局面。

(5)积极开拓新市场,适时扩大投资力度,在壮大公司主业的同时,寻求公司新的利润增长点。

5、董事会日常工作情况

(1)报告期内董事会召开的会议情况及决议内容

IRI-CRT-00031945

报告期内，公司董事会召开了七次会议。

● 公司第二届董事会第九次会议于1999年1月28日在公司会议室召开。由于第二届董事会任期届满，董事会决定于1999年3月2日召开1999年度第一次临时股东大会进行换届选举。

  董事会决议公告刊登于1999年1月29日《中国证券报》和《上海证券报》。

● 公司第三届董事会第一次会议于1999年3月2日在公司会议室召开。会议选举产生了新一届董事长，并根据董事长提名聘任了总经理及高级管理人员。

  董事会决议公告刊登于1999年3月3日《中国证券报》和《上海证券报》。

● 公司第三届董事会第二次会议于1999年3月8日在公司会议室召开。会议审议通过了《1998年年度报告》、《总经理业务报告》、《1998年董事会工作报告》、《1998年度财务决算报告》、《1998年度利润分配方案》等议案。

  董事会决议公告刊登于1999年3月10日《中国证券报》和《上海证券报》。

● 公司第三届董事会第三次会议于1999年5月24日在公司会议室召开。会议审议通过了公司第七次股东大会有关文件，并决定于1999年6月28日召开第七次股东大会。

  董事会决议公告刊登于1999年5月25日《中国证券报》和《上海证券报》。

● 公司第三届董事会第四次会议于1999年7月20日在公司会议室召开。会议审议通过了公司《1999年度中期报告》、99年度中期利润分配方案，同时决定投资金桥网络信息资讯项目。

  董事会决议公告刊登于1999年7月22日《中国证券报》和《上海证券报》。

● 公司第三届董事会第五次会议于1999年8月13日在公司会议室召开。会议审议通过了本公司《1999年度增资配股预案》(配股方案详见1999年度第二次临时股东大会决议)。

  董事会决议公告刊登于1999年8月14日《中国证券报》和《上海证券报》。

● 公司第三届董事会临时会议于1999年9月5日在公司会议室召开。会议决定出资约2740万美圆受让日本国东芝公司彩色显像管及相关部件生产技术。

  董事会决议公告刊登于1999年9月7日《中国证券报》和《上海证券报》。

● 公司第三届董事会第六次会议于1999年12月25日在公司会议室召开。形成决议如下：(1)投资2800万元人民币与中科院下属的华建电子有限公司和吉通通讯有限公司共同组建"金桥译港有限责任公司"；(2)在西安高新技术开发区征地100亩，用于"彩虹工业园"的开发建设；(3)出资1950万美元购买日本国东芝公司彩色显像管及相关部件生产设备；(4)决定召开2000年度第一次临时股东大会的有关事宜。

  董事会决议公告刊登于1999年12月28日《中国证券报》和《上海证券报》。


(2)报告期内本公司未进行利润分配或资本公积金转增股本。

(3)报告期内本公司1999年度配股申请获中国证券监督管理委员会证监公司字[1999]146号文核准，于2000年2月开始实施。


## 6、公司管理层及员工情况

### (1)董事、监事、高级管理人员

| 姓 名 | 职务 | 性别 | 年龄 | 任期起止日期 | 年末、年初持股数量 |
|---|---|---|---|---|---|
| 薛宝明 | 董事长 | 女 | 60 | 1999.03.02-2002.03.02 | 0 |
| 穆浩平 | 董事 | 男 | 37 | 1999.03.02-2002.03.02 | 0 |
| 陈德智 | 董事、总经理 | 男 | 40 | 1999.03.02-2002.03.02 | 0 |
| 焦树棠 | 董事 | 男 | 46 | 1999.03.02-2002.03.02 | 0 |

IRI-CRT-00031946

IRICO DISPLAY DEVICES CO.,LTD

| 邵群慧 | 董事 | 女 | 50 | 1999.03.02-2002.03.02 | 0 |
|---|---|---|---|---|---|
| 郝均科 | 董事 | 男 | 49 | 1999.03.02-2002.03.02 | 0 |
| 邬钧浩 | 董事 | 男 | 44 | 1999.03.02-2002.03.02 | 0 |
| 李作亭 | 监事会主席 | 男 | 58 | 1999.03.02-2002.03.02 | 0 |
| 马永鸿 | 监事 | 男 | 41 | 1999.03.02-2002.03.02 | 0 |
| 任海浪 | 监事 | 男 | 39 | 1999.03.02-2002.03.02 | 0 |
| 张君华 | 副总经理 | 男 | 40 | 1999.03.02-2002.03.02 | 0 |
| 刘珍珠 | 总会计师 | 女 | 38 | 1999.03.02-2002.03.02 | 0 |
| 路西良 | 董事会秘书 | 男 | 36 | 1999.03.02-2002.03.02 | 0 |

公司董、监事及高级管理人员年度报酬总额为282000元，其中30000元-50000元1人；50000元-80000元4人。
不在本公司领取报酬的人员有薛宝明、辜浩平、焦树宝、邵群慧、郝均科、邬钧浩、李作亭、马永鸿。

◆报告期内离任的董事、监事及高级管理人员
   因公司董事会换届选举，原第二届董事王孝广、秘平华、谢军、李卫生、黄自强、侯瑞金，原第二届监事
   张少文、郭峰不再担任第三届董事会董事和监事会监事。原副总经理、总会计师、董事会秘书张国强不再
   担任职务。

◆聘任公司经理、董事会秘书情况
   公司第三届董事会聘任陈德智先生为公司总经理；聘任张君华先生为公司副总经理；聘任刘珍珠女士为公司
   总会计师；聘任路西良先生为董事会秘书。

(2)公司员工数量及专业构成情况
   截止1999年末，公司员工总数为965人，其中生产人员681人，销售人员30人，技术开发人员171人，行政人员
   67人；其中博士1人，硕士2人，大专以上190人；具有高级职称11人，中级职称49人，初级职称58人，高级工
   17人，中级工50人；退休职工1人。

7、本次利润分配预案
   经陕西岳华会计师事务所有限责任公司审计，1999年度本公司实现净利润163,485,885.01元，提取10%的法定
   公积金16,348,588.50元，和5%的法定公益金8,174,294.25元，加上年度末分配利润186,035,373.30元，可供股东
   分配利润为321,998,375.56元。鉴于公司2000年将进行多项技术引进、购买纯平彩管制造设备等，以寻求公司
   新的利润增长点，资金缺口较大，因此董事会提议，本次不向股东分配股利，也不进行资本公积金转增股本。
   上述利润分配预案尚须提请公司第八次股东大会审议批准。

8、其他事项
●报告期内利润分配情况：本年度公司未进行利润分配和公积金转增股本。

IRI-CRT-00031947

## 六、监事会报告

一九九九年公司监事会按照《公司法》和公司章程赋予的职责，认真履行各项监督职责，维护公司利益和股东权益。监事会列席了报告期内历次股东大会和董事会会议，对董事会决议和股东大会召集程序及各项决议进行了监督。本年度监事会还另行召集了三次会议，分别对公司财务、执行股东大会决议、经营决策、依法规范运作，董事、经理经营行为、关联交易等情况进行了认真的监督与检查。

监事会认为：

(一)公司运作规范，董事会按照股东大会决议要求，切实履行各项决议，其决策程序符合《公司法》和《公司章程》的有关规定；公司董事、经理执行公司职务时，没有违反法律、法规、公司章程及损害公司利益的行为。

