# **<u>EXHIBIT 4</u>**

**Cadio Zirpoli**

| | |
|---|---|
| **From:** | Simpkins, Philip A. <philip.simpkins@pillsburylaw.com> |
| **Sent:** | Thursday, January 15, 2009 05:50 PM |
| **To:** | Cadio Zirpoli; Joe Patane |
| **Cc:** | Tiffany, Joseph R.; Callan, Terrence A. |
| **Subject:** | IRICO Response to Plaintiffs' Requests for Sales Information |
| **Attachments:** | JRT Cover Letter.pdf; IRICO Defendants' Response.pdf; Export Information for IRICO Companies .pdf |

Counsel,

Please see the attached Response from the IRICO Defendants, including a spreadsheet of export information bates stamped as IRICO-00001 - IRICO-00022, with accompanying cover letter.  The original cover letter and hard copies of the documents will follow by mail.

<<JRT Cover Letter.pdf>> <<IRICO Defendants' Response.pdf>> <<Export Information for IRICO Companies .pdf>>

Regards,
Phil Simpkins

**Philip Simpkins**
**Pillsbury Winthrop Shaw Pittman LLP**

Tel:  650.233.4655 | Fax:  650.233.4545
2475 Hanover Street | Palo Alto, CA 94304-1114

Email:  Philip.Simpkins@pillsburylaw.com
**www.pillsburylaw.com**

1

D☐P☐ Exhibit _8400_
Deponent _____
Date _3/6/19_ Rptr_____



pillsbury

Pillsbury Winthrop Shaw Pittman LLP
2475 Hanover Street | Palo Alto, CA 94304-1114 | tel 650.233.4500 | fax 650.233.4545

Joseph R. Tiffany II
tel 650.233.4644
joseph.tiffany@pillsburylaw.com

January 15, 2009

<u>Via Email & First Class Mail</u>

Cadio Zirpoli, Esq.
Saveri & Saveri, Inc.
111 Pine Street, Suite 1700
San Francisco, California 94111

Joseph M. Patane, Esq.
Law Office Of Joseph M. Patane
2280 Union Street
San Francisco, CA 94123

   Re: *In re CRT Antitrust Litigation*, case no. 3:07-cv-5944 SC

Dear Cadio and Joe:

Following up on our discussions with each of you, I enclose the Response of IRICO
Group Corporation and IRICO Display Devices Co., Ltd. ("IRICO Companies") to
Plaintiffs' Information Requests ("Response"). We are providing this information in
connection with our discussions with you regarding the tolling agreement among the
direct and indirect purchaser plaintiffs and the IRICO Companies. We believe the
information provided confirms that the IRICO Companies should not be named as
defendants in the consolidated complaints.

We have the following additional comments regarding the Response:

(1) We understand from the IRICO Companies that they possess relatively little
  accessible information concerning their historical sales. IRICO has explained
  that some of the difficulties in more quickly gathering historical sales data
  resulted from multiple reorganizations over the relevant time period. As
  described in the enclosed Response, the most significant of these restructuring
  occurred in 2004 when a new subsidiary was formed to handle sales and
  export functions for all the IRICO Companies.

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

Cadio Zirpoli, Esq.
Joseph M. Patane, Esq.
January 15, 2009
Page 2

(2)     We further understand that the overlapping nature of the IRICO Companies'
        business lines and problems in their record-keeping system also contributed to
        the delay in producing data.  Economic conditions in general, and in the CRT
        business particularly, have also limited their available resources for
        information gathering.  In responding to your questions, the IRICO
        Companies also relied in part on the recollections of salespersons responsible
        for the sale of CRTs.

(3)     With regard to sales to distributors or other third-party intermediaries, the
        IRICO Companies do not gather information from such customers regarding
        such customers' sales or distribution of IRICO CRTs or their integration of
        IRICO CRTs into other products.  As such, the IRICO Companies lack
        information regarding the distribution of IRICO CRTs beyond their direct
        customers.

We understand that you will need some time to review the Response.  We hope that
you are agreeable to a further three-week extension of time regarding the IRICO
Companies' response to plaintiffs' pending requests while you are conducting your
review.  Please confirm your agreement to such an extension for this purpose.

We would be happy to meet with you further if there are any remaining questions and
to finalize the tolling agreement.

Very truly yours,

Joseph R. Tiffany II

Enclosures

cc:     Terrance A. Callan

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

## RESPONSE OF IRICO GROUP CORPORATION
## AND IRICO DISPLAY DEVICES CO., LTD.
## TO PLAINTIFFS' INFORMATION REQUESTS

IRICO Group Corporation and IRICO Display Devices Co., Ltd. ("IRICO Defendants") provide the following information in connection with the discussions with interim lead counsel for the direct purchaser plaintiffs and the indirect purchaser plaintiffs regarding tolling agreements pursuant to which the IRICO Defendants would not be named as defendants in the consolidated complaints to be filed by plaintiffs later this year. The IRICO Defendants designate the information included in this response, the accompanying cover letter, and the attached export information as "Confidential" under the terms of the Stipulated Protective Order entered by the Court on June 18, 2008.

A.     Background re IRICO's Manufacture and Sale of CRTs and CRT Products.

IRICO Group Corporation is the parent company of the following companies that manufactured and sold CRTs between 1995 and the present:

> IRICO Color Picture Tube Plant
> IRICO Display Devices Co., Ltd.
> IRICO Group Electronics Company Limited (established in 2004)
> Xian Irico Display Technology Co., Ltd. (established in 2004)

Prior to the formation of IRICO Group Electronics Company Limited ("IRICO Electronics") in September 2004, IRICO Color Picture Tube Plant and IRICO Display Devices Co., Ltd. sold CRT products through the sales department of IRICO Group Corporation. IRICO Group Corporation exported products exclusively through China National Electronics Imp. & Exp. Caihong Co., an unrelated state-owned enterprise.

After its formation in 2004, IRICO Electronics handled all domestic sales and exports of CRTs for the IRICO Companies. For a short period of time during the transition of sales and exports from IRICO Group Corporation to IRICO Electronics, Xian Irico Display Technology Co., Ltd. also exported CRTs.

IRICO Group Corporation acquired a bankrupt enterprise in Xi'an, which was then renamed Xian Caihong Electrical Co., Ltd. This company manufactured CRT TV sets under the brand of "IRICO" from 1996 to 1999. These TV sets were only sold in China. Xian Caihong Electrical Co., Ltd. was disolved in 1999.

B.     The IRICO Companies' Foreign Customers.

The IRICO Companies have advised that complete historical customer data is not available. The IRICO Companies have been able to locate records of their CRT exports from 2000 to the present. Attached to this Response and incorporated herein is a spreadsheet containing the available export information. Please note that this export information has been translated from Chinese to English and formatted for your convenience.

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

701396703v1

The spreadsheet of export information shows the quantities of units exported and the destination country together with the name of the exporting company. For records of 2005 and before, the export records show that China National Electronics Imp. & Exp. Caihong Co. was the exporting company. As described above, this is the state-owned enterprise through which the IRICO Companies exported products prior to the formation of IRICO Electronics. The available export records did not track the name of the customer that ordered the CRTs or the location of such customer. It should be noted that the "Company Code" column refers to the IRICO company that exported the CRTs, rather than the purchasing customer.

As the attached export information shows, between 2000 and 2008 the IRICO Companies made only two shipments of CRTs to the United States, totaling 2018 units. As described below, these units were only samples that IRICO planned to use to explore the potential for sales opportunities in the United States. They were never sold and were eventually shipped back to China. The IRICO Companies have never sold CRTs to United States customers nor exported CRTs to the United States at the request of any customer.

The IRICO Companies' foreign customers are as follows:

|  |  |
|---|---|
| Turkey: | Vestel Elektronik Sanayi Ve Ticaret A.S. |
|  | Arcelik A.S. |
|  | Profilo Telra Elektronik San. Ve Tic A.S. |
|  | Shov Elektronik Sanayi Ve Ticaret A.S. |
| Hong Kong: | Irisonic (H.K.) Co., Ltd. |
|  | Centry Electronics Asia Co., Ltd. |
|  | Hong Way Enterprise Limited |
| India: | Dixon Technologies (India) Pvt. Ltd. |
|  | Salora International Ltd. |
|  | L.B. Electronics |
|  | Oscar Group of Companies |
|  | Super Palstronics Pvt Ltd |
|  | Super Cassettes Industries Limited |
|  | Mirc Electronics Limited (Onida) |
|  | Videotex International Pvt. Ltd. |
|  | Videocon Industries Limited |
|  | PG Group |
|  | Asia Lucky Industrial Limited |
|  | Beltek (India) Limited |
|  | Bharti Electronics |
|  | Super Speed Limited (SGV) |
| Brazil: | Semp-Toshiba S.A. (samples only) |

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

701396703v1

Egypt:          Toyoichi Tsusho Co., Ltd.
                El Araby Co.

Argentina:      Newsan S.A.
                Radio Victoria Fueguina S.A.
                Ambassador Fueguina S.A.

Please note that it was not unusual for the IRICO Companies to ship products to locations other than the country in which the ordering customer was located.  Thus, while the IRICO Companies' foreign customers were located in the six countries referenced above, the export information provided herewith shows that the IRICO Companies shipped products to several other countries at the request of their purchasing customers.

In response to the inquiry from counsel for the indirect purchaser plaintiffs, the IRICO Companies do not have any customers in Mexico.  The IRICO Companies did, however, make shipments of CRTs to third-parties in Mexico at the request of a Hong Kong customer named Irisonic (H.K.) Co., Ltd.  These third-party shipments to Mexico took place between April 2004 and October 2005 and consisted of a total of just over 100,000 units at a total sales price of $2.3 million USD.  There was also one shipment of a single unit, presumably a sample, in March of 2002.

