# EXHIBIT 1
# (PART 3 OF 3)

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Philips, Undated, Color Television 27" Stereo Remote Color Monitor/Receiver, http://download.p4c.Philips.com/files/m/mx2797b/mx2797b_pss_aenus.pdf, accessed 12 December 2013.

Philips, Undated, Color TV 19 Inch Portable EM4019C, http://www.p4c.Philips.com/cgi-bin/dcbint/cpindex.pl?slg=en&scy=us&ctn=EM4019C, accessed 12 December 2013.

Philips, Undated, Marantz HD6400W Digital Projection Television and Remote Control, http://download.p4c.Philips.com/files/h/hd6400w/hd6400w_qsg_aen.pdf, accessed 12 December 2013.

Philips, Undated, Philips CRT monitor 105S61 38 cm (15") SVGA, http://www.p4c.Philips.com/cgi-bin/dcbint/cpindex.pl?ctn=105S61/27&scy=us&slg=en, accessed 21 March 2012.

Pindyck, Robert S., Daniel L. Rubinfeld, 2005, Microeconomics: Sixth Edition, Prentice Hall: Upper Saddle River.

Pioneer Electronics, Undated, Pioneer Electronics Introduces Second Generation Digital Television Receivers, http://www.pioneerelectronics.com/PUSA/Press-Room/Home-Entertainment/Pioneer+Electronics+Introduces+Two+New+Second+Generation+Digital+Television+Receivers, accessed 15 March 2012.

Pollard, Patricia S. and Cletus C. Coughlin, July 2004, Size Matters: Asymmetric Exchange Rate Pass-Through at the Industry Level, The Federal Reserve Bank of St. Louis Working Paper Series, http://research.stlouisfed.org/wp/2003/2003-029.pdf.

Posner, Richard, 2001, Antitrust Law, Second Edition, University of Chicago Press: Chicago.

Poterba, James M., June 1996, Retail Price Reactions to Changes in State and Local Sales Taxes, National Tax Journal, Vol. 49(2), pp. 165-76.

PR Newswire, 08 January 2002, Stanford Resources' Experts See Continued Growth, http://www.prnewswire.com/news-releases/stanford-resources-experts-see-continued-growth-in-the-tv-market-with-new-technologies-beginning-to-erode-direct-view-crt-market-share-75350502.html, accessed 09 October 2013.

Practical-Home-Theater-Guide.com, 2005, Best Selling CRT TVS The New Samsung SlimFit Series, http://www.practical-home-theater-guide.com/samsung-slimfit.html, accessed 04 June 2012.

PRO ELECTRON, January 2008, European Type Designation Code System for Electronic Components and World-wide Type Designation Code System For TV Picture and Monitor Tubes and for Oscilloscope Tubes, http://www.EECA.eu/data/File/PE%20D15%20final%20version%202008_01.pdf, accessed 17 July 2012.

Qi, Liyan, Min-Jeong Lee and Lorraine Luk, 04 January 2013, China Fines Makers of LCD Screens, The Wall Street Journal, http://online.wsj.com/news/articles/SB10001424127887323374504578220862089391652, accessed 08 April 2014.

Quest International, Undated, Philips 19" Monochrome Cathode Ray Tube (CRT), http://www.questinc.com/productcart/pc/viewPrd.ASP?idproduct=4906&idcategory=11, accessed 04 November 2013.

Radchenko, Stanislav, 2005, Lags in the Response of Gasoline Prices to Changes in Crude Oil Prices: The Role of Short-Term and Long-Term Shocks, Energy Economics, Vol. 27, pp. 573-602.

RCA, 1999, 20" TV/VCR Combination (T20064), http://support.radioshack.com/support_video/doc59/59862.pdf, accessed 29 January 2013.

RCA, 1999, 32/36" Stereo Monitor-Receiver (F32685, F36685), http://support.radioshack.com/support_video/doc59/59877.pdf, accessed 29 January 2013.

RCA, 1999, 36"Stereo Digital High-Resolution Monitor-Receiver (MM36100), http://support.radioshack.com/support_video/doc59/59865.pdf, accessed 29 January 2013.

Reilly, Barry, Robert Witt, 1998, Petrol Price Asymmetries Revisited, Energy Economics, Vol. 20, pp. 297-308.

Retrevo, Undated, HP DV6707 review - Pavilion Laptops, http://www.retrevo.com/s/HP-DV6707-Laptops-review-manual/id/8669bh028/t/1-2/, accessed 29 January 2013.

Exhibit C
Page 41 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Retrevo, Undated, HP Pavilion ZV6209 laptop, http://www.retrevo.com/support/HP-ZV6209-Laptops-manual/id/610ag317/t/2/, accessed 30 January 2013.

Reuters, 16 July 2012, IRICO Group Electronics Co Ltd Comments on H1 2012 Earnings Guidance, http://www.reuters.com/finance/stocks/0438.HK/key-developments/article/2573721, accessed 15 August 2012.

Reuters, 30 March 2007, Matsushita buys stake in CRT venture from Toshiba, http://www.reuters.com/article/2007/03/30/matsushita-toshiba-display-idUKT17170920070330, accessed 10 July 2012.

Riordan, Michael H., 2008, Competitive Effects of Vertical Integration, in Buccirossi, Paolo (Eds.), Handbook of Antitrust Economics, MIT Press: Massachusetts, 145-182.

Robert G. Harris and Lawrence A. Sullivan, December 1979, Passing on the Monopoly Overcharge: A Comprehensive Policy Analysis, University of Pennsylvania Law Review, Vol. 128, No. 2.

Roger Du Mars, 04 May 2004, Orion Electric Gets Interest, The Daily Deal, http://www.accessmylibrary.com/article-1G1-116222742/orion-electric-gets-interest.html, accessed 17 August 2012.

Rubinfeld, Daniel L., 2000, Reference Guide on Multiple Regression.

Rubinfeld, Daniel L., 2008, Quantitative Methods in Antitrust, Competition Law and Policy, Issue 1, ABA Section of Antitrust Law, pp. 723-742.

Rubinfeld, Daniel L., 2011, Reference Guide on Multiple Regression, Reference Manual on Scientific Evidence, Third Edition, National Academies Press: Washington, D.C., 303-357.

Sager, Ira, 16 November 1998, Dream Days For Desktops, BusinessWeek, http://www.businessweek.com/1998/46/b3604022.htm

1 of, accessed 11 April 2008.

Sallie L. Gaines, 24 August 1999, Bankruptcy Remaking Zenith Into Asian Firm, http://articles.chicagotribune.com/1999-08-24/business/9908240063_1_zenith-electronics-corp-lg-electronics-new-debentures, accessed 22 August 2012.

Sam's Club, Undated, Sam's Club History, http://www3.samsclub.com/NewsRoom/AboutUs/History, accessed 22 October 2012.

Sams Technical Publishing, April 2002, Philips 27RF50S125 Service Manual (Sister to Philips 27RF70S).

Samsung SDI Germany, February 2001, Samsung A68QCP891X430.

Samsung SDI, 06 February 2002, Samsung SDI 2001 Annual Report, http://www.samsungsdi.co.kr/contents/en/ir/irdataAnnual.html, accessed 19 February 2009.

Samsung SDI, 07 June 2006, Samsung SDI has developed Vixlim CRT for 21" TVs, http://www.samsungsdi.co.kr/contents/en/ir/irnews/view.jsp, accessed 19 February 2009.

Samsung SDI, 20 April 2004, Q1'04 Earnings Release Samsung SDI, http://www.samsungsdi.co.kr/data/irpdf/pt/2004_1_IR_Final_E.pdf, accessed 19 February 2009.

Samsung SDI, 20 April 2005, 1Q '05 Earnings Release Samsung SDI, http://www.samsungsdi.co.kr/contents/en/ir/irdataPt.html, accessed 19 February 2009.

Samsung SDI, 2001, SDI Annual Report 2001.

Samsung SDI, 2012, CRT Global Plants, http://www.samsungsdi.com/display/crt/crt-global-plants.jsp, accessed 31 August 2012.

Samsung SDI, 2012, Overseas Plant: Brazilian Plant (SDIB), http://www.samsungsdi.com/intro/c_7_2_1_2P.html, accessed 29 August 2012.

Samsung SDI, 2012, Overseas Plant: Hungarian Plant (SDIHU), http://www.samsungsdi.com/intro/c_7_2_1_10P.html, accessed 29 August 2012.

Exhibit C
Page 42 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Samsung SDI, 2012, Overseas Plant: Tianjian Subsidiary (TSDI), http://www.samsungsdi.com/intro/c_7_2_1_9P.html, accessed 29 August 2012.

Samsung SDI, 24 May 2008, Samsung SDI 2007 Annual Report, http://www.samsungsdi.co.kr/contents/en/ir/irdataAnnual.html, accessed 19 February 2009.

Samsung SDI, 29 April 2003, Q1'03 Earnings Release Samsung SDI, http://www.samsungsdi.co.kr/data/irpdf/pt/2003_1_IR_Final_E.pdf, accessed 19 February 2009.

Samsung SDI, October 2002, Morgan Stanley Pan Pacific Asian Equity Conference, http://www.samsungsdi.co.kr/data/irpdf/pt/MorgansStanleyConf_e.pdf, accessed 19 February 2009.

Samsung SDI, Undated, CDT FAQ - Difference between CDT and CPT, http://www.samsungsdi.co.kr/contents/en/contact/faq/list.jsp?category=CD&menuFg=11, accessed 19 February 2009.

Samsung SDI, Undated, CDT FAQ - Models Samsung SDI is Currently Producing, http://www.samsungsdi.co.kr/contents/en/contact/faq/list.jsp?category=CD&menuFg=11, accessed 19 February 2009.

Samsung SDI, Undated, CDT FAQ - Where CDT is Mainly Exported, http://www.samsungsdi.co.kr/contents/en/contact/faq/list.jsp?category=CD&menuFg=11, accessed 19 February 2009.

Samsung SDI, Undated, Company FAQ - Business Sectors of Samsung SDI, http://www.samsungsdi.co.kr/contents/en/contact/faq/list.jsp?category=CO&menuFg=2, accessed 19 February 2009.

Samsung SDI, Undated, CPT FAQ - Where SDI Overseas Plants are Located, http://www.samsungsdi.co.kr/contents/en/contact/faq/list.jsp?category=CP&menuFg=10, accessed 19 February 2009.

Samsung SDI, Undated, Introduction to CDT, http://www.samsungsdi.co.kr/contents/en/product/cdt/overview.html, accessed 19 February 2009.

Samsung SDI, Undated, LCD FAQ - Samsung SDI Production of TFT-LCD, http://www.samsungsdi.co.kr/contents/en/contact/faq/list.jsp, accessed 19 February 2009.

Samsung SDI, Undated, Samsung CDT Global Plants, http://www.samsungsdi.co.kr/contents/en/product/cdt/addData01.html, accessed 19 February 2009.

Samsung SDI, Undated, Samsung SDI History 1970's, http://www.samsungsdi.co.kr/contents/en/companyinfo/sdiHistory_1970.html, accessed 19 February 2009.

Samsung SDI, Undated, Samsung SDI History 1980's, http://www.samsungsdi.co.kr/contents/en/companyinfo/sdiHistory_1980.html, accessed 19 February 2009.

Samsung SDI, Undated, Samsung SDI History 1990's, http://www.answers.com/topic/cathode-ray-tube, accessed 19 February 2009.

Samsung SDI, Undated, Samsung SDI History 2000's, http://www.samsungsdi.co.kr/contents/en/companyinfo/sdiHistory_2000.html, accessed 19 February 2009.

Samsung, 2007, Global Network, http://www.Samsung.com/cn/aboutsamsung/corporateprofile/download/2007_12_Global%20Network.pdf, accessed 18 March 2014.

Samsung, 2011, Fits Where Others Won't, WayBack Machine, http://www.Samsung.com/products/tv/slimfithdtv/index.ASP, accessed 06 December 2013.

Samsung, 2012, ATOM CRT, http://www.samsungsdi.com/display/crt/atom-crt.jsp, accessed 26 June 2012.

Samsung, 2012, Our Businesses: US Divisions, http://www.Samsung.com/us/aboutsamsung/ourbusinesses/businessarea/usdivisions.html, accessed 09 August 2012.

Exhibit C
Page 43 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Samsung, 2012, TX-S2783, WayBack Machine, http://samsung.com/Products/TV/SlimFitHDTV/TXS2783XXAA.ASP, accessed 06 December 2013.

Samsung, Undated, 12" Z58M54 Flat TV, http://www.Samsung.com/ph/consumer/tv-audio-video/tv/slimfit-tv/CT21Z58M54XXTC-features, accessed 06 December 2013.

Samtel, 03 October 2009, Annual Report for the Year 2008 - 09, http://www.samtelgroup.com/cache/SCL_Annual_Report_0809.pdf, accessed 16 August 2012.

Samtel, 04 August 2010, Samtel Color Limited Un-Audited Financial Results for the Quarter Ended June 30, 2010, http://samtelgroup.com/cache/FinResult_Jun2010.pdf, accessed 16 August 2012.

Samtel, 04 August 2011, Samtel Color Limited Unaudited Financial Results for the Period Ended 30th June, 2011, http://samtelgroup.com/cache/FinResult_June2011.pdf, accessed 16 August 2012.

Samtel, 14 August 2012, Samtel Color Limited, http://samtelgroup.com/cache/SCL%20Unaudited%20Financial%20Results%20-%20Qtr%20ended%2030th%20Jun%202012.pdf, accessed 16 August 2012.

Samtel, 15 February 2012, Samtel Color Limited Unaudited Financial Results for the Period Ended 31st December, 2011, http://samtelgroup.com/cache/SCL%20Unaudited%20Financial%20Results%20-%20Qtr%20ended%2031st%20Dec%202011.pdf, accessed 16 August 2012.

Samtel, 15 May 2012, Samtel Color Limited Unaudited Financial Results for the Quarter/Twelve Months Period Ended 31st March, 2012, http://samtelgroup.com/cache/SCL%20Unaudited%20Financial%20Results%20-%20Qtr%20ended%2031st%20Mar%202012.pdf, accessed 16 August 2012.

Samtel, 18 August 2008, 22nd Annual Report 2007 - 2008, http://www.samtelgroup.com/cache/SCL_Annual_Report_0708.pdf, accessed 16 August 2012.

Samtel, 2000, Samtel India Limited [MMD], http://www.siplweb.com/samtel/group/sil-mmd.ASP, accessed 28 August 2012.

Samtel, 2000, Samtel India Limited [PT Division], http://www.siplweb.com/samtel/group/sil-ptdiv-bhiwadi.ASP, accessed 28 August 2012.

Samtel, 2012, About Us: Samtel Group, http://www.samtelgroup.com/?page=about_us, accessed 28 August 2012.

Samtel, 2012, Fast Facts: Samtel Group, http://samtelgroup.com/?page=fast_fact, accessed 19 September 2012.

Samtel, 2012, Samtel Color Ltd.: Corporate Profile, http://www.samtelcolor.com/?page=about_us, accessed 28 August 2012.

Samtel, 2012, Samtel Glass Ltd: History, http://www.samtelglass.com/?page=about-us-history, accessed 28 August 2012.

Samtel, 2012, Samtel: Historical Milestones, http://www.samtelgroup.com/?page=history, accessed 28 August 2012.

Samtel, 24 April 2010, Samtel Color Limited 24th Annual Report 2009 - 2010, http://www.samtelgroup.com/cache/SCL_Annual_Report_0910.pdf, accessed 16 August 2012.

Samtel, 24 April 2010, Samtel Color Limited Audited Financial Results for the Year Ended 31st March, 2010, http://samtelgroup.com/cache/FinResult_March2010.pdf, accessed 16 August 2012.

Samtel, 28 April 2011, Samtel Color Limited 25th Annual Report 2010-11, http://www.samtelgroup.com/cache/SCL_Annual_Report_1011.pdf, accessed 16 August 2012.

Samtel, 28 April 2011, Samtel Color Limited Audited Financial Results for the Year Ended 31st March, 2011, http://samtelgroup.com/cache/SCL%20Audited%20Financial%20Results%20-%20Year%20ended%2031st%20March%202011.pdf, accessed 16 August 2012.

Samtel, Undated, Samtel Color Ltd CPT Products, http://www.samtelcolor.com/?page=cpt, accessed 06 February 2013.

Exhibit C
Page 44 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Samuel M. Goldwasser, 1999, TV and Monitor CRT (Picture Tube) Information, http://arcadecontrols.com/files/Miscellaneous/crtfaq.htm#crtpri, accessed 12 February 2009.

SAP, Undated, Standard Material Types, http://help.sap.com/saphelp_45b/helpdata/en/ff/515afd49d811d182b80000e829fbfe/content.htm, accessed 07 October 2013.

scantips.com, 2010, Scanning Images in Books/Magazines/Newspapers, http://www.scantips.com/basics06.html, accessed 01 June 2012.

Scherer, F.M., David Ross, 1990, Industrial Market Structure and Economic Performance, Third Edition, Houghton Mifflin Company: Boston.

Sears, Undated, Sony Model KP-41EXR96, http://www.searspartsdirect.com/partsdirect/part-model/Sony-Parts/All-Products-Parts/Model-KP41EXR96/0996/0333200, accessed 28 January 2013.

SEG-Hitachi, 2012, About US, http://www.SEG-Hitachi.com/doce/profile.html, accessed 29 August 2012.

Shanghai Mechanical & Electrical Industry Co., Ltd., June 2006, Statement of Split Share Structure Reform of Shanghai Mechanical & Electrical Industry Co., Ltd., http://www.chinasec.cn/upfile/200610201324685570.pdf, accessed 05 September 2012.

Shapiro, Carl, March 2001, Navigating the Patent Thicket: Cross Licenses, Paten Pools, and Standard Setting, in Jaffe, Adam B., Lerner, Josh, and Scott Stern (Eds.), Innovation Policy and the Economy, Vol. 1, MIT Press: Cambridge, 119-150.

Sharp, Undated, Sharp 13KM100 Service Manual.

Shilov, Anton, 24 October 2005, Computers to Get More Affordable Later This Year, http://www.xbitlabs.com/news/other/display/20051024100322.html, accessed 08 October 2013.

Shiming U.S., Inc., 16 November 2007, Shiming U.S., Inc. Form 10-QSB.

Shopping.com, Undated, Compare Acer AcerView 57C CRT Monitor to Samsung SyncMaster 21 GLS 21 inch CRT Monitor, http://www.shopping.com/xSBS-Acer-AcerView-57C-15-in-Samsung-SyncMaster-21-GLS-21-inPRDLT-20110762-20148565, accessed 18 June 2012.

Shopping.com, Undated, RCA F20TF10 20 inch TV, http://www.shopping.com/RCA-F20TF10/info?sb=1, accessed 30 January 2013.

Shun Hing Electronics Trading Co., Ltd., 2014, Company Profile, http://www.shet.com.hk/company_profile/company_profile.ASP, accessed 26 March 2014.

Siam Cement Group, 16 February 2005, Thai CRT Co., Ltd. (TCRT) Restructures Ownership, http://www.SCG.co.th/en/04investor_governance/03_investors_news/detail.php?ContentId=26, accessed 28 August 2012.

Sidhu, Nancy Dayton, 1972, The Effects of Changes in Sales Tax Rates on Retail Prices, in Bowers, Stanley J. (Eds.), Proceedings of the Sixty-Fourth Annual Conference on Taxation, National Tax Association-Tax Institute of America: Columbus, pp. 720-733.

Siriya, Cherdchai, Undated, Company Profile: Panasonic Siew Sales (Thailand) Co., Ltd..

Sitronics, Undated, Glossary, http://www.sitronics.com/investors/glossary/, accessed 17 March 2014.

Soble, Jonathan and Jung-a Song, 09 November 2007, Antitrust Authorities Raid CRT Manufacturers, Financial Times, http://us.ft.com/ftgateway/superpage.ft?news_id=fto110920071450092703&page=2, accessed 20 January 2009.

Sony, 09 May 2013, Sony Financial Holdings Inc Preliminary Consolidated Financial Results for the Year Ended March 31, 2013 and Consolidated Financial Forecast for the Year Ending March 31, 2014, http://www.4-traders.com/SONY-FINANCIAL-HOLDINGS-I-6499905/news/Sony-Financial-Holdings-Inc--Preliminary-Consolidated-Financial-Results-for-the-Year-Ended-March-31-16836026/, accessed 20 September 2013.

Exhibit C
Page 45 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Sony, 2012, Chapter 17: The San Diego Way, http://www.Sony.net/SonyInfo/CorporateInfo/History/SonyHistory/2-17.html, accessed 28 August 2012.

Sony, Undated, Compare VAIO Series, http://store.Sony.com/c/Sony-VAIO-Laptops-Computers-PCs/en/c/S_Notebooks, accessed 29 January 2013.

Sony, Undated, Sony HMD-A100 Marketing Specifications, http://www.docs.Sony.com/release/specs/HMDA100_mksp.pdf, accessed 08 January 2013.

Sony, Undated, Sony HMD-A100/L Marketing Specifications, http://www.docs.Sony.com/release/specs/HMDA100L_mksp.pdf, accessed 08 January 2013.

Staff Reporter, 25 June 2012, Creditors Feel Cheated by Nanjing Huafei Liquidation, Want China Times, http://www.wantchinatimes.com/news-subclass-cnt.aspx?cid=1102&MainCatID=11&id=20120625000003, accessed 10 July 2012.

Staiger, Robert W., Frank A. Wolak, 1992, Collusive Pricing with Capacity Constraints in the Presence of Demand Uncertainty, The RAND Journal of Economics, Vol. 23(2), 203-220.

Stavins, Joanna, 1997, Estimating Demand Elasticities in a Differentiated Product Industry: The Personal Computer Market, Journal of Economics and Business, Vol. 49(4), pp. 347-367.

Stennek, Johan, Frank Verboyen, 03 May 2001, Merger Control and Enterprise Competitiveness - Empirical Analysis and Policy Recommendations, Research Institute of Industrial Economics Working Paper No. 556, 2001.

Steven Radelet, Jeffrey D. Sachs, January 2000, The Onset of the East Asian Financial Crisis, Currency Crises, http://www.nber.org/chapters/c8691, accessed 06 September 2012.

Stigler, George J., 1964, A Theory of Oligopoly, The Journal of Political Economy, Vol. 72, No. 1, 44-61.

Stiglitz, Joseph E., May 1998, Economics of the Public Sector, Second Edition, W.W. Norton & Company: New York.

Studio Sound Electronics, Undated, VCR Manufacturers, http://www.studiosoundelectronics.com/oem.htm, accessed 17 September 2012.

Sumner, Daniel A., October 1981, Measurement of Monopoly Behavior: An Application to the Cigarette, The Journal of Political Economy, Vol. 89(5), pp. 1010-1019.

SuperWarehouse.com, Undated, ViewSonic VE170MB Black 17" LCD Monitor, http://www.superwarehouse.com/ViewSonic_VE170MB_Black_17_LCD_Monitor/VE170MB/ps/100120, accessed 31 March 2012.

SVA Electron, 2006, Profile, http://www.sva-e.com/en/about/intro.ASP, accessed 14 August 2012.

Synnex Corporation, 13 February 2008, Synnex Corporation Form 10-K 2007, http://www.SEC.gov/Archives/edgar/data/1177394/000119312508029448/d10k.htm, accessed 24 July 2012.

Tatung, Undated, Tatung 70 series CRT monitor, http://50.116.98.131/cctvpros/sites/default/files/products/files/14381.pdf, accessed 22 June 2012.

Tatung, Undated, Tatung USA - Company, http://www.tatungusa.com/eng/corporate_info.aspx, accessed 22 October 2012.

Tech Data Corporation, Undated, Tech Data, http://www.techdata.com/content/visitor/abouttd/default.aspx, accessed 22 October 2012.

Telecompaper, 06 September 1995, LG Electronics to Invest in CRT Plant, http://www.telecompaper.com/news/lg-electronics-to-invest-in-crt-plant, accessed 22 March 2012.

Telecompaper, 09 September 1997, Shanghai Suogang Visual Products Starts Production, http://www.telecompaper.com/news/shanghai-suogang-visual-products-starts-production--116852, accessed 20 November 2013.

Exhibit C
Page 46 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Telecompaper, 20 July 1994, Sony Electronics to Invest in Cathode Ray Tube Plant, http://www.telecompaper.com/news/sony-electronics-to-invest-in-cathode-ray-tube-plant, accessed 22 March 2012.

Telecompaper, 27 October 2000, Philips to Close CRT Production Lines, Telecompaper, http://www.telecompaper.com/news/philips-to-close-crt-production-lines, accessed 10 July 2012.

The Bank of Korea, Undated, ECOS Economic Statistics System, http://ecos.bok.or.kr/EIndex_en.jsp, accessed 20 September 2012.

The Bank of Korea, Undated, Producer Price Indexes Bank of Korea, http://ecos.bok.or.kr/flex/EasySearch_e.jsp, accessed 10 October 2013.

The Financial Express, 14 March 2002, BPL Display Devices Turns Around Uptron Colour Picture Tube Plant, http://www.financialexpress.com/printer/news/40210/, accessed 14 August 2012.

The Gale Group, Inc., 2013, Electronic Computers market report _ HighBeam Business_ Arrive Prepared, http://business.highbeam.com/industry-reports/equipment/electronic-computers, accessed 08 October 2013.

The Japanese Research Institute, United, June 1999, RIM, June 1999, No. 44, http://www.jri.co.jp/MediaLibrary/file/english/periodical/rim/2012/44.pdf, accessed 17 August 2012.

The National Bureau of Economic Research, 21 March 2014, US Business Cycle Expansions & Contractions, http://www.nber.org/cycles/cyclesmain.html, accessed 21 March 2014.

The Siam Cement Group, Undated, Thai CRT Co., Ltd. (TCRT Restructures Ownership, http://www.siamcement.com/th/04investor_governance/03_investors_news/detail.php?ContentId=8, accessed 16 August 2012.

The World Bank, 07 September 2012, World Bank Commodity Price Data (Pink Sheet), http://siteresources.worldbank.org/INTPROSPECTS/Resources/334934-1304428586133/PINK_DATA.xlsx, accessed 17 September 2012.

The World Bank, Undated, World Development Indicators and Global Development Finance, http://databank.worldbank.org/Data/Views/VariableSelection/SelectVariables.aspx?source=World%20Development%20Indicators%20and%20Global%20Development%20Finance, accessed 17 September 2012.

Thierer, Adam D., 20 April 2000, How Free Computers are Filling the Digital Divide, The Heritage Foundation Backgrounder Executive Summary.

Thomson, 30 May 2003, Thomson 20-F 2002, http://www.technicolor.com/uploads/thomson20f2002.pdf, accessed 28 August 2012.

TigerDirect.com, 2013, Philips 150DM10P/74 / 15" / 1024 x 768 / Black-Silver / Refurbished LCD Monitor, http://www.tigerdirect.com/applications/SearchTools/item-details.ASP?EdpNo=1004002, accessed 12 December 2013.

TigerDirect.com, Undated, Samsung 150N-Black 15-Inch 1024x768 Black LCD Monitor, http://www.tigerdirect.com/applications/searchtools/item-Details.ASP?EdpNo=861635&sku=S203-1514&kb=y&sourceid=insertID&afsrc=1, accessed 21 March 2012.

Torres, Matthew, Undated, Review of Accurian 7" Portable Handheld LCD TV, Model 16-454, About.com, http://tv.about.com/od/productreviews/gr/Accurian_7inTV.htm?p=1, accessed 29 January 2013.

Toshiba, 05 November 1996, Toshiba's Joint Venture Plants in Indonesia for Color Picture Tubes and TV Set Celbrates Start of Commercial Production, http://www.Toshiba.co.jp/about/press/1996_11/pr0502.htm, accessed 16 July 2012.

Toshiba, 10 September 1996, Toshiba Corporation Established a China Joint Venture to Manufacture and Market Color Television Sets, http://www.Toshiba.co.jp/about/press/1996_09/pr1001.htm, accessed 04 September 2012.

Toshiba, 17 October 2001, Toshiba and Matsushita to Establish a Joint Venture for Procurement of Parts and Materials for CRT Production, http://www.Toshiba.com/taec/news/press_releases/2001/to-173.jsp, accessed 10 July 2012.

Exhibit C
Page 47 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Toshiba, 24 June 1996, Toshiba's Joint Venture in Indonesia Starts Manufacturing Color Picture Tubes for TVs, http://www.Toshiba.co.jp/about/press/1996_06/pr2401.htm, accessed 16 July 2012.

Toshiba, 26 September 2002, Matsushita and Toshiba to Consolidate CRT Business, http://www.Toshiba.com/taec/news/press_releases/2002/to-238.jsp, accessed 23 August 2012.

Toshiba, February 2004, Toshiba 32A14 Service Manual.

Toshiba, Undated, Companies & Businesses - Toshiba America, http://www.Toshiba.com/tai/about_us_companies.jsp, accessed 22 October 2012.

Toshiba, Undated, Toshiba Corporation Annual Report 2005, http://www.Toshiba.co.jp/about/ir/en/finance/ar/ar2005/tar2005e_fr.pdf, accessed 18 August 2012.

U.S. Department of Justice and Federal Trade Commission, 19 August 2010, 2010 Horizontal Merger Guidelines.

U.S. Department of Justice and Federal Trade Commission, 1984, 1984 Merger Guidelines.

U.S. Department of Justice, 10 March 2009, Hitachi Displays Agrees to Plead Guilty and Pay $31 Million Fine for Participating in LCD Price-Fixing Conspiracy, http://www.justice.gov/opa/pr/2009/March/09-at-210.html, accessed 31 March 2014.

U.S. Department of Justice, 12 November 2008, LG, Sharp, Chunghwa Agree to Plead Guilty, Pay Total of $585 Million in Fines for Participating in LCD Price-fixing Conspiracies, http://www.justice.gov/opa/pr/2008/November/08-at-1002.html, accessed 31 March 2014.

U.S. Department of Labor, Bureau of Labor Statistics, 19 May 2006, Hourly Compensation Costs for Production Workers in Manufacturing Industries Mexico, 1975-2004, ftp://ftp.bls.gov/pub/special.requests/foreignlabor/flsmexmaq.txt, accessed 17 September 2012.

U.S. Department of Labor, Bureau of Labor Statistics, Undated, Databases, Tables & Calculators by Subject Other Electronic Component MFG, http://data.bls.gov/pdq/querytool.jsp?survey=pc, accessed 14 September 2012.

U.S. Department of Labor, Bureau of Labor Statistics, Undated, Databases, Tables & Calculators by Subject Electron Tubes SIC, http://data.bls.gov/pdq/querytool.jsp?survey=pd, accessed 14 September 2012.

U.S. Department of Labor, Bureau of Labor Statistics, Undated, Databases, Tables & Calculators by Subject Electron Tubes NAICS, http://data.bls.gov/pdq/querytool.jsp?survey=pc, accessed 14 September 2012.

U.S. Department of Labor, Bureau of Labor Statistics, Undated, Labor Force Statistics from the Current Population Survey, http://data.bls.gov/pdq/querytool.jsp?survey=ln, accessed 17 September 2012.

U.S. Department of Labor, Bureau of Labor Statistics, Undated, Producer Price Index Industry Data Machine-made pressed and blown lighting, automotive, and electronic glassware, http://data.bls.gov/pdq/querytool.jsp?survey=pc, accessed 18 September 2012.

U.S. Department of Labor, Bureau of Labor Statistics, Undated, Producer Price Index - Discontinued (SIC) Pressed and blown glass, n.e.c., http://data.bls.gov/pdq/querytool.jsp?survey=pd, accessed 18 September 2012.

U.S. International Trade Commission, May 1995, Industry Trade Summary: Television Picture Tubes and Other Cathode-Ray Tubes, USITC Publication 2877, http://www.USITC.gov/publications/docs/pubs/industry_trade_summaries/PUB2877/PUB2877.PDF, accessed 15 March 2012.

Uk Heon Hong, Undated, Will Korean Companies Increase Their Overseas Direct Investment in the ALADI Countries?, http://www.slideserve.com/rafael/will-korean-companies-increase-their-overseas-direct-investment-in-the-aladi-countries-implications-of-investment-suc, accessed 17 July 2012.

Undated, Acer 34e (14" monitor, 13.1" viewable image).

Undated, Acer 54e (15" monitor, 13.8" viewable image).

Undated, Chapter 1: Unpacking the Package.

Exhibit C
Page 48 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Undated, Company Overview of LP Displays, Business Week, http://investing.businessweek.com/research/stocks/private/snapshot.ASP?privcapId=1492342, accessed 09 July 2012.

Undated, CTX 2105 (Trinitron) - Device Driver Download, http://www.liutilities.com/device-driver/ctx-2105-trinitron/, accessed 06 December 2013.

Undated, HDTV Display Technology, http://www.geek.com/hdtv-buyers-guide/display-technology/, accessed 20 April 2012.

Undated, Korean Activities in the Electronics Industry of Latin America and the Caribbean, http://www.mofat.go.kr/webmodule/common/download.jsp?boardid=8112&tablename=TYPE_ENGLISH&seqno=0 33fe0f8502602efc6fbe017&fileseq=fe8056f84ff7ff7061031041, accessed 17 July 2012.

Undated, Models compatible with part no. 483513197019, https://partstore.com/CompatibleModels/Royal+Philips+Electronics/Philips/483513197019/New.aspx, accessed 21 January 2014.

Undated, Parts List: Philips 19PR09C, http://www.encompassparts.com/model/NAP19PR09C/_/_/Philips/19P, accessed 21 January 2014.

Undated, Parts List: Philips 19PS50S121, http://www.encompassparts.com/model/NAP19PS50S121/_/_/Philips/19PS50S121/, accessed 21 January 2014.

Undated, Parts List: Philips 19PS50S122, http://www.encompassparts.com/model/NAP19PS50S122/_/_/Philips/19PS50S122/, accessed 21 January 2014.

Undated, Parts List: Philips 19SV07B1, http://www.encompassparts.com/model/NAP19SV07B1/_/_/Philips/19, accessed 21 January 2014.

Undated, Parts List: Philips 20PS47S, http://www.encompassparts.com/model/NAP20PS47S/_/_/Philips/20PS47S/, accessed 20 January 2014.

Undated, Parts List: Philips 20PT633R, http://www.encompassparts.com/model/NAP20PT633R/_/_/Philips/20P, accessed 20 January 2014.

Undated, Parts List: Philips 20PT6341/37B, https://www.encompassparts.com/model/NAP20PT6341|37B/_/_/Philips, accessed 20 January 2014.

Undated, Parts List: Philips 25PS40S121, http://www.encompassparts.com/model/NAP25PS40S121/_/_/Philips/2, accessed 20 January 2014.