(二)公司本着审慎经营，有效防范和化解资产损失风险的原则，制定了内部控制制度，并已经董事会逐项审议通过后实施，其决议程序合法，依据充分。

(三)公司本年度财务报告经陕西岳华会计师事务所有限责任公司审计，并出具了无保留意见的审计报告，真实反映了公司的财务状况和经营成果。

(四)本年度，公司所进行的关联交易决策程序符合公司章程的规定，价格公允，没有损害本公司及非关联股东的利益，没有造成公司资产的损失。

(五)公司前次募集资金实际投入与承诺项目一致。

## 七、重要事项

1、报告期内公司无重大诉讼、仲裁事项。

2、报告期内公司、公司董事及高级管理人员未受到监管部门处罚的情况。

3、报告期内公司进行了董事会、监事会的换届选举，并重新聘任了公司总经理、总会计师及董事会秘书。

4、报告期内公司无收购及出售资产、吸收合并等事项。

5、重大关联交易事项

重大关联交易事项详见会计报表附注。

6、本公司第一大股东彩虹集团公司以每股 2.169元的价格分别受让陕西信托投资有限公司、中国建设银行陕西省分行第二直属支行、中国银行陕西省分行分别持有的本公司6660万股、3228万股、2400万股法人股股份，其所持本公司股份由原8556万股增加到20844万股，成为公司控股股东。

此次股份转让的有关信息刊登于1999年7月17日《中国证券报》和《上海证券报》。

7、本公司与控股股东之间人员独立、资产完整、财务独立。

8、报告期内公司聘请的会计师事务所未发生变更。

9、报告期内公司未更改公司名称或股票简称。

10、经公司1999年度第一次临时股东大会批准，公司与日本国东芝公司签订了彩色显像管及相关部品制造技术受让合同。

股东大会决议公告刊登于1999年10月15日《中国证券报》和《上海证券报》。

## 八、财务会计报告

审计报告

陕岳会审字(2000)034号

彩虹显示器件股份有限公司全体股东：

IRI-CRT-00031948

我们接受委托，审计了贵公司1999年12月31日的资产负债表、1999年度的利润及利润分配表和现金流量表。这些会计报表由贵公司负责，我们的责任是对这些会计报表发表审计意见。我们的审计是依据《中国注册会计师独立审计准则》进行的。在审计过程中，我们结合贵公司实际情况，实施了包括抽查会计记录等我们认为必要的审计程序。

我们认为，上述会计报表符合《企业会计准则》和《股份有限公司会计制度》的有关规定，在所有重大方面公允地反映了贵公司1999年12月31日的财务状况及1999年度的经营成果和现金流动情况。会计处理方法的选用遵循了一贯性原则。

<table>
<tr><td>陕西岳华会计师事务所有限责任公司</td><td>中国注册会计师：邢留华</td></tr>
<tr><td></td><td>中国注册会计师：王伟雄</td></tr>
<tr><td>中国西安</td><td>报告日期：二○○○年元月二十五日</td></tr>
</table>

**会计报表附注**

**一、公司简介**

彩虹显示器件股份有限公司(以下简称"本公司")是经陕西省经济体制改革委员会陕改发(1992)34号文批准，由彩虹电子集团公司(现为彩虹集团公司)、原中国工商银行陕西省信托投资公司、原中国人民建设银行陕西省信托投资公司三方共同发起，以募集方式设立的股份有限公司。

本公司股票于1996年5月20日在上海证券交易所挂牌交易。

本公司属于电子制造业，主要产品为64cmFS彩色显像管，主要从事彩色显示器的开发、生产、经营，兼营房地产开发、原材料加工及旅游业等。

**二、公司主要会计政策、会计估计及合并会计报表的编制方法**

**1.会计制度**

公司执行《股份有限公司会计制度》及有关补充规定。

**2.会计年度**

会计年度为公历1月1日至12月31日。

**3.记帐本位币**

记帐本位币为人民币。

**4.记帐基础和计价原则**

以权责发生制为记帐基础，以历史成本为计价原则。

**5.外币业务核算方法**

公司以人民币为记帐本位币，会计年度内涉及外币的经济业务，按业务发生当日月初中国人民银行公布的市场汇价的中间价折合为人民币记帐。月末按中国人民银行公布的市场汇价中间价折合本位币进行调整，调整后的记帐本位币余额与原帐面余额之间的差额，计入当期损益。

**6.合并会计报表的编制方法**

**(1)编制方法**

合并会计报表以母公司、纳入合并范围的子公司的会计报表和其他有关资料为依据，按照《合并会计报表暂行规定》编制而成。子公司的主要会计政策按照母公司的会计政策确定。公司间的重大交易、资金往来等，均已在合并时抵销。

**(2)合并范围**

本公司无依据财政部财会字(1995)11号《关于印发〈合并会计报表暂行规定〉的通知》规定的应纳入合并范围

[12]

IRI-CRT-00031949

的子公司。

7.现金等价物的确定标准

现金等价物是指企业持有的从购买日起三个月内到期的短期投资。

8.坏帐核算方法

(1)坏帐准备计提的确认标准：应收帐款和其他应收款年末余额

(2)计提方法：帐龄分析法

(3)坏帐准备计提比例：

| 6个月内 | 6个月-1年 | 1年-2年 | 2年-3年 | 3年-4年 | 4年-5年 | 5年以上 |
|---|---|---|---|---|---|---|
| (含6个月) | (含1年) | (含2年) | (含3年) | (含4年) | (含5年) | |
| 不计提 | 1% | 5% | 10% | 30% | 50% | 100% |

坏帐按下列原则进行确认：

(1)因债务人已经破产，依法清偿后确实无法收回的应收帐款；

(2)债务人死亡，既无遗产可供清偿，又无义务承担人，确实无法收回的应收帐款；

(3)债务人逾期3年未能履行义务，确实不能收回的应收帐款，报董事会批准，可以列作坏帐的应收帐款。

9.存货核算方法

公司存货分为原材料、修理用备品备件、在制品、产成品、低值易耗品。

各类存货以取得时的实际成本计价。

原材料发出采用"先进先出法"核算；产成品发出采用"加权平均法"核算；低值易耗品采用"一次摊销法"核算。

10．存货跌价准备

(1) 计提的范围：公司年终所有存货；

(2) 计提方法：成本与可变现净值孰低法。

11.短期投资核算方法

公司购入的各种股票、债券，按实际支付的价款核算，如实际支付的价款中包括已宣告发放，但未领取的现金股利或利息，则单独进行核算。决算日，将股票、债券等短期投资的市价与其成本进行比较，如市价低于成本的，按其差额计提短期投资跌价准备计入当年损益。

12.短期投资跌价准备

(1) 计提的范围：包括短期债券、股票投资；

(2) 计提的方法：按单项投资采用成本与市价孰低法计提。

13.长期投资核算方法

(1)长期债权投资

按购进成本计入长期投资，按期计提利息计入投资收益。

(2)长期股权投资

对其他单位的投资占该单位有表决权资本总额20%以下，或对其他单位的投资虽占该单位有表决权资本总额20%以上，但不具有重大影响，采用成本法核算；对其他单位的投资占该单位有表决权资本总额20%以上，或虽投资不足20%但有重大影响，采用权益法核算；对持有50%以上股权的长期股权投资采用权益法核算并编制合并会计报表。

14.长期投资减值准备

(1)计提的范围：包括长期债权投资、长期股权投资；

(2)计提的方法：有市价的长期投资，按个别投资项目采用成本与市价孰低法计提；无市价的长期投资，须根据政治、经济环境及产业政策的变化及被投资单位的生产经营状况、财务状况等确定计提损失的比例。