C.     The IRICO Companies' Domestic Customers.

The IRICO Companies sell a high percentage (approximately 70 to 80%) of their CRTs in China. The IRICO Companies' CRT customers in China are:

    1.   Sichuan Changhong Electric Co., Ltd.
    2.   Konka Group Co., Ltd.
    3.   TCL Corporation
    4.   Skyworth Group Co., Ltd.
    5.   Hisense Electric Co. Ltd. Qingdao, China
    6.   Haier Electrical Appliances Co., Ltd.
    7.   Xiamen Overseas Chinese Electronic Co., Ltd.
    8.   Soyea Technology Co., Ltd.
    9.   Yisheng Technology Co., Ltd.
    10.  LG Electronics (Shenyang) Inc.
    11.  Hangzhou Jinlipu Electrical Co., Ltd.
    12.  Shenzhen Techtop Industrial Co., Ltd.
    13.  Suntrue International
    14.  Starlight Marketing Macao Commercial Offshore, Ltd.
    15.  Hangzhou Huashan Electric Co., Ltd.

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

D.     The IRICO Companies Have Not Sold CRTs in the United States.

As stated above, the IRICO Companies have never sold CRTs to companies in the United States or shipped products to the United States on behalf of a customer. According to the spreadsheet of export information, 2018 units were exported to the United States in 2002. Those items were samples of CDTs (CRTs for computer monitors) that were intended to be used to test the market for IRICO CDTs in the United States. The CDTs were never sold in the United States and were eventually shipped back to China for redistribution to a customer in China. The IRICO Companies ceased manufacturing CDTs in 2002.

E.     The IRICO Companies Have No Business Relationships With Any of the Other Defendants.

The IRICO Companies have never entered into any joint venture or other cooperative business arrangement with any of the other defendants named in the *In re CRT Antitrust Litigation*, nor have they sold CRTs to any of the other defendants. As noted above, the IRICO Companies have shipped a small number of CRTs as samples, not sales, to Semp-Toshiba S.A. and have sold CRTs to LG Electronics (Shenyang) Inc., in China, which we understand to be subsidiaries of defendants in this litigation.

F.     Antitrust Investigations by Government Authorities.

The IRICO Companies have not received any notice of investigation, grand jury subpoena, or inquiries from the United States Department of Justice. In December 2007, IRICO Electronics received a notice of antimonopoly investigation from the Canadian authority and IRICO Group Corporation received a notice of antimonopoly investigation from the European Commission. We are confirming that no further inquiry was made or any action was ever taken against the IRICO Companies by the EU or Canada

CONFIDENTIAL INFORMATION
SUBJECT TO PROTECTIVE ORDER

701396703v1

| Year | Month | Import/Export | Destination | Company Code | Company Name | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|------|-------|---------------|-------------|--------------|--------------|----------|----------------------|---------------------|
| 2008 | 1 | Export | India | 6104912068 | IRICO Group Electronics Company Limited | 18816 | $353,146 | $18.7684 |
| 2008 | 1 | Export | Russia | 6104912068 | IRICO Group Electronics Company Limited | 11296 | $238,432 | $21.1076 |
| 2008 | 1 | Export | North Korea | 6104912068 | IRICO Group Electronics Company Limited | 2 | $34 | $17.0000 |
| 2008 | 1 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 166560 | $3,372,591 | $20.2491 |
| 2008 | 1 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 48960 | $990,493 | $20.2307 |
| 2008 | 1 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 41664 | $875,977 | $21.0248 |
| 2008 | 1 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 16008 | $390,159 | $24.3728 |
| 2008 | 1 | Export | Vietnam | 6101319074 | IRICO Display Devices Co., Ltd. | 5760 | $172,800 | $30.0000 |
| 2008 | 1 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 5656 | $99,812 | $17.6471 |
| 2008 | 1 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 5280 | $142,560 | $27.0000 |
| 2008 | 1 | Export | Vietnam | 6101319074 | IRICO Display Devices Co., Ltd. | 4800 | $144,000 | $30.0000 |
| 2008 | 1 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 4600 | $71,300 | $15.5000 |
| 2008 | 1 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 3168 | $91,928 | $29.0177 |
| 2008 | 1 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 3072 | $172,032 | $56.0000 |
| 2008 | 1 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 30 | $945 | $31.5000 |
| 2008 | 1 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 4 | $174 | $43.5000 |
| 2008 | 2 | Export | Thailand | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $35,966 | $15.6102 |
| 2008 | 2 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 131520 | $2,639,078 | $20.0660 |
| 2008 | 2 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 54736 | $1,235,327 | $22.5688 |
| 2008 | 2 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 31488 | $602,256 | $19.1265 |
| 2008 | 2 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 29024 | $839,302 | $28.9175 |
| 2008 | 2 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 8616 | $188,880 | $21.9220 |
| 2008 | 2 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 2 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $57,024 | $27.0000 |
| 2008 | 2 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 1992 | $57,512 | $28.8715 |
| 2008 | 2 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 1360 | $38,512 | $28.3176 |
| 2008 | 2 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $29,040 | $27.5000 |
| 2008 | 2 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 5 | $157 | $31.4000 |
| 2008 | 2 | Export | Japan | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $52 | $26.0000 |
| 2008 | 3 | Export | Kenya | 6104912068 | IRICO Group Electronics Company Limited | 6900 | $106,950 | $15.5000 |
| 2008 | 3 | Export | India | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $36,634 | $15.9002 |
| 2008 | 3 | Export | Indonesia | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $35,712 | $15.5000 |
| 2008 | 3 | Export | Thailand | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $35,599 | $15.4510 |
| 2008 | 3 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 113856 | $2,218,445 | $19.4847 |
| 2008 | 3 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 111264 | $2,412,241 | $21.6803 |
| 2008 | 3 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 22176 | $609,840 | $27.5000 |
| 2008 | 3 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 19520 | $543,574 | $27.8470 |
| 2008 | 3 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 9480 | $249,792 | $26.3494 |
| 2008 | 3 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 8832 | $200,812 | $22.7369 |
| 2008 | 3 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 5472 | $127,162 | $23.2387 |
| 2008 | 3 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 3 | Export | Ukraine | 6101319074 | IRICO Display Devices Co., Ltd. | 2288 | $70,048 | $30.6154 |
| 2008 | 3 | Export | White Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $48,343 | $22.8897 |
| 2008 | 3 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $28,512 | $27.0000 |
| 2008 | 3 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $28,512 | $27.0000 |
| 2008 | 3 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 4 | $170 | $42.5000 |
| 2008 | 3 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $30 | $15.0000 |
| 2008 | 3 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $68 | $34.0000 |
| 2008 | 3 | Export | Japan | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $52 | $26.0000 |
| 2008 | 4 | Export | Indonesia | 6104912068 | IRICO Group Electronics Company Limited | 2304 | $36,634 | $15.9002 |
| 2008 | 4 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 44096 | $1,106,805 | $25.0999 |
| 2008 | 4 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 32736 | $574,350 | $17.5449 |
| 2008 | 4 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 28512 | $798,441 | $28.0037 |
| 2008 | 4 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 28464 | $637,616 | $22.4008 |
| 2008 | 4 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 27456 | $761,693 | $27.7423 |
| 2008 | 4 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 11808 | $310,262 | $26.2756 |
| 2008 | 4 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 6712 | $128,324 | $19.1186 |
| 2008 | 4 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 4416 | $97,901 | $22.1696 |
| 2008 | 4 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 4224 | $92,867 | $21.9856 |
| 2008 | 4 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 4 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 1248 | $39,936 | $32.0000 |
| 2008 | 4 | Export | Hong Kong | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $31,944 | $30.2500 |
| 2008 | 4 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 6 | $141 | $23.5000 |
| 2008 | 4 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $46 | $23.0000 |
| 2008 | 5 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 72080 | $1,975,256 | $27.4037 |
| 2008 | 5 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 15840 | $448,272 | $28.3000 |
| 2008 | 5 | Export | Indonesia | 6101319074 | IRICO Display Devices Co., Ltd. | 11328 | $207,514 | $18.3187 |
| 2008 | 5 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 10620 | $251,029 | $23.6621 |
| 2008 | 5 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 9440 | $323,216 | $34.2390 |
| 2008 | 5 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 5656 | $103,168 | $18.2405 |
| 2008 | 5 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 3360 | $66,749 | $19.8658 |
| 2008 | 5 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 3356 | $66,368 | $19.7759 |
| 2008 | 5 | Export | Ukraine | 6101319074 | IRICO Display Devices Co., Ltd. | 3184 | $85,476 | $26.8455 |
| 2008 | 5 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $37,179 | $16.1367 |
| 2008 | 5 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $59,136 | $28.0000 |
| 2008 | 5 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $67,584 | $32.0000 |
| 2008 | 5 | Export | Vietnam | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $64,753 | $30.6596 |
| 2008 | 5 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 2112 | $59,136 | $28.0000 |
| 2008 | 5 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 1056 | $29,568 | $28.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00001