Undated, Parts List: Philips 25PS40S125, http://www.encompassparts.com/model/NAP25PS40S125/_/_/Philips/2, accessed 20 January 2014.

Undated, Parts List: Philips 25PT533S, http://www.encompassparts.com/model/NAP25PT533S/_/_/Philips/25P, accessed 20 January 2014.

Undated, Parts List: Philips 27PS55S121, http://www.encompassparts.com/model/NAP27PS55S121/_/_/Philips/2, accessed 20 January 2014.

Undated, Parts List: Philips 27PT543S99, http://www.encompassparts.com/model/NAP27PT543S99/_/_/Philips/2, accessed 20 January 2014.

Undated, Parts List: Philips 27PT5445/37, http://www.encompassparts.com/model/NAP27PT5445|37/_/_/Philips/2, accessed 20 January 2014.

Undated, Parts List: Philips 27PT563S, http://www.encompassparts.com/model/NAP27PT563S/_/_/Philips/27P, accessed 20 January 2014.

Undated, Parts List: Philips 27PT643R, http://www.encompassparts.com/model/NAP27PT643R/_/_/Philips/27P, accessed 20 January 2014.

Exhibit C
Page 49 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Undated, Parts List: Philips 27PT6441/37, http://www.encompassparts.com/model/NAP27PT6441|37/_/_/Philips/2, accessed 20 January 2014.

Undated, Parts List: Philips 27PT9015D/37, http://www.encompassparts.com/model/NAP27PT9015D|37/_/_/Philips, accessed 20 January 2014.

Undated, Parts List: Philips PR1904B, http://www.encompassparts.com/model/NAPPR1904B/_/_/Philips/PR1, accessed 21 January 2014.

Undated, Parts List: Philips PR1912B101, http://www.encompassparts.com/model/NAPPR1912B101/_/_/Philips/P, accessed 20 January 2014.

Undated, Parts List: Philips TP2784C101, http://www.encompassparts.com/model/NAPTP2784C101/_/_/Philips/T, accessed 20 January 2014.

Undated, Parts List: Philips TP3284C101, http://www.encompassparts.com/model/NAPTP3284C101/_/_/Philips/T, accessed 20 January 2014.

Undated, Philips 483513127169 A48KRD89X, http://www.encompassparts.com/item/3575571/Philips/483513127169/, accessed 20 January 2014.

Undated, Philips 483513127189 A68QCP891X001-N, http://webcache.googleusercontent.com/search?q=cache:RKlQQzpYnyMJ:www.pacparts.com/part.cfm%3Fpart_no%3D483513127189%26mfg%3DPhilips+&cd=4&hl=en&ct=clnk&gl=us&client=firefox-a, accessed 20 January 2014.

Undated, Philips 483513127217 W76ERF CRT, http://www.encompassparts.com/item/5852256/Philips/483513127217/C, accessed 20 January 2014.

Undated, Philips 483513197024 CRT, https://www.partstore.com/Part/Royal+Philips+Electronics/Philips/4835, accessed 20 January 2014.

Undated, Philips 483513197025 A48LRH93X CRT, https://www.partstore.com/Part/Royal+Philips+Electronics/Philips/4835, accessed 20 January 2014.

Undated, Philips 483513197025 CRT, http://www.encompassparts.com/item/4022394/Philips/483513197025/Crt, accessed 20 January 2014.

Undated, Philips 930195150314 W76ERF CRT, http://www.encompassparts.com/item/5852278/Philips/930195150314/C, accessed 20 January 2014.

Undated, Philips W76ERF072X046 CRT, http://www.mcmelectronics.com/product/930195150314, accessed 20 January 2014.

Undated, The Gateway 2000 Vivitron21 Monitor (19.9" viewable), http://www.cis.upenn.edu/kellyann/desktop/monitorspecs.html, accessed 02 December 2013.

Undated, The History of LG Electronics, LG Electronics, http://erec.LGE.co.kr/sys/temp/LG_History_English.pdf, accessed 17 July 2012.

Undated, Types of HDTVs, http://buyinghdtv.com/html/types_of_hdtvs.html, accessed 20 April 2012.

Undated, ViewSonic 21-inch PT813 PerfectFlat SonicTron CRT Monitor, http://www.legendmicro.com/store/3562_ViewSonic-21-inch-PT813-PerfectFlat-SonicTron-CRT-Monitor-1600x1200--------------------------------RECERTIFIED.lmsp, accessed 22 November 2013.

Undated, W76ERF072X046, http://www.mcmelectronics.com/product/483513127217, accessed 20 January 2014.

United States Census Bureau, 13 March 2014, 443: Electronics and Appliance Stores: U.S. Total (NSA), Advance Monthly Sales for Retail and Food Services, http://www.census.gov/econ/currentdata/dbsearch?program=MARTS&startYear=1992&endYear=2014&categories[]=443&dataType=SM&geoLevel=US&adjusted=1&notAdjusted=1&submit=GET+DATA, accessed 24 March 2014.

Exhibit C
Page 50 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

United States Census Bureau, 13 March 2014, 443: Electronics and Appliance Stores: U.S. Total (SA), Advance Monthly Sales for Retail and Food Services, http://www.census.gov/econ/currentdata/dbsearch?program=MARTS&startYear=1992&endYear=2014&categories[ ]=443&dataType=SM&geoLevel=US&adjusted=1&notAdjusted=1&submit=GET+DATA, accessed 24 March 2014.

United States Department of Justice, 06 December 2011, United States' Motion in Limine #4 To Admit Guilty Pleas, Plea Agreements, Leniency Agreement, and Nonprosecution Agreements.

United States Department of Justice, 09 November 2010, Three Former Executives Indicted in Color Display Tube Price-Fixing Conspiracy, http://www.justice.gov/atr/public/press_releases/2010/264069.htm, accessed 18 November 2013.

United States Department of Justice, 10 February 2009, Former Executive Indicted for His Role in Two Cathode Ray Tube Price-Fixing Conspiracies, http://www.usdoj.gov/atr/public/press_releases/2009/242473.htm, accessed 20 February 2009.

United States Department of Justice, 10 March 2009, Hitachi Displays Agrees to Plead Guilty and Pay $31 Million Fine for Participating in LCD Price-Fixing Conspiracy, http://www.justice.gov/printf/PrintOut2.jsp, accessed 10 September 2012.

United States Department of Justice, 12 November 2008, LG, Sharp, Chunghwa Agree to Plead Guilty, Pay Total of $585 Million in Fines for Participating in LCD price-Fixing Conspiracies, http://www.justice.gov/atr/public/press_releases/2008/239349.htm, accessed 10 September 2012.

United States Department of Justice, 13 March 2012, Taiwan-Based AU Optronics Corporation, Its Houston-Based Subsidiary and Former Top Executives Convicted For Role in LCD Price-Fixing Conspiracy, http://www.justice.gov/atr/public/press_releases/2012/281032.htm, accessed 20 September 2012.

United States Department of Justice, 18 March 2011, Samsung SDI Agrees to Plead Guilty in Color Display Tube Price-Fixing Conspiracy, http://www.justice.gov/atr/public/press_releases/2011/268592.htm, accessed 18 November 2013.

United States Department of Justice, 2009, U.S. Department of Justice Antitrust Division Update, http://www.justice.gov/atr/public/244014.htm, accessed 18 November 2013.

United States Department of Justice, 30 January 2012, Yazaki Corp., Denso Corp., and Four Yazaki Executives Agree to Plead Guilty to Automobile Parts Price-Fixing and Bid-Rigging Conspiracies, http://www.justice.gov/atr/public/press_releases/2012/279734.htm, accessed 20 September 2012.

United States Department of Justice, 30 March 2010, Former Executive Indicted for his Role in Color Display Tube Price-Fixing Conspiracy, http://www.justice.gov/atr/public/press_releases/2010/257277.htm, accessed 18 November 2013.

United States Environmental Protection Agency, 1998, Industry Market Profile, http://www.epa.gov/dfe/pubs/comp-dic/tech_reports/SEC2-0.pdf, accessed 01 June 2010.

United States Environmental Protection Agency, 2000, Computer Display Industry and Technology Profile - Appendix B, http://www.epa.gov/dfe/pubs/comp-dic/tech_reports/APP-B.pdf, accessed 16 February 2008.

United States International Trade Commission, May 1995, Industry & Trade Summary: Television Picture Tubes and Other Cathode-Ray Tubes, USITC Publication 2877, http://www.USITC.gov/publications/701_731/pub3695.pdf, accessed 17 May 2012.

United States International Trade Commission, May 2004, Certain Color Television Receivers from China, USITC Publication 3695, http://www.USITC.gov/publications/701_731/pub3695.pdf, accessed 17 May 2012.

United States Sentencing Commission, 01 November 2012, Chapter 2 Parts L-X of the Federal Sentencing Guidelines, http://www.ussc.gov/Guidelines/2012_Guidelines/Manual_PDF/Chapter_2_L-X.pdf, accessed 02 October 2013.

Exhibit C
Page 51 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Van Steenis, Otto Louis, 11 January 1955, US Patent 2699014 A, http://www.google.fr/patents/US2699014, accessed 25 November 2013.

Ver Boven, Frank, Theon van Dijk, September 2009, Cartel Damages Claims and The Passing-On Defense, The Journal of Industrial Economics, Vol 57(3), pp. 457-491.

Verardi, Vicenzo and Christophe Croux, 2008, Robust Regression in Stata, FBE Research, Report KBI_0823.

Videocon, 25 February 2008, Videocon Industries Limited 19th Annual Report 2006-2007, http://www.videocon-industries.com/pages/admin/files/annual/Videocon%20Industries%20Ltd_2007.pdf, accessed 21 August 2012.

Videocon, 26 February 2009, Videocon Industries Limited Annual Report 2007-08, http://www.videocon-industries.com/pages/admin/files/annual/Videocon%20Industries%20Ltd_2008.pdf, accessed 21 August 2012.

Videocon, 27 February 2010, Videocon Industries Limited Annual Report 2008-09, http://www.videocon-industries.com/pages/admin/files/annual/Videocon%20Industries%20Ltd_2009.pdf, accessed 21 August 2012.

Videocon, 28 February 2006, Videocon Industries Limited 17th Annual Report, http://www.videocon-industries.com/pages/admin/files/annual/Videocon%20Industries%20Ltd_2005.pdf, accessed 21 August 2012.

Videocon, 30 November 2004, Videocon Industries Limited Annual Report 2003-2004, http://www.videocon-industries.com/pages/admin/files/annual/Videocon%20Industries%20Ltd_2004.pdf, accessed 21 August 2012.

Videocon, 31 January 2007, Videocon Industries Limited 18th Annual Report 2005-06, http://www.videocon-industries.com/pages/admin/files/annual/Videocon%20Industries%20Ltd_2006.pdf, accessed 21 August 2012.

Viewsonic Corporation, 29 March 2005, Viewsonic Corporation 10-K 2004, http://www.SEC.gov/Archives/edgar/data/1068806/000101540205001539/form10k_123104.htm, accessed 17 March 2014.

ViewSonic, 06 March 2007, ViewSonic Form 10-K 2006, http://www.SEC.gov/Archives/edgar/data/1068806/000114036107005936/form10-k.htm, accessed 12 July 2010.

Vijayraghavan, Kala, Lijee Philip, 31 August 2006, Videocon in talks to buy Thai CRT, Economic Times, http://articles.economictimes.indiatimes.com/2006-08-31/news-by-company/27429215_1_videocon-industries-daewoo-electronics-venugopal-dhoot, accessed 11 July 2012.

Vivek Sinha, 02 February 2002, Hotline Buys Out LG in JV, Asia Africa Intelligence Wire, http://www.accessmylibrary.com/coms2/summary_0286-25306058_ITM, accessed 05 September 2012.

Vivek Sinha, 20 December 2004, Hotline Buys Out Taiwanese JV Partner in Glass Venture, Asia Africa Intelligence Wire, www.accessmylibrary.com/coms2/summary_0286-18281063_ITM, accessed 05 September 2012.

Wales Audit Office, 13 March 2007, Protecting public money in the LG Projects, Newport, http://www.wao.gov.uk/assets/englishdocuments/LG_report_English_final.pdf, accessed 17 July 2012.

Walmart, Undated, Walmart Corporate - Our Story, http://corporate.walmart.com/our-story/, accessed 22 October 2012.

Weber, Austin, 01 February 2003, Outsourcing's Alphabet Soup, Assembly Magazine, http://www.assemblymag.com/copyright/9411390b7d5c9010VgnVCM100000f932a8c0____?view=print, accessed 18 June 2008.

Weber, Sylvain, 2010, Bacon: An effective way to detect outliers in multivariate data using Stata (and Mata), The Stata Journal, Vol. 10(3), pp.331-338.

Webster's Online Dictionary, 2006, Definition: Computer Display, http://www.websters-online-dictionary.org/definitions/computer+display, accessed 18 June 2012.

Weinhagen, Jonathan, July 2003, Consumer gasoline prices: an empirical investigation, Monthly Labor Review, Vol. 126(7), pp. 3-10.

Werden, Gregory J. and Luke M. Froeb, 2008, Unilateral Competitive Effects of Horizontal Mergers, in Buccirossi, Paolo (Eds.), Handbook of Antitrust Economics, MIT Press: Massachusetts, 43-104.

Exhibit C
Page 52 of 53

# Exhibit C: Documents Considered in the Expert Report of Expert Report of Janet S. Netz, Ph.D.

Werden, Gregory J. and Luke M. Froeb, October 1994, The Effects of Mergers in Differentiated Products Industries: Logit Demand and Merger Policy, Journal of Law, Economics, & Organization, Vol. 10(2), pp. 407-426.

Werden, Gregory J., 1998, Demand Elasticities in Antitrust Analysis, Antitrust Law Journal, Vol. 66, pp. 363-414.

Werden, Gregory J., Froeb, Luke M., et al., October 2005, The Effects of Merger Efficiencies on Consumers of Differentiated Products, European Competition Journal, Vol. 1(2), pp. 245-264.

White, Aoife, 08 December 2010, LCD-Panel Makers Fined $649 Million by European Union for Price Fixing, Bloomberg, http://www.bloomberg.com/news/2010-12-08/six-lcd-panel-makers-fined-649-million-by-european-union-for-price-fixing.html, accessed 08 April 2014.

Winegarner, Beth, 23 July 2013, Massive LCD Cartel Cost Best Buy $800M, Jury Hears, Law360, http://www.law360.com/articles/459502/print?section=competition, accessed 24 July 2013.

Winegarner, Beth, 29 August 2013, Best Buy Tells Jury It's Owed $770M For LCD Price-Fixing, Law360, http://www.law360.com/articles/468864/print?section=competition, accessed 30 August 2013.

WitsView, 31 January 2014, 2014 WitsView Market Intelligence, http://www.witsview.com/Intelligence/pro_ser.aspx, accessed 31 January 2014.

Woodard, F.O., Harvey Siegelman, 1967, Effects of the 1965 Excise Tax Reduction upon the Prices of Automotive Replacement Parts, National Tax Journal, Vol. 20(3), pp. 250-258.

Wooldridge, Jeffrey M., 2000, Introductory Econometrics: A Modern Approach, South-Western College Publishing: Mason.

World Bank, 2014, GDP at market prices, constant 2005 US$, millions, seas. adj., High Frequency Data, http://econ.worldbank.org/WBSITE/EXTERNAL/EXTDEC/EXTDECPROSPECTS/0,,contentMDK:21457168men uPK:5962952pagePK:64165401piPK:64165026theSitePK:476883,00.html, accessed 17 February 2014.

World Bank, 2014, Industrial Production, constant US$, seas. adj., High Frequency Data, http://econ.worldbank.org/WBSITE/EXTERNAL/EXTDEC/EXTDECPROSPECTS/0,,contentMDK:21457168men uPK:5962952pagePK:64165401piPK:64165026theSitePK:476883,00.html, accessed 17 February 2014.

World Bank, Undated, World dataBank, http://databank.worldbank.org/ddp/home.do, accessed 20 September 2012.

Yamamototo, Naoki, Yanai, Yoshiaki, et al., 17 July 2001, Color Cathode Ray Tube Having a Convergence Device Capable of Correction of Convergence Without Landing Transition or Raster Rotation, United States Patent 6,262,525, http://www.google.com/patents?id=eTEIAAAAEBAJ&q=cpm#v=snippet&q=cpm&f=false, accessed 01 June 2012.

Yong, Jestine, 1999, How to Read CRT Tube Part Numbers, Ezine Articles, http://ezinearticles.com/?How-to-Read-CRT-Tube-Part-Numbers&id=38006, accessed 08 May 2012.

Yong, Jestine, Undated, How to Read CRT Tube Part Numbers, http://ezinearticles.com/?How-to-Read-CRT-Tube-Part-Numbers&id=38006, accessed 30 April 2012.

Yoon, Tae-il, Chung, Chong-in, et al., 21 May 2002, Cathode Ray Tube, United States Patent 6,392,337, http://www.google.com/patents/US6392337.pdf, accessed 04 June 2012.

Young, Douglas J. and Agnieszka Bielinska-Kwapisz, March 2002, Alcohol Taxes and Beverage Prices, National Tax Journal, Vol. LV No. 1.

ZDNet, 2007, ZDNet Definition for: Contract Manufacturer, http://dictionary.zdnet.com/definition/contract+manufacturer.html, accessed 17 June 2008.

Zhang, Bing, 20 May 2008, Flat Panel TV Cost Analysis & Panel Supply-Demand, http://www.DisplaySearch.com/files/2008_May_FPD_TV_Cost_Analysis.pdf, accessed 07 June 2010.

Zones, Undated, About Zones, http://www.zones.com/site/statics/static_page.html?name=corporate/about-us/corporate-info-main, accessed 22 October 2012.

Exhibit C
Page 53 of 53

# Cartel Meetings Resulting in Target Price Agreements

| Meeting Date | Citation |
|---|---|
| 3/15/1996 | Chunghwa Picture Tubes, LTD, 19 March 1996, Sales & Marketing Division, Subject: Routine Visit, CHU00028817 - CHU00028820. |
| 4/15/1996 | Du, Ching-Yuan (Michael), 15 April 1996, Customer Contact Report, CHU00028815 - CHU00028816. |
| 9/4/1996 | CPT, Cheng, et al., 04 September 1996, Customer Contact Report, CHU00028293 - CHU00028294. |
| 10/24/1996 | Chunghwa Picture Tubes, LTD, 24 October 1996, Customer Contact Report, CHU00028909 - CHU00028911. |
| 11/23/1996 | Lu, Jing-Song (Jason), 23 November 1996, Sales & Marketing Division Visiting Report, CHU00028786 - CHU00028788. |
| 1/28/1997 | Chunghwa Picture Tubes, LTD, 28 January 1997, Customer Contact Report, Main Content: Market Intelligence Information Exchange, CHU00028768 - CHU00028770. |
| 2/25/1997 | Chunghwa Picture Tubes, LTD, 25 February 1997, Customer Contact Report, CHU00028760 - CHU00028766. |
| 3/12/1997 | Chunghwa Picture Tubes, LTD, 12 March 1997, Customer Contact Report, CHU00028758 - CHU00028759. |
| 3/19/1997 | Chunghwa Picture Tubes, LTD, 19 March 1997, Customer Contact Report, CHU00028752 - CHU00028754. |
| 3/26/1997 | Chunghwa Picture Tubes, LTD, 26 March 1997, Customer Contact Report, CHU00028746 - CHU00028751. |
| 4/7/1997 | Chunghwa Picture Tubes, LTD, 07 April 1997, Customer Contact Report, CHU00028283 - CHU00028285. |
| 4/16/1997 | Samsung, Undated, Discussion Report of Meeting with MEC, SDCRT-0086230 - SDCRT-0086255. |
| 4/23/1997 | Du, Ching-Yuan (Michael), 23 April 1997, Customer Contact Report, CHU00028740 - CHU00028743. |
| 5/9/1997 | Du, Ching-Yuan (Michael), 09 May 1997, Customer Contact Report, CHU00028730 - CHU00028733. |
| 5/20/1997 | Chunghwa Picture Tubes, LTD, 20 May 1997, Customer Contact Report, Main Content 14"/15" CDT Price Discussion, CHU00028725 - CHU00028727. |
| 8/18/1997 | Chunghwa Picture Tubes, LTD, 18 August 1997, Visitation Report, Major Content: Exchange of Market Information, CHU00028701 - CHU00028703. |
| 9/8/1997 | Chunghwa Picture Tubes, LTD, 08 September 1997, Customer Contact Report, Main Content Lite-On 14"/15" CDT Price, CHU00028698. |
| 11/4/1997 | Hsieh, Chun-Mei, 04 November 1997, Sales & Marketing Division Visiting Report, CHU00028677 - CHU00028679. |
| 11/21/1997 | Chunghwa Picture Tubes, LTD, 21 November 1997, Customer Contact Report, Main Content 14"/15" CDT Price Opinion, CHU00028674 - CHU00028676. |
| 12/9/1997 | Chunghwa Picture Tubes, LTD, 09 December 1997, Customer Contact Report, Main Content 14"/15" CDT Price Discussion, CHU00028670 - CHU00028671. |
| 12/16/1997 | Samsung, Undated, Discussion Report of Meeting with MEC, SDCRT-0086230 - SDCRT-0086255. |
| 1/14/1998 | Chunghwa Picture Tubes, LTD, 05 January 1998, Customer Contact Report, CHU00028668 - CHU00028669. |
| 2/20/1998 | Chunghwa Picture Tubes, LTD, 20 February 1998, Customer Contact Report, CHU00028955 - CHU00028957. |
| 3/30/1998 | Du, Ching-Yuan (Michael), Sheng-Jen (S.J.), 30 March 1998, Customer Contact Report, CHU00028645 - CHU00028646. |
| 5/18/1998 | Chunghwa Picture Tubes, LTD, 18 May 1998, Customer Contact Report, Content: CDT Price Discussion, CHU00028952 - CHU00028954. |
| 6/4/1998 | Chunghwa Picture Tubes, LTD, 06 June 1998, Summarized Meeting Report of Sales Director Liu, KPS Mr. Gao and separate exchanges with respective CRT industry representatives, CHU00028638. |

Exhibit 1
Page 1 of 5

Exhibit 1
Page 2 of 5

| Meeting Date | Citation |
| --- | --- |
| 7/8/1998 | Du, Ching-Yuan (Michael), 08 July 1997, Visitation Report, CHU00028711 - CHU00028712. |
| 8/21/1998 | Chunghwa Picture Tubes, LTD, 21 August 1998, Sales Department Customer Contact Report, CHU00028385 - CHU00028387. |
| 9/4/1998 | Chunghwa Picture Tubes, LTD, September 1998, Mainland China CDT Maker Contact Meeting, CHU00030665 - CHU00030667. |
| 9/26/1998 | Chunghwa Picture Tubes, LTD, 26 September 1998, Visitation Report, Topic: 14"/20"/21" CPT Supply/Demand and Price Comment Review, CHU00029262 - CHU00029264. |
| 10/26/1998 | Samsung SDI, 20 October 1998, CDT Industry (October 20) Meeting Results, SDCRT-0086434 - SDCRT-0086436. |
| 11/24/1998 | Son, Michael, Undated, 3 Company Meeting, SDCRT-0086485 - SDCRT-0086486. |
| 12/11/1998 | Samsung SDI, 09 December 1998, CDT Industry (12/9, 10) Meeting Results, SDCRT-0086449 - SDCRT-0086454. |
| 1/18/1999 | Samsung SDI, 18 January 1999, CDT Industry (January 18, '99) Meeting Result, SDCRT-0086557 - SDCRT-0086560. |
| 3/1/1999 | Lee, Jae In, 13 April 1999, Dinner with Chunghwa's President C.Y. Lin, SDCRT-0086586 - SDCRT-0086587. |
| 4/2/1999 | Chunghwa Picture Tubes, LTD, 02 April 1999, Contact Report, Meeting topic: China CDT Maker Market Information Exchange, CHU00030745 - CHU00030747. |
| 4/9/1999 | Chunghwa Picture Tubes, LTD, 09 April 1999, Visitation Report, Subject: 14", 20", 21" CPT Respective Makers' Recent Status and Price Opinion Review, CHU00028606 - CHU00028608. |
| 5/10/1999 | Chunghwa Picture Tubes, LTD, 10 May 1999, Business Meeting Report, Subject Review of Q3 TV tube price, CHU00029228 - CHU00029230. |
| 5/21/1999 | Lu, Jing-Song (Jason), 21 May 1999, CPTF Sales Department Contact Report, CHU00030766. |
| 6/21/1999 | Chunghwa Picture Tubes, LTD, 21 June 1999, Business Meeting Report, Topic: Review of progress of Q3 14"/20" TV tube price-up action, CHU00029185 - CHU00029188. |
| 7/9/1999 | Dai, Guang-Hui, 09 July 1999, Contact Report, CHU00030797 - CHU00030798. |
| 7/16/1999 | Samsung, 15 July 1999, SDCRT-0086503, SDCRT-0086503 - SDCRT-0086507. |
| 7/23/1999 | Samsung SDI, 23 July 1999, Meeting Agenda, SDCRT-0086649. |
| 8/5/1999 | Chunghwa Picture Tubes, LTD, 05 August 1999, Customer Contact Report, CHU00030827 - CHU00030830. |
| 8/20/1999 | Chunghwa Picture Tubes, LTD, 20 August 1999, Visitation Report, CHU00030835 - CHU00030838. |
| 9/13/1999 | Chunghwa Picture Tubes, LTD, 13 September 1999, Sales & Marketing Division Visiting Report, Subject: CPT Working Level Meeting, CHU00029065 - CHU00029067. |
| 10/4/1999 | Chunghwa Picture Tubes, LTD, 04 October 1999, CPT Sales Division Customer Contact Report, Subject: 17" CDT Price Opinion Exchange, CHU00028599 - CHU00028600. |
| 10/11/1999 | 11 October 1999, Contact Report, CHU00029046 - CHU00029047. |
| 10/26/1999 | Samsung SDI, 26 October 1999, Report on the Results of the Management Meeting on October 26, SDCRT-0086703 - SDCRT-0086705. |
| 11/9/1999 | Yang, Sheng-Jen (S.J.), 09 November 1999, Nov. 9 CPT meeting Report, CHU00029062 - CHU00029064. |
| 11/25/1999 | Du, Ching-Yuan (Michael), Hsieh, et al., 25 November 1999, Contact Report, CHU00029163 - CHU00029170. |
| 12/13/1999 | CPT, Du, Ching-Yuan (Michael), et al., 13 December 1999, Contact Report, CHU00028434. |
| 1/24/2000 | Chunghwa Picture Tubes, LTD, 24 January 2000, Visitation Report, CHU00029152 - CHU00029154. |

Exhibit 1
Page 3 of 5

| Meeting Date | Citation |
|---|---|
| 2/16/2000 | Chunghwa Picture Tubes, LTD, 16 February 2000, Contact Report, CHU0030717 - CHU0030719. |
| 2/24/2000 | Chunghwa Picture Tubes, LTD, 24 February 2000, Visitation Report [Submitted], CHU00030965 - CHU00030970. |
| 3/7/2000 | Chunghwa Picture Tubes, LTD, 07 March 2000, Visitation Report (Submit), CHU00029147 - CHU00029151. |
| 3/24/2000 | Chunghwa Picture Tubes, LTD, 24 March 2000, Visitation Report, Topic: Market Information Exchange and Price Review, CHU00029144 - CHU00029146. |
| 4/14/2000 | Chunghwa Picture Tubes, LTD, 14 April 2000, Visitation Report (Submit), CHU00029138 - CHU00029143. |
| 5/25/2000 | Chunghwa Picture Tubes, LTD, 25 May 2000, Visitation Report, Topic: Market Information Exchange and Price Review, CHU00029131 - CHU00029137. |
| 6/9/2000 | Yu, Wei-Lie, 09 June 2000, Mainland China CDT Market Exchange, CHU00031018 - CHU00031020. |
| 6/20/2000 | Chunghwa Picture Tubes, LTD, 20 June 2000, Visitation Report, Topic: Market Information Exchange and Price Review, CHU00029116 - CHU00029123. |
| 6/28/2000 | Chunghwa Picture Tubes, LTD, 28 June 2000, Visitation Report (Submit), CHU00031013 - CHU00031014. |
| 7/13/2000 | Chunghwa Picture Tubes, LTD, 13 July 2000, Visitation Report, Topic: Market Information Exchange and Price Review, CHU00029108 - CHU00029109. |
| 8/1/2000 | Hwang, Eun Sik, 01 August 2000, E-mail, Subject: Report on Results of Price Discussion for Large (pure) bound for China, SDCRT-0007580. |
| 9/13/2000 | Chunghwa Picture Tubes, LTD, 13 September 2000, Contact Report, CHU00022738 - CHU00022739. |
| 10/25/2000 | Chunghwa Picture Tubes, LTD, 25 October 2000, Visit Report, CHU00031075 - CHU00031087. |
| 1/26/2001 | Kim, LJ, 26 January 2001, England0101, SDCRT-0087662 - SDCRT-0087663. |
| 2/15/2001 | Cheng, Wen-Chun (Tony), 15 February 2001, Visitation Report, CHU00031101 - CHU00031104. |
| 2/23/2001 | Samsung, Undated, SDCRT-0087007, SDCRT-0087007 - SDCRT-0087440. |
| 3/19/2001 | Chunghwa Picture Tubes, LTD, 19 March 2001, Visitation Report (Submit), CHU00031111 - CHU00031112. |
| 4/18/2001 | Chunghwa Picture Tubes, LTD, 19 April 2001, Overseas Interview Report, CHU00024554 - CHU00024559. |
| 5/10/2001 | 11 May 2001, Report of Color CRT Industry Meeting, SDCRT-0087694 - SDCRT-0087698. |
| 5/17/2001 | Kim, Lak Jin, 17 May 2001, Meeting Result Report, SDCRT-0087667 - SDCRT-0087669. |
| 6/26/2001 | Son, Michael, 25 June 2001, E-mail, Subject: Meeting Agenda for June TV Glass meeting, SDCRT-0005830 - SDCRT-0005842. |
| 7/24/2001 | Chunghwa Picture Tubes, LTD, 24 July 2001, Visitation Report (submitted), CHU00036384 - CHU00036385. |
| 8/1/2001 | Chunghwa Picture Tubes, LTD, 28 August 2001, Agenda, CHU00660408 - CHU00660418. |
| 8/21/2001 | 21 August 2001, Visitation Report (Submit), CHU00036386 - CHU00036387. |
| 10/15/2001 | Chunghwa Picture Tubes, LTD, 15 October 2001, Visitation Report (Submit), CHU00660366 - CHU00660368. |
| 11/20/2001 | Undated, SDCRT-0087441, SDCRT-0087441 - SDCRT-0087704. |
| 12/17/2001 | Samsung SDI, 17 December 2001, GSM Meeting, SDCRT-0087437 - SDCRT-0087440. |
| 12/28/2001 | Chunghwa Picture Tubes, LTD, 28 December 2001, Visitation Report (For Submission), CHU00031174 - CHU00031175. |
| 1/4/2002 | Chunghwa Picture Tubes, LTD, 04 January 2002, Visitation Report, CHU00031176. |

Exhibit 1
Page 4 of 5

| Meeting Date | Citation |
|---|---|
| 1/14/2002 | Du, Michael, 21 January 2002, E-mail, Subject: TET WEEKLY REPORT FOR CRT GROUP(Jan/14-Jan/18), TAEC-CRT-00089342 - TAEC-CRT-00089344. |
| 2/22/2002 | 22 February 2002, Visitation Report, CHU00036394 - CHU00036395. |
| 3/20/2002 | Chunghwa Picture Tubes, LTD, 20 March 2002, 3/20 GSM TV Tube Market Condition Explanation, CHU00125166 - CHU00125167. |
| 4/2/2002 | 22 April 2002, Glass Meeting, CHU00660436 - CHU00660445. |
| 5/28/2002 | 28 May 2002, Glass Meeting, SDCRT-0007588 - SDCRT-0007594. |
| 9/13/2002 | Chunghwa Picture Tubes, LTD, 13 September 2002, Market Visitation Report, CHU00030414 - CHU00030418. |
| 10/17/2002 | Chen, Shih-Ming (Maxim), 17 October 2002, Visitation Report (Submitted), CHU00030410 - CHU00030413. |
| 12/6/2002 | Samsung SDI, 06 December 2002, 3 Companies MTG Information (5th) - Result Report, SDCRT-0087934 - SDCRT-0087937. |
| 2/28/2003 | CPT, February 2003, Comprehensive Report Regarding Marketing Contacts, CHU00020661 - CHU00020662. |
| 4/22/2003 | Chunghwa Picture Tubes, LTD, 30 April 2003, CPT market Report (Overseas Trip Report), CHU00123742 - CHU00123745. |
| 5/22/2003 | 22 May 2003, NOTE Chunghwa, SDCRT-0088715 - SDCRT-0088719. |
| 6/1/2003 | Chunghwa Picture Tubes, LTD, June 2003, CDT Market Report, CHU00660217 - CHU00660220. |
| 7/24/2003 | Samsung SDI, LG Philips Displays, et al., Undated, SDI/LPD/MTPD Sales by asian factories (CY2002-2003), MTPD-0580741. |
| 9/5/2003 | CPT, 08 September 2003, CPT Glass Meeting Result Report, SDCRT-0088732 - SDCRT-0088733. |
| 9/24/2003 | Chunghwa Picture Tubes, LTD, 22 September 2003, CDT Market Review, CHU00031202 - CHU00031208. |
| 10/28/2003 | Samsung SDI, 28 October 2003, Schedule, SDCRT-0088773 - SDCRT-0088779. |
| 11/7/2003 | Samsung SDI, 07 November 2003, Report of CPT Meeting Result (November), SDCRT-0088738 - SDCRT-0088739. |
| 11/21/2003 | Samsung SDI, 21 November 2003, Schiphol Meeting, SDCRT-0088635 - SDCRT-0088660. |
| 12/15/2003 | Chunghwa Picture Tubes, LTD, 23 December 2003, Return-from-abroad Trip Report, CHU00031221 - CHU00031226. |
| 2/12/2004 | MT Picture Display, 12 February 2004, SML Meeting, MTPD-0580737 - MTPD-0580740. |
| 3/25/2004 | Chunghwa Picture Tubes, LTD, 25 March 2004, Return-from-Abroad Trip Report, CHU00031240 - CHU00031247. |
| 4/22/2004 | Chunghwa Picture Tubes, LTD, 29 April 2004, Overseas Trip Report, CHU00030005 - CHU00030007. |
| 5/6/2004 | MT Picture Display, 06 May 2004, SML Meeting, MTPD-0580751. |
| 5/17/2004 | Chunghwa Picture Tubes, LTD, 24 May 2004, Overseas Trip Repor, CHU00123375 - CHU00123378. |
| 5/26/2004 | Chunghwa Picture Tubes, LTD, 26 May 2004, CDT Market Report, CHU00031249 - CHU00031252. |
| 6/18/2004 | 18 June 2004, 3Q04 Price G/ L, MTPD-0580775. |
| 9/3/2004 | Chunghwa Picture Tubes, LTD, 21 September 2004, Itinerary, CHU00660728 - CHU00660735. |
| 9/13/2004 | MT Picture Display, 13 September 2004, SML MTG Memo, MTPD-0483335 - MTPD-0483337. |
| 11/5/2004 | MT Picture Display, 05 November 2004, Asean MTG, MTPD-0400580. |

Exhibit 1
Page 5 of 5

| Meeting Date | Citation |
|---|---|
| 12/1/2004 | Samsung, December 2004, SLM MTG, SDCRT-0003084 - SDCRT-0003089. |
| 12/28/2004 | Samsung SDI, 28 December 2004, CPT Meeting Result Report (December), SDCRT-0090210 - SDCRT-0090211. |
| 1/19/2005 | Samsung SDI, 19 January 2005, G/S MTG Result Report, SDCRT-0091599 - SDCRT-0091604. |
| 2/9/2005 | Samsung, Undated, Group of Meeting Notes, SDCRT-0091027 - SDCRT-0091852. |
| 2/24/2005 | Chunghwa Picture Tubes, LTD, 23 February 2005, Overseas Trip Report, CHU0060808095 - CHU00608105. |
| 3/15/2005 | MT Picture Display, 15 March 2005, SML, MTPD-0580812. |
| 3/22/2005 | Samsung, 22 March 2005, Glass Meeting in Amsterdam, SDCRT-0002984 - SDCRT-0002988. |
| 4/1/2005 | Yun, Ling-Yuan (Yvonne), 01 April 2005, General Sales Department Monitor Products Unit, CHU0005997 - CHU00006001. |
| 4/13/2005 | Chunghwa Picture Tubes, LTD, 13 April 2005, The status of CPT HQ's numbers exchange with competitor brands on 4/13, CHU00017037 - CHU00017045. |
| 4/29/2005 | Samsung SDI, 29 April 2005, CPT Meeting Result Report (April), SDCRT-0091364 - SDCRT-0091366. |
| 5/29/2005 | Samsung SDI, 29 May 2005, CPT Meeting Result Report (May), SDCRT-0091372 - SDCRT-0091373. |
| 6/9/2005 | MT Picture Display, 10 June 2005, MTPD-0400597. |
| 6/30/2005 | MT Picture Display, Undated, MTPD-0400573. |
| 8/5/2005 | 05 August 2005, ASEAN Meeting Points (8-5-2005), MTPD-0400554. |
| 9/22/2005 | Chunghwa Picture Tubes, LTD, 22 September 2005, Glass Meeting, CHU00548418 - CHU00548422. |
| 10/21/2005 | Chunghwa Picture Tubes, LTD, 21 October 2005, Market Visitation Report (Glass Meeting), CHU00030468 - CHU00030471. |
| 11/2/2005 | Tseng, Afan, 02 November 2005, Contact Report, CHU00014218. |
| 11/21/2005 | Chunghwa Picture Tubes, LTD, 21 November 2005, GSM Meeting, CHU00014210 - CHU00014211. |
| 12/6/2005 | Samsung SDI, 06 December 2005, CPT Meeting Result Report (December), SDCRT-0091400 - SDCRT-0091401. |
| 3/9/2006 | Chen, Mu-Lin (Jimmy), 09 March 2006, Market Visitation Report (Glass Meeting), CHU00124103 - CHU00124109. |
| 9/5/2006 | Kazuteru, Yasukawa, 14 September 2006, E-mail, Subject: CPT, MTPD-0479714 - MTPD-0479715. |

Source File(s):
Target price-structure.xlsx

# CRT Capacity Data Sources

## Line Status Reports and Other Capacity Spreadsheets

Beijing-Matsushita Color CRT Company, 02 December 2005, CRT Line Status Nov 05, BMCC-CRT000006384.