15.固定资产计价和折旧方法

IRI-CRT-00031950

本公司固定资产标准为使用年限在一年以上的经营性资产或不属于生产经营的主要设备、物品,单位价值在2000元以上,并且使用年限超过两年的资产。

固定资产按购建时的实际成本计价。固定资产折旧采用分类直线法,同时按预计净残值3%和规定的折旧年限确定的年折旧率如下:

| 资产类别 | 折旧年限 | 年折旧率(%) |
|---|---|---|
| 房屋及建筑物 | 30 | 3.23 |
| 动力设备 | 12 | 8.08 |
| 通用机械设备 | 10 | 9.70 |
| 专用电子设备 | 8 | 12.13 |
| 办公设备 | 5 | 19.40 |

16.在建工程核算方法

在建工程按实际成本计价。

在建工程在工程完工交付使用以后,按工程竣工决算结转固定资产。对虽已交付使用但尚未办理竣工决算的工程,自交付使用之日起按工程预算、造价或者工程成本等资料估价转入固定资产,并计提折旧。竣工决算办理完毕以后,按照决算数调整原估价和已提折旧。

17.无形资产核算方法

引进日本64cmFS彩色显像管生产技术转让费,按照双方协议10年期限进行摊销。土地使用权按照50年采用直线法摊销。

18.开办费核算方法

开办费从1994年8月1日投产后按期5年进行摊销。

19.收入确认原则

主营业务收入的实现是以商品所有权上的主要风险和报酬转移给买方,公司不再对该商品实施继续管理权和实际控制权,已经收到货款或取得了收款的证据,并且与销售该商品有关的成本能够可靠地计量时,确认营业收入的实现。

20.所得税的会计处理方法

公司所得税采用应付税款法核算。

21.会计政策的变更与调整

本公司按照《股份有限公司会计制度》的规定,从1999年1月1日起会计政策改变如下:

(1)坏账准备原采用直接转销法,现改按帐龄分析法计提,根据债务单位的财务状况、现金流量等情况,规定的提取比例为:逾期六个月—1年(含1年)以内的,按其余额的1%计提;逾期1—2年(含2年)的按其余额的5%计提;逾期2-3年(含3年)的按其余额的10%计提;逾期3-4年(含4年)的按其余额的30%计提;4-5年(含5年)的按其余额的50%计提;5年以上的按其余额的100%计提。

(2)期末存货原按成本计价,现改为按成本与可变现净值孰低计价。

(3)期末长期投资原不计提减值准备,现改为计提减值准备。

上述会计政策变更已采用追溯调整法,调整了期初留存收益及会计报表相关项目的期初数:利润及利润分配表的上年数栏,已按调整后的数字填列。上述会计政策变更对以前年度影响如下:

| 影响项目 | 坏账准备 | 存货跌价准备 | 净利润 | 盈余公积 | 未分配利润 |
|---|---|---|---|---|---|
| 97年以前 | 494,728.00 | 3,029,623.32 | -3,524,351.32 | -528,652.70 | -2,995,698.62 |
| 98年影响数 | -438,153.00 | 47,774.67 | 390,376.33 | 58,556.75 | 331,821.58 |
| 合计 | 56,575.00 | 3,077,397.99 | -3,133,972.99 | -470,095.95 | -2,663,877.04 |

三、税项

IRI-CRT-00031951

1. 公司主要适用的税种和税率

| 税种 | 计税依据 | 税率 |
|------|---------|------|
| 增值税 | 产品销售收入 | 17% |
| 城市维护建设税 | 增值税额 | 7% |
| 教育费附加 | 增值税额 | 3% |
| 企业所得税 | 应纳税所得额 | 15% |

2. 优惠税率及批文

所得税根据财税字(94)001号"关于企业所得税若干优惠政策的通知"和国发(1991)12号"国务院关于批准国家高新技术产业开发区和有关政策规定的通知",所得税按照15%税率缴纳。

## 四、控股子公司和合营企业

| 合营企业名称 | 注册资本 | 经营范围 | 投资额 | 所占权益比例 |
|------------|---------|---------|--------|-----------|
| 新纪元国际俱乐部 | 4800万元 | 餐饮娱乐 | 2000万元 | 41.67% |
| 金桥详港有限责任公司 | 4000万元 | 网络服务 | 1500万元 | 正在筹建 |

## 五、会计报表主要项目注释

下列所披露的会计报表数据,除特别注明之外,资产负债表期初数指1998年12月31日的数字,期末数是指1999年12月31日的数字,利润及利润分配表、现金流量表的注释系1999年度的金额,货币单位为人民币元。

1. 货币资金

| 项目 | 期初数 | 期末数 | 备注 |
|------|--------|--------|------|
| 现金 | 13,242.18 | 18,386.17 | |
| 银行存款 | 122,310,856.20 | 141,190,088.98 | |
| 其他货币资金 | | 5,000,000.00 | 基金会存款 |
| 合计 | 122,324,098.38 | 146,208,475.15 | |

2. 应收票据

| 期初数 | 期末数 | 备注 |
|--------|--------|------|
| 604,878,705.00 | 387,896,720.00 | |

应收票据较上年减少216,981,985.00元,减幅35.87%,一是由于部分应收票据到期收现,二是购货单位使用票据结算减少所致。期末无抵押及贴现的应收票据。

截止报告日已承兑或背书转让的应收票据:

| 出票单位 | 出票日期 | 到期日 | 金额 | 备注 |
|---------|---------|--------|------|------|
| 景河万达家电公司 | 99.09.16 | 1999.12.31 | 1,000,000.00 | 已承兑 |
| 泰州春兰电子公司 | 99.07.07 | 1999.01.06 | 5,000,000.00 | 已承兑 |
| 泰州春兰电子公司 | 99.07.07 | 1999.01.06 | 5,000,000.00 | 已承兑 |

IRI-CRT-00031952

IRICO DISPLAY DEVICES CO.,LTD

| | | | | |
|---|---|---|---|---|
| 宁波华联商厦公司 | 99.10.19 | 2000.01.10 | 1,000,000.00 | 已承兑 |
| 新泰市小协镇小协村家电部 | 99.10.15 | 2000.01.15 | 500,000.00 | 已承兑 |
| 山东牟平农业机械公司 | 99.10.18 | 2000.01.18 | 100,000.00 | 已承兑 |
| 山东省宁阳县凌云物资公司 | 99.10.18 | 2000.01.18 | 100,000.00 | 已承兑 |
| 贵阳红华贸易公司 | 99.09.24 | 2000.03.24 | 200,000.00 | 已承兑 |
| 康佳集团股份公司 | 99.06.23 | 1999.12.22 | 5,000,000.00 | 已承兑 |
| 沈阳北泰电子有限公司 | 99.09.24 | 2000.03.24 | 3,000,000.00 | 背书转让 |
| 泰州春兰电子有限公司 | 99.09.27 | 2000.03.26 | 10,000,000.00 | 背书转让 |
| 湖南华峰电子公司 | 99.09.21 | 2000.03.21 | 600,000.00 | 背书转让 |
| 贵阳红华贸易公司 | 99.09.24 | 2000.03.24 | 200,000.00 | 背书转让 |
| 北京牡丹镇江电视厂 | 99.09.20 | 2000.03.20 | 2,000,000.00 | 背书转让 |
| 北京华联综合超市 | 99.10.19 | 2000.04.11 | 2,000,000.00 | 背书转让 |
| 湖南怀化和泰家电 | 99.09.24 | 2000.03.24 | 400,000.00 | 背书转让 |
| 合计 | | | 38,700,000.00 | |