| Year | Month | Import/Export | Destination | Company Code | Company Name | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|------|-------|---------------|-------------|--------------|--------------|----------|----------------------|---------------------|
| 2008 | 5 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 16 | $960 | $60.0000 |
| 2008 | 5 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $60 | $30.0000 |
| 2008 | 6 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 69440 | $1,527,123 | $21.9920 |
| 2008 | 6 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 19392 | $497,835 | $25.6722 |
| 2008 | 6 | Export | Tunisia | 6101319074 | IRICO Display Devices Co., Ltd. | 9216 | $153,907 | $16.7000 |
| 2008 | 6 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 7392 | $209,194 | $28.3001 |
| 2008 | 6 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 2736 | $77,517 | $28.3322 |
| 2008 | 6 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $35,712 | $15.5000 |
| 2008 | 6 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $36,864 | $16.0000 |
| 2008 | 6 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 1 | $15 | $15.0000 |
| 2008 | 7 | Export | Egypt | 6101319074 | IRICO Display Devices Co., Ltd. | 38208 | $1,074,161 | $28.1135 |
| 2008 | 7 | Export | Russia | 6101319074 | IRICO Display Devices Co., Ltd. | 26624 | $645,755 | $24.2546 |
| 2008 | 7 | Export | South Africa | 6101319074 | IRICO Display Devices Co., Ltd. | 22176 | $633,706 | $28.5762 |
| 2008 | 7 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 15504 | $464,512 | $29.9608 |
| 2008 | 7 | Export | Thailand | 6101319074 | IRICO Display Devices Co., Ltd. | 12768 | $360,112 | $28.2043 |
| 2008 | 7 | Export | Argentina | 6101319074 | IRICO Display Devices Co., Ltd. | 10560 | $299,904 | $28.4000 |
| 2008 | 7 | Export | Algeria | 6101319074 | IRICO Display Devices Co., Ltd. | 4608 | $76,032 | $16.5000 |
| 2008 | 7 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 4606 | $75,999 | $16.5000 |
| 2008 | 7 | Export | Kenya | 6101319074 | IRICO Display Devices Co., Ltd. | 4600 | $75,900 | $16.5000 |
| 2008 | 7 | Export | India | 6101319074 | IRICO Display Devices Co., Ltd. | 4416 | $97,517 | $22.0827 |
| 2008 | 7 | Export | Sudan | 6101319074 | IRICO Display Devices Co., Ltd. | 2304 | $38,016 | $16.5000 |
| 2008 | 7 | Export | Turkey | 6101319074 | IRICO Display Devices Co., Ltd. | 115 | $2,741 | $23.8348 |
| 2008 | 7 | Export | North Korea | 6101319074 | IRICO Display Devices Co., Ltd. | 2 | $62 | $31.0000 |
| 2008 | 7 | Export | Brazil | 6101319074 | IRICO Display Devices Co., Ltd. | 1 | $31 | $31.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2007-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Algeria | 1390 | $39,505 | $28.4209 |
| Export | 2007-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 528 | $14,256 | $27.0000 |
| Export | 2007-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 864 | $43,632 | $50.5000 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4224 | $157,550 | $37.2988 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 4032 | $130,287 | $32.3132 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1312 | $35,734 | $27.2363 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bulgaria | 1056 | $27,773 | $26.3002 |
| Export | 2007-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 400 | $16,308 | $40.7700 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 16896 | $311,503 | $18.4365 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4224 | $106,719 | $25.2649 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $22,302 | $38.7198 |
| Export | 2007-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Japan | 2 | $130 | $65.0000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 9504 | $235,699 | $24.8000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 840 | $26,861 | $31.9774 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 512 | $29,696 | $58.0000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 5 | $285 | $57.0000 |
| Export | 2007-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | North Korea | 4 | $232 | $58.0000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 400 | $11,040 | $27.6000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7392 | $177,408 | $24.0000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 2112 | $36,792 | $17.4205 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1728 | $65,664 | $38.0000 |
| Export | 2007-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $28,224 | $49.0000 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 2520 | $77,342 | $30.6913 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1280 | $71,424 | $55.8000 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 2 | $85 | $42.5000 |
| Export | 2007-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1 | $59 | $59.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2 | $122 | $61.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 6304 | $183,472 | $29.1041 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 5280 | $121,440 | $23.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2304 | $87,552 | $38.0000 |
| Export | 2007-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 2112 | $32,515 | $15.3954 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 22176 | $521,664 | $23.5238 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 9504 | $224,928 | $23.6667 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2113 | $51,352 | $24.3029 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1680 | $53,009 | $31.5530 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1152 | $43,776 | $38.0000 |
| Export | 2007-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Tunisia | 1056 | $21,098 | $19.9792 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 35904 | $866,764 | $24.1412 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 26368 | $668,556 | $25.3548 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 20064 | $481,536 | $24.0000 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2880 | $109,440 | $38.0000 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1056 | $26,400 | $25.0000 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 1056 | $13,949 | $13.2093 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 2048 | $99,511 | $48.5894 |
| Export | 2007-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 1 | $51 | $51.0000 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 44320 | $967,669 | $21.8337 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 13728 | $342,144 | $24.9231 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1896 | $55,380 | $29.2089 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Japan | 2 | $44 | $22.0000 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 1 | $58 | $58.0000 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 20064 | $430,015 | $21.4322 |
| Export | 2007-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 8 | $178 | $22.2500 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 10560 | $274,560 | $26.0000 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3168 | $66,492 | $20.9886 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 2560 | $142,336 | $55.6000 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2016 | $52,992 | $26.2857 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 1680 | $57,960 | $34.5000 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 33792 | $845,707 | $25.0268 |
| Export | 2007-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 24 | $617 | $25.7083 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 20928 | $528,557 | $25.2560 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 5280 | $147,014 | $27.8436 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | South Africa | 5280 | $142,560 | $27.0000 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Kenya | 1056 | $27,984 | $26.5000 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Argentina | 1026 | $53,681 | $52.3207 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 18264 | $477,223 | $26.1292 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2 | $56 | $28.0000 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 73368 | $1,832,166 | $24.9723 |
| Export | 2007-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 1 | $56 | $56.0000 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 4608 | $76,032 | $16.5000 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 6912 | $112,666 | $16.3001 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2736 | $50,933 | $18.6159 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $37,464 | $16.2604 |
| Export | 2007-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Jordan | 1008 | $16,733 | $16.6002 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 41520 | $1,130,865 | $27.2367 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 23040 | $735,144 | $31.9073 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 18624 | $550,264 | $29.5460 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 3312 | $123,534 | $37.2989 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2304 | $35,712 | $15.5000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 1418 | $57,815 | $40.7722 |
| Export | 2007-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Italy | 4 | $173 | $43.2500 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 84480 | $1,557,515 | $18.4365 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 10560 | $332,839 | $31.5188 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 9216 | $317,552 | $34.4566 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 6912 | $103,680 | $15.0000 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 4608 | $182,301 | $39.5618 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Czech Public | 4608 | $71,424 | $15.5000 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 3312 | $83,677 | $25.2648 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $34,560 | $15.0000 |
| Export | 2007-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1920 | $91,211 | $47.5057 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 32256 | $512,803 | $15.8979 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 48384 | $999,207 | $20.6516 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 13800 | $205,160 | $14.8667 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 24 | $369 | $15.3750 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 10 | $300 | $30.0000 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 20736 | $304,819 | $14.7000 |
| Export | 2007-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 4608 | $68,198 | $14.7999 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 14832 | $236,078 | $15.9168 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 2304 | $34,099 | $14.7999 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 32 | $594 | $18.5625 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $584,756 | $14.1000 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 24 | $338 | $14.0833 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 36144 | $569,554 | $15.7579 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 6912 | $101,875 | $14.7389 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 6912 | $102,761 | $14.8670 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4600 | $80,135 | $17.4207 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $33,046 | $14.3429 |
| Export | 2007-5-1 | 6104912068 | IRICO Group Electronics Company Limited | South Africa | 960 | $13,920 | $14.5000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $584,755 | $14.1000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 29344 | $511,440 | $17.4291 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 13800 | $198,720 | $14.4000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 9216 | $133,199 | $14.4530 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 6912 | $102,080 | $14.7685 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 2304 | $34,099 | $14.7999 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $33,178 | $14.4002 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 40968 | $643,679 | $15.7118 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 4 | $84 | $21.0000 |
| Export | 2007-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 62 | $2,182 | $35.1936 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 2304 | $34,099 | $14.7001 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Pakistan | 2304 | $33,869 | $14.7001 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $33,869 | $14.7001 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 44752 | $852,989 | $19.0604 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 20696 | $365,910 | $17.6802 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 13812 | $212,645 | $15.3957 |
| Export | 2007-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $167,040 | $14.5000 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 6912 | $101,875 | $14.7389 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 26112 | $479,616 | $18.3676 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 23113 | $409,600 | $17.7216 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 9216 | $132,710 | $14.4000 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Tunisia | 1488 | $29,729 | $19.9792 |
| Export | 2007-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 3 | $69 | $23.0000 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 80640 | $1,169,280 | $14.5000 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 65984 | $1,115,894 | $16.9116 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 16128 | $213,047 | $13.2098 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Tunisia | 4608 | $67,738 | $14.7001 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Czech Public | 3312 | $49,018 | $14.8001 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $33,178 | $14.4002 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 2304 | $34,099 | $14.7999 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $33,178 | $14.4002 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 960 | $25,440 | $26.5000 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5584 | $113,604 | $20.3446 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 13824 | $179,929 | $13.0157 |
| Export | 2007-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 12 | $711 | $59.2500 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 71248 | $1,225,164 | $17.1958 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 16128 | $241,459 | $14.9714 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2880 | $78,414 | $27.2271 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2880 | $82,030 | $28.4826 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Malaysia | 800 | $22,880 | $28.6000 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 58656 | $847,311 | $14.4454 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 48 | $1,646 | $34.2917 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 99072 | $1,265,332 | $12.7718 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 18432 | $249,922 | $13.5591 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 8 | $199 | $24.8750 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1920 | $45,349 | $23.6193 |
| Export | 2007-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1 | $24 | $24.0000 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 22464 | $572,701 | $25.4942 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 16528 | $346,903 | $20.9888 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00004