Beijing-Matsushita Color CRT Company, 14 July 2004, CRT Line Status July.04, BMCC-CRT000057539.

Chunghwa Picture Tubes, LTD, 04 February 2002, C-CRT Line Status 2002/01/17 Updated, CHU00689347.

Chunghwa Picture Tubes, LTD, 04 February 2002, C-CRT Line, CHU00119823.

Chunghwa Picture Tubes, LTD, 04 January 2002, C-CRT Line Status, CHU00125257.

Chunghwa Picture Tubes, LTD, October 2001, LINE Status by Maker, CHU00125296.

LG Electronics, 02 June 2009, Global C-CRT Line Status, LGE00091900.

LG Electronics, 02 May 2007, LPD CRT LINE STATUS, LGE00083841.

LG Electronics, 06 March 2007, Global C-CRT Line Status, LGE00091909.

LG Electronics, 07 February 2007, Line Status Update Summary ('06), Updated in Nov. 2006, LGE00087354.

LG Electronics, 08 January 2007, LPD CRT LINE STATUS, LGE00077194.

LG Electronics, 08 May 2007, Line Status Update Summary ('06), Updated in Nov 2006, LGE00078775.

LG Electronics, 09 August 2007, CRT Line Status, LGE00089431.

LG Electronics, 10 August 2009, Global C-CRT Line Status, LGE00091898.

LG Electronics, 11 April 2005, C-CRT Line Status, LGE00082588.

LG Electronics, 14 May 2007, Line Status Update Summary (Q4'06-'07), Mar 2007 (Under update), LGE00089293.

LG Electronics, 14 May 2007, Line Status Update Summary (Q4'06-'07), Mar 2007., LGE00081653.

LG Electronics, 30 January 2004, January, 2004 - LINE STATUS UPDATE SUMMARY, LPD_00013819.

LG Electronics, 30 March 2009, Global C-CRT Line Status, LGE00091912.

LG Philips Displays, 01 July 2004, 04 07 CRT Line Status, LPD_00034201.

LG Philips Displays, 02 August 2004, August, 2004 - LINE STATUS UPDATE SUMMARY, LPD_00034203.

LG Philips Displays, 03 November 2005, 05 11 CRT Line Status, LPD_00041973.

LG Philips Displays, 06 May 2004, 40422+W_W_line, LPD_00035859.

LG Philips Displays, 07 March 2003, Line_Status(030307), LPD_00034208.

LG Philips Displays, 09 September 2003, 03 09 CRT Line Status, LPD_00034248.

LG Philips Displays, 10 February 2003, TV Global Production 30131+W_W_line, LPD_00042928.

LG Philips Displays, 11 October 2005, 05 10 CRT Line Status, LPD_00041972.

LG Philips Displays, 13 May 2004, 04 05 CRT Line Status, LPD_00034198.

LG Philips Displays, 19 July 2002, 07-18-02 World Wide Line configurations, LPD_00042916.

LG Philips Displays, 19 November 2003, 03 11 CRT Line Status, LPD_00034256.

LG Philips Displays, 20 December 2004, 04 12 CRT Line Status, LPD_00034786.

LG Philips Displays, 21 April 2005, 04-21-05 World wild prod lines - All manufactors, LPD_00042476.

LG Philips Displays, 24 March 2003, 03 03 CRT Line_Status(030319), LPD_00014972.

LG Philips Displays, 27 July 2004, 40422+W_W_line--factory line summaries, LPD_00035873.

LG Philips Displays, 28 February 2005, 05 01 CRT Line Status, LPD_00034787.

LG Philips Displays, 28 May 2003, 03 05 CRT Line Status, LPD_00034228.

LG Philips Displays, 29 April 2004, 04-22-04 World wild prod lines - All manufactors, LPD_00042478.

LG Philips Displays, 29 July 2003, 03 07 CRT Line Status, LPD_00034241.

LG Philips Displays, 30 January 2004, 04 01 CRT Line Status, LPD_00034186.

LG Philips Displays, 31 May 2002, Competitors 20527+W_W_line, LPD_00041318.

LG Philips Displays, August 2004, CRT Line Status, LPD_00013836.

March 2007, Line Status Update Summary (Q4'06-'07), LGE00081655.

March 2007, SDI CRT Line Status, LGE00067202.

MT Picture Display, 02 April 2006, CRT Line Status Mar 06, MTPD-0468631.

MT Picture Display, 02 August 2004, CRT Line Status Jul 04, MTPD-0576464.

MT Picture Display, 04 July 2005, CRT Line Status Jun 05, MTPD-0575968.

Exhibit 2

Page 1 of 2

## Line Status Reports and Other Capacity Spreadsheets

MT Picture Display, 05 December 2005, CRT Line Status Nov 05, MTPD-0575940.

MT Picture Display, 10 June 2003, Chunghwa Production Status and Capacity, MTPD-0607605.

MT Picture Display, 17 September 2004, CRT Line Status Sep 04, MTPD-0580871.

MT Picture Display, 19 January 2005, 14" Status/WW CDT Line Status/Summary, MTPD-0607489.

MT Picture Display, 19 June 2006, CRT Line Status Jun 06, MTPD-0426099.

MT Picture Display, 30 August 2005, CRT Line Status Aug 05, MTPD-0576458.

MT Picture Display, June 2006, CRT Line Status, MTPD-0085883.

MT Picture Display, June 2006, Global C-CRT Line Status, MTPD-0455816.

MT Picture Display, June 2006, MTPD CRT Line Status, MTPD-0504720.

Philips, 19 July 2002, Global C-CRT Line Status, PHLP-CRT-020283.

Philips, 19 March 2002, Global C-CRT Line Status, March 2002 updated, PHLP-CRT-098244.

Philips, 21 January 2002, Global C-CRT Line Status, January 2002, PHLP-CRT-095826.

Philips, 29 May 2002, Global C-CRT Line Status, March 2002 updated, PHLP-CRT-014819.

Philips, 06 February 2003, Global C-CRT Line Status, PHLP-CRT-015235.

Philips, 12 October 2005, Global C-CRT Line Status, PHLP-CRT-039880.

Philips, 15 November 2002, Global C-CRT Line Status, Sept 2002 updated, PHLP-CRT-012076.

Philips, 19 March 2003, 03/03/19 - LINE STATUS UPDATE - CHANGES FROM PREVIOUS VERSION, PHLP-CRT-021368.

Philips, 20 April 2005, Line Status Update Summary, PHLP-CRT-028050.

Philips, 20 September 2001, Global C-CRT Line Status, PHLP-CRT-034835.

Philips, 22 January 2003, Global C-CRT Line Status, PHLP-CRT-014823.

Toshiba America Electronic Components, Inc., 01 April 2002, CPT Sales Share, TAEC-CRT-00023685.

Toshiba America Electronic Components, Inc., 08 September 2000, Untitled Spreadsheet, TAEC-CRT-00083156.

Toshiba America Electronic Components, Inc., 13 April 1998, Over Large Size CPT latest status in Europe, TAEC-CRT-00041564.

Toshiba America Electronic Components, Inc., 13 November 2001, CPT Sales Share, TAEC-CRT-00042216.

Toshiba America Electronic Components, Inc., 17 June 2000, TAEC-CRT-00071245, TAEC-CRT-00071245.

Toshiba America Electronic Components, Inc., 21 July 1999, CDT & Monitor Demand Supply Analysis, TAEC-CRT-00065484.

Toshiba America Electronic Components, Inc., 21 July 1999, TAEC-CRT-00065483, TAEC-CRT-00065483.

Toshiba America Electronic Components, Inc., 22 April 1998, Untitled Spreadsheet, TAEC-CRT-00066181.

Toshiba Display Devices (Thailand), 02 November 1997, DataBase, MTPD-0527915.

Toshiba Electronics Taiwan, 17 January 2002, LINE Status by Maker, TET-CRT-00002363.

Toshiba Electronics Taiwan, 24 April 2001, CDT & Monitor Demand Supply Analysis, TET-CRT-00003403.

Toshiba, 06 November 2002, Q&A Part 1 Nov-7-2002, TSB-CRT-00030283.

Toshiba, 19 April 2002, TSB-CRT-00025664.

Toshiba, 19 November 1998, LINE Status by Maker, MTPD-0527925.

Toshiba, 22 April 1998, CDT & Monitor Demand Supply Analysis, TSB-CRT-00036829.

Toshiba, 22 April 1998, TSB-CRT-00036828.

Toshiba, February 1999, LINE Status by Maker, MTPD-0527914.

Toshiba, January 2000, LINE Status by Maker, MTPD-0527913.

Toshiba, September 1999, LINE Status by Maker, MTPD-0527912.

Exhibit 2
Page 2 of 2

# Production Lines, by Type

| Type | Total |
|------|-------|
| CPT Only | 186 |
| CDT Only | 89 |
| Switched | 33 |
| Hybrid | 7 |
| Hybrid-Switch | 7 |

| Type | Maker | Country | Site | Line |
|------|-------|---------|------|------|
| CPT Only | Baoma | China | Changzhou | #1 |
| CPT Only | BDDL | India | New Delhi | #1 |
| CPT Only | Chunghwa | United Kingdom | Mossend | #1 |
| CPT Only | Chunghwa | Malaysia | Selangor | #1 |
| CPT Only | Chunghwa | Malaysia | Selangor | #3 |
| CPT Only | Chunghwa | Malaysia | Selangor | #4 |
| CPT Only | Ekranas | Lithuania | Panevezys | #1 |
| CPT Only | Ekranas | Lithuania | Panevezys | #2 |
| CPT Only | Ekranas | Lithuania | Panevezys | #3 |
| CPT Only | Ekranas | Lithuania | Panevezys | #4 |
| CPT Only | Hitachi | United States | Greenville | #1 |
| CPT Only | Hitachi | United States | Greenville | #2 |
| CPT Only | Hitachi | Japan | Mobara | #4 |
| CPT Only | Hitachi | Japan | Sakura | #1 |
| CPT Only | Hitachi | China | Shenzhen | #1 |
| CPT Only | Hitachi | China | Shenzhen | #2 |
| CPT Only | Hitachi | China | Shenzhen | #3 |
| CPT Only | Hitachi | China | Shenzhen | #4 |
| CPT Only | Hotline | India | Gwalior | #1 |
| CPT Only | Hotline | India | Gwalior | #2 |
| CPT Only | Hotline | India | Gwalior | #3 |
| CPT Only | Irico | China | Xianyang | #1 |
| CPT Only | Irico | China | Xianyang | #3 |
| CPT Only | Irico | China | Xianyang | #4 |
| CPT Only | Irico | China | Xianyang | #5 |
| CPT Only | Irico | China | Xianyang | #7 |
| CPT Only | Irico | China | Xianyang | #8 |
| CPT Only | JCT | India | Chandigarh | #1 |
| CPT Only | JCT | India | Chandigarh | #2 |
| CPT Only | JCT | India | Vadadora | #1 |
| CPT Only | JCT | India | Vadadora | #2 |
| CPT Only | LPD | Germany | Aachen | #1 |
| CPT Only | LPD | Germany | Aachen | #2 |
| CPT Only | LPD | Germany | Aachen | #3 |
| CPT Only | LPD | Spain | Barcelona | #1 |
| CPT Only | LPD | Spain | Barcelona | #2 |
| CPT Only | LPD | Spain | Barcelona | #3 |
| CPT Only | LPD | China | Changsa | #1 |
| CPT Only | LPD | China | Changsa | #2 |

Exhibit 3
Page 1 of 8

| Type | Maker | Country | Site | Line |
|------|-------|---------|------|------|
| CPT Only | LPD | China | Changsa | #3 |
| CPT Only | LPD | Korea | Changwon | H-1 |
| CPT Only | LPD | France | Dreux | #1 |
| CPT Only | LPD | France | Dreux | #2 |
| CPT Only | LPD | France | Dreux | #3 |
| CPT Only | LPD | United Kingdom | Durham | #1 |
| CPT Only | LPD | United Kingdom | Durham | #2 |
| CPT Only | LPD | United Kingdom | Durham | #3 |
| CPT Only | LPD | Mexico | Gomez (Moved From Ottawa) | A |
| CPT Only | LPD | Mexico | Gomez (Moved From Ottawa) | B/C |
| CPT Only | LPD | Mexico | Gomez (Moved From Ottawa) | D (D/C) |
| CPT Only | LPD | Indonesia | Jakarta | #1 |
| CPT Only | LPD | Indonesia | Jakarta | #2 |
| CPT Only | LPD | Korea | Kumi | A |
| CPT Only | LPD | Korea | Kumi | J |
| CPT Only | LPD | Korea | Kumi | P |
| CPT Only | LPD | Korea | Kumi | W |
| CPT Only | LPD | India | Malanpur | #1 |
| CPT Only | LPD | China | Nanjing | PL1 |
| CPT Only | LPD | China | Nanjing | PL2 |
| CPT Only | LPD | China | Nanjing | PL3 |
| CPT Only | LPD | China | Nanjing | PL4 |
| CPT Only | LPD | China | Nanjing | PL5 |
| CPT Only | LPD | United States | Ottawa | #1 |
| CPT Only | LPD | United States | Ottawa | #2 |
| CPT Only | LPD | United States | Ottawa | #3 |
| CPT Only | LPD | United States | Ottawa | #4 |
| CPT Only | LPD | United States | Ottawa | #5 |
| CPT Only | LPD | United States | Ottawa | #6 |
| CPT Only | LPD | United States | Rauland | #1 |
| CPT Only | LPD | United States | Rauland | #4 |
| CPT Only | LPD | Brazil | Sao Jose Dos Campos | #1 |
| CPT Only | LPD | Brazil | Sao Jose Dos Campos | #2 |
| CPT Only | LPD | Brazil | Sao Jose Dos Campos | #3 |
| CPT Only | LPD | Brazil | Sao Jose Dos Campos | #4 |
| CPT Only | LPD | Brazil | Sao Jose Dos Campos | #6 |
| CPT Only | Mitsubishi | Japan | Kyoto | #1 |
| CPT Only | Mitsubishi | Japan | Kyoto | #2 |
| CPT Only | Mitsubishi | Japan | Kyoto | #3 |
| CPT Only | MTPD | Thailand | Bang Kadi | #2 |
| CPT Only | MTPD | Thailand | Bang Kadi | #6 |
| CPT Only | MTPD | China | Beijing | #3 |
| CPT Only | MTPD | China | Beijing | #4 |
| CPT Only | MTPD | China | Beijing | #5 |
| CPT Only | MTPD | Germany | Esslingen | #1 |
| CPT Only | MTPD | Germany | Esslingen | #2 |
| CPT Only | MTPD | Japan | Fukaya | #3 |
| CPT Only | MTPD | Japan | Himeji | #2 |

Exhibit 3
Page 2 of 8

| Type | Maker | Country | Site | Line |
|------|-------|---------|------|------|
| CPT Only | MTPD | Japan | Himeji | #3 |
| CPT Only | MTPD | United States | Horseheads | #1 |
| CPT Only | MTPD | Indonesia | Jakarta | #1 |
| CPT Only | MTPD | Indonesia | Jakarta | #2 |
| CPT Only | MTPD | Japan | Kiyohara | #1 |
| CPT Only | MTPD | Malaysia | Selangor | #1 |
| CPT Only | MTPD | Malaysia | Selangor | #3 |
| CPT Only | MTPD | Malaysia | Selangor | #5 |
| CPT Only | MTPD | Malaysia | Selangor | #6 |
| CPT Only | MTPD | Japan | Takatsuki | #2 |
| CPT Only | MTPD | United States | Troy | #1 |
| CPT Only | MTPD | United States | Troy | #2 |
| CPT Only | MTPD | United States | Troy | #3 |
| CPT Only | MTPD | United States | Troy | #4 |
| CPT Only | MTPD | Japan | Utsunomiya | #1 |
| CPT Only | Multi-Displays | Czech Republic | Hranice | #1 |
| CPT Only | Multi-Displays | Czech Republic | Hranice | #2 |
| CPT Only | Multi-Displays | Czech Republic | Hranice | #3 |
| CPT Only | Novel | China | Shanghai | #1 |
| CPT Only | Novel | China | Shanghai | #2 |
| CPT Only | Novel | China | Shanghai | #3 |
| CPT Only | Novel | China | Shanghai | #4 |
| CPT Only | Novel | China | Shanghai | #5 |
| CPT Only | Orion | Vietnam | Hanoi | #1 |
| CPT Only | Orion | Vietnam | Hanoi | #2 |
| CPT Only | Orion | Korea | Kumi | #1(ORICO-8) |
| CPT Only | Orion | Korea | Kumi | #2(ORICO-11) |
| CPT Only | Orion | Korea | Kumi | BSC |
| CPT Only | Orion | Korea | Kumi | BSF |
| CPT Only | Orion | Korea | Kumi | BSL |
| CPT Only | Orion | France | Longwy | #1 |
| CPT Only | Orion | Mexico | Mexicali | #1 |
| CPT Only | Rct | Brazil | Sao Paulo | #1 |
| CPT Only | Samtel | India | Ghaziabad | #1 |
| CPT Only | Samtel | India | Ghaziabad | #2 |
| CPT Only | Samtel | India | Ghaziabad | #4 |
| CPT Only | Samtel | India | Kota | #5 |
| CPT Only | SDI | Germany | Berlin | #1 |
| CPT Only | SDI | Germany | Berlin | #2 |
| CPT Only | SDI | Korea | Busan | #7 |
| CPT Only | SDI | Korea | Busan | #8 |
| CPT Only | SDI | Hungary | Hungary | #1 |
| CPT Only | SDI | Hungary | Hungary | #2 |
| CPT Only | SDI | Malaysia | Sembilan | #1 |
| CPT Only | SDI | Malaysia | Sembilan | #2 |
| CPT Only | SDI | Malaysia | Sembilan | #3 |
| CPT Only | SDI | China | Shenzhen | #1 |
| CPT Only | SDI | Korea | Suwon | #6 |

Exhibit 3
Page 3 of 8

| Type | Maker | Country | Site | Line |
|------|-------|---------|------|------|
| CPT Only | SDI | China | Tianjin | #1 |
| CPT Only | SDI | China | Tianjin | #3 |
| CPT Only | SDI | Mexico | Tijuana | #1 |
| CPT Only | SDI | Mexico | Tijuana | #2 |
| CPT Only | Sony | United Kingdom | Bridgend | #1 |
| CPT Only | Sony | United Kingdom | Bridgend | #2 |
| CPT Only | Sony | United Kingdom | Bridgend | #3 |
| CPT Only | Sony | Japan | Inazawa | #5 |
| CPT Only | Sony | Japan | Mizunami | #2 |
| CPT Only | Sony | United States | Pittsburgh | #1 |
| CPT Only | Sony | United States | Pittsburgh | #2 |
| CPT Only | Sony | United States | San Diego | #1 |
| CPT Only | Sony | United States | San Diego | #2 |
| CPT Only | Sony | United States | San Diego | #3 |
| CPT Only | Sony | China | Shanghai | #1 |
| CPT Only | Sony | China | Shanghai | #3 |
| CPT Only | Sony | Singapore | Tuas | #2 |
| CPT Only | Sony | Singapore | Tuas | #3 |
| CPT Only | Tesla | Czech Republic | Roznov | #1 |
| CPT Only | Tesla | Czech Republic | Roznov | #2 |
| CPT Only | Thai-CRT | Thailand | Chonburi | #1 |
| CPT Only | Thai-CRT | Thailand | Chonburi | #2 |
| CPT Only | Thai-CRT | Thailand | Chonburi | #3 |
| CPT Only | Thai-CRT | Thailand | Chonburi | #4 |
| CPT Only | Thomson | United States | Marion | #1 |
| CPT Only | Thomson | United States | Marion | #2 |
| CPT Only | Thomson | United States | Marion | #3 |
| CPT Only | Thomson | United States | Marion | #4 |
| CPT Only | Thomson | United States | Marion | #5 |
| CPT Only | Thomson | Mexico | Mexico City | #1 |
| CPT Only | Thomson | United States | Scranton | #1 |
| CPT Only | Thomson | United States | Scranton | #2 |
| CPT Only | Videocon | Italy | Anagni | #1 |
| CPT Only | Videocon | Italy | Anagni | #2 |
| CPT Only | Videocon | Italy | Anagni | #3 |
| CPT Only | Videocon | Italy | Anagni | #4 |
| CPT Only | Videocon | China | Dongguan | #1 |
| CPT Only | Videocon | China | Dongguan | #2 |
| CPT Only | Videocon | China | Dongguan | #3 |
| CPT Only | Videocon | China | Foshan | #1 |
| CPT Only | Videocon | China | Foshan | #2 |
| CPT Only | Videocon | United States | Marion | #1 |
| CPT Only | Videocon | United States | Marion | #2 |
| CPT Only | Videocon | United States | Marion | #3 |
| CPT Only | Videocon | United States | Marion | #4 |
| CPT Only | Videocon | United States | Marion | #5 |
| CPT Only | Videocon | Mexico | Mexicali | #1 |
| CPT Only | Videocon | Mexico | Mexicali | #2 |

Exhibit 3
Page 4 of 8

| Type | Maker | Country | Site | Line |
|------|-------|---------|------|------|
| CPT Only | Videocon | Poland | Piaseczno | #1 |
| CPT Only | Videocon | Poland | Piaseczno | #2 |
| CPT Only | Videocon | Poland | Piaseczno | #3 |
| CDT Only | Chunghwa | China | Fuzhou | #1 |
| CDT Only | Chunghwa | China | Fuzhou | #2 |
| CDT Only | Chunghwa | China | Fuzhou | #5 |
| CDT Only | Chunghwa | China | Fuzhou | #6 |
| CDT Only | Chunghwa | China | Fuzhou | #7 |
| CDT Only | Chunghwa | China | Fuzhou | #8 |
| CDT Only | Chunghwa | Taiwan | Taoyuan | #1 |
| CDT Only | Chunghwa | Taiwan | Taoyuan | #2 |
| CDT Only | Chunghwa | Taiwan | Taoyuan | #3 |
| CDT Only | Chunghwa | Taiwan | Taoyuan | #4 |
| CDT Only | Chunghwa | Taiwan | Yangmei | #1 |
| CDT Only | Chunghwa | Taiwan | Yangmei | #2 |
| CDT Only | Chunghwa | Taiwan | Yangmei | #3 |
| CDT Only | Chunghwa | Taiwan | Yangmei | #4 |
| CDT Only | Hitachi | Malaysia | Malaysia | #6 |
| CDT Only | Hitachi | Japan | Mobara | #1 |
| CDT Only | Hitachi | Japan | Mobara | #2 |
| CDT Only | Hitachi | Japan | Mobara | #3 |
| CDT Only | Hitachi | Japan | Sakura | #2 |
| CDT Only | Hitachi | Japan | Sakura | #3 |
| CDT Only | Hitachi | Japan | Sakura | #4 |
| CDT Only | Hitachi | Japan | Sakura | #5 |
| CDT Only | Hitachi | Singapore | Singapore | #1 |
| CDT Only | Hitachi | Singapore | Singapore | #2 |
| CDT Only | Hitachi | Singapore | Singapore | #3 |
| CDT Only | Hitachi | Singapore | Singapore | #4 |
| CDT Only | Hitachi | Singapore | Singapore | #5 |
| CDT Only | LPD | China | Changsa | #4 |
| CDT Only | LPD | Korea | Changwon | H-3 |
| CDT Only | LPD | Taiwan | Chupei | #1 |
| CDT Only | LPD | Taiwan | Chupei | #2 |
| CDT Only | LPD | Taiwan | Chupei | #3 |
| CDT Only | LPD | Taiwan | Chupei | #4 |
| CDT Only | LPD | Taiwan | Chupei | #5 |
| CDT Only | LPD | Taiwan | Dapon | #1 |
| CDT Only | LPD | Taiwan | Dapon | #2 |
| CDT Only | LPD | Taiwan | Dapon | #3 |
| CDT Only | LPD | Taiwan | Dapon | #4 |
| CDT Only | LPD | Taiwan | Dapon | #5 |
| CDT Only | LPD | Korea | Kumi | F-2 |
| CDT Only | LPD | Korea | Kumi | G-1 |
| CDT Only | LPD | Korea | Kumi | G-2 |
| CDT Only | LPD | Korea | Kumi | T |
| CDT Only | LPD | Austria | Lebring | #1 |
| CDT Only | LPD | Austria | Lebring | #2 |

Exhibit 3
Page 5 of 8

| Type | Maker | Country | Site | Line |
|---|---|---|---|---|
| CDT Only | LPD | Austria | Lebring | #3 |
| CDT Only | LPD | Austria | Lebring | #4 |
| CDT Only | LPD | China | Nanjing | DL3 |
| CDT Only | LPD | China | Nanjing | DL4 |
| CDT Only | LPD | China | Nanjing | DL5 |
| CDT Only | LPD | China | Nanjing | DL6 |
| CDT Only | LPD | China | Nanjing | DL7 |
| CDT Only | LPD | United Kingdom | Wales | #1 |
| CDT Only | Mitsubishi | Japan | Kyoto | #5 |
| CDT Only | Mitsubishi | Japan | Kyoto | #6 |
| CDT Only | Mitsubishi | Japan | Kyoto | #7 |
| CDT Only | Mitsubishi | Mexico | Mexicali | #1 |
| CDT Only | MTPD | Thailand | Bang Kadi | #4 |
| CDT Only | MTPD | Japan | Fukaya | #1 |
| CDT Only | MTPD | Japan | Fukaya | #2 |
| CDT Only | MTPD | Japan | Himeji | #1 |
| CDT Only | MTPD | Japan | Kiyohara | #2 |
| CDT Only | MTPD | Malaysia | Selangor | #4 |
| CDT Only | MTPD | Japan | Takatsuki | #1 |
| CDT Only | MTPD | Japan | Utsunomiya | #3 |
| CDT Only | Nec | Japan | Otsu | #1 |
| CDT Only | Nec | Japan | Otsu | #2 |
| CDT Only | Orion | Korea | Kumi | #4(ORICO-9) |
| CDT Only | Orion | Korea | Kumi | #5(ORICO-10) |
| CDT Only | Orion | Korea | Kumi | BSA |
| CDT Only | Orion | Mexico | Mexicali | #2 |
| CDT Only | SDI | Korea | Busan | #3 |
| CDT Only | SDI | Korea | Busan | #6 |
| CDT Only | SDI | China | Shenzhen | #2 |
| CDT Only | SDI | Korea | Suwon | #2 |
| CDT Only | SDI | Korea | Suwon | #3 |
| CDT Only | SDI | Korea | Suwon | #4 |
| CDT Only | SDI | Korea | Suwon | #5 |
| CDT Only | SDI | China | Tianjin | #2 |
| CDT Only | Sony | Japan | Inazawa | #1 |
| CDT Only | Sony | Japan | Inazawa | #2 |
| CDT Only | Sony | Japan | Inazawa | #3 |
| CDT Only | Sony | Japan | Inazawa | #4 |
| CDT Only | Sony | Japan | Inazawa | #6 |
| CDT Only | Sony | Japan | Mizunami | #1 |
| CDT Only | Sony | Japan | Mizunami | #4 |
| CDT Only | Sony | United States | San Diego | #4 |
| CDT Only | Sony | Singapore | Tuas | #4 |
| CDT Only | TECO | Taiwan | Kguanin | #1 |
| Switched | Chunghwa | China | Fuzhou | #3 |
| Switched | Chunghwa | China | Fuzhou | #4 |
| Switched | Chunghwa | United Kingdom | Mossend | #2 |
| Switched | Chunghwa | Malaysia | Selangor | #2 |

Exhibit 3
Page 6 of 8

| Type | Maker | Country | Site | Line |
|---|---|---|---|---|
| Switched | Chunghwa | Malaysia | Selangor | #5 |
| Switched | Chunghwa | Malaysia | Selangor | #6 |
| Switched | Chunghwa | Malaysia | Selangor | #7 |
| Switched | Chunghwa | Malaysia | Selangor | #8 |
| Switched | Irico | China | Xianyang | #2 |
| Switched | Irico | China | Xianyang | #6 |
| Switched | LPD | China | Changsa | #5 |
| Switched | LPD | Korea | Kumi | F-1 |
| Switched | LPD | China | Nanjing | DL1 |
| Switched | LPD | China | Nanjing | DL2 |
| Switched | LPD | United States | Rauland | #2 |
| Switched | LPD | United States | Rauland | #3 |
| Switched | LPD | Brazil | Sao Jose Dos Campos | #5 |
| Switched | Mitsubishi | Japan | Kyoto | #4 |
| Switched | MTPD | Thailand | Bang Kadi | #1 |
| Switched | MTPD | Thailand | Bang Kadi | #3 |
| Switched | MTPD | China | Beijing | #1 |
| Switched | MTPD | China | Beijing | #6 |
| Switched | MTPD | Malaysia | Selangor | #2 |
| Switched | Orion | Korea | Kumi | #3(ORICO-7) |
| Switched | Samtel | India | Ghaziabad | #3 |
| Switched | SDI | Korea | Busan | #2 |
| Switched | SDI | Korea | Busan | #4 |
| Switched | SDI | Korea | Busan | #5 |
| Switched | SDI | Malaysia | Sembilan | #6 |
| Switched | SDI | China | Shenzhen | #4 |
| Switched | Sony | China | Shanghai | #2 |
| Switched | Sony | Singapore | Tuas | #1 |
| Switched | Thai-CRT | Thailand | Rayong | #5 |
| Hybrid | MTPD | China | Beijing | #2 |
| Hybrid | MTPD | United States | Horseheads | #2 |
| Hybrid | MTPD | Japan | Utsunomiya | #2 |
| Hybrid | SDI | Korea | Busan | #1 |
| Hybrid | SDI | Brazil | Manaus | #1 |
| Hybrid | SDI | Brazil | Manaus | #2 |
| Hybrid | Sony | Japan | Mizunami | #3 |
| Hybrid-Switch | LPD | Korea | Changwon | H-2 |
| Hybrid-Switch | LPD | Korea | Changwon | H-5 |
| Hybrid-Switch | LPD | United Kingdom | Wales | #2 |
| Hybrid-Switch | SDI | Malaysia | Sembilan | #4 |
| Hybrid-Switch | SDI | Malaysia | Sembilan | #5 |
| Hybrid-Switch | SDI | China | Shenzhen | #3 |
| Hybrid-Switch | SDI | Korea | Suwon | #1 |

Exhibit 3
Page 7 of 8

Note(s):
Lines that exhibited positive CPT and CDT capacity simultaneously on at least two distinct dates in each of at least two distinct years are considered to have sufficient observations to be considered a "hybrid" line. E.g., a line with positive CPT and CDT capacity on two different dates within 2003 and two different dates in 2004 would be considered a hybrid line, whereas a line with only one hybrid observation in each year would not. "Hybrid-switch" lines are lines that satisfy our criteria for a "hybrid" line, but also contain observations in which they produce both CPTs exclusively and CDTs exclusively. Samsung's Suwon #1 line is among the 14 lines I classify as "hybrid" or "hybrid-switch".