无应收本公司5%以上股份股东单位票据。

### 3.应收帐款

#### (1)帐龄分析

| 帐龄 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 金额 | 坏帐准备 | 金额 | 坏帐准备 |
| 六个月以内 | 92,668,121.76 | | 282,610,089.29 | |
| 六个月至一年 | 3,907,500.00 | 39,075.00 | 2,895,360.00 | 28,953.60 |
| 合计 | 96,575,621.76 | 39,075.00 | 285,505,449.29 | 28,953.60 |

应收帐款较上年增加188,929,827.53元,增幅为195.63%,主要原因是本年票据结算减少,应收帐款增加所致。

(2) 无持本公司5%以上股份股东单位欠款。

(3) 欠款金额前五名单位

| 单位名称 | 金额 | 欠款时间 | 欠款原因 |
|---|---|---|---|
| 康佳集团股份公司 | 136,226,738.36 | 1999年 | 欠显象管款 |
| 四川长虹电器 | 34,486,000.00 | 1999年 | 欠显象管款 |
| TCL-王牌公司 | 30,691,560.00 | 1999年 | 欠显象管款 |
| TCL-美乐公司 | 19,658,288.30 | 1999年 | 欠显象管款 |
| 厦华电子公司 | 13,140,207.55 | 1999年 | 欠显象管款 |

本公司应收帐款帐龄均在一年以内,且绝大多数在6个月内,属正常结算。

### 4.其他应收款

#### (1)帐龄分析

| 帐龄 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 金额 | 坏帐准备 | 金额 | 坏帐准备 |

IRI-CRT-00031953

| | | | | |
|---|---|---|---|---|
| 六个月以内 | 13,076,789.63 | | 5,096,097.20 | |
| 六个月至一年 | 1,750,000.00 | 17,500.00 | | |
| 一至二年 | | | 1,750,000.00 | 87,500.00 |
| 合计 | 14,826,789.63 | 17,500.00 | 6,846,097.20 | 87,500.00 |

(2)无持本公司5%以上股份股票单位欠款。

(3)欠款单位:

| 单位 | 金额 | 欠款时间 | 欠款原因 |
|---|---|---|---|
| •西安高新技术产业开发区建设开发公司 | 4,767,300.00 | 1999年 | 退土地转让金 |
| 中华工商时报社 | 1,750,000.00 | 1998年 | 往来款 |
| 备用金 | 328,797.20 | 1999年 | 个人借款 |

•根据与西安高新技术产业开发区建设开发公司的协议。终止高建经地字(1996)第27号《国有土地使用权有偿转让合同书》中所受让的土地,本公司支付的土地转让金中的476.73万元尚未收回,建设开发公司承诺于2000年六月份支付300万元,剩余176.73万元于2000年底一次支付清。

## 5.预付帐款

(1)帐龄分析

| 帐龄 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 金额 | 比例(%) | 金额 | 比例(%) |
| 一年以内的 | 35,159,921.12 | 100.00 | 50,824,466.58 | 100.00 |
| 合计 | 35,159,921.12 | 100.00 | 50,824,466.58 | 100.00 |

(2)无预付本公司5%以上股份股东单位款项。

(3)欠款单位

| 单位名称 | 金额 | 欠款时间 | 欠款原因 |
|---|---|---|---|
| 中国电子进出口公司彩虹公司 | 5,824,466.58 | 1999年 | 保证金 |
| 中国电子进出口公司彩虹公司 | 45,000,000.00 | 1999年 | 技术转让费 |

## 6.存货

| 项目 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 金额 | 存货跌价准备 | 金额 | 存货跌价准备 |
| 原材料 | 1,352,198.47 | | 916,333.76 | |
| 在产品 | 1,969,710.51 | | 1,797,569.19 | |
| 产成品 | 274,867.83 | | 256,826.52 | |
| 修理用备件 | 14,183,173.86 | 3,077,397.99 | 13,552,381.34 | 3,077,397.99 |
| 合计 | 17,779,950.67 | | 16,523,110.81 | |

存货跌价准备计提方法为成本与市价孰低法;市价由公司计划员核定。

## 7.待摊费用

| 类别 | 期初数 | 本期增加 | 本期摊销 | 期末数 |
|---|---|---|---|---|
| 汽车、财产保险费 | 738,929.00 | 1,054,949.67 | 1,254,529.83 | 539,348.84 |
| 合计 | 738,929.00 | 1,054,949.67 | 1,254,529.83 | 539,348.84 |

[17]

IRI-CRT-00031954

8. 长期投资

(1) 投资项目

| 项目 | 期初数 | | 本期增加 | 本期减少 | 期末数 | |
|------|--------|--|----------|----------|--------|--|
| | 金额 | 减值准备 | | | 金额 | 减值准备 |
| 长期股权投资 | 49,108,064.65 | | 15,000,000.00 | 466,069.46 | 63,641,995.19 | |
| 合计 | 49,108,064.65 | | 15,000,000.00 | 466,069.46 | 63,641,995.19 | |

(2) 长期股权投资

其他股权投资

| 被投资单位名称 | 投资期限 | 投资金额 | 占被投资单位注册资本比例 | 减值准备 | 权益法核算 | 备注 |
|----------------|----------|----------|--------------------------|----------|------------|------|
| 陕西省信托投资有限责任公司 | 长期 | 30,000,000.00 | 12.27% | | | |
| 西安新纪元国际俱乐部 | 长期 | 20,000,000.00 | 41.67% | | -466,069.46 | |
| 金桥译港有限责任公司 | 长期 | 15,000,000.00 | | | | 正在筹建 |

金桥译港有限责任公司注册资本为4000万元，本公司按协议规定首期已投资1500万元，在120天内再投资1000万元，在建设工程结束后五天内再投资300万元。

9. 固定资产及折旧

| 项目 | 期初数 | 本期增加 | 本期减少 | 期末数 | 备注 |
|------|--------|----------|----------|--------|------|
| 房屋及建筑物 | 102,878,111.26 | | | 102,878,111.26 | |
| 动力设备 | 38,411,312.38 | | | 38,411,312.38 | |
| 通用机械设备 | 11,214,110.66 | | | 11,214,110.66 | |
| 专用电子设备 | 340,015,932.12 | 3,090,764.68 | | 343,106,696.80 | |
| 办公设备 | 4,180,796.71 | 101,340.00 | 73,092.21 | 4,209,044.50 | |
| 固定资产原价合计 | 494,700,263.13 | 3,192,104.68 | 73,092.21 | 497,819,275.60 | |
| 累计折旧 | | | | | |
| 房屋及建筑物 | 14,449,051.30 | 3,326,392.32 | | 17,775,443.62 | |
| 动力设备 | 9,918,904.39 | 2,943,247.80 | | 12,862,152.19 | |
| 通用机械设备 | 3,698,140.66 | 1,087,768.68 | | 4,785,909.34 | |
| 专用电子设备 | 145,558,849.96 | 41,306,236.22 | | 186,865,086.18 | |
| 办公设备 | 1,892,712.48 | 806,892.79 | 46,995.12 | 2,652,610.15 | |
| 累计折旧合计 | 175,517,658.79 | 49,470,537.81 | 46,995.12 | 224,941,201.48 | |
| 固定资产净值 | 319,182,604.34 | | | 272,878,074.12 | |

固定资产以金额54,001.60万元进行最高额抵押贷款，其中：机器设备为42,582.60万元；房屋及建筑物为11,419.00万元。

[18]