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Malaysia | 2592 | $72,755 | $28.0691 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Colombia | 2304 | $35,049 | $15.2122 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1008 | $15,624 | $15.5000 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 38400 | $774,130 | $20.1596 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 6 | $142 | $23.6667 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2880 | $80,743 | $28.0358 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2 | $57 | $28.5000 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 112896 | $1,657,495 | $14.6816 |
| Export | 2007-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 24 | $688 | $28.6667 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 44176 | $859,904 | $19.4654 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 7392 | $120,451 | $16.2948 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 5568 | $100,224 | $18.0000 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4872 | $78,960 | $16.2069 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Iran | 4608 | $71,424 | $15.5000 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Nigeria | 2304 | $37,094 | $16.0998 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 10368 | $223,695 | $21.5755 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 8 | $187 | $23.3750 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 161832 | $3,094,780 | $19.1234 |
| Export | 2007-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 3 | $72 | $24.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Portugal | 20016 | $330,264 | $16.5000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4224 | $99,467 | $23.5481 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5568 | $108,614 | $19.5069 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 12 | $396 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $37,555 | $16.2999 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 400 | $13,200 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1 | $18 | $18.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 14400 | $352,436 | $24.4747 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 2832 | $120,696 | $42.6186 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 3168 | $89,971 | $28.3999 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 4224 | $116,160 | $27.5000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 64 | $4,070 | $63.5938 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 4320 | $192,384 | $44.5333 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1056 | $29,568 | $28.0000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 30624 | $845,223 | $27.6000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3168 | $84,480 | $26.6667 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $190,080 | $16.5000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2 | $66 | $33.0000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 7920 | $131,472 | $16.6000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $638,669 | $15.4000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 4800 | $164,910 | $34.3563 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43488 | $1,031,601 | $23.7215 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $68,161 | $66.5635 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $30,528 | $53.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2304 | $89,856 | $39.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 30624 | $817,616 | $26.6985 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4224 | $105,857 | $25.0608 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $75,072 | $16.2785 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 2 | $54 | $27.0000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 105984 | $1,597,975 | $15.0775 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43584 | $927,934 | $21.2907 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 6144 | $166,386 | $27.0811 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 1008 | $16,934 | $16.7996 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Jordan | 96 | $2,592 | $27.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 672 | $22,848 | $34.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,180 | $26.6856 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 448 | $30,072 | $67.1250 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7896 | $253,252 | $32.0735 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 18432 | $293,069 | $15.9000 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 1310 | $21,895 | $16.7137 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 3072 | $86,004 | $27.9961 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2304 | $37,555 | $16.2999 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 99072 | $1,481,127 | $14.9500 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 40128 | $988,458 | $24.6326 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Ukraine | 512 | $32,590 | $63.6523 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 480 | $12,960 | $27.0000 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $27,729 | $26.2500 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7080 | $312,470 | $44.1342 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 3264 | $67,439 | $20.6615 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 3504 | $66,643 | $19.0191 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $112,004 | $16.2043 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $29,752 | $12.9132 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 36096 | $865,000 | $23.9639 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2112 | $51,628 | $24.4451 |
| Export | 2006-7-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | India | 13824 | $219,801 | $15.9000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 840 | $28,812 | $34.3000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 8 | $300 | $37.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Estonia | 6336 | $167,904 | $26.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 672 | $28,607 | $42.5699 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 2112 | $55,968 | $26.5000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 2 | $44 | $22.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 13824 | $222,986 | $16.1304 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 8 | $154 | $19.2500 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4 | $100 | $25.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 4608 | $73,728 | $16.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31488 | $580,539 | $18.4368 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 96768 | $1,441,843 | $14.9000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,017 | $26.5313 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 20455 | $512,155 | $25.0381 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bengal | 528 | $13,392 | $26.5000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,799 | $68.1631 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,591 | $67.9600 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3136 | $121,082 | $38.6103 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $74,650 | $16.2001 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 10944 | $337,986 | $30.8832 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $73,728 | $16.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00006

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31872 | $755,304 | $23.6980 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $110,635 | $16.0062 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 104308 | $1,552,925 | $14.8879 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 1152 | $18,432 | $16.0000 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 13824 | $221,184 | $16.0000 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1568 | $64,066 | $40.8584 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 10560 | $268,014 | $25.3801 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 27648 | $444,672 | $16.0833 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,927 | $16.4614 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5616 | $90,864 | $16.1795 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 57838 | $861,373 | $14.8929 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,008 | $12.9008 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3856 | $161,104 | $41.7801 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4512 | $180,480 | $40.0000 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 2304 | $123,752 | $53.7118 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1920 | $66,398 | $34.5823 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $186,624 | $16.2000 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5952 | $176,544 | $29.6613 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 13632 | $333,606 | $24.4723 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,325 | $16.2001 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 9216 | $149,300 | $16.2001 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3168 | $87,120 | $27.5000 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Germany | 72 | $4,465 | $62.0139 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 576 | $32,995 | $57.2830 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 488 | $14,141 | $28.9775 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 5664 | $96,288 | $17.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 6720 | $133,814 | $19.9128 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4032 | $119,040 | $29.5238 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2080 | $64,654 | $31.0837 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1 | $27 | $27.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,008 | $12.9008 |
| Export | 2006-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1024 | $67,584 | $66.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 1008 | $18,144 | $18.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 1 | $25 | $25.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 22752 | $523,575 | $23.0123 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 2016 | $34,272 | $17.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $78,641 | $17.0662 |
| Export | 2006-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3840 | $155,232 | $40.4250 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4224 | $111,743 | $26.4543 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 960 | $33,600 | $35.0000 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 8640 | $244,944 | $28.3500 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 9 | $490 | $54.4444 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 48 | $1,260 | $26.2500 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Portugal | 20016 | $330,264 | $16.5000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4224 | $99,467 | $23.5481 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5568 | $108,614 | $19.5068 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 12 | $396 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $37,555 | $16.2999 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 400 | $13,200 | $33.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1 | $18 | $18.0000 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 14400 | $352,436 | $24.4747 |
| Export | 2006-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 2832 | $120,696 | $42.6186 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 3168 | $89,971 | $28.3999 |
| Export | 2006-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 4224 | $116,160 | $27.5000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 64 | $4,070 | $63.5938 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 4320 | $192,384 | $44.5333 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1056 | $29,568 | $28.0000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 30624 | $845,223 | $27.6000 |
| Export | 2006-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3168 | $84,480 | $26.6667 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $190,080 | $16.5000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2 | $66 | $33.0000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 7920 | $131,472 | $16.6000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 41472 | $638,669 | $15.4000 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 4800 | $164,910 | $34.3563 |
| Export | 2006-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43488 | $1,031,601 | $23.7215 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $68,161 | $66.5635 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 576 | $30,528 | $53.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 2304 | $89,856 | $39.0000 |
| Export | 2006-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 30624 | $817,616 | $26.6985 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4224 | $105,857 | $25.0608 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $75,472 | $16.3785 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 2 | $54 | $27.0000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 105984 | $1,597,975 | $15.0775 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 43584 | $927,934 | $21.2907 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $76,032 | $16.5000 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 6144 | $166,386 | $27.0811 |
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 1008 | $16,934 | $16.7996 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00007

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Jordan | 96 | $2,592 | $27.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 672 | $22,848 | $34.0000 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,180 | $26.6856 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 448 | $30,072 | $67.1250 |
| Export | 2006-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7896 | $253,252 | $32.0735 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 18432 | $293,069 | $15.9000 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 1310 | $21,995 | $16.7137 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 3072 | $86,004 | $27.9961 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 2304 | $37,555 | $16.2999 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 99072 | $1,481,127 | $14.9500 |
| Export | 2006-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 40128 | $988,458 | $24.6326 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Ukraine | 512 | $32,590 | $63.6523 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 480 | $12,960 | $27.0000 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $27,720 | $26.2500 |
| Export | 2006-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 7080 | $312,470 | $44.1342 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 3264 | $67,439 | $20.6615 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 3504 | $66,643 | $19.0191 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $112,004 | $16.2043 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $29,752 | $12.9132 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 36096 | $865,000 | $23.9639 |
| Export | 2006-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 2112 | $51,628 | $24.4451 |
| Export | 2006-7-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | India | 13824 | $219,801 | $15.9000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 840 | $28,812 | $34.3000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 8 | $300 | $37.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Estonia | 6336 | $167,904 | $26.5000 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 672 | $28,607 | $42.5699 |
| Export | 2006-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 2112 | $55,968 | $26.5000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2 | $44 | $22.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 13824 | $222,986 | $16.1304 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 8 | $154 | $19.2500 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4 | $100 | $25.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 4608 | $73,728 | $16.0000 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31488 | $580,539 | $18.4368 |
| Export | 2006-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 96768 | $1,441,843 | $14.9000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $28,017 | $26.5313 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 20455 | $512,155 | $25.0391 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bengal | 528 | $13,992 | $26.5000 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,799 | $68.1631 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 1024 | $69,591 | $67.9600 |
| Export | 2006-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3136 | $121,082 | $38.6103 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $74,650 | $16.2001 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 10944 | $337,996 | $30.8832 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Kenya | 4608 | $73,728 | $16.0000 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 31872 | $755,304 | $23.6980 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $110,635 | $16.0062 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 104308 | $1,552,925 | $14.8879 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 1152 | $18,432 | $16.0000 |
| Export | 2006-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 13824 | $221,184 | $16.0000 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1568 | $64,066 | $40.8584 |
| Export | 2006-5-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 10560 | $268,014 | $25.3801 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 27648 | $444,672 | $16.0833 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,927 | $16.4614 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5616 | $90,864 | $16.1795 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 57638 | $861,373 | $14.8929 |
| Export | 2006-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,000 | $12.9008 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3856 | $161,104 | $41.7801 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 4512 | $180,480 | $40.0000 |
| Export | 2006-4-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 2304 | $123,752 | $53.7118 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1920 | $66,398 | $34.5823 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 11520 | $186,624 | $16.2000 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5952 | $176,544 | $29.6613 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 13632 | $333,606 | $24.4723 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2304 | $37,325 | $16.2001 |
| Export | 2006-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 9216 | $149,300 | $16.2001 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3168 | $87,120 | $27.5000 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Germany | 72 | $4,465 | $62.0139 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 576 | $32,995 | $57.2830 |
| Export | 2006-3-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 488 | $14,141 | $28.9775 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 5664 | $96,288 | $17.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 6720 | $133,814 | $19.9128 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 4032 | $119,040 | $29.5238 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2080 | $64,654 | $31.0837 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 1 | $27 | $27.0000 |
| Export | 2006-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $26,008 | $12.9008 |
| Export | 2006-2-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 1024 | $67,584 | $66.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 1008 | $18,144 | $18.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 1 | $25 | $25.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 22752 | $523,575 | $23.0123 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00008

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 2016 | $34,272 | $17.0000 |
| Export | 2006-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4608 | $78,641 | $17.0662 |
| Export | 2006-1-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Lithuania | 3840 | $155,232 | $40.4250 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4224 | $111,743 | $26.4543 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Lithuania | 960 | $33,600 | $35.0000 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 8640 | $244,944 | $28.3500 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 9 | $490 | $54.4444 |
| Export | 2006-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 48 | $1,260 | $26.2500 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00009