Source File(s):

line_list_by_type.do

line_type.do

Capacity Worksheets.xlsx

capacity_database.do

database edits.do

early_capacity_load.do

capacity_load.do

line_list_by_type.xlsx

Exhibit 3
Page 8 of 8



## Worldwide CDT Production Shares

Exhibit 4

Note(s):  4Q03 CDT data are comprised of DisplaySearch projected quantities. There are no CDT market share data for 1Q04. "Others" CDT manufacturer assumed to be Orion in 3Q05 - 4Q06 based on CDT capacity information.
Data Source(s):   See Exhibits 2 and 82.
Source File(s): CDT share.do, dia creator.do; Clean Shares.xlsx



**Worldwide CPT Production Shares**

Exhibit 5

Note(s): 4Q06 CPT information appears to be projected as of 11/2006.
Data Source(s): See Exhibit 82.
Source File(s): CPT share.do; dta creator.do; Clean Shares.xlsx



## HHI Over Time, Cartelized CPT Production vs. Non- Cartelized CPT Production

With CRT Cartel

Without CRT Cartel

Exhibit 6

Note(s): 4Q06 CPT information appears to be projected as of 11/2006.
Data Source(s): See Exhibit 82.
Source File(s): HHI.do; dta creator.do; HHI.xlsx



**HHI Over Time, Cartelized CDT Production vs. Non-Cartelized CDT Production**

With CRT Cartel

Without CRT Cartel

IHH

Year

Exhibit 7

Note(s):  4Q03 CDT data are comprised of DisplaySearch projected quantities. There are no CDT market share data for 1Q04. "Others" CDT manufacturer assumed to be Orion in 3Q05 - 4Q06 based on CDT capacity information.
Data Source(s): See Exhibits 2 and 82.
Source File(s): HHI.do; dta creator.do; CDT Data.xlsx; HHI.xlsx



Exhibit 8

**HHI Over Time, Cartelized CRT Production vs. Non-Cartelized CRT Production**

Note(s): 4Q03 CDT data are comprised of DisplaySearch projected quantities. There are no CDT market share data for 1Q04. "Others" CDT manufacturer assumed to be Orion in 3Q05 - 4Q06 based on CDT capacity information. 4Q06 CPT information appears to be projected as of 11/2006.
Data Source(s): See Exhibits 2 and 82.
Source File(s): HHI.do; dta creator.do; CDT Data.xlsx; HHI.xlsx



**Total Worldwide CRT Production by Tube Type**

Exhibit 9

Note(s): There are no data for 1Q04 CDT; quantity value generated by taking midpoint between 4Q03 CDT and 2Q04 CDT. 4Q03 CDT data are comprised of DisplaySearch projected quantities. Data for years 1991-1997 in CDT and 1991-1999 in CPT are reported every half-year; the same values are assigned to corresponding quarters. 4Q06 CPT information appears to be projected as of 11/2006.
Data Source(s): See Exhibit 82.
Source File(s): total production.do; dta creator.do; total production.xlsx

CRT Distribution Diagram



Exhibit 10



**Worldwide CRT Production Shares**

Exhibit 11

Note(s): 4Q03 CDT data are comprised of DisplaySearch projected quantities. There are no CDT market share data for 1Q04. "Others" CDT manufacturer assumed to be Orion in 3Q05 - 4Q06 based on CDT capacity information. 4Q06 CPT information appears to be projected as of 11/2006.
Data Source(s): See Exhibits 2 and 82.



**Shares of Worldwide CRT Capacity**

Cartel

Non-Cartel

Year

Data Source(s): See Exhibit 2.
Source File(s): Capacity Worksheets.xlsx; capacity shares.do; early_capacity_load.do; capacity_load.do; capacity_database.do;

Exhibit 12



Exhibit 13

Data Source(s):  DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s):   aE_DISP_LCD-000129.xlsx



**Worldwide TV Share by Technology**

CRT
LCD

Data Source(s):   DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s):     aE_DISP_LCD-000129.xlsx

Exhibit 14

## CDT Prices and Compound Annual Growth Rates

| Year | Price | | |
|---|---|---|---|
| | 15" CDT | 17" CDT | 19" CDT |
| 1995 | $148.97 | $255.27 | |
| 1996 | $132.93 | $235.59 | |
| 1997 | $85.49 | $172.16 | $283.95 |
| 1998 | $57.09 | $102.69 | $200.79 |
| 1999 | $62.00 | $93.52 | $165.49 |
| 2000 | $61.28 | $85.01 | $130.83 |
| 2001 | $45.78 | $66.73 | $90.33 |
| 2002 | $38.52 | $53.73 | $79.53 |
| 2003 | $34.61 | $46.05 | $72.27 |
| 2004 | $34.90 | $45.31 | $69.49 |
| 2005 | $32.73 | $40.51 | $62.14 |
| 2006 | $29.19 | $35.62 | $54.66 |
| 2007 | $26.17 | $31.81 | $51.94 |
| **CAGR 1995-2001*** | -17.9% | -20.0% | -24.9% |
| **CAGR 2001-2007** | -8.9% | -11.6% | -8.8% |

Notes:          * First listed CAGR for 19" CDTs is for period 1997-2001 because 19" CDT price data for 1995 and 1996 are unavailable.

Source File(s):     average_price.do; average_price_all.xlsx

Data Source(s):    Defendant data; see Exhibit 64.

Exhibit 15

## CPT Prices and Compound Annual Growth Rates

| Year | Price | | | |
|---|---|---|---|---|
| | 14" CPT | 20" CPT | 21" CPT | 29" CPT |
| 1995 | $48.08 | $68.60 | $78.80 | $161.61 |
| 1996 | $47.72 | $67.09 | $76.85 | $165.26 |
| 1997 | $41.55 | $61.66 | $66.26 | $159.06 |
| 1998 | $33.33 | $58.85 | $59.59 | $136.47 |
| 1999 | $29.90 | $51.71 | $56.25 | $142.86 |
| 2000 | $32.33 | $50.89 | $55.93 | $147.66 |
| 2001 | $28.72 | $49.27 | $53.39 | $127.06 |
| 2002 | $23.29 | $41.67 | $47.82 | $108.05 |
| 2003 | $21.86 | $37.55 | $45.80 | $103.68 |
| 2004 | $21.36 | $37.88 | $43.93 | $97.32 |
| 2005 | $19.73 | $37.52 | $38.83 | $82.22 |
| 2006 | $17.29 | $33.68 | $33.61 | $74.29 |
| 2007 | $16.48 | $31.77 | $31.86 | $71.37 |
| **CAGR 1995-2004** | -8.6% | -6.4% | -6.3% | -5.5% |
| **CAGR 2004-2007** | -8.3% | -5.7% | -10.2% | -9.8% |

Data Source(s):   Defendant data; see Exhibit 64.

Source File(s):   average_price.do; average_price_all.xlsx

Exhibit 16



# 15" Monitor Price by Technology

CRT Monitor
LCD Monitor

Note(s):           Prices are global averages.
Data Source(s):    DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s):    aE_DISP_LCD-000129.xlsx

Exhibit 17



# 17" Monitor Price by Technology

CRT Monitor
LCD Monitor

Note(s):        Prices are global averages.
Data Source(s): DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s): aE_DISP_LCD-000129.xlsx

Exhibit 18



# 19" Monitor Price by Technology

Exhibit 19

Note(s):         19" LCD price data are missing for Q3 and Q4 1999. I estimate these data linearly using Q2 1999 and Q1 2000 prices as end points. Prices are global averages.
Data Source(s): DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s):  aE_DISP_LCD-000129.xlsx



# 10" - 14" TV Price by Technology

Exhibit 20

Note(s):        Prices are global averages. TV price data are reported by size category.
Data Source(s): DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s): aE_DISP_LCD-000129.xlsx



# 20" - 21" TV Price by Technology

Exhibit 21

Note(s):         Prices are global averages. TV price data are reported by size category.
Data Source(s):  DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s):  aE_DISP_LCD-000129.xlsx



# 25" - 29" TV Price by Technology

CRT
LCD

Exhibit 22

Note(s):          Prices are global averages. TV price data are reported by size category.
Data Source(s):   DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s):   aE_DISP_LCD-000129.xlsx

## Worldwide Quantity of LCD Monitors Sold

| Year | Monitor Size | | | |
|------|------|------|------|------|
| | 15" | 17" | 19" | 20" - 21" |
| 1999 | 3,156,997 | 58,500 | 97 | 29,095 |
| 2000 | 4,643,969 | 244,858 | 5,043 | 40,098 |
| 2001 | 12,214,705 | 1,866,912 | 19,469 | 103,701 |
| 2002 | 22,180,311 | 6,875,917 | 467,007 | 338,373 |
| 2003 | 24,515,928 | 18,549,278 | 2,343,642 | 826,353 |
| 2004 | 22,486,475 | 35,663,864 | 7,822,250 | 1,713,654 |
| 2005 | 17,098,234 | 62,202,952 | 23,081,926 | 3,066,182 |
| 2006 | 14,251,796 | 66,796,834 | 41,775,168 | 6,446,964 |
| 2007 | 11,317,648 | 58,745,873 | 64,874,135 | 11,674,679 |
| **Grand Total** | 131,866,063 | 251,004,988 | 140,388,737 | 24,239,099 |

Note(s):          Larger sizes omitted. Listed sizes make up roughly 95% of total monitor sales from 1999-2007.

Data Source(s):  DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.

Source File(s):  aE_DISP_LCD-000129.xlsx

Exhibit 23

Exhibit 24

## Worldwide Quantity of LCD TVs Sold

| Year | 10" - 14" | 15" - 19" | 20" - 21" | 22" - 24" | 25" - 29" | 30" - 34" | 35" - 39" | 40" - 44" |
|---|---|---|---|---|---|---|---|---|
| | | | | TV Size | | | | |
| 2002 | 304,075 | 646,325 | 296,835 | 64,450 | 3,775 | 31,050 | 3,000 | 1,680 |
| 2003 | 522,748 | 1,608,129 | 907,009 | 303,860 | 126,255 | 382,742 | 67,117 | 10,776 |
| 2004 | 888,093 | 2,315,915 | 2,126,550 | 681,791 | 1,106,449 | 1,451,294 | 153,636 | 24,289 |
| 2005 | 802,509 | 3,844,833 | 4,056,839 | 1,108,180 | 3,753,094 | 5,821,965 | 1,063,494 | 591,421 |
| 2006 | 321,006 | 4,710,428 | 7,409,202 | 1,372,746 | 6,721,851 | 15,327,263 | 4,040,632 | 4,885,046 |
| 2007 | 177,006 | 8,042,658 | 6,845,568 | 1,707,520 | 9,221,414 | 27,294,461 | 8,174,037 | 12,910,594 |
| **Grand Total** | 3,015,437 | 21,168,288 | 21,642,003 | 5,238,547 | 20,932,838 | 50,308,775 | 13,501,916 | 18,423,806 |

Notes:            Larger sizes omitted. Listed sizes make up over 96% of total LCD TV sales from 2002-2007.
Data Source(s):   DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.
Source File(s):   aE_DISP_LCD-000129.xlsx

## Gain in CPT Sales Necessary for 5% Price Decline to be Profitable

| Year | Defendant CPT Production | Additional Sales Needed for 5% Price Decline to be Profitable | Total LCD TV Sales | Critical Gain/Total LCD TV Sales |
|------|-------------------------|---------------------------------------------------------------|--------------------|----------------------------------|
| 1995 | 87,753,158 | 12,536,165 | | |
| 1996 | 110,199,974 | 15,742,853 | | |
| 1997 | 113,950,892 | 16,278,699 | | |
| 1998 | 116,198,694 | 16,599,813 | | |
| 1999 | 130,942,359 | 18,706,051 | | |
| 2000 | 143,169,400 | 20,452,771 | | |
| 2001 | 129,361,300 | 18,480,186 | | |
| 2002 | 154,801,876 | 22,114,554 | 1,351,190 | 1637% |
| 2003 | 158,202,742 | 22,600,392 | 3,928,636 | 575% |
| 2004 | 182,097,721 | 26,013,960 | 8,766,144 | 297% |
| 2005 | 168,130,444 | 24,018,635 | 21,167,909 | 113% |
| 2006 | 160,699,222 | 22,957,032 | 45,989,894 | 50% |
| 2007 | 125,871,823 | 17,981,689 | 79,194,161 | 23% |
| **Total** | **1,781,379,604** | **254,482,801** | **160,397,934** | **159%** |

| | |
|---|---|
| Notes: | I assume a 40% gross profit margin prior to the hypothetical 5% price reduction. Under these assumptions, defendants must sell at least 14% more units for a 5% price reduction to be profitable. Defendant tube production in 1995 and 2007 is limited to the months included in the class period. |
| Data Source(s): | DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129. Total damages data; see Exhibit 84. |
| Source File(s): | total_damages_exhibits.do; total_damages_exhibits.xlsx |

Exhibit 25

## Gain in CDT Sales Necessary for 20% Price Decline to be Profitable

| Year | Defendant CDT Production | Additional Sales Needed for 20% Price Decline to be Profitable | Total LCD Monitor Sales | Critical Gain/Total LCD Monitor Sales |
|---|---|---|---|---|
| 1995 | 47,818,389 | 47,818,389 | | |
| 1996 | 66,382,000 | 66,382,000 | | |
| 1997 | 71,545,000 | 71,545,000 | | |
| 1998 | 80,532,000 | 80,532,000 | | |
| 1999 | 96,120,000 | 96,120,000 | 4,490,422 | 2141% |
| 2000 | 105,066,000 | 105,066,000 | 6,137,542 | 1712% |
| 2001 | 82,000,000 | 82,000,000 | 15,712,661 | 522% |
| 2002 | 80,193,000 | 80,193,000 | 32,190,361 | 249% |
| 2003 | 65,126,000 | 65,126,000 | 49,205,397 | 132% |
| 2004 | 65,635,000 | 65,635,000 | 68,973,084 | 95% |
| 2005 | 46,963,869 | 46,963,869 | 106,156,730 | 44% |
| 2006 | 32,173,986 | 32,173,986 | 131,369,756 | 24% |
| 2007 | 17,872,152 | 17,872,152 | 162,519,167 | 11% |
| **Total** | **857,427,395** | **857,427,395** | **576,755,120** | **149%** |

Note(s):      I assume a 40% gross profit margin prior to the hypothetical 20% price reduction. Under these assumptions, defendants must sell at least 100% more units for a 20% price reduction to be profitable. Defendant tube production in 1995 and 2007 is limited to the months included in the class period.

Data Source(s):  DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.

Total damages data; see Exhibit 84.

Source File(s):  total_damages_exhibits.do; total_damages_exhibits.xlsx

Exhibit 26

Exhibit 27
Page 1 of 3

# Glass Meeting Attendees

| Date | Chunghwa | LG | Daewoo | Samsung | Hitachi | Panasonic | Mitsubishi | Toshiba | Philips | LPD | MTPD | Thai CRT | IRICO | Samtel | Thomson | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/1999 | X | X | | X | | | | | | | | | | | X | 23 August 1999, TV Glass Meeting Agenda, CHU00029070 - CHU00029082. |
| 10/20/1999 | X | X | | X | | | | | | | | | | | | Ross, David, 20 October 1999, Glass Meeting Report, CHU00029044 - CHU00029045. |
| 11/11/1999 | X | X | X | X | | | | | | | | | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 11 November 1999, Contact Report, Topic: European TV Glass Meeting, - CHU00030919. |
| 9/18/2000 | X | X | | X | | | | | X | | | | | | | CPT, David Ross, 18 September 2000, Report on Glass Meeting, CHU00022728 - CHU00022730. |
| 2/23/2001 | X | X | X | X | | | | X | X | | | | | | | Lee, Jae In, 23 February 2001, GSM Meeting (SDI), SDCRT-0087405 - SDCRT-0087407. |
| 3/19/2001 | X | X | X | X | | | | X | X | | | | | | | Lee, Jae In, 19 March 2001, GSM March MTG (Philips), SDCRT-0087408 - SDCRT-0087410. |
| 4/19/2001 | X | X | X | X | | | | X | X | | | | | | | Lee, Jae In, 19 April 2001, GSM (LG office), SDCRT-0087411 - SDCRT-0087413. |
| 6/26/2001 | X | X | X | X | | | | X | | | | X | | | | Samsung, 26 June 2001, TV Glass meeting, SDCRT-0005831 - SDCRT-0005842. |
| 6/27/2001 | X | X | X | X | | | | | X | | | | | | | Lee, Jae In, 27 June 2001, GSM MTG (Orion), SDCRT-0087417 - SDCRT-0087422. |
| 10/15/2001 | X | X | X | X | | | | | X | | | | | | | Lee, Jae In, 15 October 2001, GSM MTG (SDI), SDCRT-0087427 - SDCRT-0087429. |
| 12/17/2001 | X | X | X | X | | | | | X | | | | | | | Samsung SDI, 17 December 2001, GSM Meeting, SDCRT-0087437 - SDCRT-0087440. |
| 2/7/02 | X | X | | X | | | | | X | | | | | | | Lin, Chieng-Yuan, Liu, Chih-Chun, et al., 6 March 2002, GSM Meeting Glasgow 0202, CHU00022583 - CHU00022585. |
| 3/20/2002 | X | X | | X | | | | | X | | | | | | | Chunghwa Picture Tubes, LTD, 20 March 2002, 3/20 GSM TV Tube Market Condition Explanation, CHU00123746 - CHU00123747. |
| 4/22/2002 | X | X | | X | | | | | X | | | | | | | Samsung SDI, 22 April 2002, GSM Meeting Log in April of 2002, SDCRT-0087743 - SDCRT-0087744. |
| 5/28/2002 | X | X | | X | | | | | X | | | | | | | 28 May 2002, Glass Meeting, SDCRT-0007588 - SDCRT-0007594. |
| 10/25/2002 | X | X | X | X | | | | | X | | | | | X | | Samsung, 25 October 2002, GSM MTG, SDCRT-0087708 - SDCRT-0087718. |
| 11/25/2002 | X | X | X | X | | | | | X | | | | | X | | Samsung, 25 November 2002, GSM Meeting, SDCRT-0087719 - SDCRT-0087736. |
| 2/21/2003 | X | | | X | | | X | | X | | X | X | | | | Chunghwa Picture Tubes, LTD Picture Tubes (Fuzhou), Yeh, Chung-Cheng (Alex), 21 February 2003, Market Visitation (Glass Meeting) Report (For Submission), CHU00030557 - CHU00030558. |
| 3/21/2003 | X | | | X | | | | | X | | | | | | | CPT, 21 March 2003, 3/21 '03 GSM Meeting, CHU00014182 - CHU00014185. |
| 5/22/2003 | X | | | X | | | | | X | X | X | X | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 22 May 2003, Market Visitation Report (Glass Meeting), CHU00030547 - CHU00030552. |
| 8/5/2003 | | | | | | | | | X | X | X | | | | | Samsung Samsung SDI, 05 August 2003, 1st Glass TOP MEETING Results Report, SDCRT-0088726 - SDCRT-0088730. |
| 9/5/2003 | X | | | X | | | | | X | X | X | X | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 05 September 2003, Market Visitation Report (TV Glass Meeting), CHU00030060 - CHU00030063. |
| 10/29/2003 | X | | | X | | | | | X | | | | | | | Samsung Samsung SDI, 29 October 2003, CDT Glass Meeting Results Report, SDCRT-0088819 - SDCRT-0088821. |
| 11/7/2003 | X | | | X | | | | | X | X | X | X | | | | CPT, 07 November 2003, Market Visitation Report (Glass Meeting), CHU00030071 - CHU00030078. |
| 11/12/2003 | X | | | X | | | | | X | X | X | X | | | | Yang, Sheng-Jen (S.J.), Chen, Shih-Ming (Maxim), 12 November 2003, Marketing Contact Report (Glass meeting), CHU00030058 - CHU00030059. |
| 11/28/2003 | | | | X | | | | | X | X | | | | | | Samsung Samsung SDI, 28 November 2003, 9 GLASS MTG, SDCRT-0088743 - SDCRT-0088748. |

Exhibit 27
Page 2 of 3

| Date | Chunghwa | LG | Daewoo | Samsung | Hitachi | Panasonic | Mitsubishi | Toshiba | Philips | LPD | MTPD | Trial CRT | IRICO | Samtel | Thomson | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2004 | X | | | X | | | | | | X | X | X | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 16 February 2004, Market Visitation Report (Glass Meeting), CHU00030036 - CHU00030039. |
| 3/8/2004 | X | | X | X | | | | | X | | | | | | | Samsung Samsung SDI, 08 March 2004, Report on Glass MTG Results, SDCRT-0090278 - SDCRT-0090279. |
| 3/16/2004 | X | | | X | | | | | X | X | X | | | | | Chen, Shih-Ming (Maxim), 16 March 2004, Market Visitation Report (Glass Meeting), CHU00124020 - CHU00124021. |
| 4/23/2004 | X | | X | X | | | | | X | X | X | X | | | | 23 April 2004, Market Visitation Report (Glass Meeting), CHU00030533 - CHU00030536. |
| 5/18/2004 | X | | X | X | | | | | X | X | X | X | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 18 May 2004, Market Visitation Report (Glass Meeting), CHU00030530 - CHU00030532. |
| 06/7/04 | X | | | X | | | | | X | | | | | | | Samsung Samsung SDI, June 2004, Report the results of the Glass Working Meeting, SDCRT-0090312 - SDCRT-0090313. |
| 6/18/2004 | X | | X | X | | | | | X | X | X | | | | | Chen, Shih-Ming (Maxim), 18 June 2004, Marketing Visitation Report (Glass Meeting), CHU00124116 - CHU00124118. |
| 7/22/2004 | X | | X | X | | | | | X | X | X | X | | | | 22 July 2004, Market Visitation Report (Glass Meeting), CHU00030520 - CHU00030523. |
| 7/26/2004 | X | | | X | | | | | X | | | | | | | Lee, Jae In, 26 July 2004, SDI CDT glass MTG - Itinerary, SDCRT-0090322 - SDCRT-0090328. |
| 9/17/2004 | X | | X | X | | | | | X | X | X | X | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 17 September 2004, Marketing Contact Report (Glass Meeting), CHU00030506 - CHU00030511. |
| 11/5/2004 | X | | | X | | | | | X | X | X | X | | | | 05 November 2004, Marketing Contact Report (Glass Meeting), CHU00030502 - CHU00030504. |
| 11/15/2004 | X | | | X | | | | | X | | | | | | | Samsung Samsung SDI, 15 November 2004, Report the results of the Glass working meeting on Nov. 15, SDCRT-0090350 - SDCRT-0090353. |
| 12/28/2004 | X | | X | X | | | | | X | X | X | | | | | Yang, Chen, Shih-Ming (Maxim), et al., 28 December 2004, Marketing Contact Report (Glass meeting), CHU00029990 - CHU00029993. |
| 2/9/2005 | X | | | X | | | | | X | | | | | X | | Samsung SDI, 09 February 2005, Glass meeting in Amsterdam, SDCRT-0091491 - SDCRT-0091504. |
| 2/25/2005 | X | | X | X | | | | | X | X | X | | | | | Veronica, Jess, 25 February 2005, Marketing Contact Report (Glass Meeting), CHU00030499 - CHU00030499 . |
| 3/22/2005 | X | | X | X | | | | | X | | | | | X | | Samsung, 22 March 2005, Glass Meeting in Amsterdam, SDCRT-0002984 - SDCRT-0002988. |
| 4/26/2005 | X | | X | X | | | | | X | | | | | | | Chunghwa Picture Tubes, LTD, 26 April 2005, 4/26 '05 GSM (Seoul), CHU00735380 - CHU00735393. |
| 4/29/2005 | X | | X | X | | | | | X | X | X | X | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 29 April 2005, Market Visitation Report (Glass Meeting), CHU00030495 - CHU00030496. |
| 6/9/2005 | X | | | X | | | | | X | X | X | | | | | Chen, Shih-Ming (Maxim), 09 June 2005, Market Visitation Report (Glass Meeting), CHU00030491 - CHU00030494. |
| 8/8/2005 | X | | | X | | | | | X | | | | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 08 August 2005, Glass Meeting Meeting Information, CHU00017069 - CHU00017074. |
| 9/19/2005 | X | | X | X | | | | | X | X | X | X | | | | Chunghwa Picture Tubes, LTD, 19 September 2005, GSM meeting material, CHU00017092 - CHU00017099. |
| 9/22/2005 | X | | X | X | | | | | X | X | X | X | | | | Chen, Hwang-Yun (Henry), Chen, Mu-Lin (Jimmy), 22 September 2005, Market Visitation Report (Glass Meeting), CHU00030472 - CHU00030473. |

Exhibit 27
Page 3 of 3

| Date | Chunghwa | LG | Daewoo | Samsung | Hitachi | Panasonic | Mitsubishi | Toshiba | Philips | LPD | MTPD | Trial CRT | IRICO | Samtel | Thomson | Citation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2005 | X | | | X | | | | | | X | | | | | | Chunghwa Picture Tubes, LTD, 28 September 2005, GSM Top Management Meeting. CHU00014230 - CHU00014231. |
| 10/21/2005 | X | | | X | | | | | | X | X | | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 21 October 2005, Market Visitation Report (Glass Meeting). CHU00030468 - CHU00030471. |
| 10/24/2005 | X | | | X | | | | | | X | | | | | | CPT, 31 October 2005, Subject: GLASSMEETING Meeting Materials, CHU00017125 - CHU00017129. |
| 11/21/2005 | X | | | X | | | | | | X | | | | | | Samsung SDI, LG Philips Displays, et al., 21 November 2005, GSM Meeting . CHU00014227 - CHU00014229. |
| 12/6/2005 | X | | | X | | | | | | X | X | | | | | Chen, Mu-Lin (Jimmy), 06 December 2005, Market Visitation Report (Glass Meeting). CHU00030465 - CHU00030467. |
| 12/20/2005 | X | | | X | | | | | | X | | | | | | 20 December 2005, December Period CDT GSM Meeting. CHU00125657 - CHU00125658. |
| 3/9/2006 | X | | | X | | | | | | X | X | | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 09 March 2006, Market Visitation Report (Glass Meeting). CHU00030458 - CHU00030469. |
| 3/14/2006 | X | | | X | | | | | | X | | | | | | 14 March 2006, Visitation Report (GSM Meeting). CHU00014215 - CHU00014217. |
| 5/8/2006 | X | | | X | | | | | | X | | | | | | Lu, Wei-Rong (Bruce), 08 May 2006, Subject: Glass Meeting Meeting Information, CHU00032196 - CHU00032196. |
| 9/5/2006 | X | | | X | | | | | | X | X | | | | | Chunghwa Picture Tubes, LTD Picture Tubes, LTD, 05 September 2006, Market Visitation Report (Glass Meeting), CHU00030449 - CHU00030457. |
| 11/9/2006 | X | | | X | | | | | | X | X | | | | | Chen, Mu-Lin (Jimmy), November 2006, Market Visitation Report (Glass Meeting), CHU00119571 - CHU00119573. |
| 2/7/2007 | X | | | X | | | | | | X | | | | | | Jimmy, Wu, Meng Ying, 7 February 2007, Market Visitation Report (Glass Meeting), CHU00030437 - CHU00030438. |

# Cartel Meetings Resulting in Capacity or Production Control

| Meeting Date | Bates Number | Manufacturer | Type | Capacity Control | Production Control |
|---|---|---|---|---|---|
| 11/23/1996 | CHU00028786 | Chunghwa, Orion, Samsung | CDT | X | X |
| 1/28/1997 | CHU00028768 | Chunghwa, Orion, Philips, Samsung | CDT | | X |
| 2/24/1997 | CHU00028763 | Chunghwa, Orion, Philips, Samsung | CDT | | X |
| 3/12/1997 | CHU00028758 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 7/31/1998 | SDCRT-0086419 | Chunghwa, LG, Philips, Samsung | CDT | | X |
| 9/7/1998 | SDCRT-0086421 | Chunghwa, LG, Orion, Philips, Samsung | CDT | X | X |
| 9/8/1998 | CHU00030670 | Chunghwa, LG, Orion, Samsung | CPT | | X |
| 11/6/1998 | CHU00030684 | Chunghwa, Irico, Matsushita, Orion, Philips, Samsung | CDT | | X |
| 11/30/1998 | SDCRT-0086445 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 12/11/1998 | SDCRT-0086449 | Chunghwa, Orion, Philips | CDT | | X |
| 3/1/1999 | CHU00030720 | Chunghwa, LG | CDT | | X |
| 3/15/1999 | CHU00030731 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 3/22/1999 | SDCRT-0086577 | Chunghwa, LG, Orion, Philips | CDT | | X |
| 3/31/1999 | SDCRT-0086569 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 4/10/1999 | SDCRT-0086584 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 5/21/1999 | SDCRT-0086632 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 5/23/1999 | TSB-CRT-00045123 | Irico, LG, Matsushita, Novel, Philips, SEG-Hitachi, Samsung, Thomson | CPT | | X |
| 6/23/1999 | CHU00030787 | LG, Orion, Samsung | CDT | | X |
| 7/23/1999 | CHU00030809 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 8/20/1999 | CHU00030835 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 8/22/1999 | CHU00030839 | LG, Orion, Samsung | CDT | | X |
| 9/7/1999 | SDCRT-0086691 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 9/20/1999 | CHU00030855 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 1/24/2000 | CHU00029152 | Chunghwa, LG, Orion, Philips, Samsung, Thai-CRT | CPT | | X |
| 1/24/2000 | CHU00030960 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 2/24/2000 | CHU00030965 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 3/31/2000 | CHU00030985 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 4/10/2000 | CHU00030998 | Samsung | CDT | | X |
| 5/9/2000 | CHU00031002 | Samsung | CPT and CDT | | X |
| 5/26/2000 | CHU00031006 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 6/6/2000 | CHU00031017 | Samsung | CDT | | X |
| 6/20/2000 | CHU00031010 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 8/11/2000 | CHU00031040 | Samsung | CDT | | X |

Exhibit 28
Page 1 of 3

| Meeting Date | Bates Number | Manufacturer | Type | Capacity Control | Production Control |
|---|---|---|---|---|---|
| 9/14/2000 | CHU00031044 | Samsung | CDT | | X |
| 9/27/2000 | CHU00031067 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 10/25/2000 | CHU00031075 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 11/29/2000 | SDCRT-0087393 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 2/23/2001 | SDCRT-0087405 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 3/19/2001 | CHU00031111 | Chunghwa, LG, Philips, Samsung | CDT | | X |
| 4/19/2001 | CHU00024554 | Chunghwa, LG, Orion, Philips, Samsung | CDT | | X |
| 4/24/2001 | SDCRT-0087340 | Guangdong, Irico, LG, MTPD, Novel, Philips, SEG-Hitachi, Thomson | CPT | | X |
| 4/26/2001 | CHU00006004 | Chunghwa | CDT | | X |
| 6/27/2001 | CHU00660306 | Chunghwa, LPD, Orion, Samsung | CDT | X | X |
| 7/5/2001 | SDCRT-0087664 | Orion, Philips, Thomson | CPT | | X |
| 7/24/2001 | CHU00031150 | Chunghwa, LG, Orion, Samsung | CDT | | X |
| 8/28/2001 | CHU00660408 | Chunghwa, LPD, Orion, Samsung | CDT | X | X |
| 10/15/2001 | SDCRT-0087427 | Chunghwa, LPD, Orion, Samsung | CDT | X | X |
| 11/20/2001 | CHU00660337 | Chunghwa, LPD, Orion, Samsung | CDT | X | |
| 1/9/2002 | SDCRT-0087741 | Chunghwa | CPT and CDT | | |
| 2/25/2002 | TSB-CRT-00041862 | Samsung | CDT | X | |
| 11/14/2002 | CHU00660476 | Chunghwa, LPD, Samsung | CDT | X | |
| 11/28/2002 | CHU00660487 | Chunghwa, LPD, Samsung | CDT | X | |
| 1/1/2003 | CHU00031804 | Chunghwa, LPD, Samsung | CDT | X | X |
| 5/30/2003 | CHU00660549 | Chunghwa, LPD, Samsung | CDT | X | |
| 6/17/2003 | CHU00660561 | Chunghwa, LPD, Samsung | CDT | X | |
| 6/19/2003 | CHU00660213 | Chunghwa, LPD, Samsung | CDT | X | |
| 7/29/2003 | CHU00031190 | LPD, Samsung | CDT | X | |
| 8/28/2003 | CHU00031194 | Chunghwa, LPD, Samsung | CDT | X | |
| 11/7/2003 | SDCRT-0088826 | Chunghwa, LPD, Samsung | CDT | X | |
| 11/21/2003 | SDCRT-0088635 | LPD, Samsung, Thomson | CPT | | X |
| 12/5/2003 | CHU00031214 | Chunghwa, LPD, Samsung | CDT | X | |
| 1/30/2004 | CHU00031227 | Chunghwa, LPD, Samsung | CDT | X | |
| 3/2/2004 | SDCRT-0090258 | Chunghwa, LPD, Samsung | CDT | X | |
| 8/18/2004 | CHU00031272 | Chunghwa, LPD, Samsung | CDT | | X |
| 10/13/2004 | CHU00735299 | Chunghwa, LPD, Samsung | CDT | X | |
| 10/26/2004 | SDCRT-0090339 | Chunghwa, LPD, Samsung | CDT | X | |
| 11/15/2004 | CHU00578883 | Chunghwa, LPD, Samsung | CDT | X | |
| 11/30/2004 | SDCRT-0090355 | Chunghwa, LPD, Samsung | CDT | | X |

Exhibit 28
Page 2 of 3

Exhibit 28
Page 3 of 3

| Meeting Date | Bates Number | Manufacturer | Type | Capacity Control | Production Control |
|---|---|---|---|---|---|
| 1/19/2005 | SDCRT-0091599 | Chunghwa, LPD, Samsung | CDT | X | |
| 2/9/2005 | SDCRT-0091491 | LPD, Samsung, Thomson | CPT | | X |
| 2/14/2005 | CHU00735253 | Chunghwa, LPD, Samsung | CDT | X | |
| 2/24/2005 | SDCRT-0091605 | Chunghwa, LPD, Samsung | CDT | X | |
| 3/29/2005 | SDCRT-0091616 | Chunghwa, LPD, Samsung | CDT | X | |
| 4/26/2005 | CHU00014204 | Chunghwa, LPD, Samsung | CDT | X | |
| 5/25/2005 | SDCRT-0091643 | Chunghwa, LPD, Samsung | CDT | X | |
| 6/28/2005 | SDCRT-0091661 | Chunghwa, LPD, Samsung | CDT | X | |
| 9/28/2005 | CHU00014230 | Chunghwa, LPD, Samsung | CDT | X | |
| 3/13/2006 | SDCRT-0091715 | Chunghwa, LPD, Samsung | CDT | X | |
| 11/21/2006 | CHU00102752 | MTPD | CPT | | X |

**Cartel Agreements to Reduce CDT Capacity by Shutting Down Production Lines**

| Years | Description | Source(s) |
|---|---|---|
| 2001 - 2002 | In 2001, members of the cartel agreed "to stop the production of 30% of the current [CDT] production lines for one year in order to effectively decrease capacity and control prices." They planned a three-step process between July 2001 and September 2001. LPD agreed to shut down six lines, Samsung five lines, Chunghwa five lines, and Orion one and a half lines during this period. | Chunghwa Picture Tubes, LTD, 27 June 2001, Visitation Report, CHU00660306 - CHU00660311, at 0309E - 3010E. |
| | By the end of 2002, each cartel member had met or exceeded the agreed-upon number of line shutdowns. | Chunghwa Picture Tubes, LTD, 23 January 2002, Visitation Report, Main Topic: CDT Market Information Exchange and Price/Production Review, CHU00031180 - CHU00031181, at 1181E. |
| | | Chunghwa Picture Tubes, LTD, 27 December 2002, Itinerary, CHU00660487 - CHU00660500, at 0495. |
| 2003 - 2004 | Cartel meeting notes from December 27, 2002 lay out the cartel's line shutdown plan for CDTs in 2003. LPD was to shut down two lines and add one for a net decline of one line by June 2003, Samsung was to shut down two lines by June 2003, and Chunghwa was to shut down one line by May 2003 and another by June 2003. | Chunghwa Picture Tubes, LTD, 27 December 2002, Itinerary, CHU00660487 - CHU00660500, at 0495. |
| | It took somewhat longer to shutter the agreed-upon number of lines: Slides from a December 5, 2003 meeting provide a chart that illustrates that LPD needed to shut down two lines, Samsung half a line, and Chunghwa no lines to fulfill previous agreements. | Yuan, 05 December 2003, CDT Market Report, CHU00031214 - CHU00031220, at 1219E. |
| | By September 2004 all cartel member had met their obligations, except for Samsung, which had only shutdown one of the promised two lines. The cartel rolled over Samsung's planned line shutdown to the 2005 plan discussed in the following section. | Chunghwa Picture Tubes, LTD, 21 September 2004, Itinerary, CHU00660728 - CHU00660735, at 0732. |
| 2005 - 2006 | In 2005, the cartel created a line shutdown plan calling for each of LPD, Samsung, and Chunghwa to shut down a CDT line in each of the first three quarters of 2005 for a total shut down of nine lines. | Samsung, June 2005, Agenda, SDCRT-0091661 - SDCRT-0091667, at 1666. |
| | Cartel meeting notes from February 2005 state that "each maker has stopped one production line since January". | Chunghwa Picture Tubes, LTD, 23 February 2005, Overseas Trip Report, CHU00608095 - CHU00608105, at 8095.01E. |
| | As of March 2006, Samsung needed to shut down one and a half lines to reach the total of three lines, while LPD and Chunghwa had shut down the necessary three lines to fulfill the cartel agreement. | Samsung SDI, 13 March 2006, Main Discussion Agenda, SDCRT-0091715 - SDCRT-0091718, at 1716E. |

Exhibit 29



# Price of 15-Inch CDTs

— Actual Price    ▲ Target Price

Note(s): Actual and target prices are quantity-weighted averages according to quantity sold in the Defendant data.