IRI-CRT-00031955

## 10. 在建工程

| 工程名称 | 期初数(其中利息资本化金额) | 本期增加(其中利息资本化金额) | 本期转入固定资产数(其中利息资本化金额) | 其他减少数(利息资本化金额) | 期末数(其中利息资本化金额) | 资金来源 | 项目进度 |
|---|---|---|---|---|---|---|---|
| 120万改造工程 | 1,494,645.35 | 597,980.65 | 901,141.44 | 536,391.36 | 655,093.20 | 自筹 | 95% |
| 高频炉加热装置 | | 1,842,074.28 | 1,842,074.28 | | | 自筹 | |
| 石墨机 | | 27,355.00 | | | 27,355.00 | 自筹 | |
| 办公楼 | 4,736,173.39 | | | | 4,736,173.39 | 自筹 | 96% |
| 合计 | 6,230,818.74 | 2,467,409.93 | 2,743,215.72 | 536,391.36 | 5,418,621.59 | | |

在建工程无利息资本化。

## 11. 无形资产

| 种类 | 原始金额 | 期初数 | 本期增加 | 本期转出 | 本期摊销 | 期末数 | 剩余期限 |
|---|---|---|---|---|---|---|---|
| 日本64cm彩色显像管技术转让费 | 23,583,786.50 | 14,543,335.20 | | | 2,358,378.60 | 12,184,956.60 | 5年 |
| 土地使用权 | 2,330,468.20 | 2,171,219.69 | | | 46,609.32 | 2,124,610.37 | 46年 |
| 合计 | 25,914,254.70 | 16,714,554.89 | | | 2,404,987.92 | 14,309,566.97 | |

## 12. 开办费

| 种类 | 期初数 | 本期增加 | 本期摊销 | 期末数 |
|---|---|---|---|---|
| 开办费、试车费 | 2,000,731.86 | | 2,000,731.86 | 0 |
| 合计 | 2,000,731.86 | | 2,000,731.86 | 0 |

## 13. 短期借款

| 借款类别 | 期初数 | 期末数 | 备注 |
|---|---|---|---|
| 抵押借款 | 255,300,000.00 | 210,000,000.00 | |
| 合计 | 255,300,000.00 | 210,000,000.00 | |

## 14. 应付票据

| | 期初数 | 期末数 | 备注 |
|---|---|---|---|
| | 116,327,667.28 | 6,293,754.24 | |

无应付持股5%以上股东单位款项；

应付票据较上年减少110,033,913.04元,减幅94.59%,主要是由于外购商品等直接付现量增加所致。

## 15. 应付帐款

| | 期初数 | 期末数 | 备注 |
|---|---|---|---|

IRI-CRT-00031956

IRICO DISPLAY DEVICES CO.,LTD

$$71,390,103.73 \qquad 42,726,102.48$$

(1) 无应付持股5%以上股东单位款项

(2) 应付帐款较上年减少28,664,001.25元,减幅40.15%,主要是由于外购商品等直接付现量增加所致。

### 16. 未交税金

| 税种 | 期初数 | 期末数 | 备注 |
|---|---|---|---|
| 增值税 | 10,639,994.33 | 7,264,727.80 | |
| 城市建设维护税 | 1,598,865.39 | 1,451,749.54 | |
| 企业所得税 | 10,925,968.13 | 10,266,751.80 | |
| 房产税 | | 538,044.48 | |
| 土地使用税 | | 52,473.28 | |
| 合计 | 23,164,827.85 | 19,573,746.90 | |

### 17. 其他应付款

| | 期初数 | 期末数 | 备注 |
|---|---|---|---|
| | 2,683,020.47 | 2,953,990.05 | |

无应付持股5%以上股东单位款项

### 18. 预提费用

| 费用类别 | 期初数 | 期末数 | 备注 |
|---|---|---|---|
| 预提日方提成费 | 11,970,457.54 | 9,373,351.50 | |
| 预提彩管运费 | 8,205,806.39 | 3,703,915.94 | |
| 商标使用费 | | 214,675.30 | |
| 代销费 | | 553,752.00 | |
| 合计 | 20,176,263.93 | 13,845,694.74 | |

预提费用比上年减少6,330,569.19元,减幅31.38%,主要是由于日方技术提成费已部分支付及运费降低所致。

### 19. 股本

公司股份变动情况表

数量单位:股

| 项目 | 期 初 数 | 本次变动增减(＋，一) | | | | 期末数 |
|---|---|---|---|---|---|---|
| | | 配股送股 | 公积金转股 | 其他 | 小计 | |
| 一、尚未流通股份 | | | | | | |
| 1.发起人股份 | 188,160,000 | | | +24,000,000 | | 212,160,000 |
| 其中：国家拥有股份 | | | | | | |
| 境内法人持有股份 | 188,160,000 | | | +24,000,000 | | 212,160,000 |

IRI-CRT-00031957

外资法人持有股份

其他

| | | | |
|---|---|---|---|
| 2.募集法人股 | 61,344,000 | -24,000,000 | 37,344,000 |
| 3.内部职工股 | | | |
| 4.优先股或其他 | | | |
| 尚未流通股份合计 | 249,504,000 | | 249,504,000 |
| 二、已流通股份 | | | |
| 1.境内上市的人民币普通股 | 110,496,000 | | 110,496,000 |
| 2.境内上市的外资股 | | | |
| 3.境外上市的外资股 | | | |
| 4.其他 | | | |
| 已流通股份合计 | 110,496,000 | | 110,496,000 |
| 三、股份总数 | 360,000,000 | | 360,000,000 |

20.资本公积

| 项目 | 期初数 | 本期增加 | 本期减少 | 期末数 |
|---|---|---|---|---|
| 股本溢价 | 150,000,000.00 | | | 150,000,000.00 |
| 合计 | 150,000,000.00 | | | 150,000,000.00 |

21.盈余公积

| 项目 | 期初数 | 本期增加 | 本期减少 | 期末数 |
|---|---|---|---|---|
| 法定盈余公积 | 54,424,350.10 | 16,348,588.50 | | 70,772,938.60 |
| 公益金 | 27,212,175.04 | 8,174,294.25 | | 35,386,469.29 |
| 任意盈余公积 | | | | |
| 合计 | 81,636,525.14 | 24,522,882.75 | | 106,159,407.89 |

22.未分配利润

| 项目 | 金额 | 备注 |
|---|---|---|
| 期初数 | 186,035,373.30 | |
| 本期增加 | 163,485,885.01 | |
| 其中:本年利润分配转入 | 163,485,885.01 | |
| 本期减少 | | |
| 其中:提取法定盈余公积 | 16,348,588.50 | |
| 提取公益金 | 8,174,294.25 | |
| 期末数 | 324,998,375.56 | |

23.主营业务成本

| 上年发生数 | 本年发生数 | 备注 |
|---|---|---|
| 973,822,288.24 | 773,778,431.20 | |

IRI-CRT-00031958

主营业务成本较上年降低幅度较大，主要原因是：原材料降价；产品良品率提高所致。产品销售收入有所降低是由于单位售价降低销售数量减少所致。

### 24.其他业务利润

| 项目 | 上年发生数 | 本年发生数 | 备注 |
|---|---|---|---|
| 备品备件销售 | 553.86 | | |
| 化工零部件销售 | 57,244.02 | 66,329.99 | |
| 包装物 | 176,197 | | |
| 其他 | | 283,586.69 | |
| 合计 | 233,994.88 | 349,916.68 | |

### 25.财务费用

| 类别 | 上年发生数 | 本年发生数 | 备注 |
|---|---|---|---|
| 利息支出 | 28,928,993.53 | 12,235,780.20 | |
| 减：利息收入 | 7,184,454.60 | 4,885,555.68 | |
| 汇兑损失 | | | |
| 减：汇兑收益 | | 150,796.89 | |
| 其他 | 102,110.43 | 1,290.20 | |
| 合计 | 21,846,649.36 | 7,200,717.83 | |