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2005-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 50688 | $1,378,714 | $27.2000 |
| Export | 2005-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | White Russia | 1920 | $57,524 | $29.9604 |
| Export | 2005-12-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 3200 | $124,768 | $38.9900 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 8640 | $298,080 | $34.5000 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $28,024 | $13.9008 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 1 | $36 | $36.0000 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 62208 | $995,328 | $16.0000 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4224 | $112,543 | $26.6437 |
| Export | 2005-12-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 17280 | $400,182 | $23.1587 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 1152 | $66,025 | $57.3134 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 48576 | $1,214,400 | $25.0000 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 1056 | $28,512 | $27.0000 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | White Russia | 5280 | $157,936 | $29.9121 |
| Export | 2005-11-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 6336 | $156,288 | $24.6667 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 840 | $21,992 | $26.1810 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 66816 | $1,052,928 | $15.7586 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $41,472 | $18.0000 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 40632 | $809,740 | $19.9286 |
| Export | 2005-11-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 24048 | $726,120 | $30.1946 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Mexico | 3360 | $124,320 | $37.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Romania | 2112 | $63,360 | $30.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 1152 | $66,625 | $57.8342 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 31680 | $770,880 | $24.3333 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 80 | $3,360 | $42.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 16 | $672 | $42.0000 |
| Export | 2005-10-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 38848 | $1,027,791 | $26.4567 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5760 | $144,000 | $25.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 5760 | $144,000 | $25.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 4032 | $56,048 | $13.9008 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 4 | $240 | $60.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 17 | $595 | $35.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 7488 | $164,736 | $22.0000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 20736 | $321,408 | $15.5000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $40,320 | $17.5000 |
| Export | 2005-10-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 73992 | $1,280,040 | $17.4411 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 552 | $13,248 | $24.0000 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 7392 | $283,441 | $38.3443 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 25344 | $582,912 | $23.0000 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 408 | $9,792 | $24.0000 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 53760 | $1,315,589 | $24.4715 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Mexico | 3360 | $126,000 | $37.5000 |
| Export | 2005-9-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $26,200 | $24.8106 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $37,296 | $18.5000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $28,024 | $13.9008 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 1 | $36 | $36.0000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 4 | $120 | $30.0000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 2 | $50 | $25.0000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 1008 | $17,640 | $17.5000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 3264 | $72,493 | $22.2099 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 9792 | $212,544 | $21.7059 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2304 | $40,320 | $17.5000 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 78336 | $1,219,968 | $15.5735 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 5656 | $99,504 | $17.5926 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 75960 | $1,394,914 | $18.3638 |
| Export | 2005-9-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 5616 | $98,280 | $17.5000 |
| Export | 2005-8-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 9216 | $202,752 | $22.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Romania | 2112 | $59,136 | $28.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Hong Kong | 1056 | $26,728 | $25.3106 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Philippines | 400 | $9,600 | $24.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 2016 | $74,131 | $36.7713 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 45408 | $1,044,384 | $23.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 375 | $9,750 | $26.0000 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 22720 | $603,344 | $26.5556 |
| Export | 2005-8-1 | 6101319074 | IRICO Display Devices Co., Ltd. | India | 2 | $110 | $55.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $35,280 | $17.5000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 7056 | $125,610 | $17.8019 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Indonesia | 1008 | $18,583 | $18.4355 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2856 | $58,250 | $20.3957 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 71424 | $1,142,784 | $16.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1365 | $24,570 | $18.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 54816 | $1,026,336 | $18.7233 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 12480 | $337,920 | $27.0769 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 3024 | $46,170 | $15.2679 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5 | $120 | $24.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Germany | 12 | $204 | $17.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Argentina | 8 | $240 | $30.0000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 1008 | $18,648 | $18.5000 |
| Export | 2005-8-1 | 6104912068 | IRICO Group Electronics Company Limited | White Russia | 4608 | $80,517 | $17.4733 |
| Export | 2005-7-1 | 6101530001 | Xian irico Display Technology Co., Ltd. | Turkey | 41472 | $808,704 | $19.5000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Company Code | Company Name | Destination | Quantity | Total Prices (in USD) | Unit Price (in USD) |
|---|---|---|---|---|---|---|---|
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 25536 | $978,004 | $38.2990 |
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 50688 | $1,240,800 | $24.4792 |
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Japan | 3 | $150 | $50.0000 |
| Export | 2005-7-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Turkey | 1 | $27 | $27.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $41,472 | $18.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 5040 | $89,048 | $17.6683 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 288 | $8,570 | $29.7569 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $41,472 | $18.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | South Africa | 4320 | $81,216 | $18.8000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 59712 | $1,136,064 | $19.0257 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 4608 | $85,248 | $18.5000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2304 | $42,296 | $18.3576 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 2 | $86 | $43.0000 |
| Export | 2005-7-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $37,296 | $18.5000 |
| Export | 2005-6-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 20736 | $373,248 | $18.0000 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Bengal | 1056 | $30,236 | $28.6326 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Thailand | 18144 | $794,044 | $43.7635 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Egypt | 720 | $20,160 | $28.0000 |
| Export | 2005-6-1 | 6101319074 | IRICO Display Devices Co., Ltd. | Russia | 12192 | $331,008 | $27.1496 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 672 | $12,432 | $18.5000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | South Africa | 2016 | $37,296 | $18.5000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 30072 | $719,697 | $23.9325 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 2304 | $42,624 | $18.5000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Bengal | 2016 | $40,320 | $20.0000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 19584 | $464,256 | $23.7059 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 50688 | $871,834 | $17.2000 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 5328 | $96,067 | $18.0306 |
| Export | 2005-6-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 2 | $60 | $30.0000 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Indonesia | 4608 | $101,076 | $21.9349 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 57600 | $1,064,448 | $18.4800 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Lithuania | 9216 | $234,958 | $25.4946 |
| Export | 2005-5-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 23040 | $414,720 | $18.0000 |
| Export | 2005-5-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | Turkey | 988 | $21,362 | $21.6215 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 4608 | $87,552 | $19.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 24 | $710 | $29.5833 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 2304 | $46,080 | $20.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 7488 | $207,360 | $27.6923 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 24 | $684 | $28.5000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 13 | $780 | $60.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Singapore | 4 | $120 | $30.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | Turkey | 25 | $825 | $33.0000 |
| Export | 2005-5-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 1008 | $20,160 | $20.0000 |
| Export | 2005-4-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 50688 | $912,384 | $18.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | India | 4 | $120 | $30.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 27 | $1,870 | $69.2593 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Egypt | 1 | $22 | $22.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Thailand | 2304 | $46,080 | $20.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Algeria | 1008 | $20,664 | $20.5000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Tunisia | 1200 | $24,000 | $20.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 4608 | $93,542 | $20.2999 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Ukraine | 2304 | $46,080 | $20.0000 |
| Export | 2005-4-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 3528 | $81,552 | $23.1156 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Algeria | 320 | $13,760 | $43.0000 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Tunisia | 2016 | $40,320 | $20.0000 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 9216 | $235,376 | $25.5399 |
| Export | 2005-3-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Ukraine | 1008 | $21,672 | $21.5000 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 60336 | $1,342,496 | $22.2503 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Algeria | 1600 | $68,800 | $43.0000 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 6912 | $148,259 | $21.4495 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Russia | 3 | $125 | $41.6667 |
| Export | 2005-3-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 15 | $990 | $66.0000 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | India | 4608 | $99,275 | $21.5441 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Jordan | 1000 | $21,500 | $21.5000 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Thailand | 2304 | $46,771 | $20.2999 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 73728 | $1,463,040 | $19.8438 |
| Export | 2005-2-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 18912 | $477,343 | $25.2402 |
| Export | 2005-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Philippines | 1008 | $21,168 | $21.0000 |
| Export | 2005-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Singapore | 22 | $715 | $32.5000 |
| Export | 2005-2-1 | 6104912068 | IRICO Group Electronics Company Limited | Hong Kong | 2016 | $45,024 | $22.3333 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Turkey | 48384 | $1,006,848 | $20.8095 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | South Africa | 2016 | $46,368 | $23.0000 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | White Russia | 2112 | $78,976 | $37.3939 |
| Export | 2005-1-1 | 6101530001 | Xian Irico Display Technology Co., Ltd. | Russia | 36864 | $804,137 | $21.8136 |
| Export | 2005-1-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | Japan | 4 | $180 | $45.0000 |
| Export | 2005-1-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | White Russia | 5280 | $230,861 | $43.7237 |
| Export | 2005-1-1 | 6104911002 | China National Electronics Imp.& Exp.Caihong Co. | Russia | 5826 | $233,710 | $40.1150 |
| Export | 2005-1-1 | 6104912068 | IRICO Group Electronics Company Limited | Japan | 12 | $960 | $80.0000 |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00011