Data source(s): Defendant data; see Exhibit 64.

Cartel meeting notes; see Target price-structure.xlsx.

Source file(s): Target price-structure.xlsx; vendor_map.do; vendor_map.xlsx; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do; combine_target_defendant.do; data for graph exhibits.do; data for graph exhibits.xlsx

Exhibit 30



Price of 17-Inch CDTs

— Actual Price
▲ Target Price

Note(s):        Actual and target prices are quantity-weighted averages according to quantity sold in the Defendant data.
                There is only one 17-inch CDT observation in Defendant data for 2Q 1995.

Data source(s):  Defendant data; see Exhibit 64.
                Cartel meeting notes; see Target price-structure.xlsx.

Source file(s):  Target price-structure.xlsx; vendor_map.do; vendor_map.xlsx; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do;
                combine_target_defendant.do; data for graph exhibits.do; data for graph exhibits.xlsx

Exhibit 31



**Price of 19-Inch CDTs**

Exhibit 32

Note(s):        Actual and target prices are quantity-weighted averages according to quantity sold in the Defendant data.
Data source(s):  Defendant data; see Exhibit 64.
                Cartel meeting notes; see Target price-structure.xlsx.
Source file(s):  Target price-structure.xlsx; vendor_map.do; vendor_map.xlsx; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do;
                combine_target_defendant.do; data for graph exhibits.do; data for graph exhibits.xlsx



Exhibit 33

Note(s):        Actual and target prices are quantity-weighted averages according to quantity sold in the Defendant data.
Data source(s): Defendant data; see Exhibit 64.
                Cartel meeting notes; see Target price-structure.xlsx.
Source file(s): Target price-structure.xlsx; vendor_map.do; vendor_map.xlsx; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do;
                combine_target_defendant.do; data for graph exhibits.do; data for graph exhibits.xlsx



Exhibit 34

Note(s):        Actual and target prices are quantity-weighted averages according to quantity sold in the Defendant data.
Data source(s): Defendant data; see Exhibit 64.
                Cartel meeting notes; see Target price-structure.xlsx.
Source file(s): Target price-structure.xlsx; vendor_map.do; vendor_map.do; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do;
                combine_target_defendant.do; data for graph exhibits.do; data for graph exhibits.xlsx



Price of 21-Inch CPTs

— Actual Price   ▲ Target Price

Exhibit 35

Note(s):      Actual and target prices are quantity-weighted averages according to quantity sold in the Defendant data.
Data source(s):  Defendant data; see Exhibit 64.
             Cartel meeting notes; see Target price-structure.xlsx.
Source file(s):  Target price-structure.xlsx; vendor_map.do; vendor_map.xlsx; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do;
             combine_target_defendant.do; data for graph exhibits.do; data for graph exhibits.xlsx



Exhibit 36

Note(s):      Actual and target prices are quantity-weighted averages according to quantity sold in the Defendant data.
Data source(s):  Defendant data; see Exhibit 64.
              Cartel meeting notes; see Target price-structure.xlsx.
Source file(s):  Target price-structure.xlsx; vendor_map.do; vendor_map.xlsx; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do;
              combine_target_defendant.do; data for graph exhibits.do; data for graph exhibits.xlsx

## Target Price Regression Results - CDTs
### Regression of Actual Prices on Target Prices
By Customer, Manufacturer, Size, and Finish

Dependant variable is Ln(Actual Price)

| Variable | Coefficient | Standard Error | P-Value (two-sided) |
|---|---|---|---|
| Ln(Previous Quarter's price) | 0.312 | 0.047 | 0.000 |
| Ln(Target Price) | 0.556 | 0.032 | 0.000 |
| Ln(Price of Glass) × Size | 0.018 | 0.004 | 0.000 |
| Ln(Industrial Production) | 0.556 | 0.125 | 0.000 |
| Unemployment Rate | 0.072 | 0.012 | 0.000 |
| Constant | -3.917 | 0.698 | 0.000 |

Fixed Effects by customer, manufacturer, size, and finish
Number of observations          3,826
R-squared                       0.84

Data Source(s):   Organisation for Economic Co-operation and Development, 03 January 2014, Production and Sales (MEI): Production, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=90#, accessed 03 January 2014.

Organisation for Economic Co-operation and Development, 03 January 2014, Key Short-Term Economic Indicators: Harmonised Unemployment Rate, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=21760, accessed 03 January 2014.

Bank of Korea, Undated, Glass for CRT Use.

Defendant data; see Exhibit 64.

Cartel meeting notes; see Target price-structure.xlsx.

Source File(s):   Target price-structure.xlsx; vendor_map.xlsx; vendor_map.do; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do; combine_target_defendant.do; target_price_regressions.do; target_regression_exhibits.do; target_regression_exhibits.xlsx

Exhibit 37

# Target Price Regression Results - CPTs

## Regression of Actual Prices on Target Prices

### By Customer, Manufacturer, Size, and Finish

Dependant variable is Ln(Actual Price)

| Variable | Coefficient | Standard Error | P-Value (two-sided) |
|---|---|---|---|
| Ln(Previous Quarter's price) | 0.466 | 0.050 | 0.000 |
| Ln(Target Price) | 0.342 | 0.033 | 0.000 |
| Ln(Price of Glass) × Size | 0.006 | 0.001 | 0.000 |
| Ln(Industrial Production) | -0.108 | 0.117 | 0.357 |
| Unemployment Rate | -0.011 | 0.007 | 0.132 |
| Constant | 0.693 | 0.664 | 0.296 |

Fixed Effects by customer, manufacturer, size, and finish
Number of observations          6,046
R-squared                             0.96

Data Source(s):   Organisation for Economic Co-operation and Development, 03 January 2014, Production and Sales (MEI): Production, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=90#, accessed 03 January 2014.

Organisation for Economic Co-operation and Development, 03 January 2014, Key Short-Term Economic Indicators: Harmonised Unemployment Rate, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=21760, accessed 03 January 2014.

Bank of Korea, Undated, Glass for CRT Use.

Defendant data; see Exhibit 64.

Cartel meeting notes; see Target price-structure.xlsx.

Source File(s):   Target price-structure.xlsx; vendor_map.xlsx; vendor_map.do; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do; combine_target_defendant.do; target_price_regressions.do; target_regression_exhibits.do; target_regression_exhibits.xlsx

Exhibit 38

# Price Differentials Set by Cartel

| Price Differential | High Price Condition | Low Price Condition | Size | Base Model Shape | Meeting Date | Effective Date | Bates Number |
|---|---|---|---|---|---|---|---|
| $2.00 | ITC | B+D | 14 | Round | 11/23/1996 | 11/23/1996 | CHU00028786 |
| $2.00 | Other Manufacturers | Daewoo | 14 | Round | 1/28/1997 | 2/1/1997 | CHU00028768 |
| $5.00 | All Except Chunghwa | Chunghwa | 15 | Round | 2/25/1997 | 4/1/1997 | CHU00028760 |
| $2.50 | With Coil | Without Coil | 15 | Round | 3/26/1997 | 4/1/1997 | CHU00028746 |
| $2.00 | MPRII | ASC | 14 | Round | 3/26/1997 | 4/1/1997 | CHU00028746 |
| $2.00 | With Coil | Without Coil | 15 | Round | 3/26/1997 | 4/1/1997 | CHU00028746 |
| $2.00 | MPRII | ASC | 15 | Round | 3/26/1997 | 4/1/1997 | CHU00028746 |
| $2.00 | With Coil | Without Coil | 14 | Round | 3/26/1997 | 4/1/1997 | CHU00028746 |
| $1.50 | With Coil | Without Coil | 14 | Round | 3/26/1997 | 4/1/1997 | CHU00028746 |
| $3.00 | Samsung/Philips | Chunghwa | 15 | Round | 5/20/1997 | 5/1/1997 | CHU00028725 |
| $3.00 | Samsung/Philips | Chunghwa | 15 | Round | 5/20/1997 | 6/1/1997 | CHU00028725 |
| $10.00 | Short Length | Normal Length | 19 | Round | 1/18/1999 | 1/18/1999 | SDCRT-0086557 |
| $10.00 | Short Length | Normal Length | 19 | Round | 3/8/1999 | 5/1/1999 | SDCRT-0086563 |
| $1.00 | Standard Neck | Mini-neck | 15 | Round | 6/23/1999 | 8/1/1999 | CHU00030787 |
| $2.00 | External Customers | Internal Customers | 14 | Round | 6/23/1999 | 8/1/1999 | SDCRT-0086641 |
| $2.00 | Key Account | Internal Customers | 15 | Round | 6/23/1999 | 8/1/1999 | CHU00030787 |
| $2.00 | Customers Outside of China and not Internal | Internal Customers | 14 | Round | 6/23/1999 | 9/1/1999 | CHU00030787 |
| $5.00 | .26mm | .28mm | 19 | Round | 7/28/1999 | 7/28/1999 | CHU00030807 |
| $3.00 | Daewoo | Chunghwa | 19 | Round | 8/10/1999 | 8/10/1999 | CHU00030831 |
| $3.00 | LPD | Chunghwa | 19 | Round | 8/10/1999 | 8/10/1999 | CHU00030831 |
| $3.00 | Samsung | Chunghwa | 19 | Round | 8/10/1999 | 8/10/1999 | CHU00030831 |
| $3.50 | ITC | Bare | 14 | Round | 8/23/1999 | 4/1/1999 | CHU00029179 |
| $3.50 | ITC | Bare | 14 | Round | 8/23/1999 | 7/1/1999 | CHU00029179 |
| $4.50 | ITC | Bare | 20 | Round | 8/23/1999 | 7/1/1999 | CHU00029179 |
| $4.50 | ITC | Bare | 20 | Round | 8/23/1999 | 4/1/1999 | CHU00029179 |
| $1.00 | Normal | Mini-neck | 15 | Round | 9/20/1999 | 9/20/1999 | CHU00030855 |
| $1.00 | LPD | Irico | 14 | Round | 10/11/1999 | 1/1/2000 | CHU00029046 |
| $0.30 | Arrival | CIF | 14 | Round | 1/24/2000 | 1/1/2000 | CHU00029152 |
| $4.50 | ITC | Bare | 20 | Round | 1/24/2000 | 1/1/2000 | CHU00029152 |
| $0.30 | Arrival | CIF | 20 | Round | 1/24/2000 | 10/1/2000 | CHU00029152 |
| $3.50 | ITC | Bare | 14 | Round | 1/24/2000 | 10/1/2000 | CHU00029152 |
| $4.50 | ITC | Bare | 20 | Round | 1/24/2000 | 10/1/2000 | CHU00029152 |
| $0.30 | Arrival | CIF | 20 | Round | 1/24/2000 | 1/1/2000 | CHU00029152 |
| $0.30 | Arrival | CIF | 14 | Round | 1/24/2000 | 10/1/2000 | CHU00029152 |
| $3.50 | ITC | Bare | 14 | Round | 1/24/2000 | 1/1/2000 | CHU00029152 |
| $4.00 | Mini-neck | Normal (Bare) | 20 | Round | 3/7/2000 | 7/1/2000 | CHU00029147 |

Exhibit 39
Page 1 of 5

| Price Differential | High Price Condition | Low Price Condition | Size | Base Model Shape | Meeting Date | Effective Date | Bates Number |
|---|---|---|---|---|---|---|---|
| $4.00 | Mini-neck | Bare | 20 | Round | 3/24/2000 | 7/1/2000 | CHU00029144 |
| $4.50 | ITC | Bare | 20 | Round | 3/24/2000 | 7/1/2000 | CHU00029144 |
| $0.30 | Arrival | CIF | 20 | Round | 3/24/2000 | 5/1/2000 | CHU00029144 |
| $0.30 | Arrival | CIF | 14 | Round | 3/24/2000 | 5/1/2000 | CHU00029144 |
| $3.50 | ITC | Bare | 14 | Round | 3/24/2000 | 7/1/2000 | CHU00029144 |
| $2.00 | 95KHz | 85KHz | 19 | Round | 5/26/2000 | 7/1/2000 | CHU00031006 |
| $2.00 | .25mm | .27mm | 19 | Round | 5/26/2000 | 7/1/2000 | CHU00031006 |
| $3.00 | TCO | MPRII | 19 | Round | 5/26/2000 | 7/1/2000 | CHU00031006 |
| $1.00 | Non-Key Account | Key Account | 15 | Round | 6/9/2000 | 7/1/2000 | CHU00028209 |
| $1.00 | Non-Key Account | Key Account | 17 | Round | 6/9/2000 | 7/1/2000 | CHU00028209 |
| $1.00 | Non-Key Account | Key Account | 14 | Round | 6/9/2000 | 7/1/2000 | CHU00028209 |
| $1.00 | Mini-neck | Normal | 15 | Round | 9/21/2000 | 9/21/2000 | CHU00031051 |
| $2.00 | Chunghwa | Irico | 14 | Round | 2/15/2001 | 2/15/2001 | CHU00031101 |
| $2.00 | ITC | Non ITC | 19 | Round | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $2.00 | TCO | MPRII | 19 | Round | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $1.50 | ITC | Non ITC | 17 | Flat | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $2.00 | 95KHz | 85KHz | 19 | Round | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $2.00 | ITC | Non ITC | 15 | Round | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $1.00 | TCO | MPRII | 17 | Flat | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $1.00 | TCO | MPRII | 17 | Round | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $1.50 | ITC | Non ITC | 17 | Round | 12/28/2001 | 2/1/2002 | CHU00031174 |
| $1.00 | Other Customers | Lite-on | 17 | Flat | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | AOC | 17 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | Big Accounts | 17 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $2.00 | Other Customers | Internal Customers | 15 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $2.00 | Other Customers | Internal Customers | 17 | Flat | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | BenQ | 17 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $2.00 | Other Customers | Internal Customers | 17 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | AOC | 15 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | AOC | 17 | Flat | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | Big Accounts | 15 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | BenQ | 17 | Flat | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | BenQ | 15 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $2.00 | Other Customers | Big Accounts | 17 | Flat | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | Lite-on | 15 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | Other Customers | Lite-on | 17 | Round | 1/29/2002 | 2/1/2002 | TAEC-CRT-00089968 |
| $1.00 | ITC | Non ITC | 17 | Round | 9/24/2003 | 10/1/2003 | CHU00031202 |
| $6.50 | B+D | Bare | 17 | Round | 9/24/2003 | 9/24/2003 | CHU00031202 |
| $6.50 | B+D | Bare | 17 | Round | 9/24/2003 | 9/1/2003 | CHU00031202 |

Exhibit 39
Page 2 of 5

| Price Differential | High Price Condition | Low Price Condition | Size | Base Model Shape | Meeting Date | Effective Date | Bates Number |
|---|---|---|---|---|---|---|---|
| $1.00 | ITC | Non ITC | 17 | Round | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $1.50 | Higher Frequency | Lower Frequency | 19 | Flat | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $1.50 | ITC | Non ITC | 19 | Round | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $0.75 | MPR | Glare | 17 | Round | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $0.75 | MPR | Glare | 15 | Round | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $1.00 | TCO | MPR | 19 | Round | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $0.75 | MPR | Glare | 19 | Round | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $0.50 | TCO | MPR | 17 | Flat | 10/29/2003 | 1/1/2004 | SDCRT-0088819 |
| $0.50 | ITC | Non ITC | 17 | Flat | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $0.50 | TCO | MPRII | 17 | Round | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.00 - $2.50 | MPRII | Glare/Anti-glare | 17 | Flat | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.00 - $1.50 | MPRII | Glare/Anti-glare | 15 | Round | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.00 | ITC | Non ITC | 17 | Flat | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $0.50 | ITC | Non ITC | 15 | Round | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.00 | TCO | MPRII | 19 | Flat | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.00 | TCO | MPRII | 19 | Round | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.50 | ITC | Non ITC | 19 | Flat | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.00 - $2.50 | MPRII | Glare/Anti-glare | 17 | Round | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $0.50 | TCO | MPRII | 17 | Flat | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $1.00 | 57KHz | 48KHz | 15 | Round | 11/26/2003 | 1/1/2004 | CHU00031214 |
| $9.00 | ITC | Bare | 25 | Flat | 11/28/2003 | 10/1/2003 | MTPD-0580726 |
| $9.00 | ITC | Bare | 29 | Flat | 11/28/2003 | 10/1/2003 | MTPD-0580726 |
| $5.00 | ITC | Bare | 21 | Flat | 11/28/2003 | 7/1/2003 | MTPD-0580726 |
| $9.00 | ITC | Bare | 29 | Flat | 11/28/2003 | 7/1/2003 | MTPD-0580726 |
| $9.00 | ITC | Bare | 25 | Flat | 11/28/2003 | 7/1/2003 | MTPD-0580726 |
| $5.00 | ITC | Bare | 21 | Flat | 11/28/2003 | 10/1/2003 | MTPD-0580726 |
| $6.04 | LPD | Samsung | 32 | Flat | 12/4/2003 | 1/1/2004 | SDCRT-0088661 |
| $6.04 | External Customers | Internal Customers | 32 | Flat | 12/4/2003 | 1/1/2004 | SDCRT-0088661 |
| $1.00 | TCO | MPRII | 19 | Flat | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 - $1.00 | MPRII | Glare/Anti-glare | 17 | Flat | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 - $1.00 | MPRII | Glare/Anti-glare | 17 | Flat | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 | ITC | Non ITC | 17 | Round | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $1.50 | ITC | Non ITC | 15 | Round | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $1.50 | ITC | Non ITC | 19 | Flat | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 - $1.00 | MPRII | Glare/Anti-glare | 15 | Round | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $1.00 | ITC | Non ITC | 19 | Round | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 | TCO | MPRII | 15 | Round | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 | TCO | MPRII | 19 | Round | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 | TCO | MPRII | 17 | Flat | 3/25/2004 | 4/1/2004 | CHU00031240 |

Exhibit 39
Page 3 of 5

| Price Differential | High Price Condition | Low Price Condition | Size | Base Model Shape | Meeting Date | Effective Date | Bates Number |
|---|---|---|---|---|---|---|---|
| $1.00 | 57KHZ | 48KHZ | 19 | Round | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $1.50 | 95KHz | 85KHz | 19 | Flat | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $1.00 | ITC | Non ITC | 17 | Flat | 3/25/2004 | 4/1/2004 | CHU00031240 |
| $0.50 | Other Customers | AOC | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | ITC | Non ITC | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | Lite-on | 19 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | Lite-on | 17 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | Lite-on | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | TCO | MPRII | 17 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $1.00 | ITC | Non ITC | 17 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $1.00 | 57KHz | 48KHz | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $1.00 | TCO | MPRII | 19 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | LPD | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $1.50 | ITC | Non ITC | 19 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | LPD | 19 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | SEC | 19 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | SEC | 17 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | AOC | 17 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | EMC | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | SEC | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | EMC | 17 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $1.50 | 95KHz | 85KHz | 19 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | LPD | 17 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | EMC | 15 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $0.50 | Other Customers | AOC | 19 | Round | 4/26/2004 | 4/1/2004 | CHU00660681 |
| $6.50 | B+D | Bare | 17 | Round | 9/3/2004 | 10/1/2004 | CHU00660728 |
| $7.00 | B+D | Bare | 17 | Flat | 9/3/2004 | 10/1/2004 | CHU00660728 |
| $6.00 | B+D | Bare | 15 | Round | 9/3/2004 | 10/1/2004 | CHU00660728 |
| $1.50 | Invar Mask | AK Mask | 21 | Flat | 9/13/2004 | 10/1/2004 | MTPD-0483335 |
| $6.50 | B+D | Bare | 17 | Flat | 9/20/2004 | 10/1/2005 | CHU00732831 |
| $6.50 | B+D | Bare | 17 | Round | 9/20/2004 | 10/1/2005 | CHU00732831 |
| $5.50 | B+D | Bare | 15 | Round | 9/20/2004 | 10/1/2005 | CHU00732831 |
| $4.00 | ITC | Bare | 20 | Round | 12/28/2004 | 1/1/2005 | SDCRT-0090210 |
| $4.00 | ITC | Bare | 21 | Round | 12/28/2004 | 1/1/2005 | SDCRT-0090210 |
| $2.50 | ITC | Bare | 14 | Round | 12/28/2004 | 1/1/2005 | SDCRT-0090210 |
| $5.00 | ITC | Bare | 21 | Flat | 12/28/2004 | 1/1/2005 | SDCRT-0090210 |
| $3.50 | ITC | Bare | 21 | Round | 6/9/2005 | 4/1/2005 | SDCRT-0091374 |
| $4.50 | ITC | Bare | 21 | Flat | 6/9/2005 | 4/1/2005 | SDCRT-0091374 |
| $2.30 | ITC | Bare | 14 | Round | 6/9/2005 | 4/1/2005 | SDCRT-0091374 |

Exhibit 39
Page 4 of 5

Exhibit 39
Page 5 of 5

| Price Differential | High Price Condition | Low Price Condition | Size | Base Model Shape | Meeting Date | Effective Date | Bates Number |
|---|---|---|---|---|---|---|---|
| $3.50 | ITC | Bare | 21 | Round | 6/9/2005 | 7/1/2005 | CHU00029971 |
| $2.30 | ITC | Bare | 14 | Round | 6/9/2005 | 7/1/2005 | CHU00029971 |
| $3.00 | ITC | Bare | 20 | Round | 6/9/2005 | 4/1/2005 | SDCRT-0091374 |
| $3.00 | ITC | Bare | 20 | Round | 6/9/2005 | 7/1/2005 | CHU00029971 |
| $4.50 | ITC | Bare | 21 | Flat | 6/9/2005 | 7/1/2005 | CHU00029971 |
| $3.00 | Invar Mask | AK Mask | 29 | Flat | 6/30/2005 | 7/1/2005 | MTPD-0517933 |
| $3.00 | ITC | Bare | 20 | Round | 9/22/2005 | 10/1/2005 | CHU00548418 |
| $3.50 | ITC | Bare | 21 | Round | 9/22/2005 | 10/1/2005 | CHU00548418 |
| $4.00 | ITC | Bare | 21 | Flat | 9/22/2005 | 10/1/2005 | CHU00548418 |
| $2.30 | ITC | Bare | 14 | Round | 9/22/2005 | 10/1/2005 | CHU00548418 |
| $4.00 | ITC | Bare | 21 | Flat | 10/21/2005 | 1/1/2006 | MTPD-0343949 |
| $2.30 | ITC | Bare | 14 | Round | 12/6/2005 | 1/1/2006 | SDCRT-0091400 |
| $3.50 | ITC | Bare | 21 | Round | 12/6/2005 | 1/1/2006 | SDCRT-0091400 |
| $3.00 | ITC | Bare | 20 | Round | 12/6/2005 | 1/1/2006 | SDCRT-0091400 |
| $4.00 | ITC | Bare | 21 | Round | 12/6/2005 | 1/1/2006 | SDCRT-0091400 |
| $1.00 | Invar Mask | AK Mask | 15 | Flat | 12/12/2005 | 1/1/2006 | MTPD-0580821 |
| $4.00 | ITC | Bare | 21 | Flat | 3/9/2006 | 4/1/2006 | CHU00124103 |
| $3.50 | ITC | Bare | 21 | Round | 3/9/2006 | 4/1/2006 | CHU00124103 |
| $2.30 | ITC | Bare | 14 | Round | 3/9/2006 | 4/1/2006 | CHU00124103 |
| $3.00 | ITC | Bare | 20 | Round | 3/9/2006 | 4/1/2006 | CHU00124103 |

Notes():

The Meeting Date is the date that the cartel set the price differential or reviewed a previously-set price differential. The Effective Date is the date that the cartel planned to implement the price differential.

Bare, ITC, N-ITC (Non-ITC), and B+D are related to deflection yokes. B+D and N-ITC both refer to situations where the deflection yoke is shipped with the CRT but not pinned to it.

ASC means "Anti-Static & Silica Coating".

MPRII and TCO are safety standards for monitors.

Short Length, Normal Length, Standard Neck, and Mini-neck are related to CRT neck length.

Invar mask and AK mask are different mask types.

25mm, 26mm, 27mm, and .28mm are dot pitches (related to resolution).

48kHz, 57kHz, 85kHz, 95kHz, Lower Frequency, and Higher Frequency are related to the horizontal scanning frequencies of monitors (the rate at which the electron gun scans rows on the display).

Coils are components of electron guns.

Arrival and CIF are terms of shipment.

Source File(s):
Target price-structure.xlsx

## CDT Hedonic Regression Results

Dependant variable is Ln(Actual Price)

| Variable | Coefficient | Standard Error | P-Value (two-sided) |
|---|---|---|---|
| Time trend | -0.043 | 0.001 | 0.000 |
| Time trend squared | 0.000 | 0.000 | 0.000 |
| 12-inch tube | -0.758 | 0.037 | 0.000 |
| 14-inch tube | -1.092 | 0.020 | 0.000 |
| 15-inch tube | -0.822 | 0.020 | 0.000 |
| 16-inch tube | -0.701 | 0.030 | 0.000 |
| 17-inch tube | -0.465 | 0.020 | 0.000 |
| 19-inch tube | -0.078 | 0.020 | 0.000 |
| 20-inch tube | -0.059 | 0.029 | 0.039 |
| 21-inch tube | 0.553 | 0.021 | 0.000 |
| 24-inch tube | -0.016 | 0.036 | 0.660 |
| ITC | 0.176 | 0.011 | 0.000 |
| Knock-down | 0.062 | 0.011 | 0.000 |
| Constant | 5.870 | 0.029 | 0.000 |

| | |
|---|---|
| Controlling for buyer-seller pairs | Yes |
| Number of observations | 33,168 |
| R-squared | 0.91 |

Note(s):

Dependant variable is log(price). Coefficients for buyer-seller pairs are omitted.

Data Source(s):

Defendant data; see Exhibit 64.

Source File(s):

defendant_data_hedonics_merits.do

all_defendants_price.do

hedonics_results.xlsx

Exhibit 40

# CPT Hedonic Regression Results

Dependant variable is Ln(Actual Price)

| Variable | Coefficient | Standard Error | P-Value (two-sided) |
|---|---|---|---|
| Time trend | 0.000 | 0.001 | 0.428 |
| Time trend squared | 0.000 | 0.000 | 0.000 |
| 11-inch tube | -0.217 | 0.034 | 0.000 |
| 14-inch tube | -0.548 | 0.007 | 0.000 |
| 15-inch tube | -0.188 | 0.008 | 0.000 |
| 16-inch tube | -0.072 | 0.011 | 0.000 |
| 17-inch tube | -0.007 | 0.010 | 0.503 |
| 19-inch tube | 0.128 | 0.023 | 0.000 |
| 20-inch tube | -0.058 | 0.007 | 0.000 |
| 21-inch tube | 0.090 | 0.007 | 0.000 |
| 24-inch tube | 0.243 | 0.025 | 0.000 |
| 25-inch tube | 0.582 | 0.007 | 0.000 |
| 26-inch tube | 0.563 | 0.009 | 0.000 |
| 27-inch tube | 0.816 | 0.018 | 0.000 |
| 28-inch tube | 0.611 | 0.013 | 0.000 |
| 29-inch tube | 0.876 | 0.007 | 0.000 |
| 32-inch tube | 1.299 | 0.014 | 0.000 |
| 33-inch tube | 1.784 | 0.016 | 0.000 |
| 34-inch tube | 1.557 | 0.008 | 0.000 |
| 36-inch tube | 1.824 | 0.015 | 0.000 |
| 38-inch tube | 1.982 | 0.012 | 0.000 |
| ITC | 0.079 | 0.003 | 0.000 |
| Knock-down | 0.010 | 0.006 | 0.070 |
| Widescreen | 0.305 | 0.012 | 0.000 |
| Constant | 4.125 | 0.019 | 0.000 |

| | |
|---|---|
| Controlling for buyer-seller pairs | Yes |
| Number of observations | 62,026 |
| R-squared | 0.97 |

Note(s):

Dependant variable is log(price). Coefficients for buyer-seller pairs are omitted.

Data Source(s):

Defendant data; see Exhibit 64.

Source File(s):

defendant_data_hedonics_merits.do

all_defendants_price.do

hedonics_results.xlsx

Exhibit 41



**CDT Price Indices**
**Target Prices vs. Unmatched Defendant Data Prices**

— Unmatched Defendant data price index    ▲ Target price index

Exhibit 42

| Note(s): | Prices are quantity-weighted averages from Defendant data. Base period for both indices is 2000Q1. |
| Data source(s): | Defendant data; see Exhibit 64. |
| | Cartel meeting notes; see Target price-structure.xlsx. |
| Source file(s): | Target price-structure.xlsx; vendor_map.xlsx; vendor_map.do; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do; actual_price_index.do; target_regression_exhibits.xlsx |



**CPT Price Indices**
**Target Prices vs. Unmatched Defendant Data Prices**

Exhibit 43

Note(s):        Prices are quantity-weighted averages from Defendant data. Base period for both indices is 2002Q1.

Data source(s):  Defendant data; see Exhibit 64.

                 Cartel meeting notes; see Target price-structure.xlsx.

Source file(s):  Target price-structure.xlsx; vendor_map.xlsx; vendor_map.do; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do; actual_price_index.do;
                 target_regression_exhibits.xlsx

## Target Price Index Regression Results - CDTs
### Regression of Actual Prices on Target Price Index
By Customer, Manufacturer, Size, and Finish

Dependant variable is Ln(Actual Price)

| Variable | Coefficient | Standard Error | P-Value (two-sided) |
|---|---|---|---|
| Ln(Previous Quarter's price) | 0.504 | 0.031 | 0.000 |
| Ln(Target Price Index) | 0.298 | 0.019 | 0.000 |
| Ln(Price of Glass) × Size | 0.026 | 0.003 | 0.000 |
| Ln(Industrial Production) | 0.746 | 0.146 | 0.000 |
| Unemployment Rate | 0.085 | 0.015 | 0.000 |
| Constant | -3.686 | 0.803 | 0.000 |

Fixed Effects by customer, manufacturer, size, and finish
Number of observations          5,955
R-squared                             0.82

Data Source(s):   Organisation for Economic Co-operation and Development, 03 January 2014, Production and Sales (MEI):
Production, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=90#, accessed 03 January 2014.

Organisation for Economic Co-operation and Development, 03 January 2014, Key Short-Term Economic Indicators:
Harmonised Unemployment Rate, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=21760, accessed
03 January 2014.

Bank of Korea, Undated, Glass for CRT Use.

Defendant data; see Exhibit 64.

Cartel meeting notes; see Target price-structure.xlsx.