财务费用较上年减少14,645,931.53元，减幅67.04%，主要是由于银行借款利率下调及借款减少。(本年平均短期借款为1.6亿，上年平均短期借款为2.553亿元)

### 26.投资收益

| 项目 | 上年发生数 | 本年发生数 | 备注 |
|---|---|---|---|
| 非控股投资公司分配来利润 | | | |
| -陕西信托投资公司 | 3,598,500.00 | 4,092,000.00 | 分红 |
| 合营企业 | | | |
| -西安新纪元国际俱乐部 | -891,935.35 | -466,069.46 | 权益法调整 |
| 合计 | 2,706,564.65 | 3,625,930.54 | |

### 27.支付的其他与经营活动有关的现金,其中主要包括：

① 运输费用：　5,866,110.00
② 代销费用：　7,720,832.96
③ 日方提成费：　19,620,965.52
④ 商标使用费：　1,992,532.79

### 六、分行业资料

| 行业 | 营业收入 | | 营业成本 | | 营业毛利 | |
|---|---|---|---|---|---|---|
| | 上年数 | 本年数 | 上年数 | 本年数 | 上年数 | 本年数 |

IRI-CRT-00031959

彩色显像管 1,149,549,098.97 1,020,477,484.20  973,822,288.24 773,778,431.20 175,726,810.73 246,699,053.00

公司内行业间相互抵减

合计 1,149,549,098.97  1,020,477,484.20  973,822,288.24  773,778,431.20  175,726,810.73 246,699,053.00

七、关联方关系及其交易

1．存在控制关系的关联方

| 企业名称 | 注册地址 | 主营业务 | 与本企业关系 | 经济性质 | 法定代表人 |
|---|---|---|---|---|---|
| 彩虹集团公司 | 北京海淀区上地西街9号 | 彩色显像管、显示器生产开发 | 母公司 | 国有 | 吴维仁 |

2．存在控制关系的关联方的1998年12月31日至1999年6月30日注册资本变动情况

| 企业名称 | 期初数 | 本期增加数 | 本期减少数 | 期末数 |
|---|---|---|---|---|
| 彩虹集团公司 | 10亿元 | | | 10亿元 |

3．存在控制关系的关联方所持有股份或股权及其变化

| 企业名称 | 期初数 | | 本期增加数 | | 本期减少数 | | 期末数 | |
|---|---|---|---|---|---|---|---|---|
| | 金额(万元) | 比例(%) | 金额 | 比例(%) | 金额 | 比例(%) | 金额(万元) | 比例(%) |
| 彩虹集团公司 | 8,556 | 23.77 | 12,288 | 34.13 | | | 20,844 | 57.9 |

4．不存在控制关系的关联方关系的性质

| 企业名称 | 与本公司关系 |
|---|---|
| 彩虹彩色显像管总厂 | 同一母公司 |
| 陕西彩通电子有限公司 | 同一母公司 |
| 咸阳彩虹电子配件厂 | 同一母公司 |
| 彩虹集团公司昆山实业有限总公司 | 同一母公司 |
| 深圳市彩虹电子有限公司 | 同一母公司 |
| 彩珠实业总公司 | 同一母公司 |
| 彩虹包装箱厂 | 同一母公司 |
| 彩莲化工厂 | 同一母公司 |

5．关联方交易

(1)货物采购

本公司1999年度向关联方采购货物有关明细如下：

| 企业名称 | 金额 | 所占比例(%) |
|---|---|---|
| 彩虹彩色显像管总厂 | 216,288,105.80 | 32.38 |
| 陕西彩通电子有限公司 | 57,766,510.00 | 8.65 |
| 咸阳彩虹电子配件厂 | 18,405,129.60 | 2.76 |
| 彩虹集团公司昆山实业有限公司 | 1,362,300.00 | 0.20 |
| 深圳市彩虹电子有限公司 | 2,190,618.00 | 0.33 |
| 彩珠实业总公司 | 3,091,487.40 | 0.46 |
| 彩虹包装箱厂 | 3,174,996.04 | 0.48 |
| 彩莲化工厂 | 4,894,753.31 | 0.73 |

(2)销售货物

IRI-CRT-00031960

本公司1999年度向关联方销售货物有关细如下：

| 企业名称 | 金额 | 所占比例(%) |
|---|---|---|
| 彩珠实业总公司 | 24,211,085.49 | 2.37 |

(3)代理

本公司1999年度与关联方有关明细如下：

| 企业名称 | 金额 | 备注 |
|---|---|---|
| 彩虹彩色显像管总厂 | 7,720,832.96 | 代购、代销费 |

(4)许可协议

本公司1999年度与关联方有关明细如下：

| 企业名称 | 金额 | 备注 |
|---|---|---|
| 彩虹集团公司 | 1,992,532.79 | 商标使用费 |

(5)接收劳务

本公司1999年度月与关联方有关明细如下：

| 企业名称 | 金额 | 备注 |
|---|---|---|
| 彩虹彩色显像管总厂 | 28,928,746.49 | 提供风、水、电、气 |
| 彩虹彩色显像管总厂劳司 | 698,646.86 | 提供加工劳务 |

6.关联交易定价政策

关联交易的价格为协议价。

7.关联交易协议内容的变更

依照市场需求的变化及市场价格的波动，调整了部分关联交易价格。

8.关联方往来款项余额

| 项目 | 期初数 | | 期末数 | |
|---|---|---|---|---|
| | 金额 | 比例(%) | 金额 | 比例(%) |
| (1)应收票据 | | | | |
| 彩珠实业总公司 | 5,000,000.00 | 0.83 | 13,000,000.00 | |
| (2)应付帐款 | | | | |
| 陕西彩通电子有限公司 | 5,556,977.28 | 7.78 | | |
| (3)应付票据 | | | | |
| 陕西彩通电子有限公司 | 2,596,440.00 | 2.23 | | |
| 彩虹包装箱厂 | | | 884,189.76 | 14.05 |
| 彩莲化工厂 | | | 480,594.78 | 7.64 |
| 咸阳彩虹电子配件厂 | 1,778,763.17 | 1.52 | | |
| 彩虹集团昆山实业有限总公司 | 200,000.00 | 0.17 | | |

9.关键管理人员报酬(薪金)

| 关联方名称 | 金额 | 备注 |
|---|---|---|
| 薛宝明 | 不在本公司领薪金 | |
| 穆浩平 | 同上 | |
| 邵群慧 | 同上 | |

IRI-CRT-00031961

| | | |
|---|---|---|
| 郝均科 | 同上 | |
| 焦树堂 | 同上 | |
| 李作亭 | 同上 | |
| 马永鸿 | 同上 | |
| 陈德智 | 77,594.90 | 1999年4月后在本公司领薪 |
| 张君华 | 72,884.10 | |
| 任海滨 | 62,968.20 | |
| 刘珍珠 | 71,344.70 | 1999年4月后在本公司领薪 |
| 路西良 | 49,043.20 | |
| 王 莉 | 56,445.40 | |

## 八、或有事项

本公司为了取得贷款，以固定资产金额54,001.60万元进行最高额抵押贷款，其中：机器设备为42,582.60万元；房屋及建筑物为11,419.00万元。

## 九、承诺事项

本公司无需说明的承诺事项。

## 十、资产负债表日后事项中的非调整事项

本公司无需说明的资产负债表日后事项。

## 十一、其他重要事项

本公司无需说明的其他重要事项。

## 九、公司的其他有关资料

1、公司首次登记日期和地点：1992年9月8日.咸阳

变更登记注册日期和地点：1996年8月26日.西安

2、企业法人营业执照注册号：22053302-8

3、税务登记号码：陕国税直字610101220533028号

4、公司未流通股票的托管机构名称：上海证券中央登记结算公司

5、公司报告期内证券主承销机构名称：国信证券有限公司

6、会计师事务所：陕西岳华会计师事务所

地址：西安高新技术开发区西区光华路A13号

## 十、备查文件目录

1、载有法定代表人、总会计师、会计经办人员签名并盖章的会计报表；

2、盖有会计师事务所盖章、注册会计师签名并盖章的审计报告原件；

3、报告期内在中国证监会指定报纸上公开披露过的所有公司文件的正本及公告的原稿。

IRI-CRT-00031962

IRICO DISPLAY DEVICES CO., LTD.