| Import/Export | Date | Quantity | Total Prices (in USD) | Unit Price (in USD) | Destination | Company Name |
|---|---|---|---|---|---|---|
| Export | 2004-12-1 | 2 | $170 | $85.0537 | Japan | IRICO Group Electronics Company Limited |
| Export | 2004-12-1 | 24480 | $556,489 | $22.7324 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 3840 | $92,218 | $24.0152 | Egypt | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 6720 | $189,524 | $28.2029 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 27360 | $632,970 | $23.1349 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 4608 | $106,051 | $23.0145 | India | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 11520 | $275,830 | $23.9436 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 3312 | $76,224 | $23.0145 | Iran | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 2304 | $53,025 | $23.0145 | Thailand | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 20848 | $541,400 | $25.9689 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 12528 | $276,799 | $22.0944 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-12-1 | 3168 | $135,518 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-12-1 | 6336 | $236,739 | $37.3642 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-11-1 | 6 | $300 | $50.0316 | Japan | IRICO Group Electronics Company Limited |
| Export | 2004-11-1 | 29952 | $659,360 | $22.0139 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 29952 | $697,977 | $23.3032 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 9216 | $220,663 | $23.9435 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 29952 | $698,553 | $23.3224 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 4608 | $113,890 | $24.7157 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 16128 | $378,432 | $23.4643 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 1008 | $24,207 | $24.0152 | Ukraine | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 27216 | $625,512 | $22.9832 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-11-1 | 6336 | $271,035 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-10-1 | 32256 | $758,495 | $23.5148 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 4608 | $106,051 | $23.0145 | India | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 9216 | $214,407 | $23.2647 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 1008 | $24,207 | $24.0152 | Ukraine | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 4608 | $106,051 | $23.0145 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 35712 | $829,984 | $23.2413 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-10-1 | 3168 | $135,518 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-9-1 | 18432 | $435,731 | $23.6399 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 6912 | $165,497 | $23.9435 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 27648 | $640,917 | $23.1813 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 4608 | $110,662 | $24.0152 | Egypt | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 13824 | $325,069 | $23.5148 | Tunisia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 4608 | $113,890 | $24.7157 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 3312 | $76,224 | $23.0145 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-9-1 | 13824 | $318,153 | $23.0145 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 57312 | $1,334,706 | $23.2884 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 2112 | $91,349 | $43.2622 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 1 | $140 | $140.0884 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 50688 | $1,159,367 | $22.8726 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 4608 | $105,579 | $22.9120 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 36864 | $829,964 | $22.5142 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 4608 | $113,232 | $24.5730 | White Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 27648 | $629,943 | $22.7844 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 38880 | $884,732 | $22.7554 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-8-1 | 8448 | $319,621 | $37.8339 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 4608 | $101,440 | $22.0139 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2112 | $96,157 | $45.5287 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 1200 | $58,837 | $49.0310 | Algeria | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2112 | $91,349 | $43.2522 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2112 | $90,345 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-8-1 | 2016 | $34,094 | $16.9115 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 64512 | $1,438,604 | $22.2998 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 4608 | $101,519 | $22.0311 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 18432 | $405,760 | $22.0139 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 11520 | $284,724 | $24.7156 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 52992 | $1,180,646 | $22.2797 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 40752 | $904,179 | $22.1873 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-7-1 | 3168 | $137,024 | $43.2524 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 3200 | $155,298 | $48.5306 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 8448 | $361,380 | $42.7770 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 1376 | $88,200 | $64.0986 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 4224 | $161,674 | $38.2751 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 9216 | $202,880 | $22.0139 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 2112 | $91,349 | $43.2522 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 8448 | $329,680 | $39.0246 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 15840 | $611,660 | $38.6149 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 1600 | $77,649 | $48.5306 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 5648 | $230,834 | $40.8700 | Algeria | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-7-1 | 2 | $46 | $23.0145 | India | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Import/Export | Date | Quantity | Total Prices (in USD) | Unit Price (in USD) | Destination | Company Name |
|---|---|---|---|---|---|---|
| Export | 2004-7-1 | 20064 | $769,150 | $38.3348 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 62208 | $1,369,440 | $22.0139 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 13824 | $313,542 | $22.6810 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 11520 | $253,600 | $22.0139 | Mexico | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 48384 | $1,067,743 | $22.0681 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 18432 | $412,677 | $22.3891 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 9216 | $202,579 | $21.9812 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-6-1 | 2 | $100 | $50.0316 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 2016 | $34,094 | $16.9115 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 7392 | $284,772 | $38.5243 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 2400 | $116,474 | $48.5306 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 224 | $23,759 | $106.0670 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 4608 | $96,829 | $21.0133 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 13056 | $421,342 | $32.2719 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 5280 | $240,392 | $45.5287 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 4608 | $101,519 | $22.0311 | Indonesia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 25344 | $557,921 | $22.0139 | Turkey | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 9216 | $239,768 | $26.0164 | Lithuania | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 4608 | $106,051 | $23.0145 | Russia | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 20384 | $619,091 | $20.3426 | Hong Kong | Xian Irico Display Technology Co., Ltd. |
| Export | 2004-5-1 | 2 | $30 | $15.0095 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 34944 | $1,108,484 | $31.7217 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 1056 | $40,560 | $38.4087 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 9216 | $202,880 | $22.0139 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 18432 | $364,262 | $19.7625 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 11520 | $244,285 | $21.2053 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 18912 | $516,330 | $27.3017 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-5-1 | 9552 | $298,324 | $31.2316 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-6-1 | 512 | $53,794 | $105.0664 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 12576 | $281,435 | $22.3787 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 1152 | $94,524 | $82.0518 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 3136 | $130,460 | $41.6009 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 9216 | $193,658 | $21.0133 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 48384 | $1,018,320 | $21.0466 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 19968 | $560,073 | $28.0485 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 2 | $40 | $20.0126 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-4-1 | 30816 | $649,787 | $21.0860 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 22176 | $470,320 | $21.2085 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 44352 | $1,256,056 | $28.3202 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 2112 | $81,152 | $38.4244 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 1600 | $80,051 | $50.0316 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 68352 | $1,538,970 | $22.5154 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 2 | $36 | $18.0114 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 37440 | $770,366 | $20.5760 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 13824 | $290,488 | $21.0133 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-3-1 | 52992 | $1,093,017 | $20.6261 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 2576 | $130,034 | $50.4791 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 16800 | $464,934 | $27.6746 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 5280 | $226,343 | $42.8680 | Latvia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 3872 | $130,595 | $33.7279 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 47088 | $980,626 | $20.8254 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 19296 | $455,983 | $23.6310 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 21696 | $711,748 | $32.8055 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 25344 | $523,584 | $20.6591 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 4 | $690 | $172.6091 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-2-1 | 20672 | $493,632 | $23.8793 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 25344 | $501,359 | $19.7822 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 2016 | $40,923 | $20.2990 | India | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 36528 | $1,086,330 | $29.7397 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 8736 | $364,166 | $41.6857 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 1530 | $45,929 | $30.0190 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 4032 | $88,760 | $22.0139 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 11520 | $242,073 | $21.0133 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 25344 | $484,376 | $19.1121 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 25344 | $529,102 | $20.8768 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 12 | $624 | $52.0329 | India | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 3 | $168 | $56.0354 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 1 | $20 | $20.0126 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| Export | 2004-1-1 | 75648 | $1,555,769 | $20.5659 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Company Code | Import/Export | Date | Total Prices (in USD) | Quantity | Destination | Company Name |
|---|---|---|---|---|---|---|
| 0 | Export | 2003-12-1 | $654,048.38 | 27072 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $1,050,828.63 | 36352 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $92,697.05 | 4608 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $23,184.01 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $293,760.19 | 13824 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $120,823.07 | 6048 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $80,438.05 | 4032 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $45,440.03 | 2016 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $387,632.22 | 12384 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $840,192.50 | 37536 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $1,611,113.00 | 75840 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-12-1 | $105,984.07 | 4608 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $262,928.16 | 7312 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $115,262.06 | 3536 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $687,859.38 | 33552 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $234,749.14 | 6336 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $1,275,648.75 | 62016 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $333,696.19 | 8448 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $265,972.16 | 13824 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $165.00 | 6 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $41.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-11-1 | $2,815,980.50 | 133792 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $404,208.25 | 13536 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $41,184.02 | 1056 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $71,568.05 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $42,338.02 | 2016 | Bulgaria | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $552,960.31 | 27648 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $542,653.31 | 22464 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $474,320.31 | 12320 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $136,187.08 | 6912 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $337,920.19 | 8448 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $144,949.09 | 7069 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $235,760.14 | 6160 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $900.00 | 30 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-10-1 | $1,834,130.00 | 91888 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $102.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $481,125.31 | 14112 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $1,293,610.75 | 63840 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $78,523.05 | 4032 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $105,984.07 | 4608 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $101,376.06 | 4608 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $120,000.08 | 2400 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $1,659,313.00 | 83232 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $1,172,828.75 | 48880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $40,000.02 | 800 | Greece | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $361,104.22 | 9456 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-9-1 | $3,164,023.75 | 157200 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $502,557.28 | 21936 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $353,760.22 | 8800 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $302,963.19 | 9600 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $82,671.05 | 3072 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $71,175.05 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $2,606,488.50 | 133056 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $55,927.03 | 3024 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $200.00 | 3 | Taiwan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-8-1 | $2,207,680.25 | 102528 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $123,531.07 | 6048 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $24,192.01 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $133,056.08 | 3168 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $2,760,409.50 | 139104 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $20,140.01 | 400 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $45,965.03 | 2304 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $206,880.13 | 10080 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $208.00 | 6 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $2,503,843.50 | 122976 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-7-1 | $518,268.28 | 6144 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $50,275.03 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $471,358.28 | 15552 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $85,800.05 | 4032 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $177,822.11 | 7968 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00014