Source File(s):   Target price-structure.xlsx; vendor_map.xlsx; vendor_map.do; PriceTracker.do; clean_target.do;
clean_defendant.do; target_price_index.do; combine_target_defendant; target_price_regressions.do;
target_regression_exhibits.do; target_regression_exhibits.xlsx

Exhibit 44

## Target Price Index Regression Results - CPTs
### Regression of Actual Prices on Target Price Index
By Customer, Manufacturer, Size, and Finish

Dependant variable is Ln(Actual Price)

| Variable | Coefficient | Standard Error | P-Value (two-sided) |
|---|---|---|---|
| Ln(Previous Quarter's price) | 0.490 | 0.037 | 0.000 |
| Ln(Target Price Index) | 0.196 | 0.028 | 0.000 |
| Ln(Price of Glass) × Size | 0.014 | 0.001 | 0.000 |
| Ln(Industrial Production) | -0.008 | 0.083 | 0.924 |
| Unemployment Rate | 0.016 | 0.007 | 0.033 |
| Constant | 0.553 | 0.513 | 0.281 |

Fixed Effects by customer, manufacturer, size, and finish
Number of observations          12,605
R-squared                                0.94

Data Source(s):   Organisation for Economic Co-operation and Development, 03 January 2014, Production and Sales (MEI): Production, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=90#, accessed 03 January 2014.

Organisation for Economic Co-operation and Development, 03 January 2014, Key Short-Term Economic Indicators: Harmonised Unemployment Rate, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=21760, accessed 03 January 2014.

Bank of Korea, Undated, Glass for CRT Use.

Defendant data; see Exhibit 64.

Cartel meeting notes; see Target price-structure.xlsx.

Source File(s):   Target price-structure.xlsx; vendor_map.xlsx; vendor_map.do; PriceTracker.do; clean_target.do; clean_defendant.do; target_price_index.do; combine_target_defendant.do; target_price_regressions.do; target_regression_exhibits.do; target_regression_exhibits.xlsx

Exhibit 45

Exhibit 46



Regional Shares of Worldwide CRT Monitor Consumption

Data Source(s):  DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000128.
Source File(s):      regional production and consumption shares.xlsx

Exhibit 47



# Regional Shares of Worldwide CRT TV Consumption

ASIA    EUROPE    LATIN AMERICA    NORTH AMERICA    REST OF WORLD

Data Source(s):    Hitachi Displays, June 1999, HDP-CRT00050989.

Hitachi Displays, 21 March 2000, HDP-CRT00022892.

Hitachi Displays, 11 April 2001, HDP-CRT00022920.

Hitachi Displays, April 2003, HDP-CRT00019300.

MT Picture Display, 23 August 2004, MTPD-0576016.

MT Picture Display, November 2005, MTPD-0432713.

Source File(s):    regional production and consumption shares.xlsx



Exhibit 48



Exhibit 49

**Regional Shares of Worldwide CDT Capacity**

Legend: ASIA   EUROPE   NORTH AMERICA   SOUTH AMERICA

Date Source(s):   See Exhibit 2.
Source File(s):   Capacity Worksheets.xlsx; cdt regional shares.do; early_capacity_load.do; capacity_load.do; capacity_database.do; database edits.do; regional capacity shares.xlsx

Exhibit 50



# Regional Shares of Worldwide CRT Monitor Production

**ASIA**   **EUROPE**   **NORTH AMERICA**   **REST OF WORLD**

Note(s):            South America is included in "Rest of World".
Data Source(s)      Hitachi Displays, June 1999, HDP-CRT00050989.
                    Toshiba Electronics Taiwan, 24 April 2001, CDT & Monitor Demand Supply Analysis, TET-CRT-00003403.
                    MT Picture Display, June 2003, MTPD-0423918.
                    iSuppli, 2006, Monitor Revenues Dip on Falling LCD Prices, Seasonal Sluggishness - Worldwide Monitor Market Tracker, LGE00069046.
Source File(s):     regional production and consumption shares.xlsx



Exhibit 51

Data Source(s):   Samsung SDI, 27 February 2007, SDCRT-0203542.
Source File(s):    regional production and consumption shares.xlsx



# Regional Shares of Worldwide CRT TV Production

Exhibit 52

Data Source(s):  Hitachi Displays, June 1999, HDP-CRT00050989.
Hitachi Displays, 21 March 2000, HDP-CRT00022892.
Hitachi Displays, 11 April 2001, HDP-CRT00022920.
Hitachi Displays, April 2003, HDP-CRT00019300.
MT Picture Display, 23 August 2004, MTPD-0576016.
Samsung SDI, 27 February 2007, SDCRT-0203542.
MT Picture Display, 13 July 2007, MTPD-0473547.

Source File(s):  regional production and consumption shares.xlsx

# Intense Competition Leads to Low Profit Rates

## Trade press and financial analysts

"The PC industry in general, and the notebook industry in particular, is not highly profitable." Foster, William, Cheng, Zhang, Dedrick, Jason, and Kenneth L. Kraemer, 2006, Technology and Organizational Factors in the Notebook Industry Supply Chain, Personal Computing Industry Center Paper 382, at 14.

"Today, the PC business is showing all the signs of a brutal price war: rapid price cuts, rebates and lots of freebies. Dell Computer Corp., which launched the current price battle at the end of last year, now is tossing in free delivery, a free printer and free Internet access to customers who buy a PC through its Web site. That's a good thing for customers. But computer makers are reeling as the stiffening competition slices into profits". McWilliams, Gary, 26 March 2001, Price War Squeezes PC Makers --- Cuts Make Companies Bleed As Profits, Sales Decline; Some Predict a Shakeout, Wall Street Journal, Eastern Edition, at B.1.

"That markup of nearly 50% of the total cost is a 'healthy profit margin' for Amazon, said Van Baker, a Gartner Inc. analyst, adding that most consumer products have markups of 20% to 25% of total cost. 'A markup of 50% of total cost is almost impossible to do in consumer electronics just because the market is so competitive'." Hamblen, Matt, 22 April 2009, Material costs for Kindle 2 are about half its retail price, ComputerWorld, http://www.computerworld.com/s/article/9131974/Materials_costs_for_Kindle_2_are_about_half_its_retail_price_, accessed 14 September 2012, at 1.

"Indeed, even as consumers inexorably move toward buying ever-larger screens and retailers' revenues climb, competition is forcing price cuts. And as the low-price, high-volume mass merchants like Wal-Mart or Costco become major vendors of big-screen HDTVs, all retailers are forced to keep their prices - and their profit margins - as low as possible". Taub, Eric A., 25 August 2007, If There's A High-Definition TV in Your Future, Wait Till After the Holidays, The New York Times, http://www.nytimes.com/2007/08/25/business/yourmoney/25TELE.html?pagewanted=all, accessed 14 September 2012, at 2.

## Industry participants

A slide from Toshiba Asia presentation states: "Market trend ... Forecast fm Y2002 [bullet] All CTV maker [sic] have been getting tired of no-profit discount competition". Toshiba, 05 July 2001, CPT World Wide Technical Engineering Meeting, TET-CRT-00002966 - TET-CRT-00002988, at 2971.

Samsung testified: "The dealers and distributors that we are doing business with today have evolved to be able to support -- sell and support higher-technology TVs and they have refined their operations to a point where they can work on lower margins, very much like we do. It is a very, very competitive business and there is a continuous squeeze on margins due to the competitiveness." 17 July 2012, Deposition of Samsung Electronic America and Samsung Electronic Corporation 30(b)(6) Witness Steve Panosian, at 150:16-25.

"CPT [Chunghwa] President Lin indicated that raising the price on 15" not only benefits 15" CDT makers, but also gives Monitor makers the opportunity to adjust the price to create some profit margin for their no-profit-base business..." Chunghwa Picture Tubes, LTD, 23 June 1999, Business Meeting Report, CHU00030787 - CHU00030794, at 0791.01E.

"As a result of intense price competition in the IT products and services distribution industry, our [Ingram Micro's] gross margins have historically been narrow and we expect them to continue to be narrow in the future." Ingram Micro, 26 January 2008, Ingram Micro Form 10-K 2007, http://www.sec.gov/Archives/edgar/data/1018003/000095013708002845/a38343e10vk.htm, accessed 19 May 2008, at 11.

"As a result of significant price competition in the IT [Information Technology] products and services industry, our [SYNNEX's] gross margins are low, and we expect them to continue to be low in the future." SYNNEX, 01 February 2008, SYNNEX Corporation Form 10-K 2007, http://www.sec.gov/Archives/edgar/data/1177394/000119312508029448/d10k.htm, accessed 19 May 2008, at 9.

Toshiba testified: "Q. Would you -- is it fair to say that the television business that TACP [Toshiba America Consumer Products] was in was a competitive business? A. Yes. [...] BY MR. LEBSOCK: Q. Okay. And specifically with respect to the CRT television business, was that a competitive business? [...] THE WITNESS: All television is competitive business. It's all very -- the margins are all very low to nonexistent." 01 August 2012, Deposition of Toshiba America Consumer Products and Toshiba America Information Systems 30(b)(6) Witness Richard Eugene Huber, at 76:16 - 77:9.

Exhibit 53

# High Degree of Competition in the Production of CRT Products

## Trade press & financial analysts

"Noel Leeming Group merchandise general manager Jason Bell says consumer electronics is 'one of the most competitive retail industries there is.'" Mace, William, 26 July 2010, Television prices plummet at a store near you, http://www.stuff.co.nz/technology/digital-living/3956050/Television-prices-plummet-at-a-store-near-you, accessed 27 July 2010, at 1.

"DELL INC. slashed its personal-computer prices across the board, taking aim at rival Hewlett-Packard Co. and signaling a brutal new phase of competition in an industry that has just begun to pick itself off the floor." McWilliams, Gary and Tam Pui-Wing, 21 August 2003, Dell Price Cuts Put a Squeeze On Rival H-P, Wall Street Journal, Eastern Edition, at B.1.

"Such is the new pricing order in the hypercompetitive world of PCs." Sager, Ira, 16 November 1998, Dream Days For Desktops, BusinessWeek, http://www.businessweek.com/1998/46/b3604022.htm, accessed 11 April 2008, at 1.

From UBS Investment Research: "We believe the pricing trends and sales in this holiday season will be indicative of the level of retail competition and, more importantly, consumer receptiveness to flat TVs going into 2005." UBS Investment Research, 15 December 2004, Flat TV Price Tracker #2, Global Equity Research, CHWA00032115 - CHWA00032128, at 2116.

"Today, competition in TV industry not only becomes more drastic than before but also affects the relationship between different roles in TV value chain." Hongquan, Xu, 2003, Strategy Analysis Report in China TV Market for Philips, Theseus International Management Institute, PHLP-CRT-039598 - PHLP-CRT-039648, at 9600.

## CRT product makers, distributors, and retailers

"Home PC sales in the U.S. serving as the warning canary for the industry, fell 24% in February, the third straight month of such declines. What's more, the drop-off also is being seen in small-business and corporate PC purchases. 'I don't see much difference across these categories right now,' says Webb McKinney, the head of Hewlett-Packard Co.'s new Business Customer Organization. 'It's very, very competitive'." McWilliams, Gary, 26 March 2001, Price War Squeezes PC Makers --- Cuts Make Companies Bleed As Profits, Sales Decline; Some Predict a Shakeout, Wall Street Journal, Eastern Edition, at B.1.

Toshiba testified: "Q. Would you -- is it fair to say that the television business that TACP [Toshiba America Consumer Products] was in was a competitive business? A Yes. [...] Q Okay. And specifically with respect to the CRT television business, was that a competitive business? [...] THE WITNESS: All television is competitive business. It's all very -- the margins are all very low to nonexistent." 01 August 2012, Deposition of Toshiba America Consumer Products and Toshiba America Information Systems 30(b)(6) Witness Richard Eugene Huber, at 76:16 - 77:9.

"That markup of nearly 50% of the total cost is a 'healthy profit margin' for Amazon, said Van Baker, a Gartner Inc. analyst, adding that most consumer products have markups of 20% to 25% of total cost. 'A markup of 50% of total cost is almost impossible to do in consumer electronics just because the market is so competitive'." Matt Hamblen, 22 April 2009, Material costs for Kindle 2 are about half its retail price, ComputerWorld, http://www.computerworld.com/s/article/9131974/Materials_costs_for_Kindle_2_are_about_half_its_retail_price_, accessed 14 September 2012, at 1.

Samsung testified: "The dealers and distributors that we are doing business with today have evolved to be able to support -- sell and support higher-technology TVs and they have refined their operations to a point where they can work on lower margins, very much like we do. It is a very, very competitive business and there is a continuous squeeze on margins due to the competitiveness." 17 July 2012, Deposition of Samsung Electronics America and Samsung Electronics Corporation 30(b)(6) Witness Steve Panosian, at 150:16 - 25.

"Indeed, even as consumers inexorably move toward buying ever-larger screens and retailers' revenues climb, competition is forcing price cuts. And as the low-price, high-volume mass merchants like Wal-Mart or Costco become major vendors of big-screen HDTVs, all retailers are forced to keep their prices - and their profit margins - as low as possible." Eric A. Taub, 25 August 2007, If There's A High-Definition TV in Your Future, Wait Till After the Holidays, The New York Times, http://www.nytimes.com/2007/08/25/business/yourmoney/25TELE.html?pagewanted=all, accessed 14 September 2012, at 2.

"The greatest influence in the supply chain still remains with the mass retailers. Their purchasing power and ability to reach millions of consumers exert enormous pressure on manufacturers. Competition among these retail titans has forced lower prices." 3M Precision Optics, Inc., March 2002, Projection Television Past & Future 2003 Global Consumer Market, MTPD-0202647 - MTPD-0202669, at 2658.

"Albin F. Moschner, Zenith's president and chief executive, said the dismal second quarter resulted from brutal price competition as unit sales of color televisions fell 2.3 percent in the first half of the year, instead of rising by about that amount as the industry had projected." Feder, Barnaby J., 18 July 1995, Last U.S. TV Maker Will Sell Control to Koreans, The New York Times, http://www.nytimes.com/1995/07/18/us/last-us-tv-maker-will-sell-control-to-koreans.html?pagewanted=all&src=pm, accessed 10 September 2012, at 2.

Panasonic testified: "Q. How competitive would be characterize was [sic] the market for you to resell your CRT TVs? A. Very. Frankly, it was ridiculously competitive as compared to almost any other industry you could be, I guess, in the world. I mean, it's a crazy business." 18 July 2012, Deposition of Panasonic North America 30(b)(6) Witness Edwin Wolff, at 60:3-7.

Exhibit 54
Page 1 of 2

## CRT manufacturers

"In the future, how can the three makers show forth their sincerity, eliminate vicious price competition and jointly resist the price slashing of the PC brand makers and monitor OEM makers." Chunghwa Picture Tubes, LTD, 2002, CDT Market Analysis, CHU00660198 - CHU00660199, at 0198E.

From CDT top management meeting notes: "[A]nyway, 17" monitor market price has indeed plunged below the reasonable price level of $160 as a result of competition among monitor makers." Chunghwa Picture Tubes, LTD, 23 June 1999, Business Meeting Report, CHU00030787 - CHU00030794, at 0789.01E.

An internal Samsung e-mail regarding a meeting with retailer Best Buy states: "Competition Among Manufacturers Is Fierce & Competition Among Retailers Is Fierce." Samsung Electronics America Inc., 23 October 2006, BBY Korea Meeting Recap, SEAI-CRT-00383647 - SEAI-CRT-00383650, at 3648.

A slide from MTPD presentation states: "State of CRT/TV Industry [bullet] Fierce competition (Global)". Greg Tatusko, Undated, Clarifying Consumer TV Choices, MT Picture Display Corporation of America, MTPD-0161403, at 11.

Exhibit 54
Page 2 of 2

Exhibit 55

**Monitor Brand Worldwide Market Shares, 2004-2006**



ACER
AOC
BENQ
CTX
DELL
EIZO NANAO
EMACHINES
FUJITSU
FUJITSU SIEMENS
GATEWAY
HP
HYUNDAI-IT
IBM
IIYAMA
LENOVO
LGE
LITEON
MAXDATA
MITSUBISHI
NEC DS
NEC PC
NEC-MITSUBISHI
PHILIPS
PROVIEW
SAMPO
SAMSUNG
SONY
VIEWSONIC
WW OTHERS

Note(s): Market shares based on worldwide shipments.
Data Source(s): DisplaySearch, 2007, Quarterly Desktop Monitor Shipment and Forecast Report, CHU00154421.
Source File(s): TV & Monitor Brand HHI.xlsx

Exhibit 56



**TV Brand Worldwide Market Shares, 2005-2006**

Legend:
- CHANGHONG
- DAEWOO
- FUNAI
- GRADIENTE
- GRUNDIG
- HAIER
- HISENSE
- HITACHI
- HYUNDAI
- JVC
- KONKA
- LGE
- LOEWE
- MITSUBISHI
- MIVAR
- OTHERS
- PANASONIC
- PHILIPS
- POLAROID
- SAMSUNG
- SANYO
- SEMP
- SHARP
- SKYWORTH
- SONY
- SVA
- TECO
- TOSHIBA
- TTE
- XOCECO

Note(s): Market shares based on worldwide shipments.
Data Source(s): DisplaySearch, 2007, DisplaySearch Q2'07 Quarterly Global TV Shipment and Forecast Report, SEAI-CRT-00223186.

## Defendants Indicate that Pass-Through Occurs

General Purchasing Agreement between Chunghwa Picture Tubes and Philips Consumer Electronics International states: "Supplier agrees to use commercially reasonable efforts to maximize efficiencies and realize cost reductions. Decreases in prices or cost savings will be passed along to Buyer." Chunghwa Picture Tubes, LTD, 01 January 2004, General Purchasing Agreement, CHU00628898 - CHU00628952, at 8903.

"CPT [Chunghwa] President Lin indicated that raising the price on 15" not only benefits 15" CDT makers, but also gives Monitor makers the opportunity to adjust the price to create some profit margin for their no-profit-base business..." Chunghwa Picture Tubes, LTD, 23 June 1999, Business Meeting Report, CHU00030787 - CHU00030794, at 0791.01E.

Notes from a meeting between Samsung, LG, Orion, Philips, and Chunghwa indicate that industry media recognized the connection between an increase in the price of CRT tubes and an increase in the price of CRT monitors: "Conclusion: Mr. David indicated that recently the newspapers and media have repeatedly published information about the expected rise of CDT and Monitor prices. It is quite helpful for our CDT and Monitor makers to raise the prices even further in the future." Chunghwa Picture Tubes, LTD, 26 January 1999, Contact Report, CHU00030701 - CHU00030704, at 0702.01E.

Notes from a meeting between Chunghwa, Samsung, LPD, and Orion state: "CDT price increase topic: CPT [Chunghwa] indicated that the $2 price increase this time was to facilitate monitor makers' transfer of the CDT increase to customers. It will increase each size again by $3 in April. It hopes that makers can have a common understanding and implement accordingly. Though neither SDI/LPD have objected, CPT hopes that it can progress with discussions and obtain a final decision at next month's CEO meeting." Chunghwa Picture Tubes, LTD, 22 February 2002, Visitation Report (Submit), CHU00031183 - CHU00031185, at 1184.02E.

Defendant meeting notes discuss product makers' reactions to a price increase: SDI [Samsung] reported that product maker Delta "can gradually accept increase. Delta is also actively convincing customers to accept increase. SDI will be able to successfully increase 15":$41 [arrow] $43, 17":$54 [arrow] $56, 17"RF: $66." Chunghwa Picture Tubes, LTD, 23 January 2002, Visitation Report, Main Topic: CDT Market Information Exchange and Price/Production Review, CHU00031180 - CHU00031181, at 1180.01E.

Notes from a meeting between SDD [Samsung], LG, Orion, Philips, and Chunghwa state: "Besides, addressing the customers' queries raised by CPT [Chunghwa] as to whether the Korean market would simultaneous [sic] increase the price for 15" [Underlined by hand], SDD [Samsung Display Devices] stated that in addition to SEC [Samsung Electronics Co.] accepting, export customers such as Hyundai/Daewoo have also accepted, but it would require some time for the Monitor makers to reflect the price increase to the PC system makers." Chunghwa Picture Tubes, LTD, 10 August 1999, Visitation Report, Topic: CDT Market Information Exchange and Price Review, CHU00030831 - CHU00030834, at 0831.01E.

Notes from a meeting between Samsung, LG, Orion, Philips, and Chunghwa state: "President Lin also indicated that 15" tube price will be raised and slightly reduce 17" tube price from August with an objective to shorten the price differential between the two and encourage the migration of market demand to 17"; since the price adjustment was just made in August, the impact has yet to be felt. It is estimated that the impact of price increase will start to be felt in the market place beginning in December." Chunghwa Picture Tubes, LTD, 20 September 1999, Visitation Report (Submit), CHU00030855 - CHU00030868, at 0855.02E - 0855.03E.

Chunghwa's notes state under Price Hike: "[W]e should also inform the customers of a possible second stage of price hike, so that they can take time to pass on to OEM customers." Chunghwa Picture Tubes, LTD, 25 March 2004, Return-from-Abroad Trip Report, CHU00031240 - CHU00031247, at 1242E.

From internal Hitachi correspondence: "Tatung/Taiwan is one of 15 inch monitor supplier to Macintosh Product Operations(US market)/Apple Computer Inc. Hitachi recently proposed price increase of 15 inch CDT to Tatung/Taiwan, who has eventually transferred this price requirement to Apple." Effler, F. Skip, 21 September 1994, Apple: 15" Monitor Price Up, HEDUS-CRT00126016 - HEDUS-CRT00126021, at 6017.

Notes from a meeting between Samsung, LG, Orion, Chunghwa, and Philips state: "Mr. Jerry [from Philips] claimed that he had already expressed to PH [Philips] BU before the Lunar New Year that the price of 17" would be increased starting in April. PH BU has also conveyed the price increase information to Dell. Mr. Ha also claimed that its headquarters had conveyed the price increase information to SEC. SEC has also  informed its customers that the sales price would be increased again." Chunghwa Picture Tubes, LTD, 19 March 1999, Visitation Report [Submitted], CHU00030731 - CHU00030733, at 0731.02E.

Meeting notes suggest that Samsung Electronics Co. [SEC] was expected to increase monitor prices in response to a CDT price increase: "According to Mr. Kim, the current CDT price which SDD [Samsung Display Devices] supplies to SEC, was totally in reference to the price of its major customers (such as ACER/Lite-on). Additionally, prices to customers increased again on September 1. SEC was no exception. SEC will increase sales prices to its customers (Apple, etc.) starting October 1." Chunghwa Picture Tubes, LTD, 18 September 1995, Customer Contact Report, CHU00028865 - CHU00028867, at 8867E.

Exhibit 57

# Industry Participants Indicate that Pass-Through Occurs

## CRT product makers

"Our [Dell's] general practice is to rapidly pass on cost declines to our customers to enhance customer value." Dell, 14 March 2008, Dell Form 10-K 2008, http://www.SEC.gov/Archives/edgar/data/826083/000095013408005718/d55156e10vk.htm, accessed 20 May 2008, at 5.

In a Harrah's Operating Company request for proposal for LG Electronics USA, Inc. to supply Harrah's with LCD, HD Plasma, HDTV CRT, and Digital CRT televisions, Harrah's states: "Harrah's realizes that a fixed price model may not be the most equitable over time. Please provide a manner to index the price that would be tied to raw materials used in production. The price should reflect the movement of base materials." Harrah's Operating Company, Inc., 09 February 2006, Harrah's Operating Company Request for Proposal, LGE00058322 - LGE00058349, at 8339.

General Purchasing Agreement between Chunghwa Picture Tubes and Philips Consumer Electronics International states: "Supplier agrees to use commercially reasonable efforts to maximize efficiencies and realize cost reductions. Decreases in prices or cost savings will be passed along to Buyer." Chunghwa Picture Tubes, LTD, 01 January 2004, General Purchasing Agreement, CHU00628898 - CHU00628952, at 8903.

In an agreement between Dell and an unnamed supplier: "Cost Reduction. SUPPLIER shall review with Dell, on an ongoing quarterly basis, a value chain analysis for each Product, and the cost trend for the key components including currency content analysis as well as all passthrough expenses. SUPPLIER agrees that the price of the Products will be reduced in accordance with any cost reductions realized." Dell, Undated, Master Purchase Agreement [unsigned] [redacted], CHU00734954 - CHU00734957, at 4954.

## Trade press

From an article regarding CDT tube price increase: "Jean [monitor maker] has indicated that CPT [Chunghwa] has already increase [sic] 3 usd per tube to them in January and as a consequence, Jean is trying to reflect such cost to their customers." David Y Chang, 22 January 2002, News from Commercial times, Taiwan, PHLP-CRT-052781, at 2781.

## Market research firms

DisplaySearch report: "To calculate the CRT TV price, we used the previous quarter's tube prices to determine the current quarter's CRT TV street prices due to the lag between tube shipment and TV shipment. Thus, tube price reductions are reflected in street prices one quarter later." DisplaySearch, 12 March 2006, Quarterly TV Cost & Price Forecast Model & Report, SDCRT-0002283 - SDCRT-0002362, at 2290.

A United States International Trade Commission (USITC) report discusses the growing percentage of the CRT as a percentage of total CRT TV cost. "Because of the increasing cost of glass, the cost of tubes has risen during the period 1982-93. At the same time, the proliferation of integrated circuitry has reduced the cost of electronic television componentry other than picture tubes. Consequently, the share of television receiver cost attributable to the CRT has risen, and currently represents more than half the total unit cost of a finished color television." United States International Trade Commission, May 1995, Industry & Trade Summary: Television Picture Tubes and Other Cathode-Ray Tubes, USITC Publication 2877, http://www.usitc.gov/publications/701_731/pub3695.pdf, accessed 17 May 2012, at 5.

Exhibit 58

# Tube Manufacturers Monitor Street Prices of CRT Products

## Chunghwa

From CDT meeting notes: "In addition, LG provided the information that SEC is selling 17" flat products at a low price of $165 market price in the US market. This can be converted into FOB price of $120 and CDT at $70." Chunghwa Picture Tubes, LTD, 27 June 2001, Visitation Report, CHU00031142 - CHU00031147, at 1144.01E.

A spreadsheet file produced by Chunghwa contains tables with street prices of various CRT TVs by retailer. Chunghwa Picture Tubes, LTD, 20 September 2005, TV Price Summary, CHU00303245.

Chunghwa produced a WitsView spreadsheet containing street prices of CRT TVs and monitors in October 2004. WitsView, October 2004, Street Price Survey on TV & Monitor, CHU00646093.

Chunghwa Picture Tubes presentation includes a slide containing street prices for 15" and 17" monitors. Chunghwa Picture Tubes, LTD, August 2001, Agenda, CHU00660408 - CHU00660418, at 0417.

## Hitachi

Hitachi USA testified: "Q. Okay. What's your understanding of street price? A. Street price is what the TV actually sells for. Q. Okay. And that's what the TV is sold for to the end user ultimately? A. Yes. Q. Okay. And did HED/US monitor retail prices of televisions? A. As best we could." 03 July 2012, Deposition of Hitachi Electronic Devices (USA) 30(b)(6) Witness Thomas Heiser, at 136:2-11.

Hitachi presentation includes a table titled "Calculation 21" monitors 2Q 2001". Table lists costs of CDT, Materials, Labor Cost, Sales Profit; FOB price; calculated street price; and actual street price. Hitachi, Ltd. Displays, November 2000, Hitachi Color Display Tube, HEDUS-CRT00044346 - HEDUS-CRT00044371, at 4371.

From an internal Hitachi USA letter: "Enclosed is my pricing survey from September." Several tables titled "Monitor Street Pricing - September 1994" with prices of CRT monitors at various retailers follow. Moore, Jerry, 26 October 1994, Price Survey and Other Information, HEDUS-CRT00104763 - HEDUS-CRT00104768, at 4763 - 4765.

Hitachi testified: "Q. And did Hitachi Limited monitor either street prices or retail prices for CRT monitors? A. Yes. Q. Okay. And how did it go about gathering that information? A. Well, for example, one method would be that we ask the OEM customer. And the second method would be that we, employees of Hitachi Limited, when we go on business trip to the U.S., we would just go shopping to different retail shops. And we didn't get the street price, actually, it is rather difficult to get the street price. But we would make a record as to what were the retailer's prices were, and then when we went back to Japan, we report on those." 12 July 2012, Deposition of Hitachi Displays, Ltd. 30(b)(6) Witness Yasuhiro Morishma, Volume I, at 75:24-76:13.

A document produced by HEDUS is a collection of printouts which list online store retail prices for various TV sets at Best Buy, Circuit City, Goodguys.com, Twitter Products, Blue Light, Sears, and Wal-Mart. Hitachi Electronic Devices (USA), 04 December 2001, Online store TV search results [print-out], HEDUS-CRT00018407 - HEDUS-CRT00018470, at 8407 - 8470.

A Hitachi document contains a slide entitled 27" Retail Pricing. Okybo, 11 September 1996, Fax, RE: HIMEX, HEDUS-CRT00146312 - HEDUS-CRT00146317, at 6315.

## LG Philips

LGE testified: "Q. How did you keep track of -- of retail or street prices? [...] A. There is nothing we do to track those, but as I mentioned earlier, there is a periodic report published periodically by display research which contained the retail prices. Q. Okay. Why were you interested in the retail or street prices? A. That was because we needed to know where our prices came in compared to the competitors' prices." 09 July 2012, Deposition of LG Electronics 30(b)(6) Witness Mok Hyeon Seong, at 111:22-112:11.

LG Philips Displays presentation contains slides with average CRT TV prices by size during December 2002 - July 2004. LG, June 2004, US Retail Channel Report, PHLP-CRT-012360, at 5.

A spreadsheet produced by LP Philips contains tables with TV set retail prices for various sizes in years 2000-2007. LG Philips Displays, Undated, TV Set Retail Prices, LPD_00014197 at 1. LG Philips Displays, Undated, TV Set Retail Prices, LPD_00014197.

An LG Philips Displays spreadsheet contains a summary of internal data files and reports by region. Under AM (America) tab one of the data files is titled "Retail pricing survey report". Under description of contents it states: "CTV Set prices at retailers". Under frequency of update it states: "2 months". LG Philips Displays, Undated, Database and Report Summary, LPD_00013386.

Exhibit 59
Page 1 of 2

LG Philips Displays presentation entitled "US Retail Channel Report" contains slides with average CRT TV prices by size during December 2002 - April 2003. LG, 23 April 2003, US Retail Channel Report, PHLP-CRT-024925, at 14-16.

## Matsushita

A Beijing-Matsushita Color CRT Company document lists standard retail prices and Black Friday special prices by retailer, brand, technology, and model. Beijing-Matsushita Color CRT Company, 2003, Y2003 Black Friday Promotion Models of Display Category, BMCC-CRT000001186, at 1186.

MT Picture Display produced a document which contains street prices of CRT TVs of various sizes in 1998 through 2007. Undated, Price Spreadsheet, MTPD-0086013.

A spreadsheet attached to an e-mail between Shinichi Iwamoto, sales general manager for Matsushita Display Devices of America (MDDA), and Ayumu Kinoshita, sales engineer for Matsushita Television Networks Company (MTNC), contains CRT prices, the tube supplier, TV prices from MTNC (the product maker), TV prices from the product distributor (Panasonic Consumer Electronics, PCEC), and street prices. E-mail: Iwamoto, Shinichi, 30 July 2002, E-mail, Subject: This is really strictly confidential material, MTPD-0223727E. Spreadsheet: MT Picture Display, 29 July 2002, USA Set Prices - Margins - CRT Price Component Ratio Review, MTPD-0223728E.

## Samsung

A document produced by Samsung contains a list of retail prices of 134 different types of CRT-TVs at Best Buy, Circuit City, Wal-Mart, and Sears. Samsung, 27 February 2006, US CRT Price Survey (2/27/'06), SDCRT-0023958.

A document produced by Samsung contains tables with TV retail price survey information. CRT-TV prices are stated for Best Buy and Circuit City. Samsung, 17 January 2006, US FTV Retail Price Survey, SDCRT-0022644.

Samsung Sales Strategy presentation includes a slide with 32" CRT and LCD TV prices at Walmart, Best Buy, and Sears. Samsung SDI, 05 January 2012, '2005 Sales Strategy, SDCRT-0012333, at 8.

Samsung testified: "Q. Was one of the subjects that was discussed at various CRT glass meetings was the street price of CRT monitors? A. Well, there were times when discussions of this kind occurred, but as I mentioned earlier, the -- the amount that went through the direct channel was not very large, and most of the products went to PC OEM makers." 06 June 2012, Deposition of Samsung SDI 30(b)(6) Witness Jaein Lee, Volume I, at 154:7-21.

Samsung testified regarding tracking of street prices of finished CRT products: "Q Do you track so-called street prices at all for competitors? A. Yes. Q. And how do you do that? A. Our marketing team. Information is either given to them verbally in weekly reports based upon the GSBN system, so they do track that information." 16 July 2012, Deposition of Samsung Electronics America 30(b)(6) Witness Kim London, at 229:21-230:5.

## Toshiba

Several slides from a TAEC CDT presentation track the street prices of CDT and LCD monitors by size. Toshiba America Electronic Components, Inc., 23 July 2001, WW CDT Meeting, TAEC-CRT-00055069 - TAEC-CRT-00055130, at 5077-5082.

A Toshiba presentation includes a "Monitor Pricing Ideas" section with a table showing average street prices by screen size during the period Q1 1998 through Q1 2001. Toshiba America, 26 April 2001, WW CDT Meeting, TAEC-CRT-00010351 - TAEC-CRT-00010410, at 0357.

In an internal Toshiba e-mail, an employee shares information about monitor prices from Compaq's website: "Looked into the latest web site, I found different information of my previous mail regarding spec on MV920 versus MV940. [paragraph] MV920 0.26/96 kHz/conventional $574. MV940 0.26/85kHz/shortlength $499. [paragraph] The above information is available from Compaq Homepage. Therefore, model name maybe vice versa between SEC and Lite-On. FYI, here is all consumer line monitors." A list with specifications and prices follows. Kazuya Iizuka, 27 June 2000, Re: Liteon-CPQ Consumer 19" P/J (MV940 model), TAEC-CRT-00070348 - TAEC-CRT-00070353, at 0348-0349.

Exhibit 59
Page 2 of 2

## Market Research Firms Monitor and Publish Street Price Data

DisplaySearch report from December 2006 states: "To calculate the CRT TV price, we used the previous quarter's tube prices to determine the current quarter's CRT TV street prices due to the lag between tube shipment and TV shipment. Thus, tube price reductions are reflected in street prices one quarter later". DisplaySearch, 19 December 2006, Quarterly Global TV Shipment and Forecast Report, CHU00004334 - CHU00005025, at 4355.

Among the documents produced by Chunghwa is a WitsView spreadsheet report entitled Display Street Price Survey on TV & Monitor. Report contains street prices of CRT TVs and monitors in October 2004. CPT, October 2004, CHU00646093.