上述备查文件在中国证监会、证券交易所要求提供时和股东依据法规或公司章程要求查阅时，公司将及时提供。

彩虹显示器件股份有限公司董事会

二零零零年二月二十五日

IRI-CRT-00031963

# 资产负债表

单位：（人民币）元

| 资　产 | 期末数 | | 期初数 | |
|---|---|---|---|---|
| | 合并 | 母公司 | 合并 | 母公司 |
| **流动资产：** | | | | |
| 货币资金 | | 146,208,475.15 | | 122,324,098.38 |
| 短期投资 | | | | |
| 减：短期投资跌价准备 | | | | |
| | | | | |
| 短期投资净额 | | | | |
| | | | | |
| 应收票据 | | 387,896,720.00 | | 604,878,705.00 |
| 应收股利 | | 4,092,000.00 | | |
| 应收利息 | | | | |
| 应收帐款 | | 285,505,449.29 | | 96,575,621.76 |
| 其他应收款 | | 6,846,097.20 | | 14,826,789.63 |
| 减：坏帐准备 | | 116,454.00 | | 56,575.00 |
| | | | | |
| 应收款项净额 | | 292,235,092.49 | | 111,345,836.39 |
| | | | | |
| 预付帐款 | | 50,824,466.58 | | 35,159,921.12 |
| 应收补贴款 | | | | |
| 存货 | | 16,523,110.81 | | 17,779,950.67 |
| 减：存货跌价准备 | | 3,077,397.99 | | 3,077,397.99 |
| 存货净额 | | 13,445,712.82 | | 14,702,552.68 |
| 待摊费用 | | 539,348.84 | | 738,929.00 |
| 待处理流动资产净损失 | | | | |
| 一年内到期的长期债券投资 | | | | |
| 其他流动资产 | | | | |
| 流动资产合计 | | 895,241,815.88 | | 889,150,042.57 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

IRI-CRT-00031964

# 资产负债表

单位：（人民币）元

| 资　产 | 期末数 | | 期初数 | |
|---|---|---|---|---|
| | 合并 | 母公司 | 合并 | 母公司 |
| 长期投资： | | | | |
| 长期股权投资 | | 63,641,995.19 | | 49,108,064.65 |
| 长期债权投资 | | | | |
| | | | | |
| 长期投资合计 | | 63,641,995.19 | | 49,108,064.65 |
| 其中：合并价差 | | | | |
| 减：长期投资减值准备 | | | | |
| | | | | |
| 长期投资净额 | | 63,641,995.19 | | 49,108,064.65 |
| 固定资产： | | | | |
| 固定资产原价 | | 497,819,275.60 | | 494,700,263.13 |
| 减：累计折旧 | | 224,941,201.48 | | 175,517,658.79 |
| | | | | |
| 固定资产净值 | | 272,878,074.12 | | 319,182,604.34 |
| 工程物资 | | | | |
| 在建工程 | | 5,418,621.59 | | 6,230,818.74 |
| 固定资产清理 | | | | |

IRI-CRT-00031965

# 资产负债表

单位：（人民币）元

| 负债及股东权益 | 期末数 | | 期初数 | |
|---|---|---|---|---|
| | 合并 | 母公司 | 合并 | 母公司 |
| **流动负债：** | | | | |
| 短期借款 | | 210,000,000.00 | | 255,300,000.00 |
| 应付票据 | | 6,293,754.24 | | 116,327,667.28 |
| 应付帐款 | | 42,726,102.48 | | 71,390,103.73 |
| 预收帐款 | | | | |
| 代销商品款 | | | | |
| 应付工资 | | 7,171,729.02 | | 8,722,950.02 |
| 应付福利费 | | 6,971,200.03 | | 5,568,428.75 |
| 应付股利 | | | | 720,000.00 |
| 应交税金 | | 19,573,746.90 | | 23,164,827.85 |
| 其他应交款 | | 796,072.84 | | 661,656.53 |
| 其他应付款 | | 2,953,990.05 | | 2,683,020.47 |
| 预提费用 | | 13,845,694.74 | | 20,176,263.93 |
| 一年内到期的长期负债 | | | | |
| 其他流动负债 | | | | |
| | | | | |
| | | | | |
| | | | | |
| 流动负债合计 | | 310,332,290.30 | | 504,714,918.61 |
| | | | | |
| **长期负债：** | | | | |
| 长期借款 | | | | |
| 应付债券 | | | | |
| 长期应付款 | | | | |
| 住房周转金 | | | | |
| 其他长期负债 | | | | |
| | | | | |
| 长期负债合计 | | | | |
| | | | | |
| | | | | |

IRI-CRT-00031966

# 资产负债表

单位：（人民币）元

| 负债及股东权益 | 期末数 | | 期初数 | |
|---|---|---|---|---|
| | 合并 | 母公司 | 合并 | 母公司 |
| **递延税项：** | | | | |
| 递延税款贷项 | | | | |
| | | | | |
| | | | | |
| 负债合计 | | 310,332,290.30 | | 504,714,918.61 |
| 少数股东权益 | | | | |
| | | | | |
| **股东权益：** | | | | |
| 股本 | | 360,000,000.00 | | 360,000,000.00 |
| | | | | |
| | | | | |
| 资本公积 | | 150,000,000.00 | | 150,000,000.00 |
| 盈余公积 | | 106,159,407.89 | | 81,636,525.14 |
| 其中：公益金 | | 35,386,469.29 | | 27,212,175.04 |
| | | | | |
| | | | | |
| 未分配利润 | | 324,998,375.56 | | 186,035,373.30 |
| 外币报表折算差额 | | | | |
| 股东权益合计 | | 941,157,783.45 | | 777,671,898.44 |
| 负债和股东权益总计 | | 1,251,490,073.75 | | 1,282,386,817.05 |

备　注：

IRI-CRT-00031967

# 利润及利润分配表

单位：（人民币）元

| 项 目 | 本期 | | 上期 | |
|---|---|---|---|---|
| | 合并 | 母公司 | 合并 | 母公司 |
| 一、主营业务收入 | | 1,020,477,484.20 | | 1,149,549,098.97 |
| 减：折扣与折让 | | | | |
| 主营业务收入净额 | | 1,020,477,484.20 | | 1,149,549,098.97 |
| 减：主营业务成本 | | 773,778,431.20 | | 973,822,288.24 |
| 主营业务税金及附加 | | 5,233,644.01 | | 5,050,126.07 |
| 二、主营业务利润 | | 241,465,408.99 | | 170,676,684.6600 |
| 加：其他业务利润 | | 349,916.68 | | 233,994.88 |
| | | | | |
| 减：存货跌价损失 | | | | 47,774.67 |
| 营业费用 | | 11,269,478.00 | | 20,315,125.00 |
| 管理费用 | | 35,250,558.08 | | 38,191,565.48 |
| 财务费用 | | 7,200,717.83 | | 21,846,649.36 |
| | | | | |
| 三、营业利润 | | 188,094,571.7600 | | 92,509,565.0300 |
| 加：投资收益 | | 5,625,930.54 | | 2,706,564.65 |
| | | | | |
| 补贴收入 | | | | |
| 营业外收入 | | | | |
| 减：营业外支出 | | 24,037.09 | | 18,766.59 |
| | | | | |
| 四、利润总额 | | 191,696,465.21 | | 95,197,363.0900 |
| 减：所得税 | | 28,210,580.20 | | 13,681,272.71 |
| 减：少数股东损益 | | | | |
| | | | | |
| | | | | |
| 五、净利润 | | 163,485,885.0100 | | 81,516,090.3800 |
| 加：年初未分配利润 | | 186,035,373.30 | | 136,218,043.78 |
| 盈余公积转入 | | | | |
| | | | | |
| | | | | |
| | | | | |