| Company Code | Import/Export | Date | Total Prices (in USD) | Quantity | Destination | Company Name |
|---|---|---|---|---|---|---|
| 0 | Export | 2003-6-1 | $270,864.16 | 10032 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $507,692.31 | 24768 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $1,561,393.00 | 74592 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $209,480.14 | 10080 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $3,500.00 | 100 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $109.00 | 4 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $1,372,392.88 | 68928 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-6-1 | $40.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $74,340.05 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $1,655,279.00 | 54912 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $23,184.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $377,539.22 | 17568 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $1,324,512.75 | 60480 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $43.00 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $564.00 | 24 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-5-1 | $450.00 | 8 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $1,747,691.13 | 76368 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $45,360.03 | 2016 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $1,052,593.63 | 33840 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $23,184.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $49,905.03 | 2304 | Philippines | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $46,932.03 | 2016 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $86,592.05 | 2112 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $159,768.09 | 5136 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $737,856.44 | 32256 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $86,184.05 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $145,152.09 | 6048 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $848,708.50 | 40608 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $21,000.01 | 600 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $21,672.01 | 1008 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $1,355,556.75 | 62064 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-4-1 | $34.00 | 2 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $679,841.38 | 23088 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $283,776.19 | 8832 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $72,576.05 | 3024 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $22,680.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $74,189.04 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $253,955.16 | 12096 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $645,120.38 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $48,720.03 | 1382 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $55,872.04 | 2304 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $1,090,698.63 | 48384 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $39,112.02 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-3-1 | $485.00 | 24 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $55,296.03 | 2304 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $25,489.02 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $467,190.28 | 15312 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $435,456.25 | 18144 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $148,176.08 | 6048 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $1,890.00 | 54 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $379,424.25 | 16128 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-2-1 | $2,999.00 | 8 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $246,528.16 | 10368 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $3,542.00 | 152 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $55,757.04 | 2304 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $106,376.06 | 4608 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $25,200.01 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $142,349.08 | 4416 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $74,088.04 | 3024 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $584,237.31 | 24192 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $430,449.25 | 15744 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $50,501.03 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $2,174.00 | 8 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $226.00 | 4 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $521,411.31 | 22176 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $78,224.05 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 0 | Export | 2003-1-1 | $53.00 | 1 | Russia | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Destination | Company Name |
|---|---|---|---|---|---|---|---|---|
| 2002 | 1 | Export | $26.0632 | $1,118,422 | 42912 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $23.0000 | $834,624 | 36288 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $24.4000 | $836,236 | 34272 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.2594 | $203,692 | 8064 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $26.0000 | $157,248 | 6048 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.2039 | $101,622 | 4032 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.5000 | $102,816 | 4032 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $25.0000 | $100,800 | 4032 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $24.3667 | $73,685 | 3024 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $24.1007 | $48,587 | 2016 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $38.0000 | $76,000 | 2000 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $26.1002 | $26,309 | 1008 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 1 | Export | $28.0000 | $28 | 1 | 336 | Lithuania | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $23.8341 | $720,744 | 30240 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $24.4000 | $393,523 | 16128 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $24.3750 | $393,120 | 16128 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $32.3861 | $234,216 | 7232 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $31.6350 | $139,700 | 4416 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $24.6528 | $49,700 | 2016 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $26.1002 | $26,309 | 1008 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $25.2510 | $25,352 | 1004 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $38.0000 | $7,600 | 200 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $23.5000 | $141 | 6 | 304 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 2 | Export | $131.6000 | $658 | 5 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.5313 | $1,091,098 | 46368 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.8462 | $312,480 | 13104 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $24.9129 | $251,122 | 10080 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $37.1438 | $320,772 | 8636 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.8000 | $191,923 | 8064 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $36.5141 | $259,250 | 7100 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $26.1002 | $78,927 | 3024 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $25.5000 | $77,112 | 3024 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $20.7399 | $47,923 | 2304 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.9961 | $55,287 | 2304 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $23.4008 | $47,176 | 2016 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $50.3226 | $1,560 | 31 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $25.0000 | $50 | 2 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $24.5000 | $49 | 2 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $37.5000 | $75 | 2 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Export | $42.0000 | $42 | 1 | 429 | Mexico | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 3 | Import | $63.6667 | $382 | 6 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.3675 | $1,554,596 | 66528 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.9091 | $530,208 | 22176 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.0040 | $463,760 | 20160 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $29.5166 | $359,866 | 12192 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.5000 | $197,568 | 8064 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.7718 | $174,790 | 7056 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $25.8086 | $126,772 | 4912 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $26.6260 | $107,356 | 4032 | 141 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $41.0500 | $164,200 | 4000 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.5000 | $49,392 | 2016 | 307 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.4598 | $49,311 | 2016 | 143 | Taiwan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $41.3306 | $35,131 | 850 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $103.3750 | $1,654 | 16 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $23.0000 | $92 | 4 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $28.0000 | $112 | 4 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $39.5000 | $79 | 2 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $39.5000 | $79 | 2 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $34.0000 | $68 | 2 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 4 | Export | $24.0000 | $24 | 1 | 303 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $23.6645 | $2,099,137 | 88704 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $23.8962 | $1,011,629 | 42336 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $33.2025 | $433,492 | 13056 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $23.2024 | $233,880 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $25.1758 | $202,615 | 8048 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $40.5526 | $171,294 | 4224 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $24.5000 | $98,784 | 4032 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $41.0000 | $86,592 | 2112 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $33.0678 | $61,440 | 1858 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $39.8371 | $42,068 | 1056 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $25.4000 | $127 | 5 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $31.0000 | $124 | 4 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $39.0000 | $78 | 2 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Export | $56.0000 | $56 | 1 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 5 | Import | $50.1111 | $451 | 9 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.5040 | $1,516,290 | 64512 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.8583 | $1,154,362 | 48384 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.6667 | $721,728 | 30240 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $29.8296 | $410,933 | 13776 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $27.6606 | $267,312 | 9664 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.9994 | $202,747 | 8448 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $19.7999 | $91,238 | 4608 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $40.5285 | $171,184 | 4224 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $25.5000 | $102,816 | 4032 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $23.0300 | $92,857 | 4032 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $24.0000 | $96,768 | 4032 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |

**CONFIDENTIAL**
**SUBJECT TO PROTECTIVE ORDER**

IRICO-00016

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Destination | Company Name |
|------|-------|---------------|---------------------|------------------------|----------|-------------|-------------|--------------|
| 2002 | 6 | Export | $36.0998 | $124,761 | 3456 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $29.2868 | $89,969 | 3072 | 129 | Philippines | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $38.0000 | $12,540 | 330 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $27.9167 | $335 | 12 | 132 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $25.3333 | $228 | 9 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $31.0000 | $124 | 4 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $40.6667 | $122 | 3 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $25.0000 | $50 | 2 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 6 | Export | $31.0000 | $62 | 2 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $25.8713 | $2,188,502 | 84592 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $29.3513 | $1,631,464 | 55584 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $23.9000 | $1,060,014 | 44352 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $23.8429 | $672,941 | 28224 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $25.1961 | $533,350 | 21168 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $25.0000 | $172,800 | 6912 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $24.0000 | $96,768 | 4032 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $35.5340 | $110,866 | 3120 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $24.5000 | $74,088 | 3024 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $24.5000 | $24,696 | 1008 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Export | $53.0000 | $53 | 1 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 7 | Import | $53.0000 | $53 | 1 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $27.7891 | $1,798,957 | 64736 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $28.9717 | $998,480 | 34464 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $23.9000 | $626,372 | 26208 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $23.2024 | $233,880 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $23.4286 | $165,312 | 7056 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $24.0000 | $145,152 | 6048 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $24.6849 | $113,748 | 4608 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $40.5526 | $171,294 | 4224 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $22.3249 | $90,014 | 4032 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $19.7999 | $45,619 | 2304 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $43.0000 | $75,680 | 1760 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $35.7500 | $143 | 4 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $25.0000 | $50 | 2 | 215 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $25.0000 | $25 | 1 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 8 | Export | $24.0000 | $24 | 1 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $25.5783 | $2,009,432 | 78560 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $30.5718 | $738,126 | 24144 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $40.1041 | $798,608 | 19864 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $23.9375 | $386,064 | 16128 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $23.9000 | $337,277 | 14112 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.1280 | $340,494 | 14112 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $23.1032 | $232,880 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.5000 | $197,568 | 8064 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.0000 | $145,152 | 6048 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $22.7366 | $137,511 | 6048 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $32.3913 | $143,040 | 4416 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $24.0000 | $48,384 | 2016 | 502 | U.S.A | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $25.6002 | $25,805 | 1008 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $38.6667 | $116 | 3 | 340 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $43.0000 | $129 | 3 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $39.0000 | $78 | 2 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $41.0000 | $41 | 1 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Export | $19.0000 | $19 | 1 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Import | $53.1667 | $638 | 12 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Import | $50.2500 | $201 | 4 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 9 | Import | $60.0000 | $60 | 1 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $24.6470 | $2,334,560 | 94720 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $25.6071 | $722,736 | 28224 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $24.0000 | $532,224 | 22176 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $34.3574 | $367,762 | 10704 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $23.3413 | $235,280 | 10080 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $42.9400 | $362,757 | 8448 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $21.9246 | $183,114 | 8352 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $41.0000 | $173,184 | 4224 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $25.6002 | $51,610 | 2016 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $43.0000 | $12,900 | 300 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $40.8000 | $204 | 5 | 133 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Export | $45.5000 | $91 | 2 | 502 | U.S.A | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Import | $60.0000 | $600 | 10 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 10 | Import | $87.0000 | $87 | 1 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $25.1644 | $2,068,714 | 82208 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $28.7712 | $707,081 | 24576 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.0000 | $435,456 | 18144 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $33.9345 | $280,163 | 8256 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $41.0000 | $259,776 | 6336 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $22.4955 | $119,856 | 5328 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $23.6649 | $78,378 | 3312 | 129 | Philippines | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.5000 | $56,448 | 2304 | 122 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.0000 | $48,384 | 2016 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $24.8000 | $124 | 5 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $16.3333 | $49 | 3 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $23.5000 | $47 | 2 | 136 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $26.0000 | $26 | 1 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 11 | Export | $26.0000 | $26 | 1 | 132 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.2014 | $2,195,549 | 90720 | 110 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00017

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Destination | Company Name |
|------|-------|---------------|---------------------|------------------------|----------|-------------|-------------|--------------|
| 2002 | 12 | Export | $29.2666 | $424,248 | 14496 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.5000 | $169,344 | 6912 | 344 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $41.0000 | $173,184 | 4224 | 318 | Finland | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $39.7898 | $168,072 | 4224 | 112 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.0000 | $96,768 | 4032 | 137 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $24.0000 | $96,768 | 4032 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $25.6002 | $77,415 | 3024 | 244 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Export | $5.0000 | $5 | 1 | 138 | United Arab Emirates | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Import | $63.8125 | $1,021 | 16 | 116 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2002 | 12 | Import | $112.0000 | $112 | 1 | 111 | India | China National Electronics Imp.& Exp.Caihong Co. |