A document produced by Hitachi USA, a Display Monitor report published by Meko ltd., includes street prices of various 21" CRT monitors. Meko Ltd, 19 June 2000, Display Monitor Volume 7 No 25, HEDUS-CRT00174034 - HEDUS-CRT00174040, at 4054.

A document produced by Chunghwa, entitled "UBS Investment Research Flat TV Price Tracker #3", includes prices of CRT TVs at various US retailers. UBS Investment Research, 13 January 2005, Flat TV Price Tracker #3, Global Equity Research, CHWA00032001 - CHWA00032020, at 2004.

DisplaySearch TV Flash Reports track weekly advertised retail prices of TVs, including CRT TVs, at major retailers like Best Buy and Circuit City. Among DisplaySearch TV Flash Reports produced by Defendants are the following documents:

| | |
|---|---|
| CHWA00225304 | CHWA00225707 |
| CHWA00225321 | CHWA00225735 |
| CHWA00225357 | CHWA00225766 |
| CHWA00225376 | CHWA00225825 |
| CHWA00225402 | CHWA00225848 |
| CHWA00225419 | CHWA00225908 |
| CHWA00225447 | CHWA00225931 |
| CHWA00225465 | CHWA00225970 |
| CHWA00225485 | CHWA00225988 |
| CHWA00225513 | CHWA00226020 |
| CHWA00225530 | CHWA00226040 |
| CHWA00225548 | CHWA00226056 |
| CHWA00225581 | CHWA00226082 |
| CHWA00225597 | CHWA00226132 |
| CHWA00225612 | CHWA00226162 |
| CHWA00225635 | CHWA00226189 |
| CHWA00225663 | CHWA00226208 |
| CHWA00225689 | CHWA00226236 |

Exhibit 60

# Defendants in TFT-LCD Antitrust Litigation Acknowledge Pass-through Occurred

## Defendants acknowledged that pass-through occurred

Defendants HannStar and Toshiba claimed that Best Buy passed-through most of the cost increases to end users: "Ultimately, several companies agreed to inflate prices on LCDs in laptops and TVs Best Buy purchased and sold to its customers. In the trial, the retailer seeks to recover \$485.9 million on the LCD panels it purchased indirectly, and \$289.9 million on the products it purchased directly from LCD makers, Silberfeld said…Although Best Buy insists that it must recover those 'hidden costs,' the defendants have argued that the retailer passed much of those costs along to the consumer, U.S. District Court Judge Susan Illston told the jury Tuesday." Winegarner, Beth, 23 July 2013, Massive LCD Cartel Cost Best Buy \$800M, Jury Hears, Law360, at 1.

Defendant HannStar's attorney, Robert Freitas, argued that "Best Buy passed on roughly 93 percent of the increased costs to their customers." Winegarner, Beth, 29 August 2013, Best Buy Tells Jury It's Owed \$770M For LCD Price-Fixing, Law360, http://www.law360.com/articles/468864/print?section=competition, accessed 30 August 2013.

## Defendants' expert, Dean Edward Snyder, testified at trial that pass-through occurred

Dean Snyder calculated the following pass-through rates for products sold at Best Buy: LCD TVs (147%), monitors (97%), notebooks (132%), mobile phones (87%), cameras (108%), camcorders (147%), MP3 players (109%), and portable DVD players (98%). *See* Best Buy's Motion for an Order Precluding Defendants From Presenting A Sur-Rebuttal Case, Dkt. No. 317, filed Aug. 26, 2013 in Case No. 07-MD-1827 SI, Case No. 10-CV-4572, and Case No. 12-CV-4114, at 39 (attaching Defendants' expert's (Dean Edward Snyder) Demonstratives for the Best Buy LCD Trial).

Dean Snyder's demonstratives provide the following quote taken from an e-mail from Mike Garretson, an employee at Samsung Semiconductor, to Byung II Oh, a Samsung representative: "HP pays the integrator a fixed amount over [underlined] the cost of the components for the system. Again, if our Panel price is too high, that will cause HP to have to pay more for the system, and therefore have a high end price at retail." Snyder, Edward, 26 August 2013, Edward Snyder's Demonstratives for the Best Buy LCD Trial, Case No. 07-MD-1827 SI, Case No. 10-CV-4572, and Case No. 12-CV-4114, at 38.

Dean Snyder's demonstratives provide the following quote from Genichi Watanabe, Hitachi's Executive Products Manager: "Q. BY MR. ALIOTO: LCD panels, when you sell LCD panels at a lower price to the manufacturers, do you expect that they are going to sell their products to the customers at a lower price? ... THE WITNESS: Yes, I did." Snyder, Edward, 26 August 2013, Edward Snyder's Demonstratives for the Best Buy LCD Trial, Case No. 07-MD-1827 SI, Case No. 10-CV-4572, and Case No. 12-CV-4114, at 37.

Dean Snyder cites the pass-through used by two of Plaintiff's experts for sales of Dell notebooks at Best Buy: the cross-sectional (between-SKUs) rate is just below 100%, and the fixed effects rate is around 110%. Snyder, Edward, 26 August 2013, Edward Snyder's Demonstratives for the Best Buy LCD Trial, Case No. 07-MD-1827 SI, Case No. 10-CV-4572, and Case No. 12-CV-4114, at 38.

Dean Snyder testified that his estimated pass-through rate at Best Buy to consumers is 93%: "Q Okay. Now, using that average rate, could we illustrate again what happens to one dollar of overcharge that gets to the Best Buy level? A Yes. Of that, 93 cents is passed on by Best Buy to consumers. Best Buy buys and sells. They're a retailer. So, for a dollar of overcharges that gets to Best Buy, 93 cents hits consumers." 20 August 2013, Best Buy LCD Trial Transcript, Volume 18, In re: TFT-LCD (Flat-Panel) Antitrust Litigation (United States District Court Northern District of California), Case No. 12-CV-4114, at 2752:8 - 14.

Dean Snyder testified that retailers, on average, pass-through cost changes: "[…] But I also -- as I testified earlier, in general, firms pass on, at least on average." 20 August 2013, Best Buy LCD Trial Transcript, Volume 18, In re: TFT-LCD (Flat-Panel) Antitrust Litigation (United States District Court Northern District of California), Case No. 12-CV-4114, at 2826:24 - 25.

Dean Snyder testified about variation in pass-through rates based on transactions: "[…] In general, firms try to pass on their costs. And that's why you can expect pass-on to be not zero all the time, but it's an empirical question." 20 August 2013, Best Buy LCD Trial Transcript, Volume 18, In re: TFT-LCD (Flat-Panel) Antitrust Litigation (United States District Court Northern District of California), Case No. 12-CV-4114, at 2832:19 - 21.

## Dean Edward Snyder testified that the overall pass-through rate is important and can be calculated

Dean Snyder testified that it is possible to determine the average extent of pass-through: "[...] I still think you can take an average pass-on rate. It's hard to figure out how pass-on behavior would affect millions of consumers, but again, to figure out how, on average, that Best Buy was damaged, and the extent of overcharges reaching them and being passed on to consumers, that's possible." 20 August 2013, Best Buy LCD Trial Transcript, Volume 18, In re: TFT-LCD (Flat-Panel) Antitrust Litigation (United States District Court Northern District of California), Case No. 12-CV-4114, at 2842:1 - 7.

Snyder testified that (regarding the Best Buy LCD trial), the important aspect of his pass-through study is to estimate the "chunk" that gets passed on to consumers, and to do that it is not necessary to measure state-by-state, store-by-store, or anything else: "[...] what you want to do is figure out what chunk of overcharges reaches Best Buy, and then what chunk gets passed on to consumers. You don't need to know state by state, store by store, et cetera. And what I said earlier outside the Best Buy example is the key summary of the overall opinion. If you take \$100 of overcharges at the top, at the Panel level, the overall analysis says \$14 -- excuse me, \$16 resides upstream with the parties who make LCD finished products. Seventy-eight ends up with consumers. And a little less than 6 ends up with Best Buy." 20 August 2013, Best Buy LCD Trial Transcript, Volume 18, In re: TFT-LCD (Flat-Panel) Antitrust Litigation (United States District Court Northern District of California), Case No. 12-CV-4114, at 2863:14 - 25.

Exhibit 61

# Pass-Through Study Summary Results

| Third Party Name | Distribution Chain Level | Product | Begin Date | End Date | Number of Tubes in Study | Pass-through Rate | Significance (Rate = 100%) | R-Squared | Standard Error of Pass-through Rate |
|---|---|---|---|---|---|---|---|---|---|
| Amazon | Internet Retailer | Monitors | 01/02/02 | 11/16/11 | 19,847 | 104% | = 100% | 0.98 | 0.02 |
| Amazon | Internet Retailer | Televisions | 02/08/02 | 01/07/11 | 20,591 | 117% | > 100% | 0.97 | 0.01 |
| Arrow Electronics | Product Distributor | Monitors | 11/24/97 | 06/26/06 | 70,703 | 109% | > 100% | 0.97 | 0.00 |
| BenQ | Product Maker | Monitors | 11/02/98 | 09/21/05 | 5,037,064 | 112% | > 100% | 0.95 | 0.00 |
| Best Buy | Brick & Mortar Retailer | Monitors | 04/08/96 | 03/22/09 | 13,939,131 | 110% | > 100% | 0.91 | 0.00 |
| Best Buy | Brick & Mortar Retailer | Televisions | 04/08/96 | 12/27/09 | 39,584,133 | 124% | > 100% | 0.96 | 0.00 |
| Best Buy.com | Internet Retailer | Monitors | 08/18/00 | 12/29/07 | 110,200 | 138% | > 100% | 0.95 | 0.00 |
| Best Buy.com | Internet Retailer | Televisions | 06/12/00 | 12/31/07 | 451,463 | 144% | > 100% | 0.98 | 0.00 |
| Buy.com | Internet Retailer | Monitors | 01/13/02 | 01/28/10 | 473 | 116% | > 100% | 0.99 | 0.03 |
| Buy.com | Internet Retailer | Televisions | 09/27/02 | 09/06/10 | 575 | 105% | > 100% | 0.99 | 0.01 |
| CDW | Internet Retailer | Monitors | 01/03/06 | 01/08/08 | 53,063 | 100% | = 100% | 0.93 | 0.02 |
| CDW | Internet Retailer | Televisions | 11/08/05 | 03/29/10 | 5,721 | 102% | = 100% | 0.98 | 0.03 |
| Costco | Brick & Mortar Retailer | Monitors | 12/16/96 | 03/11/06 | 562,712 | 107% | > 100% | 0.99 | 0.00 |
| Costco | Brick & Mortar Retailer | Televisions | 09/03/96 | 12/08/07 | 3,945,136 | 106% | > 100% | 0.99 | 0.00 |
| Dell | Internet Retailer | Monitors | 01/02/02 | 12/31/06 | 2,739,263 | 118% | > 100% | 0.92 | 0.00 |
| Dell (Purchase Costs) | Internet Retailer | Monitors | 01/02/02 | 12/31/06 | 2,716,596 | 122% | > 100% | 0.92 | 0.00 |
| Envision | Product Maker | Monitors | 01/03/01 | 05/27/08 | 1,377,421 | 100% | > 100% | 0.79 | 0.00 |
| Fry's | Brick & Mortar Retailer | Monitors | 01/01/98 | 10/21/06 | 1,205,681 | 113% | > 100% | 0.97 | 0.00 |
| Funai | Product Maker | Televisions | 01/03/05 | 07/28/09 | 10,958,577 | 113% | > 100% | 0.97 | 0.00 |
| Gateway | Internet Retailer | Monitors | 01/05/98 | 12/30/04 | N/A* | 112% | > 100% | 0.98 | 0.01 |
| Ingram Micro | Product Distributor | Monitors | 12/31/01 | 12/27/10 | 2,646,928 | 102% | > 100% | 1.00 | 0.00 |
| Ingram Micro | Product Distributor | Televisions | 12/31/01 | 12/07/10 | 4,960 | 103% | > 100% | 1.00 | 0.01 |
| Kmart | Brick & Mortar Retailer | Televisions | 11/25/04 | 11/19/09 | 1,314,151 | 115% | > 100% | 0.94 | 0.00 |
| OfficeMax | Brick & Mortar Retailer | Desktops | 01/26/03 | 12/01/08 | 90,747 | 109% | > 100% | 0.79 | 0.03 |
| OfficeMax | Brick & Mortar Retailer | Monitors | 01/26/03 | 09/25/07 | 231,354 | 101% | > 100% | 0.77 | 0.01 |
| PC Connection | Internet Retailer | Monitors | 07/08/99 | 10/29/08 | 23,101 | 109% | > 100% | 0.98 | 0.01 |
| PC Connection | Internet Retailer | Televisions | 02/05/99 | 01/08/07 | 232 | 106% | > 100% | 1.00 | 0.02 |
| PC Mall | Internet Retailer | Desktops | 06/06/02 | 03/07/06 | 5,638 | 101% | = 100% | 0.95 | 0.01 |
| PC Mall | Internet Retailer | Monitors | 02/27/94 | 06/18/09 | 159,587 | 110% | > 100% | 0.98 | 0.00 |

Exhibit 62
Page 1 of 3

| Third Party Name | Distribution Chain Level | Product | Begin Date | End Date | Number of Tubes in Study | Pass-through Rate | Significance (Rate = 100%) | R-Squared | Standard Error of Pass-through Rate |
|---|---|---|---|---|---|---|---|---|---|
| PC Mall | Internet Retailer | Televisions | 09/24/96 | 11/19/09 | 2,001 | 112% | > 100% | 0.99 | 0.02 |
| Philips | Product Maker | Monitors | 06/01/00 | 08/01/07 | 2,425,995 | 110% | > 100% | 0.95 | 0.02 |
| Philips | Product Maker | Televisions | 02/01/00 | 05/01/09 | 20,975,642 | 106% | > 100% | 0.94 | 0.01 |
| RadioShack | Brick & Mortar Retailer | Monitors | 01/01/02 | 07/04/09 | 165,233 | 108% | > 100% | 0.84 | 0.00 |
| RadioShack | Brick & Mortar Retailer | Televisions | 01/01/02 | 02/29/08 | 1,016,643 | 105% | > 100% | 0.88 | 0.00 |
| Sam's Club (Retail Prices) | Brick & Mortar Retailer | Televisions | 08/13/01 | 11/19/05 | 17,939 | 98% | = 100% | 1.00 | 0.02 |
| Sam's Club (Transaction Prices) | Brick & Mortar Retailer | Televisions | 09/08/01 | 12/17/05 | 15,871 | 113% | > 100% | 0.98 | 0.03 |
| Sanyo | Product Maker | Televisions | 12/01/94 | 07/01/07 | N/A* | 150% | > 100% | 0.96 | 0.01 |
| Sears | Brick & Mortar Retailer | Monitors | 01/05/99 | 12/28/05 | 769,667 | 100% | = 100% | 0.71 | 0.01 |
| Sears | Brick & Mortar Retailer | Televisions | 01/05/99 | 01/14/09 | 13,418,767 | 128% | > 100% | 0.94 | 0.03 |
| Sharp Electronics | Product Maker | Televisions | 10/01/97 | 11/01/07 | 11,496,675 | 104% | = 100% | 0.90 | 0.03 |
| Target (Retail Prices) | Brick & Mortar Retailer | Monitors | 05/01/05 | 10/01/09 | 805,388 | 117% | > 100% | 0.99 | 0.04 |
| Target (Transaction Prices) | Brick & Mortar Retailer | Televisions | 05/01/05 | 10/01/09 | 805,388 | 121% | > 100% | 0.98 | 0.09 |
| Tatung | Product Maker | Monitors | 09/02/98 | 10/31/06 | 222,516 | 100% | = 100% | 0.93 | 0.01 |
| Tech Data | Product Distributor | Monitors | 11/03/97 | 10/29/07 | 1,217,901 | 100% | > 100% | 0.99 | 0.00 |
| Toshiba America Consumer Products (TACP) | Product Maker | Televisions | 04/12/95 | 03/31/06 | 20,313,733 | 117% | > 100% | 0.97 | 0.00 |
| Toshiba America Electronics Corporation | Tube Distributor | Tubes for Monitors | 04/23/94 | 06/28/00 | 1,854,536 | 96% | = 100% | 0.99 | 0.02 |
| Toshiba America Electronics Corporation | Tube Distributor | Tubes for TVs | 04/27/94 | 11/22/02 | 12,188,332 | 100% | > 100% | 1.00 | 0.00 |
| Toshiba America Information Systems | Product Maker | Monitors | 11/01/96 | 04/01/05 | 327,738 | 112% | = 100% | 0.78 | 0.14 |
| ViewSonic | Product Maker | Monitors | 04/16/97 | 10/31/01 | 1,109,928 | 118% | > 100% | 0.96 | 0.00 |
| Wal-Mart/Sanyo | Brick & Mortar Retailer | Televisions | 12/01/94 | 08/03/09 | N/A* | 116% | > 100% | 1.00 | 0.01 |
| Wal-Mart (Retail Prices) | Brick & Mortar Retailer | Televisions | 06/23/01 | 08/07/10 | 48,156 | 110% | > 100% | 0.99 | 0.05 |
| Wal-Mart (Transaction Prices) | Brick & Mortar Retailer | Televisions | 06/25/01 | 08/07/10 | 47,141 | 106% | > 100% | 0.99 | 0.02 |
| Zones | Internet Retailer | Desktops | 01/03/00 | 04/01/03 | 7,175 | 113% | > 100% | 0.97 | 0.01 |
| Zones | Internet Retailer | Monitors | 01/03/00 | 01/11/08 | 41,368 | 104% | > 100% | 0.97 | 0.00 |
| Envision - Ingram Micro - PC Connection | Multi-level | Monitors | 01/15/02 | 11/19/05 | ** | 127% | = 100% | | 0.09 |

Exhibit 62
Page 2 of 3

Exhibit 62
Page 3 of 3

| Third Party Name | Distribution Chain Level | Product | Begin Date | End Date | Number of Tubes in Study | Pass-through Rate | Significance (Rate = 100%) | R-Squared | Standard Error of Pass-through Rate |
|---|---|---|---|---|---|---|---|---|---|
| Philips - Best Buy | Multi-level | Televisions | 06/01/00 | 07/01/06 | *** | 139% | > 100% | | 0.07 |
| Philips - Costco | Multi-level | Televisions | 06/01/00 | 02/01/07 | **** | 133% | > 100% | | 0.07 |
| Panasonic - Best Buy.com | Top-and-bottom | Televisions | 06/12/00 | 04/06/07 | 15,551 | 115% | > 100% | 0.73 | 0.06 |
| Samsung - Best Buy | Top-and-bottom | Televisions | 01/01/98 | 12/01/07 | 2,402,442 | 155% | > 100% | 0.86 | 0.01 |
| Sanyo - Wal-Mart | Top-and-bottom | Televisions | 12/01/94 | 07/01/07 | N/A* | 185% | > 100% | 0.95 | 0.19 |
| Sanyo - Wal-Mart | Top-to-bottom | Televisions | 12/01/94 | 07/01/07 | N/A* | 176% | > 100% | | 0.16 |
| Toshiba | Top-to-bottom | Televisions | 09/03/96 | 03/31/06 | ***** | 183% | > 100% | | 0.00 |

Note(s):

Unless otherwise noted, the number of observations is weighted by the transaction quantity. Studies that are not weighted by transaction quantity are Gateway, Wal-Mart/Sanyo, and the Sanyo - Wal-Mart top-and-bottom and top-to-bottom studies.

Cost data is generally produced in two forms: synchronized with the sales data, or separate from the sales data. Synchronized cost data appears in the sales data as a separate field and does not need to be matched with sales data.

When costs and prices (i.e. purchases and sales) are not synchronized, I calculate average costs for each product over a certain time (generally daily or weekly average costs).

Where possible, I also conduct pass-through studies on desktop computers that are all-in-one computers featuring a built-in CRT monitor, or that are bundled with CRT monitors.

Studies combining Wal-Mart and Sanyo data use price lists of Sanyo products sold in Wal-Mart stores. The price variable is Wal-Mart's retail price, and the cost variable is FOB costs from products sold by Sanyo Manufacturing Corporation to Wal-Mart.

The columns Begin Date and End Date represent the oldest and most recent dates for all observations in each study.

All pass-through studies except Toshiba America Electronics Corporation and PC Connection (television) are run with robust standard errors, i.e. I conducted a Breusch-Pagan test for heteroskedasticity and this rejected the null hypothesis of no heteroskedasticity. The Toshiba America Electronics Corporation studies use standard errors that allow for clustering (correlation between observations within each cluster).

* The data used for these studies do not feature sufficient quantity information for a tube count.

** The Envision - Ingram Micro - PC Connection study involves 12,641 tubes at the Envision level, 324 tubes at the Ingram Micro level, and 307 tubes at the PC Connection level.

*** The Philips - Best Buy study involves 1,655,162 tubes at the Philips level and 1,587,196 tubes at the Best Buy level.

**** The Philips - Costco study involves 890,557 tubes at the Philips level and 822,079 tubes at the Costco level.

***** The Toshiba top-to-bottom study involves 6,035,699 tubes at the TAEC level, 280,337 tubes at the TACP level, and 1,291,761 tubes at the Costco level.

Source File(s):
See Exhibit 71.

# Pass-Through Study Explanatory Variable List

| Third Party Name | Distribution Chain Level | Product | Price Description | Cost Description | Cost | Size | Brand | Resolution | Flat Screen | HDTV | VCR Combo | DVD Combo | Time | Other Explanatory Variables |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amazon | Internet Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | X | | | | | | |
| Amazon | Internet Retailer | Televisions | Transaction Prices | Synchronized | X | X | X | | | X | | X | | |
| Arrow Electronics | Product Distributor | Monitors | Transaction Prices | Synchronized | X | X | X | X | | | | | | |
| BenQ | Product Maker | Monitors | Transaction Prices | Synchronized | X | X | | X | | | | | | |
| Best Buy | Brick & Mortar Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | | X | | | | | Wide screen. |
| Best Buy | Brick & Mortar Retailer | Televisions | Transaction Prices | Synchronized | X | X | X | | X | X | X | X | | Wide screen; HD-ready; Picture-in-picture. |
| Best Buy.com | Internet Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | | X | | | | | |
| Best Buy.com | Internet Retailer | Televisions | Transaction Prices | Synchronized | X | X | X | | X | X | X | X | | Wide screen; HD-ready; Picture-in-picture; Slim tube. |
| Buy.com | Internet Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | X | X | | | | | |
| Buy.com | Internet Retailer | Televisions | Transaction Prices | Synchronized | X | X | X | | X | X | X | X | | |
| CDW | Internet Retailer | Monitors | Transaction Prices | Monthly Average | X | X | X | X | X | | | | | |
| CDW | Internet Retailer | Televisions | Transaction Prices | Monthly Average | X | X | X | | X | X | X | X | | |
| Costco | Brick & Mortar Retailer | Monitors | Transaction Prices | Weekly Average | X | X | X | | X | | | | | |
| Costco | Brick & Mortar Retailer | Televisions | Transaction Prices | Weekly Average | X | X | X | | X | X | X | X | | Wide screen; HD-ready; Picture-in-picture. |
| Dell | Internet Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | X | | | | | | |
| Dell (Purchase Costs) | Internet Retailer | Monitors | Transaction Prices | Weekly Average | X | X | X | X | | | | | | |
| Envision | Product Maker | Monitors | Transaction Prices | Synchronized | X | X | | | X | | | | | Speakers. |
| Fry's | Brick & Mortar Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | | X | | | | | Refurbished. |
| Funai | Product Maker | Televisions | Transaction Prices | Monthly Average | X | X | | | X | | X | X | | |
| Gateway | Internet Retailer | Monitors | List Prices | Daily Average | X | X | | | | | | | | |
| Ingram Micro | Product Distributor | Monitors | Transaction Prices | Synchronized | X | X | X | X | X | | | | | |
| Ingram Micro | Product Distributor | Televisions | Transaction Prices | Synchronized | X | X | X | | X | X | | | | Wide screen. |
| Kmart | Brick & Mortar Retailer | Televisions | Transaction Prices | Weekly Average | X | X | X | | X | X | X | X | | |
| OfficeMax | Brick & Mortar Retailer | Desktops | Transaction Prices | Synchronized | X | | | | | | | | | RAM; Hard Drive Size; Processor Type; Processor Speed; Condition Type; Distribution Channel |
| OfficeMax | Brick & Mortar Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | | X | | | | | Condition Type; Distribution Channel. |

Exhibit 63
Page 1 of 3

| Third Party Name | Distribution Chain Level | Product | Price Description | Cost Description | Cost | Size | Brand | Resolution | Flat Screen | HDTV | VCR Combo | DVD Combo | Time | Other Explanatory Variables |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PC Connection | Internet Retailer | Monitors | Transaction Prices | Weekly Average | X | X | X | X | X | | | | | Refurbished. |
| PC Connection | Internet Retailer | Televisions | Transaction Prices | Weekly Average | X | X | X | | | X | | | | HD-ready. |
| PC Mall | Internet Retailer | Desktops | Transaction Prices | Weekly Average | X | | | | | | | | | RAM; Processor Speed; Retailer (PC Mall, Trend) |
| PC Mall | Internet Retailer | Monitors | Transaction Prices | Weekly Average | X | X | X | X | X | | | | | Refurbished; Retailer (PC Mall, Trend, SX) |
| PC Mall | Internet Retailer | Televisions | Transaction Prices | Weekly Average | X | X | X | | X | X | X | X | | Retailer (PC Mall, Trend) |
| Philips | Product Maker | Monitors | Monthly Average Prices | Monthly Average | X | X | X | | X | | | | | |
| Philips | Product Maker | Televisions | Monthly Average Prices | Monthly Average | X | X | X | | X | X | X | X | | |
| RadioShack | Brick & Mortar Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | | | | | | | |
| RadioShack | Brick & Mortar Retailer | Televisions | Transaction Prices | Synchronized | X | X | X | | X | | | X | | |
| Sam's Club (Retail Prices) | Brick & Mortar Retailer | Televisions | Weekly Average Prices | Weekly Average | X | X | X | | | | | | | |
| Sam's Club (Transaction Prices) | Brick & Mortar Retailer | Televisions | Transaction Prices | Weekly Average | X | X | X | | | | | | Month | |
| Sanyo | Product Maker | Televisions | List Prices | Monthly Average | X | X | X | | X | X | | X | | Picture-in-picture. |
| Sears | Brick & Mortar Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | | | | | | | |
| Sears | Brick & Mortar Retailer | Televisions | Transaction Prices | Synchronized | X | X | | | X | | X | X | | |
| Sharp Electronics | Product Maker | Televisions | Monthly Average Prices | Monthly Average | X | X | | | X | | X | X | | |
| Target (Retail Prices) | Brick & Mortar Retailer | Televisions | Monthly Average List Prices | Monthly Average | X | X | | | X | | X | X | | |
| Target (Transaction Prices) | Brick & Mortar Retailer | Televisions | Monthly Average Prices | Monthly Average | X | X | | | X | | X | X | | |
| Tatung | Product Maker | Monitors | Transaction Prices | Monthly Average | X | | | X | | | | | Year | Color Display |
| Tech Data | Product Distributor | Monitors | Transaction Prices | Monthly Average | X | X | | X | | | | | | Speakers; Unbranded (generic). |
| Toshiba America Consumer Products (TACP) | Product Maker | Televisions | Transaction Prices | Synchronized | X | | | | | X | X | | | |
| Toshiba America Electronics Corporation | Tube Distributor | Tubes for Monitors | Transaction Prices | Monthly Average | X | | | | | | | | | Model Number |
| Toshiba America Electronics Corporation | Tube Distributor | Tubes for TVs | Transaction Prices | Monthly Average | X | | | | | | | | | Model Number |

Exhibit 63
Page 2 of 3

Exhibit 63
Page 3 of 3

| Third Party Name | Distribution Chain Level | Product | Price Description | Cost Description | Cost | Size | Brand | Resolution | Flat Screen | HDTV | VCR Combo | DVD Combo | Time | Other Explanatory Variables |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toshiba America Information Systems | Product Maker | Monitors | Monthly Average Prices | Monthly Average | X | X | | | | | | | | Remanufactured; Obsolete; Discounted; Limited; Product Line; Multimedia; Casing Color |
| ViewSonic | Product Maker | Monitors | Transaction Prices | Weekly Average | X | X | | | X | | | | | Multimedia. |
| Wal-Mart (Retail Prices) | Brick & Mortar Retailer | Televisions | Weekly Average Prices | Weekly Average | X | X | X | | | | | | | |
| Wal-Mart (Transaction Prices) | Brick & Mortar Retailer | Televisions | Transaction Prices | Weekly Average | X | X | X | | | | | | Month | |
| Wal-Mart/Sanyo | Brick & Mortar Retailer | Televisions | List Prices | FOB Costs | X | X | | | X | X | | | | Wide screen, Picture-in-picture. |
| Zones | Internet Retailer | Desktops | Transaction Prices | Synchronized | X | | X | X | | | | | | RAM; Processor Speed |
| Zones | Internet Retailer | Monitors | Transaction Prices | Synchronized | X | X | X | X | X | | | | | |
| Envision - Ingram Micro - PC Connection | Multi-level | Monitors | Weekly Average Prices | Weekly Average | X | X | | X | | | | | | |
| Philips - Best Buy | Multi-level | Televisions | Monthly Average Prices | Monthly Average | X | X | | | X | | | | | |
| Philips - Costco | Multi-level | Televisions | Monthly Average Prices | Monthly Average | X | X | | | X | | | | | |
| Panasonic - Best Buy.com | Top-and-bottom | Televisions | Transaction Prices | Monthly Average | X | X | | | X | X | X | X | | Picture-in-picture. |
| Samsung - Best Buy | Top-and-bottom | Televisions | Transaction Prices | Monthly Average | X | X | | | X | X | X | X | | |
| Sanyo - Wal-Mart | Top-and-bottom | Televisions | List Prices | Monthly Average | X | X | | | X | X | | | | Picture-in-picture. |
| Sanyo - Wal-Mart | Top-to-bottom | Televisions | List Prices | Monthly Average | X | X | | | X | X | | | | Picture-in-picture. |
| Toshiba | Top-to-bottom | Televisions | Transaction Prices | Monthly Average | X | X | | | X | | X | | | Wide screen; Picture-in-picture. |

Note(s):

Cost data is generally produced in two forms: synchronized with the sales data, or separate from the sales data.

When costs and prices (i.e. purchases and sales) are not synchronized, I calculate average costs for each product over a certain time (generally weekly or monthly average costs).

Where possible, I also conduct pass-through studies on desktop computers that are all-in-one computers featuring a built-in CRT monitor, or that are bundled with CRT monitors.

The Wal-Mart - Sanyo studies use price lists of Sanyo products sold in Wal-Mart stores. The price variable is Wal-Mart's retail price, and the cost variable is FOB costs from products sold by Sanyo Manufacturing Corporation to Wal-Mart.

Source File(s):

See Exhibit 71.