IRI-CRT-00031968

# 利润及利润分配表

单位：（人民币）元

| 项　目 | 期末数 | | 期初数 | |
|---|---|---|---|---|
| | 合并 | 母公司 | 合并 | 母公司 |
| 六、可供分配的利润 | | 349,521,258.3100 | | 197,734,134.1800 |
| 　减：提取法定盈余公积金 | | 16,348,588.50 | | 7,799,173.91 |
| 　减：提取法定公益金 | | 8,174,294.25 | | 3,899,586.95 |
| | | | | |
| 七、可供股东分配的利润 | | 324,998,375.5600 | | 186,035,373.3000 |
| 　减：应付优先股股利 | | | | |
| 　提取任意盈余公积 | | | | |
| 　应付普通股股利 | | | | |
| 　转作股本的普通股股利 | | | | |
| | | | | |
| 八、未分配利润 | | 324,998,375.5600 | | 186,035,373.3000 |

备　注：

IRI-CRT-00031969

# 现金流量表

单位：（人民币）元

| 项　目 | 合并 | 母公司 |
|---|---|---|
| 一、经营活动产生的现金流量 | | |
| 销售商品、提供劳务收到的现金 | | 972,667,609.86 |
| 收取的租金 | | |
| 收到的增值税销项税和退回的增值税款 | | |
| 收到的除增值税以外的其他税费返还 | | |
| 收到的其他与经营活动有关的现金 | | 18,640,936.88 |
| | | |
| | | |
| 经营活动现金流入小计 | | 991,308,546.74 |
| 购买商品、接收劳务所支付的现金 | | 752,899,932.93 |
| 经营租赁所支付的现金 | | |
| 支付给职工以及为职工支付的现金 | | 20,452,772.72 |
| 支付的增值税款 | | 45,425,981.37 |
| 支付的所得税款 | | 28,869,796.53 |
| 支付的除增值税、所得税以外的其他税费 | | 4,092,201.33 |
| 支付的其他与经营活动有关的现金 | | 44,934,166.34 |
| | | |
| | | |
| 经营活动现金流出小计 | | 896,674,851.22 |
| 经营活动产生的现金流量净额 | | 94,633,695.52 |
| | | |
| 二、投资活动产生的现金流量 | | |
| 收回投资所收到的现金 | | |
| 分得股利或利润所收到的现金 | | |
| 取得债券利息收入所收到的现金 | | |
| 处置固定资产、无形资产和其他长期资产而收回的现金净额 | | 2,060.00 |
| 收到的其他与投资活动有关的现金 | | |
| | | |
| | | |
| 投资活动现金流入小计 | | 2,060.00 |
| | | |
| | | |

IRI-CRT-00031970

# 现金流量表

单位：（人民币）元

| 项　目 | 合并 | 母公司 |
|---|---|---|
| 购建固定资产、无形资产和其他长期资产所支付的现金 | | 2,379,907.53 |
| 权益性投资所支付的现金 | | 15,000,000.00 |
| 债权性投资所支付的现金 | | |
| 支付的其他与投资活动有关的现金 | | |
| | | |
| | | |
| 投资活动现金流出小计 | | 17,379,907.53 |
| 投资活动产生的现金流量净额 | | -17,377,847.53 |
| | | |
| **三、筹资活动产生的现金流量** | | |
| 吸收权益性投资所收到的现金 | | |
| 其中：子公司吸收少数股东权益性投资收到的现金 | | |
| 发行债券所收到的现金 | | |
| 借款所收到的现金 | | 210,000,000.00 |
| 收到的其他与筹资活动有关的现金 | | 3,621,285.75 |
| | | |
| | | |
| 筹资活动现金流入小计 | | 213,621,285.75 |
| 偿还债务所支付的现金 | | 255,300,000.00 |
| 发生筹资费用所支付的现金 | | |
| 分配股利或利润所支付的现金 | | 720,000.00 |
| 其中：子公司支付少数股东的股利 | | |
| 偿付利息所支付的现金 | | 10,971,578.67 |
| 融资租赁所支付的现金 | | |
| 减少注册资本所支付的现金 | | |
| 其中：子公司依法减资支付给少数股东的现金 | | |
| 支付的其他与筹资活动有关的现金 | | 1,178.30 |
| | | |
| | | |
| 筹资活动现金流出小计 | | 266,992,756.97 |
| 筹资活动产生的现金流量净额 | | -53,371,471.22 |
| | | |

IRI-CRT-00031971

IRICO DISPLAY DEVICES CO.,LTD.

# 现金流量表

单位：（人民币）元

| 项　目 | 合并 | 母公司 |
|---|---|---|
| 四、汇率变动对现金流量的影响 | | |
| 汇率变动对现金的影响额 | | |
| | | |
| | | |
| 五、现金及现金等价物净增加额 | | |
| 现金及现金等价物净增加额 | | 23,884,376.77 |
| | | |
| 六、不涉及现金收支的投资和筹资活动 | | |
| 以固定资产偿还债务 | | |
| 以投资偿还债务 | | |
| 以固定资产进行长期投资 | | |
| 以存货偿还债务 | | |
| 融资租赁固定资产 | | |
| | | |
| 七、将净利润调节为经营活动的现金流量 | | |
| 净利润 | | 163,485,885.01 |
| 加：少数股东损益 | | |
| 计提的坏帐准备或转销的坏帐 | | 59,879.00 |
| 固定资产折旧 | | 49,469,962.60 |
| 无形资产摊销 | | 2,404,987.92 |
| 处置固定资产、无形资产和其他长期资产的损失（减：收益） | | |
| 固定资产报废损失 | | 24,037.09 |
| 财务费用 | | 7,300,717.83 |
| 投资损失（减：收益） | | -3,625,930.54 |
| 递延税款贷项（减：借项） | | |
| 存货的减少（减：增加） | | 1,256,839.86 |
| 经营性应收项目的减少（减：增加） | | 84,746,652.37 |
| 经营性应付项目的增加（减：减少） | | -206,359,078.45 |
| 增值税增加净额（减：减少） | | |
| 其他 | | -4,130,257.17 |
| 经营活动产生的现金流量净额 | | 94,633,695.52 |
| | | |

IRI-CRT-00031972

IRICO DISPLAY DEVICES CO.,LTD

# 现金流量表

单位：（人民币）元

| 项　目 | 合并 | 母公司 |
|---|---|---|
| 八、现金及现金等价物净增加情况： | | |
| 货币资金的期末余额 | | 146,208,475.15 |
| 减：货币资金的期初余额 | | 122,324,098.38 |
| 现金等价物期末余额 | | |
| 减：现金等价物的期初余额 | | |
| 现金及现金等价物净增加额 | | 23,884,376.7700 |
| | | |
| | | |
| | | |
| | | |

备 注：

IRI-CRT-00031973