**CONFIDENTIAL**
**SUBJECT TO PROTECTIVE ORDER**

IRICO-00018

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|------|-------|---------------|---------------------|----------------------|----------|-------------|--------------|
| 2001 | 1 | Export | $37.8421 | $1,740,736 | 46000 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $29.6000 | $298,368 | 10080 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $28.5000 | $229,824 | 8064 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $29.3001 | $118,138 | 4032 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $30.5000 | $30,744 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $40.2500 | $3,864 | 96 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 1 | Export | $32.0000 | $256 | 8 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $29.3000 | $2,067,408 | 70560 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $32.8051 | $924,840 | 28192 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $30.8592 | $668,257 | 21655 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $29.9008 | $120,560 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $48.0000 | $84,480 | 1760 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $46.0754 | $79,480 | 1725 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $48.2500 | $38,600 | 800 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $38.1875 | $1,833 | 48 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $40.2500 | $966 | 24 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $32.0000 | $96 | 3 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 2 | Export | $112.5000 | $225 | 2 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $33.8284 | $2,852,952 | 84336 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $28.8000 | $812,851 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $28.8000 | $812,851 | 28224 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $30.8016 | $620,960 | 20160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $48.0000 | $126,720 | 2640 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $31.0000 | $62,496 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $30.0685 | $60,618 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $38.0000 | $76,000 | 2000 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 3 | Export | $93.5000 | $187 | 2 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $28.9525 | $3,443,730 | 118944 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $28.5000 | $1,264,032 | 44352 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $30.7337 | $1,003,640 | 32656 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $28.8000 | $928,973 | 32256 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $29.9008 | $60,280 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $46.0750 | $81,092 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 4 | Export | $33.6515 | $26,652 | 792 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $28.0000 | $1,580,544 | 56448 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $30.2204 | $718,520 | 23776 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $36.0773 | $104,480 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $30.8998 | $62,294 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $29.0536 | $58,572 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $29.5000 | $29,736 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $28.0000 | $560 | 20 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $36.2000 | $724 | 20 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $16.6667 | $300 | 18 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $46.0000 | $184 | 4 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 5 | Export | $131.0000 | $262 | 2 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $28.6629 | $565,920 | 19744 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $34.7866 | $100,742 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $38.0000 | $76,000 | 2000 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $30.7996 | $31,046 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $26.7024 | $26,916 | 1008 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $45.5898 | $40,119 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $38.5000 | $15,400 | 400 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $47.0000 | $94 | 2 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 6 | Export | $26.5000 | $53 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $27.8578 | $1,341,188 | 48144 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.0000 | $262,080 | 10080 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.7676 | $188,872 | 7056 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.1768 | $127,324 | 4864 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $49.5000 | $237,600 | 4800 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $27.5784 | $111,196 | 4032 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $28.1667 | $85,176 | 3024 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $27.0000 | $81,648 | 3024 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $26.5025 | $53,429 | 2016 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $13.1818 | $290 | 22 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 7 | Export | $9.3333 | $56 | 6 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $27.5416 | $971,226 | 35264 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.0000 | $733,824 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.0000 | $524,160 | 20160 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.4858 | $480,559 | 18144 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $27.0000 | $163,296 | 6048 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.7421 | $80,868 | 3024 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $34.2659 | $99,234 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $27.1032 | $54,640 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $26.4008 | $53,224 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00019

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|---|---|---|---|---|---|---|---|
| 2001 | 8 | Export | $44.5000 | $56,960 | 1280 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 8 | Export | $29.5000 | $29,736 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $27.1091 | $1,359,790 | 50160 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.0946 | $631,280 | 24192 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.0000 | $628,992 | 24192 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.0000 | $262,080 | 10080 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $26.9281 | $108,574 | 4032 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $29.5000 | $29,736 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $25.7996 | $26,006 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $23.0000 | $828 | 36 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $9.3750 | $225 | 24 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 9 | Export | $180.0000 | $720 | 4 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $26.2043 | $1,341,659 | 51200 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $23.0000 | $556,416 | 24192 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $26.5784 | $53,582 | 2016 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $25.5000 | $51,408 | 2016 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $28.5000 | $28,728 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $38.5000 | $7,700 | 200 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $110.0000 | $660 | 6 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 10 | Export | $85.0000 | $170 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.0302 | $1,715,673 | 68544 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $23.0000 | $834,624 | 36288 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.0357 | $706,608 | 28224 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.2015 | $406,450 | 16128 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $26.7173 | $107,724 | 4032 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.5000 | $25,704 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $43.0000 | $37,840 | 880 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $40.8898 | $35,983 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $38.0000 | $11,400 | 300 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $84.5556 | $761 | 9 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $34.5000 | $207 | 6 | White Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $25.5000 | $102 | 4 | Italy | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $34.5000 | $69 | 2 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $42.5000 | $85 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $27.0000 | $54 | 2 | Russia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $41.5000 | $83 | 2 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 11 | Export | $43.0000 | $43 | 1 | Vietnam | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $32.4827 | $3,099,113 | 95408 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $23.0000 | $556,416 | 24192 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $24.9222 | $452,189 | 18144 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $25.5000 | $102,816 | 4032 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $25.2321 | $76,302 | 3024 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $40.4205 | $42,684 | 1056 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $25.0000 | $25,200 | 1008 | Malaysia | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $38.8430 | $4,700 | 121 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $26.9167 | $646 | 24 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $131.5833 | $1,579 | 12 | Germany | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $131.5833 | $1,579 | 12 | U.K. | China National Electronics Imp.& Exp.Caihong Co. |
| 2001 | 12 | Export | $131.5000 | $263 | 2 | Japan | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|------|-------|---------------|---------------------|------------------------|----------|-------------|--------------|
| 2000 | 3 | Export | $28.5000 | $1,896,048 | 66528 | Turkey | IRICO Group Corporation |
| 2000 | 4 | Export | $28.5000 | $3,332,448 | 116928 | Turkey | IRICO Group Corporation |
| 2000 | 5 | Export | $28.5000 | $2,872,800 | 100800 | Turkey | IRICO Group Corporation |
| 2000 | 6 | Export | $28.5000 | $1,723,680 | 60480 | Turkey | IRICO Group Corporation |
| 2000 | 7 | Export | $28.5000 | $3,964,464 | 139104 | Turkey | IRICO Group Corporation |
| 2000 | 7 | Export | $28.5000 | $1,723,680 | 60480 | Turkey | IRICO Group Corporation |
| 2000 | 1 | Export | $27.7192 | $3,492,619 | 126000 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $37.1247 | $247,696 | 6672 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $29.8016 | $120,160 | 4032 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $48.0000 | $42,240 | 880 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 1 | Export | $29.0000 | $1,392 | 48 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $28.5892 | $2,132,525 | 74592 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $30.1105 | $1,701,784 | 56518 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $40.9104 | $339,720 | 8304 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $29.0000 | $233,856 | 8064 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $30.0000 | $150 | 5 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $39.5000 | $158 | 4 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $48.5000 | $97 | 2 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 2 | Export | $30.0000 | $60 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $31.1706 | $2,386,424 | 76560 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $28.6158 | $1,096,099 | 38304 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $30.9800 | $618,112 | 19952 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $29.9367 | $301,762 | 10080 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $36.6084 | $264,752 | 7232 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $29.7388 | $179,860 | 6048 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $48.0000 | $103,680 | 2160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $46.5977 | $41,006 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $48.0000 | $42,240 | 880 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $39.5000 | $158 | 4 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 3 | Export | $30.0000 | $60 | 2 | Spain | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $28.7951 | $1,190,045 | 41328 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $30.4048 | $1,182,624 | 38896 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $31.0970 | $708,016 | 22768 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $39.3999 | $727,480 | 18464 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $41.3154 | $644,520 | 15600 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $48.0000 | $103,680 | 2160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $31.0000 | $31,248 | 1008 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $29.0000 | $2,784 | 96 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 4 | Export | $49.1667 | $295 | 6 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $37.1682 | $3,645,156 | 98072 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $28.5000 | $919,296 | 32256 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $29.5692 | $894,174 | 30240 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $32.6738 | $440,704 | 13488 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $46.9527 | $495,820 | 10560 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $49.5000 | $237,600 | 4800 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $48.0000 | $84,480 | 1760 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $62.6667 | $940 | 15 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $29.0000 | $174 | 6 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 5 | Export | $36.0000 | $36 | 1 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $38.7027 | $2,999,616 | 77504 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $29.4257 | $1,275,426 | 43344 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $35.1632 | $610,996 | 17376 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $30.8457 | $351,148 | 11384 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $48.0000 | $103,680 | 2160 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $25.5769 | $665 | 26 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $47.7500 | $191 | 4 | Singapore | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $30.0000 | $60 | 2 | India | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 6 | Export | $28.0000 | $56 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $34.5543 | $1,932,832 | 55936 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $26.9000 | $976,147 | 36288 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $29.8950 | $512,280 | 17136 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $30.6280 | $246,984 | 8064 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $48.0000 | $122,880 | 2560 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $30.2039 | $60,891 | 2016 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $46.7500 | $37,400 | 800 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $38.4000 | $1,536 | 40 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 7 | Export | $70.0000 | $280 | 4 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $28.5910 | $3,833,021 | 134064 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $38.3900 | $2,147,076 | 55928 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $36.5521 | $1,954,512 | 53472 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $47.4318 | $1,460,900 | 30800 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $38.1935 | $397,824 | 10416 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER

IRICO-00021

| Year | Month | Import/Export | Unit Price (in USD) | Total Prices (in USD) | Quantity | Destination | Company Name |
|---|---|---|---|---|---|---|---|
| 2000 | 8 | Export | $30.2535 | $121,982 | 4032 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $28.0000 | $56,448 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $30.7520 | $61,996 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $46.0750 | $81,092 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 8 | Export | $40.0000 | $40 | 1 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $34.0071 | $2,942,024 | 86512 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $28.5000 | $1,953,504 | 68544 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $29.5463 | $786,640 | 26624 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $45.6587 | $566,898 | 12416 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $48.0000 | $272,640 | 5680 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $32.0000 | $64,512 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $48.1295 | $84,708 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $46.0750 | $40,546 | 880 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $42.7143 | $598 | 14 | North Korea | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 9 | Export | $48.0000 | $96 | 2 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 10 | Export | $28.5000 | $4,481,568 | 157248 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 10 | Export | $35.6405 | $1,898,924 | 53280 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 10 | Export | $45.6000 | $80,256 | 1760 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $28.5000 | $3,102,624 | 108864 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $33.7022 | $2,129,441 | 63184 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $28.8235 | $987,840 | 34272 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $30.5017 | $184,474 | 6048 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $49.5000 | $237,600 | 4800 | Egypt | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $48.0000 | $184,320 | 3840 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $46.8631 | $164,958 | 3520 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $31.7520 | $64,012 | 2016 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $51.3000 | $513 | 10 | Japan | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 11 | Export | $132.0000 | $132 | 1 | Canada | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $28.5000 | $2,183,328 | 76608 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $28.5000 | $2,183,328 | 76608 | Turkey | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $29.8895 | $1,867,976 | 62496 | Hong Kong | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $29.7078 | $119,782 | 4032 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $34.8847 | $101,026 | 2896 | Indonesia | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $28.0000 | $56,448 | 2016 | South Africa | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $47.9608 | $84,411 | 1760 | Thailand | China National Electronics Imp.& Exp.Caihong Co. |
| 2000 | 12 | Export | $84.6667 | $508 | 6 | Japan | China National Electronics Imp.& Exp.Caihong Co. |

CONFIDENTIAL
SUBJECT TO PROTECTIVE ORDER