# CRT Tube Sales Data

| Source Files | Data Cleaning Program | Resulting Data File | Start Date | End Date | Granularity | Application | Size | Shape | Finish |
|---|---|---|---|---|---|---|---|---|---|
| **Chunghwa** | | | | | | | | | |
| CHWA00000001 [Headings for CPTM Transactional Records].xls | | | | | | | | | |
| CHWA00000002 [CPTF Transactional Records].xls | CHWA00000002.do | CHWA00000002.dta | 1/3/1994 | 12/29/2006 | Transactional | Yes | Yes | No | Yes |
| CHWA00000005 [CPTF Transactional Records].xls | CHWA00000005.do | CHWA00000005.dta | 11/3/1997 | 12/29/2006 | Transactional | Yes | Yes | No | Yes |
| CHWA00000009 [CPTT Transactional Records 1994-1998].xls | CHWA00000009.do | CHWA00000009.dta | 1/4/1994 | 12/30/1998 | Transactional | Yes | Yes | No | Yes |
| CHWA00000011 [CPTT Transactional Records 1999-2003].xls | CHWA00000011.do | CHWA00000011.dta | 1/4/1999 | 2/27/2003 | Transactional | Yes | Yes | No | Yes |
| CHWA00256935.XLS | CHWA00256935.do | CHWA00256935.dta | 12/8/2006 | 12/29/2007 | Transactional | Yes | Yes | No | Yes |
| CHWA00256936.XLS | CHWA00256936.do | CHWA00256936.dta | 1/2/2007 | 11/17/2011 | Transactional | Yes | Yes | No | Yes |
| CHWA00256937.XLS | CHWA00256937.do | CHWA00256937.dta | - | - | Transactional | Yes | Yes | No | Yes |
| | CHWA_combined.do | CHWA_combined.dta | 1/3/1994 | 11/17/2011 | Transactional | Yes | Yes | No | Yes |
| CPTM Order Numbers.xlsx | | | | | | | | | |
| CHWA00000002 [CPTM Transactional Records].xls | | | | | | | | | |
| CHWA00000008 [Headings for CPTT Transactional Records 1994-1998].xls | | | | | | | | | |
| CHWA00000010 [Headings for CPTT Transactional Records 1999-2003].xls | | | | | | | | | |
| Chunghwa_Addresses.xlsx | | | | | | | | | |
| exchange_rates_daily.dta | | | | | | | | | |
| exchange_rates_monthly.dta | | | | | | | | | |
| **Hitachi** | | | | | | | | | |
| HEDUS-CRT00179555.xlsx | HEDUS-CRT.do | HEDUS-CRT.dta | 7/18/1994 | 6/26/2003 | Transactional | Yes | Yes | No | Yes |
| HDP-CRT00018516-T.xls | HDP-CRT00018516.do | HDP-CRT00018516_1995-1997.dta | 1995h1 | 1997m1 | Semiannual | Yes | No | No | No |
| | | HDP-CRT00018516_1997-2004.dta | 5/12/1997 | 2/21/2005 | Transactional | Yes | Yes | No | Yes |
| exchange_rates_daily.dta | | | | | | | | | |
| exchange_rates_semiannual.dta | | | | | | | | | |
| 03.July.2012, Deposition of Hitachi Electronic Devices (USA) 30(b)(6) Witness Thomas Heiser. | | | | | | | | | |
| Hitachi, Undated, Specifications, HDP-CRT00018517 - HDP-CRT00018518. | | | | | | | | | |

Exhibit 64
Page 1 of 3

| Source Files | Data Cleaning Program | Resulting Data File | Start Date | End Date | Granularity | Application | Size | Shape | Finish |
|---|---|---|---|---|---|---|---|---|---|
| **LPD** | | | | | | | | | |
| LGE00057595.xls | LG_rofo_load.do | LG_rofo_load.dta | | | | | | | |
| LPD_00034712.xls | LG_rofo_data_clean.do | LG_rofo_data_clean.dta | Jan-2001 | Dec-2003 | Monthly | Yes | Yes | No | Yes |
| LPD_00010955.xls | | LG_rofo_data_clean_drop_ottawa.dta | | | | | | | |
| LGE00057776.xls | lge_clean.do | lge_clean.dta | Jan-1992 | Dec-1999 | Monthly | Yes | Yes | No | Yes |
| LGE00057608.xls | | | | | | | | | |
| LGE00057028.xls | | | | | | | | | |
| LGE00057277.xls | | | | | | | | | |
| LGE00057554.xls | | | | | | | | | |
| LGE00057335.xls | | | | | | | | | |
| LGE00057547_ae.xls | | | | | | | | | |
| LGE00057582_ae.xls | | | | | | | | | |
| LGE–Highly Confidential 7.xls | lge_purchases_clean.do | lge_purchases_dropoverlap.dta | Jan-2002 | May-2008 | Monthly | Yes | Yes | Yes | Yes |
| 61 Billing files | lpd_load.do | lpd_load.dta | | | | | | | |
| LPD_00005516.xls | lpd_clean.do | lpd_clean.dta | Apr-1999 | Jun-2004 | Monthly | Yes | Yes | No | Yes |
| LPD_00044227.xls | | | | | | | | | |
| **Panasonic** | | | | | | | | | |
| MTPD-0122906.xls | MTPD-0122906.do | MTPD-0122906.dta | Jan-1994 | Sep-2007 | Monthly | Yes | Yes | Yes | Yes |
| m_1_mtpd.xlsx | | | | | | | | | |
| exchange_rates_daily.dta | | | | | | | | | |
| **Philips** | | | | | | | | | |
| YTDDEC93.xlsx | Philips sales clean.do | Philips sales clean.dta | 1/3/1993 | 4/1/1999 | Transactional | Yes | Yes | No | Yes |
| YTDDEC94.xlsx | | | | | | | | | |
| YTDDEC95.xlsx | | | | | | | | | |
| YTDDEC96.xlsx | | | | | | | | | |
| YTDDEC97.xlsx | | | | | | | | | |
| YTDDEC98.xlsx | | | | | | | | | |
| YTDINVC.xlsx | | | | | | | | | |
| **Samsung** | | | | | | | | | |
| SDCRT-0083119.2.xlsx | SDCRT-0083119.2.do | SDCRT-0083119.2.dta | Jan-1998 | Dec-2007 | Monthly | Yes | Yes | Yes | Yes |
| aE_SDCRT-0083119.2_with_translations.xlsx | | | | | | | | | |
| Translations_of_customer_names.xlsx | | | | | | | | | |
| exchange_rates_monthly.dta | | | | | | | | | |

Exhibit 64
Page 2 of 3

| Source Files | Data Cleaning Program | Resulting Data File | Start Date | End Date | Granularity | Application | Size | Shape | Finish |
|---|---|---|---|---|---|---|---|---|---|
| SDI, Undated, Model of SDI CRT Product, SDCRT-0021278 - SDCRT-0021294. | | | | | | | | | |
| SDCRT-0021278.xlsx | | | | | | | | | |
| **Toshiba** | | | | | | | | | |
| TSB-CRT-00061306-317 | TSB-CRT.do | TSB-CRT.dta | 10/2/1995 | 1/14/2004 | Transactional | Yes | Yes | No | Yes |
| TSB-CRT-00061306_AE_translation-TSB-CRT-00061317_AE_translation | | | | | | | | | |
| TAEC-CRT-00016371_CONFIDENTIAL.xls | TAEC-CRT-00016371.do | TAEC-CRT-00016371.dta | 4/19/1994 | 6/30/2000 | Transactional | Yes | Yes | No | Yes |
| TAEC-CRT-00016373_CONFIDENTIAL.xls exchange_rates_daily.dta | TAEC-CRT-00016373.do | TAEC-CRT-00016373.dta | 7/24/2000 | 12/2/2003 | Transactional | Yes | Yes | Yes | Yes |
| **All Defendants** | | | | | | | | | |
| CHWA_combined.dta | all_defendants_price.do | all_defendants_dropexout_collapsed.dta | | | | | | | |
| HEDUS-CRT.dta | | | | | | | | | |
| HDP-CRT00018516_1997-2004.dta | | | | | | | | | |
| lge_clean.dta | | | | | | | | | |
| lpd_clean.dta | | | | | | | | | |
| lge_purchases_dropoverlap.dta | | | | | | | | | |
| LG_rofo_data_clean_drop_ottawa.dta | | | | | | | | | |
| MTPD-0122906.dta | | | | | | | | | |
| Philips sales clean.dta | | | | | | | | | |
| SDCRT-0083119.2.dta | | | | | | | | | |
| TAEC-CRT-00016371.dta | | | | | | | | | |
| TAEC-CRT-00016373.dta | | | | | | | | | |
| TSB-CRT.dta | | | | | | | | | |

Note(s):

Defendants use the worldwide type designation code system (WTDS) for model numbers, with the exception of SDI. Chunghwa's data that includes WTDS codes contains inconsistencies. Therefore, Chunghwa's item number is used instead of WTDS code. Defendants have identified how to determine application, aspect ratio, size, and ITC vs. bare from the WTDS code. The defendants have not produced documentation or identified a method for pulling additional information from the family code or version component of the WTDS number.

Exhibit 64
Page 3 of 3

Exhibit 65

## Direct Overcharge Models and Sensitivity Checks

### CDTs

| Model | Overcharge | Standard Error | Root Mean Squared Error | Adjusted R2 | Number of Observations |
|---|---|---|---|---|---|
| Direct overcharge model | - | | 0.095 | 0.952 | 1114 |
| 1995Q2 - 2006Q4 | 25.0% | 4.3% | - | - | - |
| 2007Q1 - 2007Q4 | 12.3% | 5.6% | - | - | - |
| ...using data from after 2008 | . | . | 0.096 | 0.951 | 1134 |
| 1995Q2 - 2006Q4 | 24.1% | 4.5% | - | - | - |
| 2007Q1 - 2007Q4 | 11.8% | 5.6% | - | - | - |
| ...without squared demand terms | . | - | 0.097 | 0.951 | 1114 |
| 1995Q2 - 2006Q4 | 27.9% | 4.9% | - | - | - |
| 2007Q1 - 2007Q4 | 19.0% | 5.1% | - | - | - |
| ...with lagged cost and demand terms | - | - | 0.096 | 0.952 | 1112 |
| 1995Q2 - 2006Q4 | 23.3% | 4.0% | - | - | - |
| 2007Q1 - 2007Q4 | 8.3% | 4.7% | - | - | - |
| ...with a single cartel period (1995Q2 - 2006Q4) | 18.5% | 4.5% | 0.096 | 0.951 | 1114 |
| ...with the complaint cartel period (1995Q2 - 2007Q4) | 19.4% | 5.8% | 0.096 | 0.951 | 1114 |

### CPTs

| Model | Overcharge | Standard Error | Root Mean Squared Error | Adjusted R2 | Number of Observations |
|---|---|---|---|---|---|
| Direct overcharge model | - | - | 0.081 | 0.986 | 2574 |
| 1995Q2 - 2006Q4 | 9.5% | 2.0% | - | - | - |
| 2007Q1 - 2007Q4 | 3.2% | 1.7% | - | - | - |
| ...without squared demand terms | - | - | 0.081 | 0.986 | 2574 |
| 1995Q2 - 2006Q4 | 9.3% | 2.1% | - | - | - |
| 2007Q1 - 2007Q4 | 4.9% | 1.6% | - | - | - |
| ...with lagged cost and demand terms | - | - | 0.083 | 0.985 | 2566 |
| 1995Q2 - 2006Q4 | 9.9% | 2.5% | - | - | - |
| 2007Q1 - 2007Q4 | 3.5% | 2.1% | - | - | - |
| ...with a single cartel period (1995Q2 - 2006Q4) | 7.1% | 1.3% | 0.081 | 0.986 | 2574 |
| ...with the complaint cartel period (1995Q2 - 2007Q4) | 4.8% | 1.7% | 0.081 | 0.986 | 2574 |

Data Source(s): See Exhibit 83.

Source File(s): CDT_model.do; CPT_model.do; robustness.do; sensitivity_table.do; lcd_data.do; input_data.do; oecd_data.do; bok_glass_ppi.do

## Top-to-Bottom Pass-Through Method



**Tube Manufacturer**

$1.00 — A tube manufacturer increases its prices by $1

**Tube Distributor**

$1.15 — In response to the tube price increase of $1, a tube distributor increases its prices by $1.15; the pass-through rate at this level is **115%**.

**Product Maker**

$1.25 — In response to the $1.15 tube price increase, a product maker increases its TV/monitor prices by $1.25; the pass-through rate at this level is **109%**.

**Finished Product Distributor**

$1.25 — In response to the $1.25 TV/monitor price increase, the finished product distributor increases the price of TVs/monitors by $1.25; the pass-through rate at this level is **100%**.

**Retailer**

$1.30 — In response to the $1.25 TV/monitor price increase from the finished product distributor, the retailer increases its price by $1.30; the pass-through rate at this level is **104%**.

**End Users**

End users paid an additional $1.30 as a result of the $1.00 tube price increase. The cumulative pass-through rate can be calculated by multiplying the pass-through rates at each level: 115% * 109% * 100% * 104% = **130%.** Note that the cumulative pass-through rate (130%) multiplied by the original price increase ($1.00) yields the price increase faced by end consumers: $1.30.

Exhibit 66

## Top-and-Bottom Pass-Through Method



**Tube Manufacturer**

$1.00      A tube manufacturer increases its prices by $1.00.

[Product Maker and/or Distributors]

**Retailer**

$1.20      A retailer increases TV/monitor prices by $1.20 in response to price increases upstream.

**End Users**

End users who purchase a TV or monitor face a price increase of $1.20 as a result of the $1.00 tube price increase; the top-and-bottom pass-through rate is **120%.**

Exhibit 67

## Top-and-Bottom Pass-Through Study Results







Note(s):
The Sanyo - Wal-Mart top-and-bottom study uses Sanyo tube purchase data that include tubes from many manufacturers.
Pass-through rates rounded to the nearest percent.

Source File(s):
panasonic_bestbuy_com_TAB_report.do
samsung_bestbuy_TAB_report.do
sanyo_combined_report.do
See Exhibit 71

Exhibit 68

## Top-to-Bottom Pass-Through Study Results

**Toshiba**



Cumulative pass-through rate: 101% * 174% * 104% = **183%**

**Sanyo - Wal-Mart**



Cumulative pass-through rate: 150% * 117% = **176%**

Note(s):
The Sanyo - Wal-Mart study uses Sanyo tube purchase data that include tubes from many manufacturers. Pass-through rates are rounded to the nearest percent.

Source File(s):
sanyo_combined_report.do
toshiba_top_to_bottom.do
See Exhibit 71

Exhibit 69

# Multi-Level Pass-Through Study Results

## Envision - Ingram Micro - PC Connection



Cumulative pass-through rate: 112% * 103% * 109% = **127%**

## Philips - Best Buy



Cumulative pass-through rate: 100% * 139% = **139%**

## Philips - Costco



Cumulative pass-through rate: 123% * 108% = **133%**

Note(s):
* Tube distributors may not be present in the distribution chain.
Pass-through rates are rounded to the nearest percent.

Source File(s):
envision_im_pcc_report.do
philips_costco_report.do
philips_bestbuy_report.do
See Exhibit 71

Exhibit 70

# Pass-Through Stata File List

| Study Name | Stata Program Names |
| --- | --- |
| Amazon | Import Amazon Specs.do |
| | amazon_data_cleaning.do |
| | amazon_report.do |
| Arrow | arrow_data_cleaning.do |
| | arrow_report.do |
| BenQ | benq_customer_list.do |
| | benq_data_cleaning.do |
| | benq_report.do |
| Best Buy | bestbuy_sku_list.do |
| | bestbuy_data_load.do |
| | bestbuy_20100128_production_load.do |
| | bestbuy_20121024_production_load.do |
| | bestbuy_data_cleaning.do |
| | bestbuy_report.do |
| Best Buy.com | bestbuy_com_data_load.do |
| | bestbuy_com_data_clean.do |
| | bestbuy_com_report.do |
| Buy.com | Import BuyCom Digests.do |
| | ReadSKUs.do |
| | buycom_data_cleaning.do |
| | buycom_report.do |
| CDW | cdw_data_cleaning.do |
| | cdw_report.do |
| Costco | costco_data_load.do |
| | costco_data_cleaning.do |
| | costco_report.do |
| Dell | dell_data_cleaning.do |
| | dell_report.do |
| Envision | envision_data_cleaning.do |
| | envision_report.do |
| Fry's | frys_data_cleaning.do |
| | frys_report.do |
| Funai | funai_data_cleaning.do |
| | funai_report.do |
| Gateway | gateway_data_cleaning.do |
| | gateway_report.do |
| Ingram Micro | ingram_micro_data_load.do |
| | ingram_micro_data_cleaning.do |
| | ingram_micro_report.do |
| Kmart | kmart_data_load.do |
| | kmart_data_clean.do |
| | kmart_report.do |
| OfficeMax | item_selection.do |
| | officemax_data_cleaning.do |
| | officemax_report.do |

Exhibit 71
Page 1 of 4

| Study Name | Stata Program Names |
|---|---|
| PC Connection | pcconnection_data_cleaning.do |
|  | pcconnection_report.do |
| PC Mall | pcmall_data_cleaning.do |
|  | pcmall_report.do |
| RadioShack | radioshack_data_load.do |
|  | radioshack_data_clean.do |
|  | radioshack_report.do |
| Sam's Club (Retail Prices) | selected_stores.do |
|  | selected_items.do |
|  | additional_wm_sams_skus.do |
|  | sams_retail_prices.do |
|  | sams_retail_prices_report.do |
| Sam's Club (Transaction Prices) | selected_stores.do |
|  | selected_items.do |
|  | additional_wm_sams_skus.do |
|  | sams_data_cleaning.do |
|  | sams_report.do |
| Sanyo | sanyo_data_combine.do |
|  | sanyo_combined_report.do |
| Sears | sears_data_load.do |
|  | sears_data_clean.do |
|  | sears_add_date.do |
|  | sears_report.do |
| Target | target_data_clean.do |
|  | target_report.do |
| Tatung | tatung_costs.do |
|  | tatung_sales.do |
|  | tatung_report.do |
| Tech Data | techdata_data_cleaning.do |
|  | techdata_report.do |
| Toshiba America Consumer Products (TACP) | tacp_sales_load.do |
|  | tacp_sales_clean.do |
|  | tacp_report.do |
| Toshiba America Electronic Components (TAEC) | taec_data_load.do |
|  | taec_report.do |
| Toshiba America Information Systems (TAIS) | tais_sales.do |
|  | tais_report.do |
| ViewSonic | viewsonic_data_cleaning.do |
|  | viewsonic_report.do |
| Wal-Mart (Retail Prices) | selected_stores.do |
|  | selected_items.do |
|  | additional_wm_sams_skus.do |
|  | walmart_retail_prices.do |
|  | walmart_retail_prices_report.do |
| Wal-Mart (Transaction Prices) | selected_stores.do |
|  | selected_items.do |
|  | additional_wm_sams_skus.do |
|  | walmart_data_cleaning.do |

Exhibit 71
Page 2 of 4

| Study Name | Stata Program Names |
|---|---|
| | walmart_report.do |
| Wal-Mart/Sanyo | sanyo_data_cleaning.do |
| | sanyo_report.do |
| Zones | zones_item_selection.do |
| | zones_data_cleaning.do |
| | zones_report.do |
| Multi-Level: Envision - Ingram Micro - PC Connection | envision_data_cleaning.do |
| | ingram_micro_data_load.do |
| | ingram_micro_data_cleaning.do |
| | pcc_clean_ingram_envision_only.do |
| | envision_im_pcc_merge.do |
| | envision_im_pcc_report.do |
| Multi-Level: Philips - Best Buy | bestbuy_sku_list.do |
| | bestbuy_data_load.do |
| | bestbuy_20100128_production_load.do |
| | bestbuy_20121024_production_load.do |
| | bestbuy_data_cleaning.do |
| | philips_data_load.do |
| | philips_data_clean.do |
| | philips_bestbuy_load_clean.do |
| | philips_bestbuy_report.do |
| Multi-Level: Philips - Costco | costco_data_load.do |
| | costco_philipsonly_clean.do |
| | philips_data_load.do |
| | philips_data_clean.do |
| | philips_costco_clean.do |
| | philips_costco_report.do |
| Top-and-Bottom: Panasonic - Best Buy.com | bestbuy_com_data_load.do |
| | bestbuy_com_data_clean.do |
| | MTPD-0122906.do |
| | panasonic_bestbuy_com_TAB_clean.do |
| | panasonic_bestbuy_com_TAB_report.do |
| Top-and-Bottom: Samsung - Best Buy | bestbuy_sku_list.do |
| | bestbuy_data_load.do |
| | bestbuy_20100128_production_load.do |
| | bestbuy_20121024_production_load.do |
| | bestbuy_data_cleaning.do |
| | SDCRT-0083119.2.do |
| | samsung_bestbuy_tab_load.do |
| | samsung_bestbuy_tab_clean.do |
| | samsung_bestbuy_tab_report.do |
| Top-and-Bottom: Sanyo - Wal-Mart | sanyo_data_cleaning.do |
| | sanyo_data_combine.do |
| | sanyo_combined_report.do |
| Top-to-Bottom: Sanyo - Wal-Mart | sanyo_data_cleaning.do |
| | sanyo_data_combine.do |
| | sanyo_combined_report.do |

Exhibit 71
Page 3 of 4

| Study Name | Stata Program Names |
|---|---|
| Top-to-Bottom: Toshiba | taec_data_load.do |
| | tacp_sales_load.do |
| | tacp_sales_clean.do |
| | costco_data_load.do |
| | costco_data_cleaning.do |
| | toshiba_top_to_bottom.do |

Note(s):
Programs are listed in the order they should be run.

Exhibit 71
Page 4 of 4



# Monitor Pass-Through

Calculated Pass-Through Rates and 95% Confidence Intervals

Econometric Study

Exhibit 72

Note: + The pass-through rate is statistically greater than 100%.
Source Files: See Exhibit 71.



# Television Pass-Through

Calculated Pass-Through Rates and 95% Confidence Intervals

Exhibit 73

Econometric Study

Note: + The pass-through rate is statistically greater than 100%.
Source Files: See Exhibit 71.



# Tubes Pass-Through

Calculated Pass-Through Rates and 95% Confidence Intervals

Econometric Study

Exhibit 74

Note: + The pass-through rate is statistically greater than 100%.
Source Files: See Exhibit 71.



# Pass-Through Studies Channel Coverage

Exhibit 75

Econometric Study

Source Files: See Exhibit 71.





**Pass-Through Data by Year**
**Product Makers and Product Distributors**

Exhibit 77

Beginning of Class Period

End of Class Period

Sanyo
Toshiba America Consumer Products
Toshiba America Information Systems
ViewSonic
Tatung
Sharp Electronics
BenQ
Envision
Philips
Funai
Tech Data
Arrow Electronics
Ingram Micro

1994 1995 1996 1997 1998 1999 2000 2001 2002 2003 2004 2005 2006 2007 2008 2009 2010 2011

Note(s):
Blue indicates product makers.
Red indicates product distributors.

Source File(s):
See Exhibit 71.



# Class Share of Worldwide CRT Revenues

| Year | North American Share of Worldwide Sales | | U.S. Share of North America | Non-Government Share of U.S. | Class States' Share of U.S. | Class Members' Share of Worldwide Sales | |
|---|---|---|---|---|---|---|---|
| | CDT | CPT | | | | CDT | CPT |
| 1995 | 38.7% | 17.2% | 92.3% | 92.8% | 44.9% | 14.9% | 6.6% |
| 1996 | 38.7% | 17.2% | 92.5% | 92.8% | 44.9% | 14.9% | 6.6% |
| 1997 | 38.7% | 17.2% | 92.4% | 93.4% | 44.9% | 15.0% | 6.7% |
| 1998 | 38.7% | 17.2% | 92.5% | 93.5% | 45.0% | 15.0% | 6.7% |
| 1999 | 38.7% | 17.8% | 92.6% | 93.0% | 45.0% | 15.0% | 6.9% |
| 2000 | 37.6% | 16.0% | 92.8% | 93.6% | 45.2% | 14.7% | 6.3% |
| 2001 | 33.9% | 15.8% | 92.8% | 93.8% | 45.2% | 13.3% | 6.2% |
| 2002 | 33.9% | 15.5% | 92.7% | 92.6% | 45.2% | 13.2% | 6.0% |
| 2003 | 28.0% | 15.2% | 92.7% | 92.9% | 45.3% | 10.9% | 5.9% |
| 2004 | 27.6% | 14.9% | 92.8% | 92.9% | 45.3% | 10.8% | 5.8% |
| 2005 | 20.3% | 14.3% | 92.7% | 93.5% | 45.4% | 8.0% | 5.6% |
| 2006 | 12.4% | 12.0% | 92.6% | 93.3% | 45.4% | 4.9% | 4.7% |
| 2007 | 6.9% | 5.1% | 92.5% | 93.2% | 45.3% | 2.7% | 2.0% |
| Average | 35.6% | 15.6% | 92.6% | 93.2% | 45.1% | 13.8% | 6.1% |

Exhibit 79

Note(s):        Averages are revenue-weighted across all years.

Data Source(s): See Exhibit 84.

Source File(s): total_damages_exhibits.xlsx

                total_damages_exhibits.do

                total_damages.do

                quantity_database.do

                average_price.do

                class_shares.do

                cdt_size_share.do

                cpt_size_share.do

                defendant_cdt_share.do

                defendant_cpt_share.do

                worldwide_production.do

                total_production.do

                dta creator.do

Exhibit 80

## Class CRT Expenditures by Product Type and Defendant Status

| Year | CDT Expenditures by Class Members | | | CPT Expenditures by Class Members | | | Total Expenditures by Class Members |
|---|---|---|---|---|---|---|---|
| | Defendants | Co-conspirators | Total | Defendants | Co-conspirators | Total | |
| 1995 | 961,205,077 | 26,884,116 | 988,089,193 | 553,717,400 | 99,775,612 | 653,493,012 | 1,641,582,205 |
| 1996 | 1,282,560,433 | 73,443,349 | 1,356,003,782 | 735,477,070 | 132,749,575 | 868,226,645 | 2,224,230,427 |
| 1997 | 1,135,139,290 | 64,340,442 | 1,199,479,732 | 724,676,235 | 130,406,330 | 855,082,565 | 2,054,562,297 |
| 1998 | 935,195,531 | 43,861,623 | 979,057,154 | 695,134,165 | 126,032,051 | 821,166,215 | 1,800,223,370 |
| 1999 | 1,142,447,326 | 57,027,028 | 1,199,474,354 | 680,928,263 | 116,987,597 | 797,915,860 | 1,997,390,213 |
| 2000 | 1,217,064,212 | 98,015,652 | 1,315,079,864 | 642,518,554 | 173,050,491 | 815,569,045 | 2,130,648,908 |
| 2001 | 663,213,636 | 35,224,194 | 698,437,830 | 580,235,022 | 110,977,776 | 691,212,798 | 1,389,650,629 |
| 2002 | 562,837,894 | 22,395,828 | 585,233,722 | 515,780,130 | 110,640,257 | 626,420,387 | 1,211,654,109 |
| 2003 | 330,084,825 | 9,657,293 | 339,742,118 | 511,130,700 | 107,144,743 | 618,275,442 | 958,017,560 |
| 2004 | 320,351,705 | 2,562,904 | 322,914,610 | 549,081,791 | 90,043,368 | 639,125,159 | 962,039,769 |
| 2005 | 153,611,074 | 0 | 153,611,074 | 417,717,958 | 66,326,671 | 484,044,628 | 637,655,702 |
| 2006 | 56,079,170 | 0 | 56,079,170 | 288,354,349 | 46,095,121 | 334,449,470 | 390,528,640 |
| 2007 | 15,622,368 | 0 | 15,622,368 | 88,597,501 | 14,044,303 | 102,641,804 | 118,264,172 |
| **Total** | **$ 8,775,412,542** | **$ 433,412,429** | **$ 9,208,824,971** | **$ 6,983,349,136** | **$ 1,324,273,893** | **$ 8,307,623,030** | **$ 17,516,448,001** |

Note(s):     Defendants include BMCC, Chunghwa, Daewoo/Orion, Hitachi, IRICO, LG Electronics, LPD, Matsushita, MTPD, Philips, Samsung, Samtel, Thai CRT, Toshiba, and
             Videocon/Technologies Displays. Co-conspirators include Mitsubishi, Thomson, and Videocon.

Data Source(s):   See Exhibit 84.

Source File(s):   total_damages_exhibits.xlsx
                 total_damages_exhibits.do
                 total_damages.do
                 quantity_database.do
                 average_price.do
                 class_shares.do
                 cdt_size_share.do
                 cpt_size_share.do
                 defendant_cdt_share.do
                 defendant_cpt_share.do
                 worldwide_production.do
                 total_production.do
                 dta creator.do

## Nominal Damages Suffered by Class Members

| Year | CDT Damages | | | CPT Damages | | | Total Damages |
|------|------------|----------------|------|------------|----------------|------|----------------|
|      | Defendants | Co-conspirators | Total | Defendants | Co-conspirators | Total | |
| 1995 | 239,930,684 | 6,710,664 | 246,641,348 | 52,405,565 | 9,443,079 | 61,848,644 | 308,489,993 |
| 1996 | 320,145,627 | 18,332,522 | 338,478,149 | 69,607,875 | 12,563,839 | 82,171,714 | 420,649,863 |
| 1997 | 283,347,178 | 16,060,305 | 299,407,483 | 68,585,650 | 12,342,067 | 80,927,717 | 380,335,200 |
| 1998 | 233,438,325 | 10,948,495 | 244,386,821 | 65,789,695 | 11,928,072 | 77,717,766 | 322,104,587 |
| 1999 | 285,171,370 | 14,234,771 | 299,406,140 | 64,445,203 | 11,072,076 | 75,517,279 | 374,923,420 |
| 2000 | 303,796,823 | 24,466,124 | 328,262,947 | 60,809,987 | 16,378,045 | 77,188,032 | 405,450,980 |
| 2001 | 165,547,712 | 8,792,468 | 174,340,180 | 54,915,277 | 10,503,288 | 65,418,564 | 239,758,745 |
| 2002 | 140,492,476 | 5,590,322 | 146,082,798 | 48,815,062 | 10,471,344 | 59,286,406 | 205,369,204 |
| 2003 | 82,393,945 | 2,410,600 | 84,804,545 | 48,375,025 | 10,140,517 | 58,515,542 | 143,320,087 |
| 2004 | 79,964,417 | 639,738 | 80,604,155 | 51,966,836 | 8,521,989 | 60,488,825 | 141,092,981 |
| 2005 | 38,343,545 | 0 | 38,343,545 | 39,534,148 | 6,277,366 | 45,811,514 | 84,155,059 |
| 2006 | 13,998,172 | 0 | 13,998,172 | 27,290,767 | 4,362,588 | 31,653,355 | 45,651,527 |
| 2007 | 1,915,358 | 0 | 1,915,358 | 2,799,726 | 443,807 | 3,243,533 | 5,158,891 |
| **Total** | **$ 2,188,485,633** | **$ 108,186,008** | **$ 2,296,671,641** | **$ 655,340,815** | **$ 124,448,077** | **$ 779,788,893** | **$ 3,076,460,534** |

Note(s): Defendants include BMCC, Chunghwa, Daewoo/Orion, Hitachi, IRICO, LG Electronics, LPD, Matsushita, MTPD, Philips, Samsung, Samtel, Thai CRT, Toshiba, and Videocon/Technologies Displays. Co-conspirators include Mitsubishi, Thomson, and Videocon.

Data Source(s): See Exhibit 84.

Source File(s): total_damages_exhibits.xlsx
total_damages_exhibits.do
total_damages.do
quantity_database.do
average_price.do
class_shares.do
cdt_size_share.do
cpt_size_share.do
defendant_cdt_share.do
defendant_cpt_share.do
worldwide_production.do
total production.do
dta creator.do

Exhibit 81

Exhibit 82

# CRT Production and Market Shares Data Sources

| | Dates Used | Tube Type Used | Subdivision | Granularity |
|---|---|---|---|---|
| **Defendant Production** | | | | |
| Hitachi Displays, 2002, Untitled Spreadsheet, HDP-CRT00019322. | H1 1991 - H2 1999 | CPT, CDT | Industry total quantities; Hitachi total quantities | Semi-annually |
| MT Picture Display, November 2006, Untitled Spreadsheet, MTPD-0416090. | Q1 2000 - Q4 2006 | CPT | Quantities by Manufacturer | Quarterly |
| Samsung, 11 December 2003, Worldwide CDT Manufacturer's Status, SDCRT-0201291. | Q1 1998 - Q4 2000 | CDT | Quantities by Manufacturer | Quarterly |
| Undated, CDT maker sales, CHU00071226. | Q1 - Q4 2001 | CDT | Quantities by Manufacturer | Quarterly |
| **Third Party** | | | | |
| DisplaySearch, 2003, DisplaySearch Quarterly Desktop Monitor Shipment and Forecast Report Q103, CHWA00106460 - CHWA00106757. | Q1 - Q4 2002 | CDT | By Manufacturer | Quarterly |
| DisplaySearch, 2003, Quarterly Desktop Monitor Shipment and Forecast Report, CHWA00062147 - CHWA00062569. | Q1 - Q4 2003 | CDT | By Manufacturer | Quarterly |
| DisplaySearch, 07 July 2005, Q205 Quarterly Desktop Monitor Shipment and Forecast Report, CHWA00088192 - CHWA00088762. | Q2 2004 - Q1 2005 | CDT | By Manufacturer | Quarterly |
| DisplaySearch, 30 September 2005, Q305 Quarterly Desktop Monitor Shipment and Forecast Report, CHU00281352 - CHU00281923. | Q2 2005 | CDT | Shares by Manufacturer; quantities by size | Quarterly |
| DisplaySearch, 30 March 2007, Q107 Quarterly Desktop Monitor Shipment and Forecast Report, CHU00154037 - CHU00154420. | Q3 2005 - Q4 2006 | CDT | Shares by Manufacturer; quantities by size | Quarterly |

Exhibit 83

# Direct Overcharge Data Sources

## CRT Price & Quantity Data
Defendant data; see Exhibit 64.

## Demand Data
Organisation for Economic Co-operation and Development, 03 January 2014, Quarterly National Accounts, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=90#, accessed 03 January 2014,

Organisation for Economic Co-operation and Development, 03 January 2014, Key Short-Term Economic Indicators: Harmonised Unemployment Rate, OECD.StatExtracts, http://stats.oecd.org/index.aspx?queryid=21760, accessed 03 January 2014.

## LCD Data
DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.

## Glass Price Data
The Bank of Korea, Undated, Producer Price Indexes Bank of Korea, http://ecos.bok.or.kr/flex/EasySearch_e.jsp, accessed 10 October 2013.

Exhibit 84

# Total Damages Data Sources

## Worldwide quantity and Defendant market shares

CPT, Du, Ching-Yuan (Michael), 22 September 1995, Customer Contact Report, CHU00028305 - CHU00028310.

DisplaySearch, 07 July 2005, Q205 Quarterly Desktop Monitor Shipment and Forecast Report, CHWA00088876.2 at 8484.

DisplaySearch, 2003, DisplaySearch Quarterly Desktop Monitor Shipment and Forecast Report Q103, CHWA00106460 - CHWA00106757, at 6730.

DisplaySearch, 2003, Quarterly Desktop Monitor Shipment and Forecast Report, CHWA00062147 - CHWA00062569, at 2427.

DisplaySearch, 30 March 2007, Q107 Quarterly Desktop Monitor Shipment and Forecast Report, CHU00154037 - CHU00154420, at 4389 - 4390.

DisplaySearch, 30 September 2005, Q305 Quarterly Desktop Monitor Shipment and Forecast Report, CHU00281352 - CHU00281923, at 1644 - 1645.

Hitachi Displays, 2002, Untitled Spreadsheet, HDP-CRT00019322.

LG Philips Displays, 02 December 2003, LG.Philips Displays to restructure its European industrial production infrastructure, PHLP-CRT-001323 - PHLP-CRT-001556, at 1370.

MT Picture Display, November 2006, Untitled Spreadsheet, MTPD-0416090, at Tab 'Supply DB'.

Samsung, 11 December 2003, Worldwide CDT Manufacturer's Status, SDCRT-0201291.

Undated, CDT maker sales, CHU00071226.

## Class share of worldwide market

Census Bureau, 29 December 1999, 1990 to 1999 State Population Estimates, http://www.census.gov/popest/archives/1990s/ST-99-03.txt, accessed 22 May 2009

Census Bureau, December 2009, Population, population change and estimated components of population change: April 1, 2000 to July 1, 2009 (NST-EST2009-alldata), http://www.census.gov/popest/national/files/NST_EST2009_ALLDATA.csv, accessed 19 May 2011.

DisplaySearch, May 2011, Analysis Group, Inc. Custom Data Project, DISP_LCD_000129.

Japanese Electronics and IT Industries Association, June 2001, Worldwide CPT Demand by Area, HDP-CRT00057341.

OECD.StatExtracts, Undated, National Accounts, http://stats.oecd.org/Index.aspx?DataSetCode=SNA_TABLE1, accessed 01 October 2013.

Bureau of Economic Analysis, 28 April 2011, Final Sales of Domestic Computers, http://www.bea.gov/, accessed 01 October 2013.

## Size-weighted average prices

all_defendants_dropexout_collapsed.dta. See Exhibit 64 for underlying sources.

28 August 2000, Philips Display Components North America: 1998 - 2002 Strategy Review, FOX00007278.

MT Picture Display, November 2006, Untitled Spreadsheet, MTPD-0416090, at Tab 'Supply DB'.

Samsung, 11 December 2003, Worldwide CDT Manufacturer's Status, SDCRT-0201291.

DisplaySearch, 30 March 2007, Q107 Quarterly Desktop Monitor Shipment and Forecast Report, CHU00154037 - CHU00154420, at 4389 - 4390.

DisplaySearch, 30 September 2005, Q305 Quarterly Desktop Monitor Shipment and Forecast Report, CHU00281352 - CHU00281923, at 1644 - 1645.

DisplaySearch, 07 July 2005, Q205 Quarterly Desktop Monitor Shipment and Forecast Report, CHWA00088192 - CHWA00088762, at 8484.